**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | AV | Attend meeting with A. Vanderkamp, C. Cipione, D. White, M. Evans, M. Jacques (AlixPartners) re: report and support for solvency expert | 0.6 |
| 10/02/2023 | CAS | Attend meeting with A. Vanderkamp, C. Cipione, D. White, M. Evans, M. Jacques (AlixPartners) re: report and support for solvency expert | 0.6 |
| 10/02/2023 | DJW | Attend meeting with A. Vanderkamp, C. Cipione, D. White, M. Evans, M. Jacques (AlixPartners) re: report and support for solvency expert | 0.6 |
| 10/02/2023 | ME | Attend meeting with A. Vanderkamp, C. Cipione, D. White, M. Evans, M. Jacques (AlixPartners) re: report and support for solvency expert | 0.6 |
| 10/02/2023 | MJ | Attend meeting with A. Vanderkamp, C. Cipione, D. White, M. Evans, M. Jacques (AlixPartners) re: report and support for solvency expert | 0.6 |
| 10/03/2023 | DJW | Working session with D. White, M. Birtwell (AlixPartners) re: responses to Sygnia security questions | 0.1 |
| 10/03/2023 | MB | Working session with D. White, M. Birtwell (AlixPartners) re: responses to Sygnia security questions | 0.1 |
| 10/11/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical financial statement reconstruction, exchange updates | 0.7 |
| 10/11/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical financial statement reconstruction, exchange updates | 0.7 |
| 10/11/2023 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical financial statement reconstruction, exchange updates | 0.7 |
| 10/11/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical financial statement reconstruction, exchange updates | 0.7 |
| 10/11/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical financial statement reconstruction, exchange updates | 0.7 |
| 10/11/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical financial statement reconstruction, exchange updates | 0.7 |
| 10/11/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical financial statement reconstruction, exchange updates | 0.7 |
| 10/16/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: financial statement reconstruction update | 0.5 |
| 10/16/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: financial statement reconstruction update | 0.5 |
| 10/16/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: financial statement reconstruction update | 0.5 |
| 10/16/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: financial statement reconstruction update | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/20/2023 | LMB | Prepare detail email to M. Evans and A. Vanderkamp re: SAP 2.0 conversion dates and deadlines | 0.5 |
| 10/23/2023 | AS | Call with A. Searles and A. Vanderkamp (AlixPartners) re: budget for through November and December 2023 | 0.2 |
| 10/23/2023 | AS | Prepare updates to budget for the remainder of 2023 | 0.2 |
| 10/23/2023 | AS | Review correspondence with A&M re: budget updates | 0.1 |
| 10/23/2023 | AV | Update budget | 0.6 |
| 10/23/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/23/2023 | AV | Call with A. Searles and A. Vanderkamp (AlixPartners) re: budget for through November and December 2023 | 0.2 |
| 10/23/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/23/2023 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/23/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/23/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/23/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/23/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/23/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statement reconstruction, time entry, insider option grants | 0.5 |
| 10/24/2023 | AS | Prepare commentary to send to A&M re: updated budget | 0.1 |
| 10/24/2023 | AS | Review updated proposed response to A&M re: November and December budget | 0.1 |
| 10/24/2023 | LMG | Review open items and staffing for crypto pricing and identification workstreams | 0.4 |
| 10/30/2023 | JCL | Assign individuals to perform peer review of workstreams to get full coverage across all work papers | 0.8 |
| 10/31/2023 | JCL | Arrange staffing coverage for project for remaining incomplete workstreams | 0.8 |
| **Total Professional Hours** | | | **18.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Chapter 11 Process / Case Management
Code:                  20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 1.1 | $ 1,408.00 |
| Charles Cipione | $1,220 | 1.8 | 2,196.00 |
| Matthew Evans | $1,220 | 0.6 | 732.00 |
| David J White | $1,140 | 1.2 | 1,368.00 |
| John C LaBella | $1,115 | 3.3 | 3,679.50 |
| Lilly M Goldman | $1,115 | 1.1 | 1,226.50 |
| Adam Searles | $950 | 0.7 | 665.00 |
| Anne Vanderkamp | $950 | 3.1 | 2,945.00 |
| Todd Toaso | $950 | 1.7 | 1,615.00 |
| Kurt H Wessel | $880 | 1.2 | 1,056.00 |
| Bennett F Mackay | $805 | 1.7 | 1,368.50 |
| Matthew Birtwell | $805 | 0.1 | 80.50 |
| Lisa Marie Bonito | $500 | 0.5 | 250.00 |
| **Total Professional Hours and Fees** | | **18.1** | **$ 18,590.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: historical financial statement update, SOL historical balances, off market trades, exploits, and interim report | 0.8 |
| 10/02/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: historical financial statement update, SOL historical balances, off market trades, exploits, and interim report | 0.8 |
| 10/02/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: historical financial statement update, SOL historical balances, off market trades, exploits, and interim report | 0.8 |
| 10/02/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: historical financial statement update, SOL historical balances, off market trades, exploits, and interim report | 0.8 |
| 10/02/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: historical financial statement update, SOL historical balances, off market trades, exploits, and interim report | 0.8 |
| 10/02/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: historical financial statement update, SOL historical balances, off market trades, exploits, and interim report | 0.8 |
| 10/02/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: historical financial statement update, SOL historical balances, off market trades, exploits, and interim report | 0.8 |
| 10/03/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners), solvency experts, M. Wittmann (QE) re: questions related to adjusted balance sheets shared with solvency expert team | 1.5 |
| 10/03/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke (S&C) re: historical exchange functionality | 0.4 |
| 10/03/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke, A. Holland (S&C), C. Urben, H. Master, J. Auerbach (Nardello) re: MOB/SXP/TOMO/BAO/KNC exploit | 0.8 |
| 10/03/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners), solvency experts, M. Wittmann (QE) re: questions related to adjusted balance sheets shared with solvency expert team | 1.5 |
| 10/03/2023 | KHW | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners), solvency experts, M. Wittmann (QE) re: questions related to adjusted balance sheets shared with solvency expert team | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke (S&C) re: historical exchange functionality | 0.4 |
| 10/03/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke, A. Holland (S&C), C. Urben, H. Master, J. Auerbach (Nardello) re: MOB/SXP/TOMO/BAO/KNC exploit | 0.8 |
| 10/03/2023 | LMG | Reply to questions from S&C re: Michael Lewis book | 0.4 |
| 10/03/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke (S&C) re: historical exchange functionality | 0.4 |
| 10/03/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke, A. Holland (S&C), C. Urben, H. Master, J. Auerbach (Nardello) re: MOB/SXP/TOMO/BAO/KNC exploit | 0.8 |
| 10/03/2023 | SRH | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke (S&C) re: historical exchange functionality | 0.4 |
| 10/03/2023 | SRH | Attend meeting with B. Mackay, L. Goldman, M. Evans, S. Hanzi (AlixPartners), J. Croke, A. Holland (S&C), C. Urben, H. Master, J. Auerbach (Nardello) re: MOB/SXP/TOMO/BAO/KNC exploit | 0.8 |
| 10/03/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners), solvency experts, M. Wittmann (QE) re: questions related to adjusted balance sheets shared with solvency expert team | 1.5 |
| 10/04/2023 | BS | Attend meeting with B. Smathers and R. Stutz (AlixPartners), solvency expert re: progress on the FTX Digital Markets valuation report | 0.9 |
| 10/04/2023 | DJW | Assist H. Nachmias (Sygnia) with security due diligence | 0.8 |
| 10/04/2023 | LMG | Attend meeting with L. Goldman, M. Birtwell, S. Thompson (AlixPartners), S. Fulton (S&C) re: document production to Emergent | 0.2 |
| 10/04/2023 | LMG | Draft email to S&C re: update on person of interest gift recipient tracing | 0.4 |
| 10/04/2023 | LMG | Email with S&C re: Michael Lewis book claims | 0.3 |
| 10/04/2023 | MB | Attend meeting with L. Goldman, M. Birtwell, S. Thompson (AlixPartners), S. Fulton (S&C) re: document production to Emergent | 0.2 |
| 10/04/2023 | RXS | Attend meeting with B. Smathers and R. Stutz (AlixPartners), solvency expert re: progress on the FTX Digital Markets valuation report | 0.9 |
| 10/04/2023 | ST | Attend meeting with L. Goldman, M. Birtwell, S. Thompson (AlixPartners), S. Fulton (S&C) re: document production to Emergent | 0.2 |
| 10/05/2023 | BS | Attend meeting with B. Smathers, R. Stutz (AlixPartners), solvency experts re: FTX Digital Markets Memo | 0.4 |
| 10/05/2023 | RXS | Attend meeting with B. Smathers, R. Stutz (AlixPartners), solvency experts re: FTX Digital Markets Memo | 0.4 |
| 10/09/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |
| 10/09/2023 | BS | Attend meeting with B. Smathers, R. Stutz (AlixPartners), solvency experts re: updates on FTX Digital Markets Memo | 0.7 |
| 10/09/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |
| 10/09/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |
| 10/09/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |
| 10/09/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |
| 10/09/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |
| 10/09/2023 | RXS | Attend meeting with B. Smathers, R. Stutz (AlixPartners), solvency experts re: updates on FTX Digital Markets Memo | 0.7 |
| 10/09/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), A. Holland, J. Rosenfeld, K. McArthur, B. Glueckstein (S&C) re: updates on historical assets, staked SOL balances, historical derivatives positions for Alameda | 0.5 |
| 10/10/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C) re: updates to historical balance sheets | 0.8 |
| 10/10/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C), solvency experts re: historical balance sheet analysis prepared to date | 1.3 |
| 10/10/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C) re: updates to historical balance sheets | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C), solvency experts re: historical balance sheet analysis prepared to date | 1.3 |
| 10/10/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C) re: updates to historical balance sheets | 0.8 |
| 10/10/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C), solvency experts re: historical balance sheet analysis prepared to date | 1.3 |
| 10/10/2023 | LMG | Email A&M re: floating decimal issue in CoinMetrics data | 0.2 |
| 10/10/2023 | MB | Attend meeting with M. Birtwell, S. Thompson (AlixPartners), I. Foote, S. Fulton (S&C) re: funds sourcing analysis relating to Alameda's purchase of HOOD shares | 0.3 |
| 10/10/2023 | ST | Attend meeting with M. Birtwell, S. Thompson (AlixPartners), I. Foote, S. Fulton (S&C) re: funds sourcing analysis relating to Alameda's purchase of HOOD shares | 0.3 |
| 10/10/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C) re: updates to historical balance sheets | 0.8 |
| 10/10/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), W. Wagener (S&C), solvency experts re: historical balance sheet analysis prepared to date | 1.3 |
| 10/11/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), A. Holland, W. Wagener, J. Rosenfeld, B. Glueckstein (S&C) re: historical financial statement reconstruction, exchange updates | 0.5 |
| 10/11/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), A. Holland, W. Wagener, J. Rosenfeld, B. Glueckstein (S&C) re: historical financial statement reconstruction, exchange updates | 0.5 |
| 10/11/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), A. Holland, W. Wagener, J. Rosenfeld, B. Glueckstein (S&C) re: historical financial statement reconstruction, exchange updates | 0.5 |
| 10/11/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), A. Holland, W. Wagener, J. Rosenfeld, B. Glueckstein (S&C) re: historical financial statement reconstruction, exchange updates | 0.5 |
| 10/11/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), A. Holland, W. Wagener, J. Rosenfeld, B. Glueckstein (S&C) re: historical financial statement reconstruction, exchange updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/11/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), A. Holland, W. Wagener, J. Rosenfeld, B. Glueckstein (S&C) re: historical financial statement reconstruction, exchange updates | 0.5 |
| 10/12/2023 | CO | Attend meeting with C. Okongwu, E. McHugh, L. Goldman (AlixPartners), A. Kutscher (QE) re: initial request from QE about Dave.com convertible note | 0.3 |
| 10/12/2023 | EXM | Attend meeting with C. Okongwu, E. McHugh, L. Goldman (AlixPartners), A. Kutscher (QE) re: initial request from QE about Dave.com convertible note | 0.3 |
| 10/12/2023 | LMG | Attend meeting with C. Okongwu, E. McHugh, L. Goldman (AlixPartners), A. Kutscher (QE) re: initial request from QE about Dave.com convertible note | 0.3 |
| 10/16/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, T. Toaso (AlixPartners), B. Glueckstein, W. Wagener, A. Holland, J. Rosenfeld (S&C) re: financial statement reconstruction update | 0.5 |
| 10/16/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, T. Toaso (AlixPartners), B. Glueckstein, W. Wagener, A. Holland, J. Rosenfeld (S&C) re: financial statement reconstruction update | 0.5 |
| 10/16/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, T. Toaso (AlixPartners), B. Glueckstein, W. Wagener, A. Holland, J. Rosenfeld (S&C) re: financial statement reconstruction update | 0.5 |
| 10/16/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, T. Toaso (AlixPartners), B. Glueckstein, W. Wagener, A. Holland, J. Rosenfeld (S&C) re: financial statement reconstruction update | 0.5 |
| 10/16/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman, T. Toaso (AlixPartners), B. Glueckstein, W. Wagener, A. Holland, J. Rosenfeld (S&C) re: financial statement reconstruction update | 0.5 |
| 10/19/2023 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE), solvency experts re: regarding analysis of historical balance sheets | 1.5 |
| 10/19/2023 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), J. Rosenfeld, A. Wiltse, J. Croke, W. Wagener, S. Ehrenberg, Z. Flegenheimer, B. Glueckstein (S&C) re: documents relied upon for historical financial statement preparation for the purpose of responding to future discovery requests | 0.5 |
| 10/19/2023 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE), solvency experts re: regarding analysis of historical balance sheets | 1.5 |
| 10/19/2023 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE), solvency experts re: regarding analysis of historical balance sheets | 1.5 |
| 10/19/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), J. Rosenfeld, A. Wiltse, J. Croke, W. Wagener, S. Ehrenberg, Z. Flegenheimer, B. Glueckstein (S&C) re: documents relied upon for historical financial statement preparation for the purpose of responding to future discovery requests | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/19/2023 | KHW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE), solvency experts re: regarding analysis of historical balance sheets | 1.5 |
| 10/19/2023 | TT | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE), solvency experts re: regarding analysis of historical balance sheets | 1.5 |
| 10/20/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: review transfers from insider to family and friends | 0.3 |
| 10/20/2023 | CO | Attend meeting with C. Okongwu, E. McHugh (AlixPartners), A. Kutscher and O. Yeffett (QE) re: initial results of analysis of trading in Dave.com | 0.7 |
| 10/20/2023 | EXM | Attend meeting with C. Okongwu, E. McHugh (AlixPartners), A. Kutscher and O. Yeffett (QE) re: initial results of analysis of trading in Dave.com | 0.7 |
| 10/20/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: review transfers from insider to family and friends | 0.3 |
| 10/20/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: review transfers from insider to family and friends | 0.3 |
| 10/23/2023 | AP | Attend meeting with A. Patti, F. Liang, J. Somerville, K. Wessel, R. Self (AlixPartners), J. Faett, K. Kearney, R. Gordon (A&M) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.5 |
| 10/23/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: transfers by insiders to friends and family | 0.4 |
| 10/23/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners), T. Shea (EY) re: historical tax liability for FTX Trading and related entities | 0.5 |
| 10/23/2023 | DL | Attend meeting with A. Patti, F. Liang, J. Somerville, K. Wessel, R. Self (AlixPartners), J. Faett, K. Kearney, R. Gordon (A&M) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.5 |
| 10/23/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners), T. Shea (EY) re: historical tax liability for FTX Trading and related entities | 0.5 |
| 10/23/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: transfers by insiders to friends and family | 0.4 |
| 10/23/2023 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners), T. Shea (EY) re: historical tax liability for FTX Trading and related entities | 0.5 |
| 10/23/2023 | JLS | Attend meeting with A. Patti, F. Liang, J. Somerville, K. Wessel, R. Self (AlixPartners), J. Faett, K. Kearney, R. Gordon (A&M) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.5 |
| 10/23/2023 | KHW | Attend meeting with A. Patti, F. Liang, J. Somerville, K. Wessel, R. Self (AlixPartners), J. Faett, K. Kearney, R. Gordon (A&M) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Communication & Meetings with Interested Parties
Code:         20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: transfers by insiders to friends and family | 0.4 |
| 10/23/2023 | RS | Attend meeting with A. Patti, F. Liang, J. Somerville, K. Wessel, R. Self (AlixPartners), J. Faett, K. Kearney, R. Gordon (A&M) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.5 |
| 10/24/2023 | LMG | Teleconference with Alameda employee and counsel, A&M and S&C re: Alameda OTC Portal | 1.5 |
| 10/24/2023 | LMG | Prepare for call with Alameda employee re: OTC Portal | 0.6 |
| 10/24/2023 | LMG | Reply to questions from A. Holland (S&C) re: Pimbley expert disclosure | 0.2 |
| 10/25/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani, M. Scheck (QE) and solvency experts re: financial statement reconstruction | 1.1 |
| 10/25/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani, M. Scheck (QE) and solvency experts re: financial statement reconstruction | 1.1 |
| 10/25/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani, M. Scheck (QE) and solvency experts re: financial statement reconstruction | 1.1 |
| 10/25/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani, M. Scheck (QE) and solvency experts re: financial statement reconstruction | 1.1 |
| 10/25/2023 | MC | Teleconference call with M. Birtwell, M. Cervi, S. Thompson (AlixPartners), J. Rosenfeld, A. Mazumdar (S&C) re: analysis of transactions to determine U.S. nexus for transfers to DA AG sellers | 0.2 |
| 10/25/2023 | MB | Teleconference call with M. Birtwell, M. Cervi, S. Thompson (AlixPartners), J. Rosenfeld, A. Mazumdar (S&C) re: analysis of transactions to determine U.S. nexus for transfers to DA AG sellers | 0.2 |
| 10/25/2023 | ST | Teleconference call with M. Birtwell, M. Cervi, S. Thompson (AlixPartners), J. Rosenfeld, A. Mazumdar (S&C) re: analysis of transactions to determine U.S. nexus for transfers to DA AG sellers | 0.2 |
| 10/25/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani, M. Scheck (QE) and solvency experts re: financial statement reconstruction | 1.1 |
| 10/27/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries, P. Lavin (S&C) re: summary of insider transactions | 0.5 |
| 10/27/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries, P. Lavin (S&C) re: summary of insider transactions | 0.5 |
| 10/27/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries, P. Lavin (S&C) re: summary of insider transactions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | AC | Attend meeting with A. Calhoun, B. Mackay, D. White, L. Goldman, M. Birtwell, R. Griffith (AlixPartners), C. Dunne, J. Rosenfeld, N. Friedlander (S&C) re: discuss next progress and next steps on bad actors and alerted activity review on the FTX.com and FTX.US exchanges | 1.5 |
| 10/30/2023 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, J. Rosenfeld, W. Wagener (S&C) re: historic value of liquidity pool tokens for the purpose of financial statement reconstruction | 0.3 |
| 10/30/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), and Solvency Expert re: historical balance sheet model | 1.0 |
| 10/30/2023 | AV | Meeting with A. Vanderkamp, L. Goldman, M. Evans (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, M. Scheck, M. Anderson (QE) re: exchange activity and flow of funds | 0.6 |
| 10/30/2023 | BFM | Attend meeting with A. Calhoun, B. Mackay, D. White, L. Goldman, M. Birtwell, R. Griffith (AlixPartners), C. Dunne, J. Rosenfeld, N. Friedlander (S&C) re: discuss next progress and next steps on bad actors and alerted activity review on the FTX.com and FTX.US exchanges | 1.5 |
| 10/30/2023 | DJW | Attend meeting with A. Calhoun, B. Mackay, D. White, L. Goldman, M. Birtwell, R. Griffith (AlixPartners), C. Dunne, J. Rosenfeld, N. Friedlander (S&C) re: discuss next progress and next steps on bad actors and alerted activity review on the FTX.com and FTX.US exchanges | 1.5 |
| 10/30/2023 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, J. Rosenfeld, W. Wagener (S&C) re: historic value of liquidity pool tokens for the purpose of financial statement reconstruction | 0.3 |
| 10/30/2023 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, J. Rosenfeld, W. Wagener (S&C) re: historic value of liquidity pool tokens for the purpose of financial statement reconstruction | 0.3 |
| 10/30/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), and Solvency Expert re: historical balance sheet model | 1.0 |
| 10/30/2023 | KHW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, J. Rosenfeld, W. Wagener (S&C) re: historic value of liquidity pool tokens for the purpose of financial statement reconstruction | 0.3 |
| 10/30/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), and Solvency Expert re: historical balance sheet model | 1.0 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | LMG | Attend meeting with A. Calhoun, B. Mackay, D. White, L. Goldman, M. Birtwell, R. Griffith (AlixPartners), C. Dunne, J. Rosenfeld, N. Friedlander (S&C) re: discuss next progress and next steps on bad actors and alerted activity review on the FTX.com and FTX.US exchanges | 1.5 |
| 10/30/2023 | LMG | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, J. Rosenfeld, W. Wagener (S&C) re: historic value of liquidity pool tokens for the purpose of financial statement reconstruction | 0.3 |
| 10/30/2023 | LMG | Meeting with A. Vanderkamp, L. Goldman, M. Evans (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, M. Scheck, M. Anderson (QE) re: exchange activity and flow of funds | 0.6 |
| 10/30/2023 | MB | Attend meeting with A. Calhoun, B. Mackay, D. White, L. Goldman, M. Birtwell, R. Griffith (AlixPartners), C. Dunne, J. Rosenfeld, N. Friedlander (S&C) re: discuss next progress and next steps on bad actors and alerted activity review on the FTX.com and FTX.US exchanges | 1.5 |
| 10/30/2023 | ME | Prepare FIAT/Crypto flows and operation steps for QE call | 1.7 |
| 10/30/2023 | ME | Meeting with A. Vanderkamp, L. Goldman, M. Evans (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, M. Scheck, M. Anderson (QE) re: exchange activity and flow of funds | 0.6 |
| 10/30/2023 | RG | Attend meeting with A. Calhoun, B. Mackay, D. White, L. Goldman, M. Birtwell, R. Griffith (AlixPartners), C. Dunne, J. Rosenfeld, N. Friedlander (S&C) re: discuss next progress and next steps on bad actors and alerted activity review on the FTX.com and FTX.US exchanges | 1.5 |
| 10/30/2023 | TT | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, J. Rosenfeld, W. Wagener (S&C) re: historic value of liquidity pool tokens for the purpose of financial statement reconstruction | 0.3 |
| 10/30/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE), and Solvency Expert re: historical balance sheet model | 1.0 |
| 10/31/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: continuing development of charitable contribution support packages for asset recovery | 0.5 |
| 10/31/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: continuing development of charitable contribution support packages for asset recovery | 0.5 |
| 10/31/2023 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: continuing development of charitable contribution support packages for asset recovery | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: continuing development of charitable contribution support packages for asset recovery | 0.5 |
| 10/31/2023 | RXS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners), B. Harsch, D. O'Hara, J. Ciafone, S. De Vries (S&C) re: continuing development of charitable contribution support packages for asset recovery | 0.5 |
| **Total Professional Hours** | | | **89.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Communication & Meetings with Interested Parties | |
| Code: | 20008100P00001.1.2 | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.5 | $ 640.00 |
| Chudozie Okongwu | $1,220 | 1.0 | 1,220.00 |
| Matthew Evans | $1,220 | 4.3 | 5,246.00 |
| David J White | $1,140 | 5.4 | 6,156.00 |
| Erin McHugh | $1,115 | 1.0 | 1,115.00 |
| John C LaBella | $1,115 | 8.5 | 9,477.50 |
| Lilly M Goldman | $1,115 | 10.0 | 11,150.00 |
| Mark Cervi | $1,020 | 0.2 | 204.00 |
| Anne Vanderkamp | $950 | 12.8 | 12,160.00 |
| Steven Hanzi | $950 | 1.2 | 1,140.00 |
| Todd Toaso | $950 | 9.8 | 9,310.00 |
| Kurt H Wessel | $880 | 9.8 | 8,624.00 |
| Ryan Griffith | $855 | 1.5 | 1,282.50 |
| Alexander Patti | $825 | 0.5 | 412.50 |
| John L Somerville | $825 | 0.5 | 412.50 |
| Bennett F Mackay | $805 | 6.1 | 4,910.50 |
| Matthew Birtwell | $805 | 3.9 | 3,139.50 |
| Bruce Smathers | $735 | 2.0 | 1,470.00 |
| Di Liang | $605 | 0.5 | 302.50 |
| Randi Self | $585 | 0.5 | 292.50 |
| Allyson Calhoun | $510 | 2.3 | 1,173.00 |
| Eric Mostoff | $510 | 2.0 | 1,020.00 |
| Griffin Shapiro | $510 | 1.7 | 867.00 |
| Sean Thompson | $510 | 0.7 | 357.00 |
| Ryan Stutz | $415 | 2.5 | 1,037.50 |
| **Total Professional Hours and Fees** | | **89.2** | **$    83,119.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2023 | LMG | Prepare slides for weekly update with S&C | 0.8 |
| 10/01/2023 | LMG | Review futures funding payment examples | 0.6 |
| 10/02/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to trace funding for charitable contributions by insider | 0.3 |
| 10/02/2023 | BFM | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: Alameda's historical futures positions on FTX and third-party exchanges | 0.7 |
| 10/02/2023 | BFM | Search Relativity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.4 |
| 10/02/2023 | BFM | Review blockchain activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.6 |
| 10/02/2023 | BFM | Summarize blockchain activity re: MOB/KNC/BAO/SXP/TOMO exploit | 1.2 |
| 10/02/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical futures position for Alameda on .com exchange, exploits, trading update | 0.5 |
| 10/02/2023 | BFM | Working session with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: review 10/2/2023 Exchange Team Update presentation re: person of interest, MOB/SPX/TOMO/KNC, and Interim report | 0.5 |
| 10/02/2023 | BAR | Review code used for matching exchange transactions to bank records for financial reconstruction | 1.7 |
| 10/02/2023 | GG | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: Alameda's historical futures positions on FTX and third-party exchanges | 0.7 |
| 10/02/2023 | GG | Create matching report with document IDs for relativity search | 2.3 |
| 10/02/2023 | GG | Create SQL for NFT balances for given set of accounts in FTX.com exchange | 1.7 |
| 10/02/2023 | GG | Create SQL script to compare components of JL bates numbers to the US bates numbers for relativity search | 2.9 |
| 10/02/2023 | GS | Analyze exchange data to identify transfers to insider for potential complaint | 1.1 |
| 10/02/2023 | GS | Analyze exchange data to trace funding for charitable contributions by insider | 2.0 |
| 10/02/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to trace funding for charitable contributions by insider | 0.3 |
| 10/02/2023 | LMG | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: Alameda's historical futures positions on FTX and third-party exchanges | 0.7 |
| 10/02/2023 | LMG | Draft slides for price mapping waterfall process | 0.8 |
| 10/02/2023 | LMG | Review example accounts with futures funding payments | 1.4 |
| 10/02/2023 | LMG | Review example P&L calculations for future contracts | 0.8 |
| 10/02/2023 | LMG | Review updates from price mapping work | 0.8 |
| 10/02/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical futures position for Alameda on .com exchange, exploits, trading update | 0.5 |
| 10/02/2023 | LMG | Working session with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: review 10/2/2023 Exchange Team Update presentation re: person of interest, MOB/SPX/TOMO/KNC, and Interim report | 0.5 |
| 10/02/2023 | LJ | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: Alameda's historical futures positions on FTX and third-party exchanges | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Forensic Analysis
Code:         20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/02/2023 | MB | Review insider exchange transfers to determine counterparty | 0.6 |
| 10/02/2023 | ME | Working session with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: review 10/2/2023 Exchange Team Update presentation re: person of interest, MOB/SPX/TOMO/KNC, and Interim report | 0.5 |
| 10/02/2023 | ST | Review documentation related to charitable contributions to Benjamin Todd and person of interest as it related to Exchange Team updates | 0.4 |
| 10/02/2023 | ST | Update presentation on Exchange Team updates re: person of interest | 0.5 |
| 10/02/2023 | ST | Working session with B. Mackay, L. Goldman, M. Evans, S. Thompson (AlixPartners) re: review 10/2/2023 Exchange Team Update presentation re: person of interest, MOB/SPX/TOMO/KNC, and Interim report | 0.5 |
| 10/02/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 09/29/2023 for cash database updating and maintaining | 2.2 |
| 10/02/2023 | SK | Update bank data combined table contents for the week ended 09/29/2023 for cash database updating and maintaining | 2.7 |
| 10/02/2023 | SK | Update bank statement summary table contents for the week ended 09/29/2023 for cash database updating and maintaining | 2.1 |
| 10/02/2023 | SK | Update circle signet stripe table contents for the week ended 09/29/2023 for cash database updating and maintaining | 1.2 |
| 10/02/2023 | SRH | Create a version of the crypto wallet address and IP address investigative tables based on specific list of crypto coins re: MOB guy | 2.3 |
| 10/02/2023 | SRH | Export wallet address and IP address investigative data re: MOB guy | 1.2 |
| 10/03/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: extracting insider activity on the FTX.com and FTX.us exchanges | 0.2 |
| 10/03/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: verify payment of agreements between Alameda and specific entity | 0.1 |
| 10/03/2023 | BFM | Prepare materials for call with S&C and Nardello re: MOB/KNC/BAO/SXP/TOMO exploit | 1.3 |
| 10/03/2023 | BFM | Update review of blockchain activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.5 |
| 10/03/2023 | BFM | Update summary of blockchain activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.4 |
| 10/03/2023 | BAR | Review process of accessing instances of QuickBooks and gathering records for financial reconstruction | 1.2 |
| 10/03/2023 | BAR | Review table structures and data processing for QuickBooks extractions for financial reconstruction | 1.3 |
| 10/03/2023 | GS | Analyze financial data to identify payments of charitable contributions for asset recovery | 2.7 |
| 10/03/2023 | GS | Continue to analyze financial data to identify payments of charitable contributions for asset recovery | 2.3 |
| 10/03/2023 | LMG | Prep for call re: MOB/TOMO/SXP/KNC exploits | 0.8 |
| 10/03/2023 | LMG | Prep for call re: pricing waterfall methodology | 0.4 |
| 10/03/2023 | LMG | Review person of interest gift tracing analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: tracing off-exchange activity relating to ETH sold by Benjamin Todd to Alameda | 0.1 |
| 10/03/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: extracting insider activity on the FTX.com and FTX.us exchanges | 0.2 |
| 10/03/2023 | ME | Analyze related account for BAO exploit | 1.2 |
| 10/03/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: verify payment of agreements between Alameda and specific entity | 0.1 |
| 10/03/2023 | ST | Analyze off-exchange ETH transfers to confirm OTC ETH trades originating from gifts from person of interest | 0.8 |
| 10/03/2023 | ST | Conduct unstructured data searches to confirm OTC ETH trades originating from gifts from person of interest | 0.8 |
| 10/03/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: tracing off-exchange activity relating to ETH sold by Benjamin Todd to Alameda | 0.1 |
| 10/03/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 09/29/2023 for cash database updating and maintaining | 2.7 |
| 10/03/2023 | SK | Update grand bank account and statements tracker for the week ended 09/29/2023 for cash database updating and maintaining | 2.8 |
| 10/03/2023 | SRH | Perform overlap analysis of login records for a group of users re: : MOB guy | 2.1 |
| 10/03/2023 | SRH | Restructure the device ID investigation table, and export results for review re: MOB guy | 2.9 |
| 10/04/2023 | AC | Analyze exchange activity to verify completion of payments in agreements between Alameda and specific entity | 1.8 |
| 10/04/2023 | BFM | Collate customer petition date balances for specific accounts re: MOB/KNC/BAO/SXP/TOMO exploit | 0.8 |
| 10/04/2023 | BFM | Review historical futures positions for Alameda on .com exchange | 2.0 |
| 10/04/2023 | BFM | Update summary of blockchain activity re: MOB/KNC/BAO/SXP/TOMO exploit | 1.8 |
| 10/04/2023 | BFM | Working session with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: historical Alameda futures positions on .com exchange | 0.2 |
| 10/04/2023 | BFM | Working session with B. Mackay, L. Goldman, S. Thompson (AlixPartners) re: analysis of off-exchange transfer of ETH from Benjamin Todd to Alameda | 0.3 |
| 10/04/2023 | BAR | Review Regex script for extracting data used for matching exchange transactions with bank records | 1.3 |
| 10/04/2023 | GG | Analyze alameda accounts in FTX.com exchange for their futures holdings balance | 2.8 |
| 10/04/2023 | GG | Analyze FTX.com exchange futures holding positions on given set of accounts | 2.7 |
| 10/04/2023 | GG | Working session with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: historical Alameda futures positions on .com exchange | 0.2 |
| 10/04/2023 | GS | Analyze bank statements to identify donating entity for charitable contribution to Working Policy Project for asset recovery | 0.5 |
| 10/04/2023 | GS | Analyze bank statements to identify payments of invoices related to flight services | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | LMG | Research ticker mapping issues | 0.7 |
| 10/04/2023 | LMG | Review Alameda tax forms re: Michael Lewis claim about $3B tax loss | 0.3 |
| 10/04/2023 | LMG | Review leveraged token data tables in .com | 0.8 |
| 10/04/2023 | LMG | Review open exchange data team workstreams | 0.3 |
| 10/04/2023 | LMG | Review ticker mapping updates | 1.2 |
| 10/04/2023 | LMG | Review updated person of interest gift recipient tracing | 0.6 |
| 10/04/2023 | LMG | Working session with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: historical Alameda futures positions on .com exchange | 0.2 |
| 10/04/2023 | LMG | Working session with B. Mackay, L. Goldman, S. Thompson (AlixPartners) re: analysis of off-exchange transfer of ETH from Benjamin Todd to Alameda | 0.3 |
| 10/04/2023 | ME | KNC related party activity summaries in exploit | 1.2 |
| 10/04/2023 | ST | Analyze off-exchange ETH transfers to confirm OTC ETH trades originating from gifts from person of interest | 0.2 |
| 10/04/2023 | ST | Working session with B. Mackay, L. Goldman, S. Thompson (AlixPartners) re: analysis of off-exchange transfer of ETH from Benjamin Todd to Alameda | 0.3 |
| 10/04/2023 | SK | Continue to update the data dictionary in the documentation for exchange to cash database records tie out to include new tables used for extra bank info parsing | 1.6 |
| 10/04/2023 | SK | Update the data dictionary in the documentation for exchange to cash database records tie out to include new tables used for extra bank info parsing | 2.7 |
| 10/04/2023 | SK | Update the work flow chart in the documentation for exchange to cash database records tie out to include a new step of extra bank info parsing | 1.9 |
| 10/05/2023 | AC | Analyze exchange activity to verify completion of payments in agreements between Alameda and specific entity | 2.0 |
| 10/05/2023 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.5 |
| 10/05/2023 | BFM | Update summary of blockchain activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.6 |
| 10/05/2023 | BAR | Compile information on transaction id and manual matching results for documenting exchange to bank records matching for financial reconstruction | 1.1 |
| 10/05/2023 | LMG | Review Huobi futures ticker prices from CoinMetrics | 0.8 |
| 10/05/2023 | QB | Investigate largest account holders on the FTX.com and FTX.us exchanges for Debtor entities | 1.2 |
| 10/05/2023 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.5 |
| 10/05/2023 | SK | Continue to recreate extra bank info parsing script for sen bank in SQL Server for exchange to cash database records tie out documentation | 2.4 |
| 10/05/2023 | SK | Recreate extra bank info parsing script for sen bank in SQL Server for exchange to cash database records tie out documentation | 2.3 |
| 10/05/2023 | SK | Recreate extra bank info parsing script for Silvergate bank in SQL Server for exchange to cash database records tie out documentation | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | AC | Analyze exchange activity to verify completion of payments in agreements between Alameda and specific entity | 2.9 |
| 10/06/2023 | AC | Continue to analyze exchange activity to verify completion of payments in agreements between Alameda and specific entity | 1.4 |
| 10/06/2023 | BFM | Review historical futures positions for admin accounts on .com exchange | 2.3 |
| 10/06/2023 | BFM | Review historical futures positions for customers on .com exchange | 2.7 |
| 10/06/2023 | BFM | Update review of exchange activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.2 |
| 10/06/2023 | BFM | Update review of historical futures positions for Alameda on .com exchange | 2.4 |
| 10/06/2023 | BAR | Review work flow diagram for process to match transactions from exchange to bank records | 1.6 |
| 10/06/2023 | GS | Analyze bank statements to trace source of funds for purchase of HOOD shares | 2.0 |
| 10/06/2023 | GS | Analyze financial data to identify payments of charitable contributions for asset recovery | 2.7 |
| 10/06/2023 | GS | Continue to analyze financial data to identify payments of charitable contributions for asset recovery | 1.1 |
| 10/06/2023 | LMG | Research transactions related to November Alameda deposits | 1.3 |
| 10/06/2023 | LMG | Review November Capital Management slack for Alameda deposits to .com | 2.7 |
| 10/06/2023 | LMG | Review token pricing updates | 0.3 |
| 10/06/2023 | LMG | Review wallets for November Alameda deposits to .com | 0.7 |
| 10/06/2023 | MB | Investigate Cottonwood loan payable due to insider per review of financial records | 0.3 |
| 10/06/2023 | QB | Investigate largest account holders on the FTX.com and FTX.us exchanges for Debtor entities | 1.0 |
| 10/06/2023 | QB | Research summary of historical FTT lifecycle on FTX.com and FTX.us exchanges | 1.0 |
| 10/09/2023 | AC | Analyze bank activity to verify completion of fiat and stablecoin payments between Alameda and specific entity according to signed contracts | 2.1 |
| 10/09/2023 | AC | Analyze exchange activity to verify completion of crypto payments between Alameda and specific entity according to signed contracts | 2.9 |
| 10/09/2023 | AC | Search Relativity for information on completion of payments between Alameda and specific entity according to signed contracts | 1.5 |
| 10/09/2023 | BFM | Review historical exchange activity re: leveraged products | 2.7 |
| 10/09/2023 | BFM | Summarize historical exchange activity re: leveraged products | 1.1 |
| 10/09/2023 | BFM | Update review of exchange activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.8 |
| 10/09/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Debtor wallet address identification | 0.4 |
| 10/09/2023 | BAR | Review process for identifying and extracting counterparties in bank statement records for use in analysis | 1.4 |
| 10/09/2023 | BAR | Review QuickBooks data extraction and gathering process to assemble consolidated view | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/09/2023 | GS | Analyze financial data to tie out payments of charitable contributions for asset recovery | 1.6 |
| 10/09/2023 | LMG | Prep for weekly call with S&C | 0.4 |
| 10/09/2023 | LMG | Review updates from price mapping analysis | 1.3 |
| 10/09/2023 | LMG | Trace source wallets for November Alameda deposits on .com | 0.7 |
| 10/09/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Debtor wallet address identification | 0.4 |
| 10/09/2023 | LMG | Working session with L. Goldman, T. Phelan (AlixPartners) re: process for Debtor wallet address identification | 1.0 |
| 10/09/2023 | QB | Investigate historical characteristics of FTT over the lifetime of the FTX exchanges | 0.7 |
| 10/09/2023 | RG | Investigate examples of possible bad actors on the FTX.com platform using on-chain data | 2.9 |
| 10/09/2023 | RG | Continue to analyze severe/high-risk blockchain transactions | 0.6 |
| 10/09/2023 | RG | Analyze severe/high-risk blockchain transactions | 2.9 |
| 10/09/2023 | SK | Update bank data combined table contents for the week ended 10/13/2023 for cash database updating and maintaining | 2.9 |
| 10/09/2023 | SK | Update bank statement summary table contents for the week ended 10/13/2023 for cash database updating and maintaining | 2.4 |
| 10/09/2023 | SK | Update circle signet stripe table contents for the week ended 10/13/2023 for cash database updating and maintaining | 1.2 |
| 10/09/2023 | SRH | Cross reference last frozen date for accounts with the historical account component table to understand if any financial activity occurred after account was frozen | 2.1 |
| 10/09/2023 | SRH | Investigate the user setting changes table to understand patterns of frozen / unfrozen accounts | 2.3 |
| 10/09/2023 | SRH | Summarize the frozen user setting changes by number of changers per account | 1.2 |
| 10/09/2023 | TP | Working session with L. Goldman, T. Phelan (AlixPartners) re: process for Debtor wallet address identification | 1.0 |
| 10/10/2023 | AC | Analyze exchange activity to verify completion of crypto payments between Alameda and specific entity according to signed contracts | 2.3 |
| 10/10/2023 | AC | Create extract of quarterly user balances by coin for insider exchange accounts | 2.8 |
| 10/10/2023 | AC | Summarize referral rebates activity on the FTX.com exchange | 1.9 |
| 10/10/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: create extract of quarterly insider account balances by coin | 0.3 |
| 10/10/2023 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.5 |
| 10/10/2023 | BFM | Update presentation on exchange activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.6 |
| 10/10/2023 | BFM | Update review of exchange activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2023 | BFM | Update summary of exchange activity re: MOB/KNC/BAO/SXP/TOMO exploit | 2.5 |
| 10/10/2023 | BAR | Review additional data for base data for bank statement records used for additional analysis | 1.5 |
| 10/10/2023 | BAR | Review results of various data structures for consolidated view of QuickBooks extraction | 1.6 |
| 10/10/2023 | GS | Analyze FTX Foundation bank statements to identify reversed donations | 1.7 |
| 10/10/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: create extract of quarterly insider account balances by coin | 0.3 |
| 10/10/2023 | QB | Investigate historical characteristics of FTT over the lifetime of the FTX exchanges | 0.4 |
| 10/10/2023 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.5 |
| 10/10/2023 | RG | Perform asset tracing for connections to SG ML Ring Build deck on findings | 2.9 |
| 10/10/2023 | RG | Investigate examples of possible bad actors on the FTX.com platform using on-chain data | 2.2 |
| 10/10/2023 | RG | Investigate examples of possible admin accounts on the FTX.com platform using on-chain data | 2.3 |
| 10/10/2023 | SK | Analyze bank statement availability of 5 accounts that were identified by AlixPartners team and added to the latest A&M tracker | 1.6 |
| 10/10/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 10/13/2023 for cash database updating and maintaining | 2.6 |
| 10/10/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 10/13/2023 for cash database updating and maintaining | 2.6 |
| 10/10/2023 | SK | Update grand bank account and statements tracker for the week ended 10/13/2023 for cash database updating and maintaining | 2.1 |
| 10/10/2023 | SRH | Compile result of investigation into frozen user setting changes for team review | 1.9 |
| 10/10/2023 | SRH | Investigate each withdrawal and transfer that occurred after the frozen date | 1.3 |
| 10/10/2023 | SRH | Review account components which occurred after the frozen date | 2.4 |
| 10/11/2023 | AC | Create extract of quarterly user balances by coin for insider exchange accounts | 0.3 |
| 10/11/2023 | AC | Review FTT unlocking process for various early FTT tokens | 0.8 |
| 10/11/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: update on MOB/KNC/SXP/BAO exploit | 0.5 |
| 10/11/2023 | BFM | Attend working session with B. Mackay, B. Robison, C. Cipione, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: historical asset vs liabilities calculation | 0.7 |
| 10/11/2023 | BFM | Update presentation on exchange activity re: MOB/KNC/BAO/SXP/TOMO exploit | 0.5 |
| 10/11/2023 | BAR | Additional review of various data structures for consolidated view of QuickBooks extraction | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | BAR | Analyze consolidated and summary bank statement data for exchange asset and liability time series analysis | 1.4 |
| 10/11/2023 | BAR | Attend working session with B. Mackay, B. Robison, C. Cipione, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: historical asset vs liabilities calculation | 0.7 |
| 10/11/2023 | CAS | Attend working session with B. Mackay, B. Robison, C. Cipione, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: historical asset vs liabilities calculation | 0.7 |
| 10/11/2023 | GG | Attend working session with B. Mackay, B. Robison, C. Cipione, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: historical asset vs liabilities calculation | 0.7 |
| 10/11/2023 | GS | Analyze bank statements to trace source of funds for purchase of HOOD shares | 0.6 |
| 10/11/2023 | GS | Analyze financial data to tie out payments of charitable contributions for asset recovery | 0.8 |
| 10/11/2023 | GS | Analyze interest receivable balances in general ledger for Gary Wang to identify potential loan repayments | 2.0 |
| 10/11/2023 | GS | Analyze loans to Gary Wang to confirm agreement with criminal trial testimony | 1.3 |
| 10/11/2023 | GS | Prepare exchange and bank data to support Debtor funding of charitable contributions by insider for asset recovery | 1.5 |
| 10/11/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: update on MOB/KNC/SXP/BAO exploit | 0.5 |
| 10/11/2023 | LMG | Attend working session with B. Mackay, B. Robison, C. Cipione, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: historical asset vs liabilities calculation | 0.7 |
| 10/11/2023 | LMG | Review updates from ticker mapping analysis | 0.4 |
| 10/11/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: update on MOB/KNC/SXP/BAO exploit | 0.5 |
| 10/11/2023 | ME | Review MOB/BTMX/KNC combined movements analyses | 1.7 |
| 10/11/2023 | QB | Continue to investigate historical characteristics of FTT over the lifetime of the FTX exchanges | 1.7 |
| 10/11/2023 | QB | Investigate historical characteristics of FTT over the lifetime of the FTX exchanges | 2.9 |
| 10/11/2023 | RG | Continue to investigate examples of possible admin accounts on the FTX.com platform using on-chain data | 2.3 |
| 10/11/2023 | RG | Investigate examples of possible admin accounts on the FTX.com platform using on-chain data | 2.9 |
| 10/11/2023 | RG | Research FTX connections to TF activity | 2.3 |
| 10/11/2023 | SK | Recreate exploratory data analysis results on latest cash database data | 1.8 |
| 10/11/2023 | SK | Review cash database data cleaning script in order to streamline the script for final delivery | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/11/2023 | SK | Review cash database exploratory data analysis script in order to streamline the script for final delivery | 2.9 |
| 10/11/2023 | SK | Summarize key actions in cash database data cleaning script for cash database documentation | 2.1 |
| 10/11/2023 | TP | Attend working session with B. Mackay, B. Robison, C. Cipione, L. Goldman, T. Phelan, G. Gopalakrishnan (AlixPartners) re: historical asset vs liabilities calculation | 0.7 |
| 10/12/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical digital asset reconciliation | 1.0 |
| 10/12/2023 | BAR | Review exchange tables for customer balances for exchange asset and liability time series analysis | 2.1 |
| 10/12/2023 | CX | Create and edit PowerPoint to summarize all information of the data needed for time series analysis | 1.2 |
| 10/12/2023 | CX | Prepare work plan steps to determine the time when assets and liability are not balanced for exchange asset and liability time series analysis | 2.1 |
| 10/12/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the interview for the Exchange related databases for the exchange asset and liability time series analysis | 1.6 |
| 10/12/2023 | CX | Working session with C. Xu, Y. Tong (AlixPartners) re: build the data dictionary for the Asset and Liability databases for the exchange asset and liability time series analysis | 1.1 |
| 10/12/2023 | GG | Create SQL script to standardize FTX.com future prices to be used in price comparison analysis | 2.7 |
| 10/12/2023 | GG | Create SQL script to standardize various FTX.com dated derivative prices to be used in price comparison analysis | 2.4 |
| 10/12/2023 | GS | Analyze bank statements to trace source of funds for purchase of HOOD shares in February 2022 | 2.6 |
| 10/12/2023 | GS | Analyze bank statements to trace source of funds for purchase of HOOD shares in March 2022 | 2.8 |
| 10/12/2023 | GS | Analyze brokerage statements to trace source of funds for purchase of HOOD shares | 1.3 |
| 10/12/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing brokerage statements to trace source of funds for purchase of HOOD shares | 0.4 |
| 10/12/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical digital asset reconciliation | 1.0 |
| 10/12/2023 | LMG | Research specific tickers with pricing mismatches from ticker mapping analysis | 0.9 |
| 10/12/2023 | LMG | Review leveraged token explainer documents | 1.7 |
| 10/12/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing brokerage statements to trace source of funds for purchase of HOOD shares | 0.4 |
| 10/12/2023 | QB | Investigate historical characteristics of FTT over the lifetime of the FTX exchanges | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/12/2023 | RG | Investigate examples of possible admin accounts on the FTX.com platform using on-chain data | 1.9 |
| 10/12/2023 | SK | Continue to review cash database counterparty identification process in order to streamline the script for final delivery | 1.6 |
| 10/12/2023 | SK | Recreate counterparty identification results on latest cash database data | 2.4 |
| 10/12/2023 | SK | Review cash database counterparty identification process in order to streamline the script for final delivery | 2.7 |
| 10/12/2023 | SK | Summarize key actions in cash database counterparty identification work for cash database documentation | 1.7 |
| 10/12/2023 | YT | Draft Data dictionary for the Asset and Liability databases for the exchange asset and liability time series analysis | 2.6 |
| 10/12/2023 | YT | Prepare PowerPoint for the Asset and Liability databases for the exchange asset and liability time series analysis | 1.3 |
| 10/12/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the interview for the Exchange related databases for the exchange asset and liability time series analysis | 1.6 |
| 10/12/2023 | YT | Working session with C. Xu, Y. Tong (AlixPartners) re: build the data dictionary for the Asset and Liability databases for the exchange asset and liability time series analysis | 1.1 |
| 10/13/2023 | AC | Create extract of exchange activity for users involved in terrorist financing | 0.4 |
| 10/13/2023 | BAR | Analyze available data attributes for exchange asset and liability time series analysis | 2.4 |
| 10/13/2023 | CX | Create table for needed data from Liability table for exchange asset and liability time series analysis | 0.7 |
| 10/13/2023 | CX | Review liability data to find possible connections with cash database re: exchange asset and liability time series analysis | 1.3 |
| 10/13/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the workplan for the Exchange related databases for the exchange asset and liability time series analysis | 1.2 |
| 10/13/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Update about the work plan for the Exchange related databases analysis for the exchange asset and liability time series analysis | 0.9 |
| 10/13/2023 | CX | Update PowerPoint to include the information gathered and plan for next steps for exchange asset and liability time series analysis | 1.8 |
| 10/13/2023 | GG | Analyze the historical pricing model data that has deviations on coin prices from FTX.com prices | 2.9 |
| 10/13/2023 | GG | Continue to analyze the historical pricing model data that has deviations on coin prices from FTX.com prices | 2.7 |
| 10/13/2023 | GG | Create comparison report for FTX.com futures from exchange tables to data given | 2.7 |
| 10/13/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for tracing source of funds for purchase of HOOD shares | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2023 | LMG | Research specific tickers with pricing mismatches from ticker mapping analysis | 1.4 |
| 10/13/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for tracing source of funds for purchase of HOOD shares | 0.2 |
| 10/13/2023 | RG | Prepare deck re: potential high risk activity on blockchain | 1.0 |
| 10/13/2023 | RG | Identify potential high risk activity on blockchain | 1.5 |
| 10/13/2023 | SK | Continue to recreate cash database to FTX.com exchange mapping results on latest cash database data | 2.7 |
| 10/13/2023 | SK | Recreate cash database to A&M counterparty mapping results on latest cash database data | 2.3 |
| 10/13/2023 | SK | Recreate cash database to FTX.com exchange mapping results on latest cash database data | 1.7 |
| 10/13/2023 | SK | Review cash database to A&M counterparty result mapping process in order to streamline the script for final delivery | 2.4 |
| 10/13/2023 | SK | Review cash database to FTX.com exchange mapping process in order to streamline the script for final delivery | 1.4 |
| 10/13/2023 | SK | Summarize key actions in cash database to A&M counterparty result mapping process for cash database documentation | 1.9 |
| 10/13/2023 | SRH | Investigate crypto deposits into various accounts associated with FTX legal entities re: : Debtor wallet quality control | 2.6 |
| 10/13/2023 | SRH | Pull exchange data related to CSAM and DNM transactions for S&C | 1.4 |
| 10/13/2023 | YT | Prepare the open questions and task list for the Exchange related databases analysis for the exchange asset and liability time series analysis | 1.2 |
| 10/13/2023 | YT | Prepare work plan for the Exchange related databases analysis for the exchange asset and liability time series analysis | 1.9 |
| 10/13/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the workplan for the Exchange related databases for the exchange asset and liability time series analysis | 1.2 |
| 10/13/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Update about the work plan for the Exchange related databases analysis for the exchange asset and liability time series analysis | 0.9 |
| 10/13/2023 | YT | Update the PowerPoint for the work plan, data dictionary and Task list for the exchange asset and liability time series analysis | 1.2 |
| 10/16/2023 | AC | Continue to create PowerPoint presentation highlighting sanctioned user activity on the FTX.com exchange | 1.6 |
| 10/16/2023 | AC | Create extract of exchange activity for users involved in sanctioned activities | 2.4 |
| 10/16/2023 | AC | Create extract of exchange activity for users involved in terrorist financing | 0.4 |
| 10/16/2023 | AC | Create PowerPoint presentation highlighting sanctioned user activity on the FTX.com exchange | 2.1 |
| 10/16/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare presentation of sanctioned user activity on the FTX.com exchange | 0.2 |
| 10/16/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: continue to prepare presentation of sanctioned user activity on the FTX.com exchange | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare presentation of terrorist financing activity on the FTX.com exchange | 0.5 |
| 10/16/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | BAR | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss updates to the exchange asset and liability time series analysis | 0.5 |
| 10/16/2023 | BAR | Review bank account balances for entities for exchange asset and liability time series analysis | 1.7 |
| 10/16/2023 | BAR | Review logic for calculating exchange balances for exchange asset and liability time series analysis | 1.9 |
| 10/16/2023 | CAS | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss updates to the exchange asset and liability time series analysis | 0.5 |
| 10/16/2023 | CX | Create Entity list from Cash, Liability, and Exchange side in order to find connections to map the tables for exchange asset and liability time series analysis | 0.7 |
| 10/16/2023 | CX | Identify current reconciliation issues and understand the reasons for the flags | 1.9 |
| 10/16/2023 | CX | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss updates to the exchange asset and liability time series analysis | 0.5 |
| 10/16/2023 | CX | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss questions about the Exchange cash database for the exchange asset and liability time series analysis | 0.5 |
| 10/16/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the data structure of the Asset and Liability databases for the exchange asset and liability time series analysis | 1.2 |
| 10/16/2023 | CX | Working session with C. Xu, Y. Tong (AlixPartners) re: analysis the Asset and Liability database for the exchange asset and liability time series analysis | 1.6 |
| 10/16/2023 | CX | Organize Liability data structure in order to create template to present the current useful fields for exchange asset and liability time series analysis | 1.6 |
| 10/16/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.5 |
| 10/16/2023 | GG | Review newly created pricing data for derivatives with the goal of applying it to various analysis | 2.8 |
| 10/16/2023 | GG | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for tracing source of funds for purchase of HOOD shares | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | LB | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | LMG | Review unpriced tickers in private balance sheets | 1.3 |
| 10/16/2023 | LMG | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | LJ | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | LJ | Working session with F. Liang, L. Jia (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.5 |
| 10/16/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for tracing source of funds for purchase of HOOD shares | 0.1 |
| 10/16/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare presentation of sanctioned user activity on the FTX.com exchange | 0.2 |
| 10/16/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: continue to prepare presentation of sanctioned user activity on the FTX.com exchange | 0.4 |
| 10/16/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare presentation of terrorist financing activity on the FTX.com exchange | 0.5 |
| 10/16/2023 | ME | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | SK | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss questions about the Exchange cash database for the exchange asset and liability time series analysis | 0.5 |
| 10/16/2023 | SK | Update bank data combined table contents for the week ended 10/20/2023 for cash database updating and maintaining | 2.8 |
| 10/16/2023 | SK | Update bank statement summary table contents for the week ended 10/20/2023 for cash database updating and maintaining | 2.4 |
| 10/16/2023 | SK | Update circle signet stripe table contents for the week ended 10/20/2023 for cash database updating and maintaining | 1.3 |
| 10/16/2023 | SRH | Review accounts associated with Alameda legal entities re: Debtor Wallet quality control | 2.7 |
| 10/16/2023 | SRH | Review accounts associated with FTX legal entities re: Debtor Wallet quality control | 2.4 |
| 10/16/2023 | SRH | Review differences between A&M and AP accounts associated with FTX / Alameda re: Debtor Wallet quality control | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2023 | TP | Working session with B. Mackay, F. Liang, J. LaBella, L. Beischer, L. Jia, L. Goldman, M. Evans, T. Phelan, G. Gopalakrishnan (AlixPartners) re: review waterfall methodology for cryptocurrency pricing database | 0.6 |
| 10/16/2023 | YT | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss updates to the exchange asset and liability time series analysis | 0.5 |
| 10/16/2023 | YT | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss questions about the Exchange cash database for the exchange asset and liability time series analysis | 0.5 |
| 10/16/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the data structure of the Asset and Liability databases for the exchange asset and liability time series analysis | 1.2 |
| 10/16/2023 | YT | Working session with C. Xu, Y. Tong (AlixPartners) re: analysis the Asset and Liability database for the exchange asset and liability time series analysis | 1.6 |
| 10/16/2023 | YT | Review the Asset data and create the Asset data structure for the exchange asset and liability time series analysis | 1.1 |
| 10/16/2023 | YT | Review the Cash Database reconciliation query and create a summary report for the exchange asset and liability time series analysis | 2.4 |
| 10/16/2023 | YT | Create the Liability data structure for the exchange asset and liability time series analysis | 1.7 |
| 10/17/2023 | AC | Analyze exchange activity for users involved in transactions with Garantex wallets | 2.5 |
| 10/17/2023 | AC | Prepare PowerPoint presentation highlighting exchange activity for users involved in transactions with Garantex wallets | 2.0 |
| 10/17/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze activity of users involved in CSAM activity on the FTX.com exchange | 0.3 |
| 10/17/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare presentation of sanctioned user activity on the FTX.com exchange | 1.2 |
| 10/17/2023 | BFM | Attend working session with B. Mackay, T. Phelan (AlixPartners) re: historical ETH coin balances for .com exchange | 1.8 |
| 10/17/2023 | BAR | Analyze entity bank balances for entities for exchange asset and liability time series analysis | 1.8 |
| 10/17/2023 | BAR | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Tag between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, G. Gopalakrishnan (AlixPartners) re: discuss the Deposit and Withdrawal data and the mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | BAR | Research pricing table and coin id information for exchange asset and liability time series analysis | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/17/2023 | CAS | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Tag between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | CX | Create SQL queries for bank statement reconciliation for not continued months for exchange asset and liability time series analysis | 2.3 |
| 10/17/2023 | CX | Debug current reconciliation flow re: exchange asset and liability time series analysis | 1.3 |
| 10/17/2023 | CX | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Tag between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, G. Gopalakrishnan (AlixPartners) re: discuss the Deposit and Withdrawal data and the mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | CX | Meeting with C. Xu, T. Kang (AlixPartners) re: reconciliation questions for Cash Database for the exchange asset and liability time series analysis | 0.4 |
| 10/17/2023 | CX | Working session with C. Xu, Y. Tong (AlixPartners) re: deposit and withdrawal databases analysis for the exchange asset and liability time series analysis | 2.3 |
| 10/17/2023 | GG | Analyze component level data in FTX.com exchange balance table to review the dollar value on each component | 2.8 |
| 10/17/2023 | GG | Analyze fee voucher data in FTX US exchange for correcting any coin id mismatch | 2.7 |
| 10/17/2023 | GG | Meeting with B. Robison, C. Xu, Y. Tong, G. Gopalakrishnan (AlixPartners) re: discuss the Deposit and Withdrawal data and the mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze activity of users involved in CSAM activity on the FTX.com exchange | 0.3 |
| 10/17/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: prepare presentation of sanctioned user activity on the FTX.com exchange | 1.2 |
| 10/17/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 10/20/2023 for cash database updating and maintaining | 2.6 |
| 10/17/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 10/20/2023 for cash database updating and maintaining | 2.9 |
| 10/17/2023 | SK | Meeting with C. Xu, T. Kang (AlixPartners) re: reconciliation questions for Cash Database for the exchange asset and liability time series analysis | 0.4 |
| 10/17/2023 | SK | Update grand bank account and statements tracker for the week 10/20/2023 ended for cash database updating and maintaining | 2.3 |
| 10/17/2023 | SRH | Identify deposits into FTX / Alameda legal entity accounts for November 2022 re: Debtor Wallet quality control | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | SRH | Review deposits to FTX / Alameda legal entity accounts for November 2022 re: Debtor Wallet quality control | 1.8 |
| 10/17/2023 | SRH | Review November 2022 deposits into legal entity accounts from Doge, BTC, and ETH blockchains re: Debtor Wallet quality control | 2.5 |
| 10/17/2023 | SRH | Review November 2022 deposits into legal entity accounts from LTC, BCH, and XRP blockchains re: Debtor Wallet quality control | 2.9 |
| 10/17/2023 | TP | Attend working session with B. Mackay, T. Phelan (AlixPartners) re: historical ETH coin balances for .com exchange | 1.8 |
| 10/17/2023 | YT | Prepare tagging analysis between Exchange and cash database for the exchange asset and liability time series analysis | 2.6 |
| 10/17/2023 | YT | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Tag between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, G. Gopalakrishnan (AlixPartners) re: discuss the Deposit and Withdrawal data and the mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/17/2023 | YT | Working session with C. Xu, Y. Tong (AlixPartners) re: deposit and withdrawal databases analysis for the exchange asset and liability time series analysis | 2.3 |
| 10/17/2023 | YT | Update the PowerPoint for the reconciliation follow-up analysis for the exchange asset and liability time series analysis | 1.1 |
| 10/17/2023 | YT | Update the reconciliation query and complete the reconciliation follow-up analysis for the exchange asset and liability time series analysis | 2.2 |
| 10/18/2023 | AC | Working session with A. Calhoun, M. Birtwell, R. Griffith (AlixPartners) re: review Chainalysis provided dataset of flagged activity on the FTX.com and FTX.US exchanges | 0.7 |
| 10/18/2023 | AC | Match Chainalysis alerts data with user activity on the FTX.com exchange | 1.5 |
| 10/18/2023 | AC | Prepare dataset incorporating Chainalysis alerts and comments for the FTX.com and FTX.US exchanges | 2.8 |
| 10/18/2023 | AC | Summarize FTX alerted transaction data from Chainalysis by alert severity on the FTX.com exchange | 1.9 |
| 10/18/2023 | BFM | Search Relativity re: top 50 shutdown accounts on .com exchange | 2.9 |
| 10/18/2023 | BFM | Review exchange activity re: top 50 shutdown accounts on .com exchange | 2.7 |
| 10/18/2023 | BFM | Summarize exchange activity re: top 50 shutdown accounts on .com exchange | 2.2 |
| 10/18/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong (AlixPartners) re: Sync up about the Cash database reconciliation reports and Mapping between the Cash and Exchange database updates for the exchange asset and liability time series analysis | 0.4 |
| 10/18/2023 | BAR | Analyze exchange withdrawal and deposit transactions and amounts for the exchange asset and liability time series analysis | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Forensic Analysis
Code:          20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | BAR | Review bank statement reconciliation items to understand issues for exchange asset and liability time series analysis | 2.1 |
| 10/18/2023 | CX | Update PowerPoint for comparison results for exchange asset and liability time series analysis | 1.3 |
| 10/18/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong (AlixPartners) re: Sync up about the Cash database reconciliation reports and Mapping between the Cash and Exchange database updates for the exchange asset and liability time series analysis | 0.4 |
| 10/18/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the questions about the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 1.2 |
| 10/18/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the updates about the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/18/2023 | CX | Analyze cash database mapped data, Exchange Fiat deposits, and withdrawals data re: exchange asset and liability time series analysis | 2.7 |
| 10/18/2023 | GG | Analyze the output data comparing waterfall pricing data to exchange pricing used | 2.4 |
| 10/18/2023 | GG | Create script to compare pricing used in FTX.com exchange data to waterfall pricing data created | 2.9 |
| 10/18/2023 | MB | Working session with A. Calhoun, M. Birtwell, R. Griffith (AlixPartners) re: review Chainalysis provided dataset of flagged activity on the FTX.com and FTX.US exchanges | 0.7 |
| 10/18/2023 | RG | Working session with A. Calhoun, M. Birtwell, R. Griffith (AlixPartners) re: review Chainalysis provided dataset of flagged activity on the FTX.com and FTX.US exchanges | 0.7 |
| 10/18/2023 | RG | Analyze documentation for SOL held by Genesis custody | 0.8 |
| 10/18/2023 | RG | Analyze on chain data of SOL transfers | 1.4 |
| 10/18/2023 | SK | Analyze the consecutiveness of bank statements in bank statement summary table in preparation for asset calculation | 2.4 |
| 10/18/2023 | SK | Compare monthly inflow amount across bank statement summary table and bank data combined table in preparation for asset calculation | 2.7 |
| 10/18/2023 | SK | Compare monthly outflow amount across bank statement summary table and bank data combined table in preparation for asset calculation | 2.1 |
| 10/18/2023 | SRH | Collect the blockchain details for November 2022 deposits into legal entity accounts from available blockchains re: Debtor Wallet quality control | 2.8 |
| 10/18/2023 | SRH | Investigate Chainalysis and TRM cluster data for the November 2022 deposits into legal entity accounts re: Debtor Wallet quality control | 2.4 |
| 10/18/2023 | SRH | Transform blockchain data to produce a list of sending wallet addresses for November 2022 deposits into legal entity accounts re: Debtor Wallet quality control | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/18/2023 | YT | Prepare the [cash database.Raw].[Current_Bank_Statement_Summary] and [Current_Bank_Data_Combined] reconciliation query for the exchange asset and liability time series analysis | 2.3 |
| 10/18/2023 | YT | Prepare the [cash database.Raw].[Current_Bank_Statement_Summary] and [Current_Bank_Data_Combined] reconciliation result for the exchange asset and liability time series analysis | 1.4 |
| 10/18/2023 | YT | Prepare the Deposit and Withdrawal data analysis and the mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 2.4 |
| 10/18/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong (AlixPartners) re: Sync up about the Cash database reconciliation reports and Mapping between the Cash and Exchange database updates for the exchange asset and liability time series analysis | 0.4 |
| 10/18/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the questions about the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 1.2 |
| 10/18/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the updates about the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/19/2023 | AC | Search exchange data for users recently added to sanctioned entities and individuals list | 2.5 |
| 10/19/2023 | BFM | Search Relativity re: top 50 shutdown accounts on .com exchange | 2.9 |
| 10/19/2023 | BFM | Update review of exchange activity re: top 50 shutdown accounts on .com exchange | 2.5 |
| 10/19/2023 | BFM | Update summary of exchange activity re: top 50 shutdown accounts on .com exchange | 2.4 |
| 10/19/2023 | BAR | Analyze bank statement records matching to exchange transaction asset and liability time series analysis | 1.9 |
| 10/19/2023 | BAR | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/19/2023 | BAR | Review pricing tables for fiat and coin calculations for exchange asset and liability time series analysis | 1.7 |
| 10/19/2023 | CAS | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/19/2023 | CX | Analyze all cash database transactions re: exchange asset and liability time series analysis | 0.7 |
| 10/19/2023 | CX | Review all cash related data in SQL cash database to identify possible values to use for exchange asset and liability time series analysis | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/19/2023 | CX | Map cash database data with fiat deposits and withdrawals data from Exchange to calculate the total transaction amount on Exchange side in order to compare the difference for exchange asset and liability time series analysis | 2.4 |
| 10/19/2023 | CX | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/19/2023 | CX | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss the methods and logic of the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 0.7 |
| 10/19/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the updates of the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 1.1 |
| 10/19/2023 | CX | Review cash database to Exchange Silvergate Fiat Records Mapping Documentation to understand Mapping logics for the exchange asset and liability time series analysis | 1.9 |
| 10/19/2023 | GG | Analyze components based data in FTX US exchange for correcting any coin id mismatch | 2.4 |
| 10/19/2023 | GG | Analyze the cryptocurrency price data that has value outside the given range as compared to coin metrics data | 2.9 |
| 10/19/2023 | GG | Analyze the fiat currency pricing data that has value outside the given range as compared to coin metrics data | 2.7 |
| 10/19/2023 | RG | Continue to analyze on chain data of SOL transfers | 2.9 |
| 10/19/2023 | SK | Create data dictionary of exploratory data analysis part of the Cash work for cash database documentation | 2.2 |
| 10/19/2023 | SK | Create data dictionary of the A&M counterparty mapping part of the Cash work for cash database documentation | 2.7 |
| 10/19/2023 | SK | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss the methods and logic of the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 0.7 |
| 10/19/2023 | SRH | Compose list of potential FTX / Alameda sender wallet address of deposits to legal entity accounts in November 2022 re: Debtor Wallet quality control | 1.7 |
| 10/19/2023 | SRH | Remove from the rollup sender wallets which do not appear in the know addresses list re: Debtor Wallet quality control | 1.3 |
| 10/19/2023 | SRH | Rollup November 2022 deposits into legal entity accounts by Sender Wallet Addresses re: Debtor Wallet quality control | 2.5 |
| 10/19/2023 | SRH | Write up the process to compose the list of potential FTX / Alameda sender wallets which are not on the known address list re: Debtor Wallet quality control | 1.6 |
| 10/19/2023 | YT | Analyze the methods and logic of the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | YT | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 0.5 |
| 10/19/2023 | YT | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss the methods and logic of the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 0.7 |
| 10/19/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the updates of the Cash database reconciliation reports and Mapping between the Cash and Exchange database for the exchange asset and liability time series analysis | 1.1 |
| 10/19/2023 | YT | Update the PowerPoint for Daily discussion for the exchange asset and liability time series analysis | 1.3 |
| 10/19/2023 | YT | Write SQL database query for exchange asset and liability time series analysis | 2.3 |
| 10/20/2023 | AC | Working session with A. Calhoun, S. Hanzi (AlixPartners) re: review tables detailing user relationships on the FTX.US and FTX.com exchanges | 0.6 |
| 10/20/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: planned analyses of flagged activity on the FTX.com exchange from Chainalysis dataset in response to S&C request | 1.2 |
| 10/20/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: summarize flagged activity on the FTX.com and FTX.US exchanges from Chainalysis dataset | 0.4 |
| 10/20/2023 | AC | Create extract of transfers on the FTX.US exchange from Anatoly Yakovenko to Solana Labs | 0.6 |
| 10/20/2023 | AC | Search exchange data for users recently added to sanctioned entities and individuals list | 1.1 |
| 10/20/2023 | AC | Analyze user activity on the FTX.com exchange for users with severe alerts based on the Chainalysis alerts data | 1.6 |
| 10/20/2023 | AC | Summarize FTX alerted transaction data from Chainalysis by alert severity on the FTX.com exchange | 1.7 |
| 10/20/2023 | BFM | Review exchange activity re: Kives and Baum | 0.7 |
| 10/20/2023 | BFM | Summarize results of unstructured data search re: top 50 shutdown accounts on .com exchange | 2.8 |
| 10/20/2023 | CX | Working session with C. Xu, Y. Tong (AlixPartners) re: discuss the comparison of the Exchange and Cash database mapping amount for the exchange asset and liability time series analysis | 1.3 |
| 10/20/2023 | CX | Working session with C. Xu, Y. Tong (AlixPartners) re: develop the query for the comparison of the Exchange and Cash database mapping amount for the exchange asset and liability time series analysis | 1.4 |
| 10/20/2023 | CX | Update SQL queries for testing links from exchange_import_dotcom and exchange in databricks for the exchange asset and liability time series analysis | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/20/2023 | GS | Analyze financial data to identify transfers to individuals associated with Effective Ventures | 2.9 |
| 10/20/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: planned analyses of flagged activity on the FTX.com exchange from Chainalysis dataset in response to S&C request | 1.2 |
| 10/20/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: summarize flagged activity on the FTX.com and FTX.US exchanges from Chainalysis dataset | 0.4 |
| 10/20/2023 | MB | Analyze QuickBooks general ledger data in support of requests for production related to K5 Global adversary proceeding | 0.8 |
| 10/20/2023 | QB | Order DAVE INC Tickdata | 0.8 |
| 10/20/2023 | RG | Update export report | 2.6 |
| 10/20/2023 | SK | Create data dictionary of the Cash work final output table for cash database documentation | 2.4 |
| 10/20/2023 | SK | Create data dictionary of the counterparty identification part of the Cash work for cash database documentation | 2.9 |
| 10/20/2023 | SRH | Working session with A. Calhoun, S. Hanzi (AlixPartners) re: review tables detailing user relationships on the FTX.US and FTX.com exchanges | 0.6 |
| 10/20/2023 | SRH | Investigate a network of accounts using login records re: Bad Actors | 1.9 |
| 10/20/2023 | SRH | Investigate a network of accounts using withdrawal records re: Bad Actors | 2.1 |
| 10/20/2023 | SRH | Investigate a network of accounts using the user records re: Bad Actors | 2.3 |
| 10/20/2023 | YT | Prepare the Deposit and Withdrawal tables summary in Exchange for the exchange asset and liability time series analysis | 1.2 |
| 10/20/2023 | YT | Update the Cash Database Reconciliation issues for the exchange asset and liability time series analysis | 1.6 |
| 10/20/2023 | YT | Prepare the Cash Database and Exchange table mapping methods analysis for the exchange asset and liability time series analysis | 2.8 |
| 10/20/2023 | YT | Working session with C. Xu, Y. Tong (AlixPartners) re: discuss the comparison of the Exchange and Cash database mapping amount for the exchange asset and liability time series analysis | 1.3 |
| 10/20/2023 | YT | Working session with C. Xu, Y. Tong (AlixPartners) re: develop the query for the comparison of the Exchange and Cash database mapping amount for the exchange asset and liability time series analysis | 1.4 |
| 10/23/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: review Chainalysis provided dataset of flagged activity on the FTX.com and FTX.US exchanges | 0.9 |
| 10/23/2023 | AC | Analyze alerts data appearing in the FTX.com exchange tables compared to the Chainalysis-provided alerts data | 2.5 |
| 10/23/2023 | AC | Analyze user activity on the FTX.com exchange for users with severe alerts based on the Chainalysis alerts data | 1.2 |
| 10/23/2023 | AC | Summarize FTX alerted transaction data from Chainalysis by alert severity on the FTX.com exchange | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | BFM | Internal call with B. Mackay, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/23/2023 | BFM | Search Relativity re: Alameda historical holdings on Okex | 2.8 |
| 10/23/2023 | BFM | Review Alameda snapshot blobs re: third-party exchange balances | 2.5 |
| 10/23/2023 | BAR | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the reconciliation issue update and the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 0.5 |
| 10/23/2023 | BAR | Analyze exchange coin categories and status for exchange asset and liability time series analysis | 2.1 |
| 10/23/2023 | BAR | Comparison of bank transaction attributes to exchange data for exchange asset and liability time series analysis | 1.6 |
| 10/23/2023 | CAS | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the reconciliation issue update and the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 0.5 |
| 10/23/2023 | CX | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the reconciliation issue update and the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 0.5 |
| 10/23/2023 | CI | Internal call with B. Mackay, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/23/2023 | GG | Analyze the comparison data of FTX.com accounts and legal entity mapping accounts data | 1.9 |
| 10/23/2023 | GG | Create SQL script to compare the FTX.com accounts to given the legal entity mapping data | 2.4 |
| 10/23/2023 | GM | Internal call with B. Mackay, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/23/2023 | GS | Analyze exchange data to identify transfers to individuals associated with Effective Ventures | 2.2 |
| 10/23/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: review KYC exchange table for related accounts of bad actors | 0.6 |
| 10/23/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: review Chainalysis provided dataset of flagged activity on the FTX.com and FTX.US exchanges | 0.9 |
| 10/23/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 10/20/2023 for cash database updating and maintaining | 2.4 |
| 10/23/2023 | SK | Update bank data combined table contents for the week ended 10/20/2023 for cash database updating and maintaining | 2.8 |
| 10/23/2023 | SK | Update bank statement summary table contents for the week ended 10/20/2023 for cash database updating and maintaining | 2.1 |
| 10/23/2023 | SK | Update circle signet stripe table contents for the week ended 10/20/2023 for cash database updating and maintaining | 0.9 |
| 10/23/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: review KYC exchange table for related accounts of bad actors | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/23/2023 | SRH | Continue to investigate related accounts / network with a shared phone number re: Bad Actors | 1.6 |
| 10/23/2023 | SRH | Investigate related accounts / network with a shared phone number re: Bad Actors | 2.4 |
| 10/23/2023 | SRH | Review KYC table on exchange to understand data collected re: Bad Actors | 2.2 |
| 10/23/2023 | YT | Prepare the Cash database matching result analysis for the exchange asset and liability time series analysis | 2.9 |
| 10/23/2023 | YT | Continue to prepare the Cash database reconciliation issue updates for the exchange asset and liability time series analysis | 2.9 |
| 10/23/2023 | YT | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the reconciliation issue update and the Exchange and Cash database mapping for the exchange asset and liability time series analysis | 0.5 |
| 10/23/2023 | YT | Continue to prepare on the Cash database matching result analysis for the exchange asset and liability time series analysis | 2.8 |
| 10/24/2023 | AC | Create extract of alerted user activity for five specific users of interest | 0.6 |
| 10/24/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to identify transfers to friends and family of insiders | 0.3 |
| 10/24/2023 | AC | Prepare email response re: alerted activity on the FTX.com exchange | 0.5 |
| 10/24/2023 | AC | Search Relativity for information on how transactions with severe Chainalysis alerts were treated on the FTX.com exchange | 1.6 |
| 10/24/2023 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: review Chainalysis alerts for five specific users' activity on the FTX.com exchange | 0.3 |
| 10/24/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: review exchange data indicating that an account has been frozen by FTX | 0.5 |
| 10/24/2023 | BFM | Internal call with B. Mackay, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/24/2023 | BFM | Review exchange activity re: shutdown accounts on .com exchange | 2.8 |
| 10/24/2023 | BFM | Review queries provided during Sam Bankman-Fried criminal trial | 0.7 |
| 10/24/2023 | BFM | Summarize exchange activity re: shutdown accounts on .com exchange | 1.0 |
| 10/24/2023 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: review Chainalysis alerts for five specific users' activity on the FTX.com exchange | 0.3 |
| 10/24/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: review exchange data indicating that an account has been frozen by FTX | 0.5 |
| 10/24/2023 | BAR | Analyze variations in matched exchange and bank transactions for exchange asset and liability time series analysis | 2.3 |
| 10/24/2023 | BAR | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the structure of Bank tables for the exchange asset and liability time series analysis | 0.5 |
| 10/24/2023 | BAR | Review updated bank data table structures for exchange asset and liability time series analysis | 1.7 |
| 10/24/2023 | CAS | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the structure of Bank tables for the exchange asset and liability time series analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | CX | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the structure of Bank tables for the exchange asset and liability time series analysis | 0.5 |
| 10/24/2023 | CI | Internal call with B. Mackay, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/24/2023 | GG | Analyze exchange balance data on OTC portal for accounts negative account id | 1.8 |
| 10/24/2023 | GG | Analyze exchange balance data on OTC portal for given set of accounts | 2.4 |
| 10/24/2023 | GM | Internal call with B. Mackay, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/24/2023 | GS | Analyze financial data to identify fiat transfers to friends and family of insiders | 2.9 |
| 10/24/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to identify transfers to friends and family of insiders | 0.3 |
| 10/24/2023 | GS | Review transfers made to recipient of interest to determine sending Debtor entity for asset recovery | 0.6 |
| 10/24/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: review exchange data indicating that an account has been frozen by FTX | 0.5 |
| 10/24/2023 | RG | Research on Silo for Solana staking address | 0.5 |
| 10/24/2023 | SK | Create an account level delta report for cash database bank_data_combined table records in order to track changes in crucial components | 2.9 |
| 10/24/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 10/20/2023 for cash database updating and maintaining | 2.7 |
| 10/24/2023 | SK | Update grand bank account and statements tracker for the week ended 10/20/2023 for cash database updating and maintaining | 2.5 |
| 10/24/2023 | SRH | Review expert witness court filing per S&C request | 2.6 |
| 10/24/2023 | YT | Prepare the VBA code to update the Bank Statement Debtor table and Non Debtor table for the exchange asset and liability time series analysis | 1.8 |
| 10/24/2023 | YT | Clean up the Bank Statement Debtor table and upload it to SQL server for the exchange asset and liability time series analysis | 1.7 |
| 10/24/2023 | YT | Clean up the Bank Statement NonDebtor table and upload it to SQL server for the exchange asset and liability time series analysis | 1.4 |
| 10/24/2023 | YT | Create the Bank Account statement master table for the exchange asset and liability time series analysis | 2.3 |
| 10/24/2023 | YT | Create the Bank master table and Bank Account master table for the exchange asset and liability time series analysis | 1.8 |
| 10/24/2023 | YT | Meeting with B. Robison, C. Cipione, C. Xu, Y. Tong (AlixPartners) re: discuss the structure of Bank tables for the exchange asset and liability time series analysis | 0.5 |
| 10/24/2023 | YT | Pivot the Bank Statement Debtor table and update the result for the exchange asset and liability time series analysis | 1.4 |
| 10/24/2023 | YT | Pivot the Bank Statement NonDebtor table and update the result for the exchange asset and liability time series analysis | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/25/2023 | AC | Analyze alerts data appearing in the FTX.com exchange tables compared to the Chainalysis-provided alerts data | 1.8 |
| 10/25/2023 | AC | Analyze alerts data appearing in the FTX.US exchange tables compared to the Chainalysis-provided alerts data | 0.9 |
| 10/25/2023 | AC | Search Relativity for information on how transactions with severe Chainalysis alerts were treated on the FTX.com exchange | 1.6 |
| 10/25/2023 | AC | Summarize FTX alerted transaction data from Chainalysis by alert severity on the FTX.com exchange | 2.8 |
| 10/25/2023 | AC | Summarize FTX alerted transaction data from Chainalysis by alert severity on the FTX.US exchange | 2.6 |
| 10/25/2023 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: review Chainalysis alerts for five specific users' activity on the FTX.com exchange | 0.3 |
| 10/25/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: update on outstanding forensic workstreams | 0.3 |
| 10/25/2023 | BFM | Search Relativity re: shutdown accounts on .com exchange | 1.3 |
| 10/25/2023 | BFM | Internal call with B. Mackay and G. Moschopoulos (AlixPartners) re: SAS coding of intraday data for Dave Inc | 0.5 |
| 10/25/2023 | BFM | Review Chainalysis alerts re: shutdown accounts on .com exchange | 2.5 |
| 10/25/2023 | BFM | Update review of exchange activity re: shutdown accounts on .com exchange | 1.9 |
| 10/25/2023 | BFM | Update summary of exchange activity re: shutdown accounts on .com exchange | 1.1 |
| 10/25/2023 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: review Chainalysis alerts for five specific users' activity on the FTX.com exchange | 0.3 |
| 10/25/2023 | BAR | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement and transaction data needs for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | BAR | Call with B. Robison, C. Cipione, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement reconciliation for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | BAR | Review exchange data for identifying information related to transaction types for exchange asset and liability time series analysis | 1.8 |
| 10/25/2023 | BAR | Review summary transaction data for exchange asset and liability time series analysis | 1.4 |
| 10/25/2023 | CAS | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement and transaction data needs for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | CAS | Call with B. Robison, C. Cipione, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement reconciliation for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | CX | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement and transaction data needs for exchange asset and liability time series analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/25/2023 | GG | Analyze database design to compare FTX.com exchange data to cash database data for exchange asset and liability time series analysis | 2.7 |
| 10/25/2023 | GG | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement and transaction data needs for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | GG | Call with B. Robison, C. Cipione, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement reconciliation for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | GG | Create SQL script to get data from fiat deposits table in FTX.com exchange for total dollar value analysis | 2.9 |
| 10/25/2023 | GM | Internal call with B. Mackay and G. Moschopoulos (AlixPartners) re: SAS coding of intraday data for Dave Inc | 0.5 |
| 10/25/2023 | GS | Analyze personal bank account transaction listings to identify Debtor-funded outflows from insider's personal accounts | 3.0 |
| 10/25/2023 | GS | Analyze personal bank account transaction listings to identify reversed donations made from insider's personal accounts | 0.6 |
| 10/25/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing bank data for Debtor transactions with insider | 0.9 |
| 10/25/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: update on outstanding forensic workstreams | 0.3 |
| 10/25/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing bank data for Debtor transactions with insider | 0.9 |
| 10/25/2023 | RG | Update Debtor address identification analysis | 2.1 |
| 10/25/2023 | SK | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement and transaction data needs for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | SK | Call with B. Robison, C. Cipione, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement reconciliation for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | SK | Create a master listing of bank accounts in A&M bank statement tracker for exchange asset and liability time series analysis | 2.8 |
| 10/25/2023 | SK | Create a master listing of banks and their aliases in A&M bank statement tracker for exchange asset and liability time series analysis | 2.6 |
| 10/25/2023 | SK | Investigate if Aktif Bank and AkBank are the same entity for exchange asset and liability time series analysis | 0.3 |
| 10/25/2023 | SK | Meeting with T. Kang, Y. Tong (AlixPartners) re: discuss the Bank tables upload and cleaning process for the exchange asset and liability time series analysis | 0.6 |
| 10/25/2023 | SK | Research the relationship between SBI Bank, SBI Sumishin Net Bank, and SBI Clearing Trust for exchange asset and liability time series analysis | 0.6 |
| 10/25/2023 | SRH | Compile excel file of the various account lists in expert witness court filing | 1.8 |
| 10/25/2023 | SRH | Extract OCR text from expert witness related court filing for validation purposes | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | TJH | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement and transaction data needs for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | TJH | Call with B. Robison, C. Cipione, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement reconciliation for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | YT | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to discuss bank statement and transaction data needs for exchange asset and liability time series analysis | 0.5 |
| 10/25/2023 | YT | Clean up the Bank Account related tables queries for the exchange asset and liability time series analysis | 0.6 |
| 10/25/2023 | YT | Continue to prepare the Deposit USD summary for the exchange asset and liability time series analysis | 2.1 |
| 10/25/2023 | YT | Continue to prepare the Withdrawal USD summary for the exchange asset and liability time series analysis | 1.6 |
| 10/25/2023 | YT | Create the Deposit USD summary for the exchange asset and liability time series analysis | 2.9 |
| 10/25/2023 | YT | Create the Withdrawal USD summary for the exchange asset and liability time series analysis | 2.8 |
| 10/25/2023 | YT | Meeting with T. Kang, Y. Tong (AlixPartners) re: discuss the Bank tables upload and cleaning process for the exchange asset and liability time series analysis | 0.6 |
| 10/26/2023 | AC | Summarize FTX alerted transaction data from Chainalysis by alert severity on the FTX.com exchange | 2.7 |
| 10/26/2023 | BFM | Attend working session with B. Mackay, K. Wessel (AlixPartners) re: LedgerPrime master fund historical derivatives positions | 0.3 |
| 10/26/2023 | BFM | Attend working session with B. Mackay, K. Wessel, G. Gopalakrishnan (AlixPartners) re: historical deposit activity by customer type and coin type | 0.5 |
| 10/26/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: interim report | 0.5 |
| 10/26/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: leverage tokens on .com exchange | 0.4 |
| 10/26/2023 | BFM | Search Relativity re: shutdown accounts on .com exchange | 2.2 |
| 10/26/2023 | BFM | Review historical derivative positions backing leveraged tokens | 1.1 |
| 10/26/2023 | BFM | Update summary of exchange activity re: shutdown accounts on .com exchange | 2.7 |
| 10/26/2023 | BAR | Analyze bank statement records matching to individual exchange transactions for completeness for exchange asset and liability time series analysis | 2.3 |
| 10/26/2023 | BAR | Call with B. Robison, C. Cipione, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review of matched and unmatched bank and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 10/26/2023 | BAR | Review date and amount data for exchange transaction matching to bank records for exchange asset and liability time series analysis | 1.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | CAS | Call with B. Robison, C. Cipione, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review of matched and unmatched bank and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 10/26/2023 | GG | Attend working session with B. Mackay, K. Wessel, G. Gopalakrishnan (AlixPartners) re: historical deposit activity by customer type and coin type | 0.5 |
| 10/26/2023 | GG | Call with B. Robison, C. Cipione, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review of matched and unmatched bank and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 10/26/2023 | GG | Create SQL script to get crypto data from deposits table in FTX.com exchange for total dollar value analysis | 2.1 |
| 10/26/2023 | GG | Create SQL script to get KYC information on accounts for total dollar value analysis | 2.7 |
| 10/26/2023 | GG | Create SQL script to get pricing information for coin ids in FTX.com exchange data for total dollar value analysis | 2.4 |
| 10/26/2023 | KHW | Attend working session with B. Mackay, K. Wessel (AlixPartners) re: LedgerPrime master fund historical derivatives positions | 0.3 |
| 10/26/2023 | KHW | Attend working session with B. Mackay, K. Wessel, G. Gopalakrishnan (AlixPartners) re: historical deposit activity by customer type and coin type | 0.5 |
| 10/26/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: interim report | 0.5 |
| 10/26/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: leverage tokens on .com exchange | 0.4 |
| 10/26/2023 | LJ | Build the USD stablecoin to fiat transaction level analysis | 2.5 |
| 10/26/2023 | RG | Update Debtor address identification analysis | 1.3 |
| 10/26/2023 | SK | Call with B. Robison, C. Cipione, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review of matched and unmatched bank and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 10/26/2023 | SK | Continue to create a copy of ftx.com fiat deposits table with cash database mapping results for exchange asset and liability time series analysis | 1.6 |
| 10/26/2023 | SK | Create a copy of ftx.com fiat deposits table with cash database mapping results for exchange asset and liability time series analysis | 2.3 |
| 10/26/2023 | SK | Create a copy of ftx.com fiat withdrawals table with cash database mapping results for exchange asset and liability time series analysis | 2.1 |
| 10/26/2023 | SK | Review fiat deposits to cash database mapping results for exchange asset and liability time series analysis | 1.8 |
| 10/26/2023 | SK | Update ftx.com exchange to cash database mapping results for Deltec records using the latest cash data | 1.9 |
| 10/26/2023 | SK | Update ftx.com exchange to cash database mapping results for Signature records using the latest cash data | 1.2 |
| 10/26/2023 | SRH | Create analysis to summarize the collective crypto deposits and withdrawals for user networks on the exchange re: Bad Actors | 2.7 |
| 10/26/2023 | SRH | Identify fills data related to various leveraged tokens | 1.9 |
| 10/26/2023 | SRH | Review top 10 user networks by crypto deposits re: Bad Actors | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/26/2023 | SRH | Summarize leveraged tokens fills data by hour of day for review | 1.2 |
| 10/26/2023 | TJH | Call with B. Robison, C. Cipione, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review of matched and unmatched bank and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 10/26/2023 | TJH | Perform review of data appendices for user balance calculations in support of construction of historical financial statements | 0.9 |
| 10/26/2023 | TJH | Perform review of documentation for Snapshot blob database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 10/26/2023 | TJH | Revise work plan for documentation of exchange pricing table utilized in historical financial statements | 1.1 |
| 10/26/2023 | TJH | Update documentation of cash database data utilized in historical financial statements | 0.9 |
| 10/26/2023 | YT | Call with B. Robison, C. Cipione, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: review of matched and unmatched bank and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 10/26/2023 | YT | Continue to prepare the Deposit USD summary for the exchange asset and liability time series analysis | 2.2 |
| 10/26/2023 | YT | Continue to prepare the Withdrawal USD summary for the exchange asset and liability time series analysis | 1.7 |
| 10/26/2023 | YT | Update the Deposit USD summary for the exchange asset and liability time series analysis | 2.9 |
| 10/26/2023 | YT | Update the Withdrawal USD summary for the exchange asset and liability time series analysis | 2.7 |
| 10/27/2023 | AC | Analyze alerts data appearing in the FTX.US exchange tables compared to the Chainalysis-provided alerts data | 1.9 |
| 10/27/2023 | AC | Working session with A. Calhoun, S. Hanzi (AlixPartners) re: review Chainalysis alerts data matched with FTX.US and FTX.com exchange tables | 0.5 |
| 10/27/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: interim report | 0.7 |
| 10/27/2023 | BFM | Update review of Chainalysis alerts re: shutdown accounts on .com exchange | 2.2 |
| 10/27/2023 | BFM | Update review of exchange activity re: shutdown accounts on .com exchange | 1.9 |
| 10/27/2023 | BFM | Update summary of exchange activity re: shutdown accounts on .com exchange | 2.3 |
| 10/27/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives trading activities on FTX.com and implication to Debtors' balance sheets | 1.6 |
| 10/27/2023 | BAR | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discussion of transaction matching logic for exchange asset and liability time series analysis | 0.5 |
| 10/27/2023 | BAR | Identify possible transactions to be reviewed for exchange asset and liability time series analysis | 1.8 |
| 10/27/2023 | BAR | Review possible matching outliers for exchange asset and liability time series analysis | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | CAS | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discussion of transaction matching logic for exchange asset and liability time series analysis | 0.5 |
| 10/27/2023 | CX | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discussion of transaction matching logic for exchange asset and liability time series analysis | 0.5 |
| 10/27/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives trading activities on FTX.com and implication to Debtors' balance sheets | 1.6 |
| 10/27/2023 | GG | Analyze canceled deposits in FTX.com exchange data for exchange asset and liability time series analysis | 2.7 |
| 10/27/2023 | GG | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discussion of transaction matching logic for exchange asset and liability time series analysis | 0.5 |
| 10/27/2023 | GG | Create SQL script to get crypto data from withdrawals table in FTX.com exchange for total dollar value analysis | 2.2 |
| 10/27/2023 | GG | Create SQL script to get data from fiat withdrawals table in FTX.com exchange for total dollar value analysis | 1.9 |
| 10/27/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives trading activities on FTX.com and implication to Debtors' balance sheets | 1.6 |
| 10/27/2023 | KHW | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives trading activities on FTX.com and implication to Debtors' balance sheets | 1.6 |
| 10/27/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: interim report | 0.7 |
| 10/27/2023 | LMG | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives trading activities on FTX.com and implication to Debtors' balance sheets | 1.6 |
| 10/27/2023 | MC | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives trading activities on FTX.com and implication to Debtors' balance sheets | 1.6 |
| 10/27/2023 | SK | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discussion of transaction matching logic for exchange asset and liability time series analysis | 0.5 |
| 10/27/2023 | SRH | Review compliance warnings / alerts for deposits and withdrawals re: Bad Actors | 1.6 |
| 10/27/2023 | SRH | Summarize compliance alerts for deposits and withdrawals by user networks re: Bad Actors | 2.3 |
| 10/27/2023 | SRH | Working session with A. Calhoun, S. Hanzi (AlixPartners) re: review Chainalysis alerts data matched with FTX.US and FTX.com exchange tables | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | TY | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives trading activities on FTX.com and implication to Debtors' balance sheets | 1.6 |
| 10/27/2023 | TJH | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discussion of transaction matching logic for exchange asset and liability time series analysis | 0.5 |
| 10/27/2023 | TJH | Perform review of data appendices for cash database calculations in support of construction of historical financial statements | 1.3 |
| 10/27/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 1.4 |
| 10/27/2023 | TJH | Revise work plan for documentation of exchange pricing table utilized in historical financial statements | 1.1 |
| 10/27/2023 | YT | Call with B. Robison, C. Cipione, C. Xu, T. Kang, Y. Tong, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discussion of transaction matching logic for exchange asset and liability time series analysis | 0.5 |
| 10/27/2023 | YT | Continue to prepare the Deposit summary and pivot the result for the exchange asset and liability time series analysis | 2.4 |
| 10/27/2023 | YT | Continue to prepare the Withdrawal summary and pivot result for the exchange asset and liability time series analysis | 1.9 |
| 10/27/2023 | YT | Create the Deposit summary for the exchange asset and liability time series analysis | 2.8 |
| 10/27/2023 | YT | Create the Withdrawal summary for the exchange asset and liability time series analysis | 2.6 |
| 10/30/2023 | AC | Analyze alerts data appearing in the FTX.US exchange tables compared to the Chainalysis-provided alerts data | 1.0 |
| 10/30/2023 | AC | Analyze severe alerts data appearing in the FTX.com exchange tables compared to the Chainalysis-provided alerts data | 1.3 |
| 10/30/2023 | BAR | Call with B. Robison, C. Cipione, C. Xu, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to review transaction matching details and discuss next steps for exchange asset and liability time series analysis | 0.6 |
| 10/30/2023 | BAR | Review select bank statements to confirm transaction amounts for exchange asset and liability time series analysis | 2.1 |
| 10/30/2023 | CAS | Call with B. Robison, C. Cipione, C. Xu, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to review transaction matching details and discuss next steps for exchange asset and liability time series analysis | 0.6 |
| 10/30/2023 | CX | Call with B. Robison, C. Cipione, C. Xu, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to review transaction matching details and discuss next steps for exchange asset and liability time series analysis | 0.6 |
| 10/30/2023 | GG | Analyze FTX.com deposits transactions marked canceled against the cash database | 2.9 |
| 10/30/2023 | GG | Analyze FTX.com withdrawals transactions marked canceled against the cash database | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | GG | Call with B. Robison, C. Cipione, C. Xu, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to review transaction matching details and discuss next steps for exchange asset and liability time series analysis | 0.6 |
| 10/30/2023 | GS | Analyze bank statements to trace funding for charitable contributions made from FTX Digital Markets bank accounts | 2.1 |
| 10/30/2023 | GS | Analyze financial data to identify transfers to potential friends and family of insider | 1.2 |
| 10/30/2023 | GS | Analyze general ledger data to trace funding for charitable contributions made from FTX Digital Markets bank accounts | 1.3 |
| 10/30/2023 | SK | Call with B. Robison, C. Cipione, C. Xu, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to review transaction matching details and discuss next steps for exchange asset and liability time series analysis | 0.6 |
| 10/30/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 10/27/2023 for cash database updating and maintaining | 2.4 |
| 10/30/2023 | SK | Update bank data combined table contents for the week ended 10/27/2023 for cash database updating and maintaining | 2.7 |
| 10/30/2023 | SK | Update bank statement summary table contents for the week ended 10/27/2023 for cash database updating and maintaining | 2.2 |
| 10/30/2023 | SK | Update circle signet stripe table contents for the week ended 10/27/2023 for cash database updating and maintaining | 0.9 |
| 10/30/2023 | TJH | Call with B. Robison, C. Cipione, C. Xu, T. Kang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: to review transaction matching details and discuss next steps for exchange asset and liability time series analysis | 0.6 |
| 10/30/2023 | TJH | Revise work plan for data appendices for cash database data utilized in historical financial statements | 0.6 |
| 10/30/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 1.7 |
| 10/30/2023 | YT | Prepare the mapping queries documentation for the exchange asset and liability time series analysis | 1.4 |
| 10/31/2023 | AC | Analyze alerts data appearing in the FTX.com exchange tables compared to the Chainalysis-provided alerts data | 1.3 |
| 10/31/2023 | AC | Analyze alerts data appearing in the FTX.US exchange tables compared to the Chainalysis-provided alerts data | 1.1 |
| 10/31/2023 | AC | Working session with A. Calhoun, D. White, M. Birtwell (AlixPartners) re: review Chainalysis-provided alerted transaction data | 0.4 |
| 10/31/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: review Chainalysis-provided alerted transaction data | 0.2 |
| 10/31/2023 | BFM | Search Relativity re: law enforcement data requests on .com exchange | 1.5 |
| 10/31/2023 | BFM | Working session with B. Mackay, G. Gopalakrishnan, L. Goldman (AlixPartners) re: Alameda OTC portal | 1.0 |
| 10/31/2023 | BFM | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: bad actors on exchange, Chainalysis review | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/31/2023 | BFM | Working session with B. Mackay, S. Hanzi, R. Griffith (AlixPartners) re: bad actors on exchange, Chainalysis review | 0.4 |
| 10/31/2023 | BFM | Working session with B. Mackay, T. Phelan (AlixPartners) re: SQL workflow for digital assets | 0.6 |
| 10/31/2023 | BAR | Analyze bank statement record to exchange transaction matches to identify and investigate differences for exchange asset and liability time series analysis | 2.2 |
| 10/31/2023 | BAR | Review counterparty name data extraction and identification results for exchange asset and liability time series analysis | 1.9 |
| 10/31/2023 | DJW | Working session with A. Calhoun, D. White, M. Birtwell (AlixPartners) re: review Chainalysis-provided alerted transaction data | 0.4 |
| 10/31/2023 | GG | Working session with B. Mackay, G. Gopalakrishnan, L. Goldman (AlixPartners) re: Alameda OTC portal | 1.0 |
| 10/31/2023 | GS | Analyze financial data to identify transfers to individuals and entities associated with Genesis Block | 2.9 |
| 10/31/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing financial data to identify transfers to individuals and entities associated with Genesis Block | 0.2 |
| 10/31/2023 | GS | Review transfers to GB Solutions to determine connection to Genesis Block | 1.8 |
| 10/31/2023 | GS | Review transfers to individuals and entities associated with Genesis Block for relevance | 1.7 |
| 10/31/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: developing search terms to identify transfers to individuals and entities associated with Genesis Block | 0.5 |
| 10/31/2023 | LMG | Working session with B. Mackay, G. Gopalakrishnan, L. Goldman (AlixPartners) re: Alameda OTC portal | 1.0 |
| 10/31/2023 | LMG | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: bad actors on exchange, Chainalysis review | 0.6 |
| 10/31/2023 | MB | Analyze Chainalysis data for high risk transactions | 0.5 |
| 10/31/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing financial data to identify transfers to individuals and entities associated with Genesis Block | 0.2 |
| 10/31/2023 | MB | Working session with A. Calhoun, D. White, M. Birtwell (AlixPartners) re: review Chainalysis-provided alerted transaction data | 0.4 |
| 10/31/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: review Chainalysis-provided alerted transaction data | 0.2 |
| 10/31/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: developing search terms to identify transfers to individuals and entities associated with Genesis Block | 0.5 |
| 10/31/2023 | QB | Review on exchange for evidence of entity of interest posting collateral | 1.3 |
| 10/31/2023 | RG | Research tools for NFT pricing data | 1.1 |
| 10/31/2023 | RG | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: bad actors on exchange, Chainalysis review | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/31/2023 | RG | Working session with B. Mackay, S. Hanzi, R. Griffith (AlixPartners) re: bad actors on exchange, Chainalysis review | 0.4 |
| 10/31/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 10/27/2023 for cash database updating and maintaining | 2.3 |
| 10/31/2023 | SK | Update grand bank account and statements tracker for the week ended 10/27/2023 for cash database updating and maintaining | 2.6 |
| 10/31/2023 | SRH | Migrate law enforcement requests spreadsheet to databricks delta table re: Bad Actors | 1.3 |
| 10/31/2023 | SRH | Review law enforcement requests spreadsheet re: Bad Actors | 2.6 |
| 10/31/2023 | SRH | Transform columns of the law enforcement request delta table re: Bad Actors | 1.1 |
| 10/31/2023 | SRH | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: bad actors on exchange, Chainalysis review | 0.6 |
| 10/31/2023 | SRH | Working session with B. Mackay, S. Hanzi, R. Griffith (AlixPartners) re: bad actors on exchange, Chainalysis review | 0.4 |
| 10/31/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 1.4 |
| 10/31/2023 | TP | Working session with B. Mackay, T. Phelan (AlixPartners) re: SQL workflow for digital assets | 0.6 |
| **Total Professional Hours** | | | **970.3** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Forensic Analysis |
| Code: | 20008100P00001.1.5 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 5.8 | $ 7,076.00 |
| Matthew Evans | $1,220 | 5.7 | 6,954.00 |
| David J White | $1,140 | 0.4 | 456.00 |
| John C LaBella | $1,115 | 2.2 | 2,453.00 |
| Lilly M Goldman | $1,115 | 37.0 | 41,255.00 |
| Thomas Hofner | $1,115 | 14.2 | 15,833.00 |
| Mark Cervi | $1,020 | 1.6 | 1,632.00 |
| Brent Robison | $950 | 67.4 | 64,030.00 |
| Steven Hanzi | $950 | 92.2 | 87,590.00 |
| Travis Phelan | $950 | 4.7 | 4,465.00 |
| Kurt H Wessel | $880 | 2.4 | 2,112.00 |
| Ganesh Gopalakrishnan | $860 | 87.0 | 74,820.00 |
| Ryan Griffith | $855 | 40.1 | 34,285.50 |
| Bennett F Mackay | $805 | 110.8 | 89,194.00 |
| Georgios Moschopoulos | $805 | 0.9 | 724.50 |
| Matthew Birtwell | $805 | 11.9 | 9,579.50 |
| Takahiro Yamada | $805 | 1.6 | 1,288.00 |
| Lewis Beischer | $805 | 0.6 | 483.00 |
| Ryan Backus | $725 | 0.1 | 72.50 |
| Di Liang | $605 | 2.7 | 1,633.50 |
| Christina Iacovides | $585 | 0.4 | 234.00 |
| Linna Jia | $555 | 4.3 | 2,386.50 |
| Allyson Calhoun | $510 | 85.8 | 43,758.00 |
| Chenxi Xu | $510 | 48.8 | 24,888.00 |
| Griffin Shapiro | $510 | 58.0 | 29,580.00 |
| Olivia Braat | $510 | 14.9 | 7,599.00 |
| Sean Thompson | $510 | 3.6 | 1,836.00 |
| Shengjia Kang | $510 | 155.6 | 79,356.00 |
| Yuqing Tong | $510 | 109.6 | 55,896.00 |
| **Total Professional Hours and Fees** | | **970.3** | **$ 691,470.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Document Review
Code:        20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2023 | MB | Review FTX internal documentation related to Bahamian properties to ensure insider analyses completeness | 0.3 |
| 10/03/2023 | MB | Review internal documentation regarding HOOD share purchase by Alameda to support counsel's response to Emergent | 0.4 |
| 10/03/2023 | MB | Review internal FTX documentation to support response to Aranha motion | 1.1 |
| 10/04/2023 | LMG | Review complaint | 0.4 |
| 10/05/2023 | MB | Review documentation related to Aranha airplanes to prepare documents relied upon for insider transfers | 0.7 |
| 10/06/2023 | MB | Investigate insider salary payments using FTX internal documentation | 2.1 |
| 10/10/2023 | LMG | Research contract multipliers applied to prices by Alameda | 0.7 |
| 10/10/2023 | MB | Search for internal documentation related to referral program | 1.1 |
| 10/11/2023 | MB | Review internal documentation to determine insider salary payments in 2019 | 0.7 |
| 10/11/2023 | MB | Review internal documentation to identify insider salary payments | 1.0 |
| 10/16/2023 | LMG | Research Alameda Okex market maker agreement terms | 0.7 |
| 10/18/2023 | LMG | Research unpriced Alameda Okex positions | 1.4 |
| 10/27/2023 | MB | Review League of Legends invoices related to sponsorship agreement in FTX documentation | 0.4 |
| **Total Professional Hours** | | | **11.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Document Review
Code:                        20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 3.2 | $ | 3,568.00 |
| Matthew Birtwell | $805 | 7.8 | | 6,279.00 |
| **Total Professional Hours and Fees** | | **11.0** | **$** | **9,847.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Public Data & Research
Code:          20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2023 | LMG | Research funding payment rules for .com | 1.4 |
| 10/03/2023 | LMG | Reading Michael Lewis book for possible new information from Sam Bankman-Fried | 2.8 |
| 10/03/2023 | LMG | Research futures contract terms for pricing analysis | 0.4 |
| 10/04/2023 | LMG | Review Michael Lewis book for potential new information | 0.4 |
| 10/05/2023 | LMG | Research Huobi futures products | 0.4 |
| 10/05/2023 | LMG | Research liquidity discounts in crypto valuations | 2.2 |
| 10/05/2023 | LMG | Research potential liquidity measures available on Bloomberg terminal | 0.3 |
| 10/17/2023 | LMG | Listen to Caroline all hands recording | 0.9 |
| 10/24/2023 | LMG | Review Coin Gecko available contract address data | 0.3 |
| 10/24/2023 | LMG | Review Pimbley expert disclosure | 0.3 |
| **Total Professional Hours** | | | **9.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Public Data & Research
Code:           20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 9.4 | $ | 10,481.00 |
| **Total Professional Hours and Fees** | | **9.4** | **$** | **10,481.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|----------------------|-------|
| 10/02/2023 | MB | Continue preparing summary of insider off exchange wallet analyses to facilitate insider complaint | 2.4 |
| 10/02/2023 | MB | Prepare summary of insider fiat transfers with the Debtor to facilitate insider complaint | 0.2 |
| 10/02/2023 | MB | Prepare summary of insider off exchange wallet analyses to facilitate insider complaint | 2.3 |
| 10/04/2023 | MB | Prepare summary of exchange and fiat payments on Aranha produced invoices | 0.1 |
| 10/04/2023 | MB | Prepare summary of source of funds documents relied upon in response to request from S&C regarding HOOD share dispute | 0.2 |
| 10/10/2023 | MB | Prepare summary of findings re: insider account mappings | 0.2 |
| 10/10/2023 | MB | Prepare summary of quarterly balances held by insiders on exchange to facilitate parsing out insider exchange balances from customer exchange balances | 1.0 |
| 10/12/2023 | MB | Prepare source of funds flow chart relied upon for HOOD share flow of funds analysis | 0.9 |
| 10/12/2023 | MB | Prepare summary of flows of funds between Silvergate bank account and SEN bank account and other accounts related to source of funds for HOOD share purchases | 2.7 |
| 10/13/2023 | MB | Continue preparing summary of terrorist financing transactions occurring on FTX.COM exchange per request from counsel related to third interim report | 1.8 |
| 10/13/2023 | MB | Prepare source of funds flow chart relied upon for HOOD share flow of funds analysis | 2.1 |
| 10/13/2023 | MB | Prepare summary of high risk transactions per S&C request to facilitate third interim report | 1.8 |
| 10/20/2023 | LB | Working session with R. Griffith, L. Beischer (AlixPartners) re: prepare draft report | 0.1 |
| 10/20/2023 | RG | Working session with R. Griffith, L. Beischer (AlixPartners) re: prepare draft report | 0.1 |
| 10/23/2023 | RG | Update report | 2.8 |
| 10/24/2023 | AC | Prepare PowerPoint presentation of findings re: Chainalysis alerts data on the FTX.com exchange | 1.6 |
| 10/24/2023 | AC | Prepare PowerPoint presentation of findings re: sanctioned user activity on the FTX.com exchange | 1.9 |
| 10/25/2023 | MB | Prepare summary of findings re: FTX Europe US nexus | 0.4 |
| 10/26/2023 | MB | Prepare insider 360 view transfer work product as requested by S&C | 1.9 |
| 10/27/2023 | MB | Review insider 360 transfer work product to prepare for walkthrough with S&C | 0.2 |
| 10/30/2023 | AC | Prepare PowerPoint presentation of findings re: Chainalysis alerts data on the FTX.com exchange | 1.4 |
| 10/30/2023 | MB | Continue preparing updated insider adjusting journal entries to facilitate historical financial statement reconstruction | 1.0 |
| 10/30/2023 | MB | Prepare summary of high risk transactions | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| **Total Professional Hours** | | | **28.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Ryan Griffith | $855 | 2.9 | $ | 2,479.50 |
| Matthew Birtwell | $805 | 20.5 | | 16,502.50 |
| Lewis Beischer | $805 | 0.1 | | 80.50 |
| Allyson Calhoun | $510 | 4.9 | | 2,499.00 |
| **Total Professional Hours and Fees** | | **28.4** | **$** | **21,561.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Retention Applications & Relationship Disclosures
Code:      20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | KAS | Review final supplemental declarations (unredacted and redacted) for filing | 0.4 |
| **Total Professional Hours** | | | **0.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Retention Applications & Relationship Disclosures | |
| Code: | 20008100P00001.1.13 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kaitlyn A Sundt | $585 | 0.4 | $ | 234.00 |
| **Total Professional Hours and Fees** | | **0.4** | **$** | **234.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Fee Statements & Fee Applications
Code:        20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/02/2023 | AS | Call with A. Vanderkamp, A. Searles and L. Bonito (AlixPartners) re: September 2023 fee statement and workstreams | 0.3 |
| 10/02/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.4 |
| 10/02/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: process for fee application preparation | 0.1 |
| 10/02/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.2 |
| 10/02/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: process for fee application preparation | 0.4 |
| 10/02/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.4 |
| 10/02/2023 | AV | Call with A. Vanderkamp, A. Searles and L. Bonito (AlixPartners) re: September 2023 fee statement and workstreams | 0.3 |
| 10/02/2023 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.4 |
| 10/02/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: process for fee application preparation | 0.1 |
| 10/02/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.2 |
| 10/02/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: process for fee application preparation | 0.4 |
| 10/02/2023 | LMB | Analyze expenses for August 2023 monthly fee statement for caps | 2.6 |
| 10/02/2023 | LMB | Call with A. Vanderkamp, A. Searles and L. Bonito (AlixPartners) re: September 2023 fee statement and workstreams | 0.3 |
| 10/02/2023 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.4 |
| 10/02/2023 | RS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.4 |
| 10/02/2023 | RS | Attend meeting with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: process for fee application preparation | 0.1 |
| 10/02/2023 | RS | Attend meeting with A. Calhoun, G. Shapiro, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.2 |
| 10/02/2023 | RS | Review September 2023 fee statement for confidentiality and privilege | 0.2 |
| 10/02/2023 | ST | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | ST | Attend meeting with A. Calhoun, G. Shapiro, R. Self, S. Thompson (AlixPartners) re: process for fee application preparation | 0.2 |
| 10/03/2023 | LMB | Analyze expenses for August 2023 monthly fee statement for caps | 3.0 |
| 10/03/2023 | LMB | Analyze professional fees for the September 2023 monthly fee statement for privilege and confidentiality information | 3.0 |
| 10/04/2023 | LCV | Review September 2023 monthly fee application for appropriate coding | 1.2 |
| 10/04/2023 | LMB | Analyze professional fees for the September 2023 monthly fee statement for privilege and confidentiality information | 1.5 |
| 10/05/2023 | LCV | Continue review September 2023 monthly fee application for appropriate coding and guidelines | 3.1 |
| 10/06/2023 | GS | Develop tracker to support process of expenses preparation | 0.2 |
| 10/06/2023 | LCV | Continue review September 2023 monthly fee application for appropriate coding and guidelines | 3.2 |
| 10/09/2023 | LCV | Continue to prepare professional fees for the September 2023 monthly/interim fee application | 1.6 |
| 10/09/2023 | LCV | Prepare professional fees for the September 2023 monthly/interim fee application | 2.7 |
| 10/10/2023 | GS | Internal call with G. Shapiro, L. Bonito (AlixPartners) re: schedule for preparation of September and October 2023 fee statements | 0.1 |
| 10/10/2023 | LMB | Analyze professional fees for September 2023 monthly fee statement | 1.8 |
| 10/10/2023 | LMB | Email to C. Chen, J. LaBella, K. Wessel and D. Liang (AlixPartners) re: professional fees for September 2023 monthly fee application | 0.3 |
| 10/10/2023 | LMB | Internal call with G. Shapiro, L. Bonito (AlixPartners) re: schedule for preparation of September and October 2023 fee statements | 0.1 |
| 10/11/2023 | AV | Call with A. Vanderkamp and L. Bonito (AlixPartners) re: September 2023 monthly fee statement and workstreams | 0.3 |
| 10/11/2023 | LMB | Analyze professional fees for September 2023 monthly fee statement | 3.1 |
| 10/11/2023 | LMB | Call with A. Vanderkamp and L. Bonito (AlixPartners) re: September 2023 monthly fee statement and workstreams | 0.3 |
| 10/13/2023 | GS | Attend meeting with G. Shapiro, L. Bonito (AlixPartners) re: review September 2023 fee statement for confidentiality and privilege | 0.1 |
| 10/13/2023 | GS | Review professional fees for September 2023 (1st) fee statement for confidentiality and privilege | 0.9 |
| 10/13/2023 | GS | Review professional fees for September 2023 (2nd-3rd) fee statement for confidentiality and privilege | 2.8 |
| 10/13/2023 | LMB | Analyze expenses for caps pursuant to guidelines | 2.8 |
| 10/13/2023 | LMB | Attend meeting with G. Shapiro, L. Bonito (AlixPartners) re: review September 2023 fee statement for confidentiality and privilege | 0.1 |
| 10/14/2023 | GS | Review professional fees for September 2023 (4th) fee statement for confidentiality and privilege | 1.6 |
| 10/15/2023 | GS | Review professional fees for September 2023 (5th) fee statement for confidentiality and privilege | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/15/2023 | GS | Review professional fees for September 2023 (6th-7th) fee statement for confidentiality and privilege | 2.5 |
| 10/16/2023 | GS | Internal call with G. Shapiro, L. Bonito (AlixPartners) re: schedule for preparation of September and October 2023 fee statements | 0.2 |
| 10/16/2023 | GS | Review professional fees for September 2023 (8th) fee statement for confidentiality and privilege | 1.3 |
| 10/16/2023 | GS | Review professional fees for  September 2023 (9th) fee statement for confidentiality and privilege | 1.5 |
| 10/16/2023 | GS | Review professional fees for September 2023 (10th-11th) fee statement for confidentiality and privilege | 2.4 |
| 10/16/2023 | GS | Review professional fees for September 2023 (12th-13th) fee statement for confidentiality and privilege | 2.7 |
| 10/16/2023 | LCV | Analyze out-of-pocket expenses for September 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 2.6 |
| 10/16/2023 | LMB | Internal call with G. Shapiro, L. Bonito (AlixPartners) re: schedule for preparation of September and October 2023 fee statements | 0.2 |
| 10/16/2023 | LMB | Prepare professional fees for September 2023 monthly fee statement for privilege and confidentiality issues | 1.4 |
| 10/17/2023 | ESK | Email to/from L. Bonito, K. Warren (both AlixPartners) re: professional fees and expense matters | 0.3 |
| 10/17/2023 | GS | Review professional fees for September 2023 (14th) fee statement for confidentiality and privilege | 0.6 |
| 10/17/2023 | GS | Review professional fees for September 2023 (15th-16th) fee statement for confidentiality and privilege | 2.5 |
| 10/17/2023 | GS | Review professional fees for September 2023 (17th-18th) fee statement for confidentiality and privilege | 2.9 |
| 10/17/2023 | LCV | Analyze out-of-pocket expenses for September 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 1.3 |
| 10/18/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, L. Bonito (AlixPartners) re: schedule for preparation of September and October 2023 fee statements | 0.2 |
| 10/18/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, L. Bonito (AlixPartners) re: schedule for preparation of September and October 2023 fee statements | 0.2 |
| 10/18/2023 | GS | Review professional fees for  September 2023 (19th-20th) fee statement for confidentiality and privilege | 2.8 |
| 10/18/2023 | GS | Review professional fees for September 2023 (21st-22nd) fee statement for confidentiality and privilege | 3.0 |
| 10/18/2023 | LMB | Attend meeting with A. Vanderkamp, G. Shapiro, L. Bonito (AlixPartners) re: schedule for preparation of September and October 2023 fee statements | 0.2 |
| 10/18/2023 | LMB | Analyze expenses for September 2023 monthly fee statement for caps | 1.3 |
| 10/19/2023 | ESK | Telephone call with L. Bonito, E. Kardos (AlixPartners) re: fee application matters | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Fee Statements & Fee Applications
Code:   20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | GS | Attend meeting with G. Shapiro, L. Bonito (AlixPartners) re: analyze out-of-pocket expenses for September 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.1 |
| 10/19/2023 | GS | Review professional fees for September 2023 (23rd) fee statement for confidentiality and privilege | 0.2 |
| 10/19/2023 | GS | Review professional fees for September 2023 (24th-25th) fee statement for confidentiality and privilege | 2.6 |
| 10/19/2023 | GS | Review professional fees for September 2023 (26th-27th) fee statement for confidentiality and privilege | 2.7 |
| 10/19/2023 | GS | Review professional fees for September 2023 (28th-29th) fee statement for confidentiality and privilege | 2.9 |
| 10/19/2023 | LMB | Analyze expenses for September 2023 monthly fee statement for caps | 3.0 |
| 10/19/2023 | LMB | Attend meeting with G. Shapiro, L. Bonito (AlixPartners) re: analyze out-of-pocket expenses for September 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.1 |
| 10/19/2023 | LMB | Prepare professional fees for September 2023 monthly fee statement | 2.8 |
| 10/19/2023 | LMB | Prepare schedule/exhibit workbook for September 2023 monthly fee statement | 2.8 |
| 10/19/2023 | LMB | Telephone call with L. Bonito, E. Kardos (AlixPartners) re: fee application matters | 0.5 |
| 10/20/2023 | GS | Review professional fees for September 2023 (30th) fee statement for confidentiality and privilege | 0.8 |
| 10/20/2023 | GS | Analyze out-of-pocket expenses for September 2023 (1st-3rd) monthly fee statement to ensure compliance with rules and guidelines | 1.5 |
| 10/20/2023 | KAS | Review CNO for August monthly fee statement | 0.2 |
| 10/20/2023 | LMB | Analyze expenses for September 2023 monthly fee statement for caps | 2.8 |
| 10/22/2023 | GS | Analyze out-of-pocket expenses for September 2023 (4th-6th) monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 10/23/2023 | AV | Review September 2023 fee statement for confidentiality and privilege | 0.6 |
| 10/23/2023 | GS | Analyze out-of-pocket expenses for September 2023 (7th-9th) monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 10/23/2023 | GS | Analyze out-of-pocket expenses for September 2023 (10th-12th) monthly fee statement to ensure compliance with rules and guidelines | 1.8 |
| 10/24/2023 | GS | Analyze out-of-pocket expenses for September 2023 (13th-15th) monthly fee statement to ensure compliance with rules and guidelines | 2.2 |
| 10/24/2023 | GS | Revise September 2023 monthly fee statement | 1.8 |
| 10/24/2023 | LMB | Review email from A. Vanderkamp (AlixPartners) re: fee application deadlines | 0.2 |
| 10/25/2023 | GS | Analyze out-of-pocket expenses for September 2023 (16th-18th) monthly fee statement to ensure compliance with rules and guidelines | 0.7 |
| 10/25/2023 | GS | Review September 2023 fee statement for confidentiality and privilege | 1.3 |
| 10/26/2023 | GS | Analyze out-of-pocket expenses for September 2023 (19th-21st) monthly fee statement to ensure compliance with rules and guidelines | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Fee Statements & Fee Applications
Code:    20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | GS | Analyze out-of-pocket expenses for September 2023 (22nd-24th) monthly fee statement to ensure compliance with rules and guidelines | 0.6 |
| 10/26/2023 | LMB | Analyze expenses for September 2023 monthly fee statement | 0.8 |
| 10/26/2023 | LMB | Prepare schedule/exhibit workbook for September 2023 monthly fee statement | 1.4 |
| 10/27/2023 | GS | Analyze out-of-pocket expenses for September 2023 (25th-27th) monthly fee statement to ensure compliance with rules and guidelines | 1.1 |
| 10/27/2023 | LMB | Continue preparation of Tenth Monthly Fee Statement, supporting schedules and exhibits (September 2023) | 1.8 |
| 10/27/2023 | LMB | Email to G. Shapiro (AlixPartners) re: matter code descriptions and September 2023 Monthly Fee Statement | 0.2 |
| 10/27/2023 | LMB | Update fee application status chart | 0.2 |
| 10/30/2023 | GS | Review September 2023 monthly fee statement | 0.5 |
| 10/30/2023 | KAS | Review draft 10th monthly fee statement | 0.3 |
| 10/30/2023 | LMB | Analyze expenses for September 2023 monthly fee statement for caps pursuant to US Trustee Guidelines | 2.5 |
| 10/30/2023 | LMB | Analyze professional fees for September 2023 monthly fee statement | 2.2 |
| 10/30/2023 | LMB | Continue to analyze expenses for September 2023 monthly fee statement for caps pursuant to US Trustee Guidelines | 1.8 |
| 10/30/2023 | LMB | Revise 10th Monthly Fee Statement, supporting schedules and exhibits (September 2023) | 1.6 |
| 10/31/2023 | AV | Call with M. Evans, A. Vanderkamp, K. Sundt, L. Bonito, G. Shapiro (AlixPartners) re: edits to 10th Monthly Fee Statement | 0.3 |
| 10/31/2023 | ESK | Email to K. Sundt, L. Bonito (both AlixPartners) re: fee examiner report and response | 0.3 |
| 10/31/2023 | ESK | Review Fee Examiner Objection to Third Interim Fee Application | 1.0 |
| 10/31/2023 | GS | Analyze out-of-pocket expenses for September 2023 (28th-30th) monthly fee statement to ensure compliance with rules and guidelines | 1.2 |
| 10/31/2023 | GS | Attend meeting with G. Shapiro, L. Bonito (AlixPartners) re: review September 2023 fee statement for confidentiality and privilege | 0.1 |
| 10/31/2023 | GS | Call with M. Evans, A. Vanderkamp, K. Sundt, L. Bonito, G. Shapiro (AlixPartners) re: edits to 10th Monthly Fee Statement | 0.3 |
| 10/31/2023 | KAS | Call with K. Sundt, L. Bonito (AlixPartners) re: objection to Third Interim Fee Application | 0.2 |
| 10/31/2023 | KAS | Call with K. Sundt, L. Bonito (AlixPartners) to discuss fees in monthly fee application | 0.3 |
| 10/31/2023 | KAS | Call with M. Evans, A. Vanderkamp, K. Sundt, L. Bonito, G. Shapiro (AlixPartners) re: edits to 10th Monthly Fee Statement | 0.3 |
| 10/31/2023 | KAS | Correspond with E. Kardos, A. Vanderkamp and L. Bonito (all AlixPartners) re: fee examiner report process | 0.4 |
| 10/31/2023 | KAS | Email correspondence with A. Kranzley (S&C) re: fee application | 0.3 |
| 10/31/2023 | KAS | Review letter report re: Third Interim from M. Hancock (GK Law) | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Fee Statements & Fee Applications
Code:   20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/31/2023 | LMB | Analyze expenses for September 2023 monthly fee statement for caps pursuant to US Trustee Guidelines | 2.7 |
| 10/31/2023 | LMB | Analyze professional fees for September 2023 monthly fee statement | 1.4 |
| 10/31/2023 | LMB | Attend meeting with G. Shapiro, L. Bonito (AlixPartners) re: review September 2023 fee statement for confidentiality and privilege | 0.1 |
| 10/31/2023 | LMB | Call with K. Sundt, L. Bonito (AlixPartners) re: objection to Third Interim Fee Application | 0.2 |
| 10/31/2023 | LMB | Call with K. Sundt, L. Bonito (AlixPartners) to discuss fees in monthly fee application | 0.3 |
| 10/31/2023 | LMB | Call with M. Evans, A. Vanderkamp, K. Sundt, L. Bonito, G. Shapiro (AlixPartners) re: edits to 10th Monthly Fee Statement | 0.3 |
| 10/31/2023 | LMB | Continue to prepare schedules/exhibit workbook for September 2023 monthly fee statement | 1.5 |
| 10/31/2023 | LMB | Email to A. Kranzley (S&C) attaching the September 2023 Monthly Fee Statement | 0.2 |
| 10/31/2023 | LMB | Finalize 10th Monthly Fee Statement, supporting schedules and exhibits (September 2023) | 0.7 |
| 10/31/2023 | LMB | Review Fee Examiner Objection to Third Interim Fee Application | 0.3 |
| 10/31/2023 | LMB | Revise 10th Monthly Fee Statement, supporting schedules and exhibits (September 2023) | 2.5 |
| 10/31/2023 | ME | Call with M. Evans, A. Vanderkamp, K. Sundt, L. Bonito, G. Shapiro (AlixPartners) re: edits to 10th Monthly Fee Statement | 0.3 |
| 10/31/2023 | ME | Review September monthly fee statement for submission to Court | 0.9 |
| **Total Professional Hours** | | | **140.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:              Fee Statements & Fee Applications
Code:          20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 1.2 | $  1,464.00 |
| Elizabeth S Kardos | $800 | 2.1 | 1,680.00 |
| Adam Searles | $950 | 0.3 | 285.00 |
| Anne Vanderkamp | $950 | 2.1 | 1,995.00 |
| Matthew Birtwell | $805 | 0.4 | 322.00 |
| Kaitlyn A Sundt | $585 | 2.5 | 1,462.50 |
| Laura Capen Verry | $540 | 15.7 | 8,478.00 |
| Randi Self | $585 | 0.9 | 526.50 |
| Lisa Marie Bonito | $500 | 56.9 | 28,450.00 |
| Allyson Calhoun | $510 | 1.1 | 561.00 |
| Griffin Shapiro | $510 | 56.2 | 28,662.00 |
| Sean Thompson | $510 | 0.6 | 306.00 |
| **Total Professional Hours and Fees** | | **140.0** | **$     74,192.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2023 | EM | Research FTX Group property listings to support reconstruction of historical liability balances | 0.7 |
| 10/02/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 2.1 |
| 10/02/2023 | AP | Prepare Digital Assets - NFT workpapers and adjusting entry final documentation | 2.5 |
| 10/02/2023 | AP | Continue to prepare Digital Assets - NFT workpapers and adjusting entry final documentation | 1.8 |
| 10/02/2023 | AP | Analyze Other Investments intercompany adjusting entries and counter party balances | 1.3 |
| 10/02/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: documents relied upon re: Other Investments | 0.2 |
| 10/02/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: NFT workpapers | 0.2 |
| 10/02/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss proposed formatting for the Other Investments Documents Relied Upon List | 0.6 |
| 10/02/2023 | AC | Continue to reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.4 |
| 10/02/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.8 |
| 10/02/2023 | AV | Call with solvency expert to discuss scope of report re: financial statement reconstruction | 0.3 |
| 10/02/2023 | AV | Prepare for call with S&C | 0.4 |
| 10/02/2023 | AV | Review intercompany and related party workpapers for the purpose of preparing historical balance sheets | 2.1 |
| 10/02/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Imbalance Analysis | 0.8 |
| 10/02/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Special Investigations | 1.0 |
| 10/02/2023 | BFM | Attend meeting with B. Mackay, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: off market trades, SOL balances for Alameda, locked tokens, and FTX Digital Markets | 0.6 |
| 10/02/2023 | BFM | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss documentation of FTX.COM exchange balances calculation | 0.5 |
| 10/02/2023 | BAR | Document results of transaction mapping of bank records to exchange data for financial reconstruction | 1.4 |
| 10/02/2023 | BAR | Prepare outline for documenting QuickBooks data extraction process for financial reconstruction | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|--------------------------|-------|
| 10/02/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.6 |
| 10/02/2023 | CAS | Prepare documentation to support future court filings | 0.6 |
| 10/02/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.6 |
| 10/02/2023 | CX | Prepare all source documents listed in different tabs in 'Non-QuickBook Leadsheet_MASTER7' file | 2.8 |
| 10/02/2023 | CX | Continue to prepare all source documents listed in different tabs in 'Non-QuickBook Leadsheet_MASTER7' file | 2.3 |
| 10/02/2023 | CX | Continue to collect and organize all source documents listed in different tabs in 'Non-QuickBook Leadsheet_MASTER7' file | 1.1 |
| 10/02/2023 | DJW | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Address re-allocation, crypto database update and process documentation | 0.5 |
| 10/02/2023 | DJW | Working Session with D. White, R. Backus (AlixPartners) re: Solana staking address classification and asset ownership origination | 0.4 |
| 10/02/2023 | DL | Investigate Alameda's historical investments and purchase of SOL tokens | 2.5 |
| 10/02/2023 | DL | Meeting with F. Liang, K. Vasiliou (AlixPartners) re: discuss latest standardized workpaper template | 0.4 |
| 10/02/2023 | DL | Review mapping of Alameda's decentralized finance accounts | 1.1 |
| 10/02/2023 | DL | Review the latest related parties accounts for other Debtors' balances on FTX.COM | 1.3 |
| 10/02/2023 | DL | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss documentation of FTX.COM exchange balances calculation | 0.5 |
| 10/02/2023 | DL | Working session with F. Liang, J. Somerville (AlixPartners) re: discuss latest adjusting journal entries re: Alameda Research LTD's balances on FTX.COM | 0.2 |
| 10/02/2023 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's historical balances of SOL tokens | 1.0 |
| 10/02/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss implications of change of certain Debtor entities silo roll up | 0.3 |
| 10/02/2023 | EM | Analyze claims database to identify potentially unrecorded historical liabilities for inclusion on adjusted balance sheet | 2.9 |
| 10/02/2023 | EM | Compare Debtors' financial advisor's conclusion re: contractual agreements around Blockfolio acquisition to AlixPartners' conclusions to support reconstruction of historical intercompany and related party balances | 1.1 |
| 10/02/2023 | EM | Continue to analyze claims database to identify potentially unrecorded historical liabilities for inclusion on adjusted balance sheet | 2.1 |
| 10/02/2023 | EM | Prepare updates to historical cash balances to support financial statement reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: status of historical balance sheet model quality control and next steps for production of balance sheets | 0.4 |
| 10/02/2023 | GG | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss documentation of FTX.COM exchange balances calculation | 0.5 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv018 for the Do Not Pay investment | 0.5 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv019 for the Browder investment | 0.6 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv020 for the ChainTimes Fintech Limited/ Quantopool Limited investment | 0.6 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv022 for the Kraken Ventures Fund investment | 0.4 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv023 for the VY DHARANA EM TECHNOLOGY FUND, L.P. investment | 0.4 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv024 for the Bitnomial investment | 0.6 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv025 for the Collide Capital investment | 0.7 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv026 for the Snickerdoodle labs investment | 0.5 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv028 for the Circle Internet Financial Limited investment | 0.4 |
| 10/02/2023 | JC | Review Other Investments supporting workpaper Inv030 for the Pintu investment | 0.4 |
| 10/02/2023 | JC | Update the Other Investments Documents Relied Upon schedule with supporting documents from Inv001 to Inv030 | 2.8 |
| 10/02/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss proposed formatting for the Other Investments Documents Relied Upon List | 0.6 |
| 10/02/2023 | JRB | Analyze polygon network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 10/02/2023 | JRB | Process polygon network on-chain token transfers for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 10/02/2023 | JRB | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Address re-allocation, crypto database update and process documentation | 0.5 |
| 10/02/2023 | JLS | Analyze Alameda Research Ltd's holdings of digital assets on FTX Trading exchange to quantify related party balance between entities | 2.1 |
| 10/02/2023 | JLS | Analyze three governance agreements between West Realm Shires and West Realm Shires Services to determine intercompany impact | 0.8 |
| 10/02/2023 | JLS | Draft memorandum outlining AlixPartners approach to intercompany/related party analysis | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2023 | JLS | Update intercompany/related party workstream finalization planning document Distributed to team | 1.1 |
| 10/02/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Imbalance Analysis | 0.8 |
| 10/02/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Special Investigations | 1.0 |
| 10/02/2023 | JLS | Working session with F. Liang, J. Somerville (AlixPartners) re: discuss latest adjusting journal entries re: Alameda Research LTD's balances on FTX.COM | 0.2 |
| 10/02/2023 | KV | Meeting with F. Liang, K. Vasiliou (AlixPartners) re: discuss latest standardized workpaper template | 0.4 |
| 10/02/2023 | KV | Review Overview and Process flow sections of the loans receivable and collateral workbook | 1.7 |
| 10/02/2023 | KV | Review the Overview and Process flow sections of the prepayments and other assets workstream | 2.6 |
| 10/02/2023 | KV | Update the Leadsheet tab in the Investments in Subs Crypto working paper using the model output run at 09/27 | 0.7 |
| 10/02/2023 | KV | Update the Leadsheet tab in the loans receivable working paper using the model output run at 09/27 | 2.2 |
| 10/02/2023 | KV | Update the Leadsheet tab in the Prepayments and other assets working paper using the model output run at 09/27 | 2.1 |
| 10/02/2023 | KHW | Attend meeting with B. Mackay, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: off market trades, SOL balances for Alameda, locked tokens, and FTX Digital Markets | 0.6 |
| 10/02/2023 | KHW | Investigate potential incremental digital assets related to specific entity purchases of staked SOL tokens for purposes of assessing historical quarterly balances | 1.3 |
| 10/02/2023 | KHW | Prepare discussion points for weekly historical financial statement recreation update to S&C | 0.5 |
| 10/02/2023 | KHW | Review draft memorandum documenting validation approach for historical quarterly intercompany / related-party balance sheet amounts | 0.8 |
| 10/02/2023 | KHW | Review updated working file related to validation of historical quarterly third party liabilities for Alameda Research Ltd | 0.7 |
| 10/02/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Imbalance Analysis | 0.8 |
| 10/02/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Special Investigations | 1.0 |
| 10/02/2023 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's historical balances of SOL tokens | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | LMG | Attend meeting with B. Mackay, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: off market trades, SOL balances for Alameda, locked tokens, and FTX Digital Markets | 0.6 |
| 10/02/2023 | LJ | Analyze the USD stable coins quarter-end pricing variances | 1.4 |
| 10/02/2023 | LJ | Create examples of the different ticker mapping for pricing | 2.3 |
| 10/02/2023 | LJ | Extract the distinct exchange covered by the Coin Metrics pricing and Alameda holdings | 0.4 |
| 10/02/2023 | LJ | Research on the Bitmex exchange for ticker naming convention | 0.5 |
| 10/02/2023 | LJ | Update the Coin Metrics pricing coverage analysis | 2.7 |
| 10/02/2023 | MB | Prepare insider adjusting journal entry workpaper | 0.3 |
| 10/02/2023 | MB | Review insider exchange transfer methodology for adjusting journal entry creation | 0.1 |
| 10/02/2023 | MB | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Address re-allocation, crypto database update and process documentation | 0.5 |
| 10/02/2023 | MJ | Review updated FTX Group and silo balance sheets including digital asset sensitivity analyses for all time periods Q4 2020 through Q3 2022 | 1.6 |
| 10/02/2023 | MM | Prepare the databricks script to generate a filtered list of signatures into SQL tables for both the 30 accounts and 127k accounts sets | 1.3 |
| 10/02/2023 | MM | Prepare the transaction pull script for the 127k accounts | 2.1 |
| 10/02/2023 | MM | Run azcopy to upload the signature pull json files onto Azure Storage Explorer | 0.7 |
| 10/02/2023 | MM | Extract a csv of all relevant signatures from the 127k relevant accounts and run the transaction pull from the jupyter notebook script | 1.6 |
| 10/02/2023 | MM | Extract a csv of all relevant signatures from the 30 relevant accounts and run the transaction pull from the jupyter notebook script | 1.6 |
| 10/02/2023 | MM | Separate files generated from the signature pull of the 127k accounts into different batches | 0.8 |
| 10/02/2023 | QB | Revise Exchange Intercompany Related Party workpaper | 0.8 |
| 10/02/2023 | QB | Revise Intercompany Missing Pairs workpaper | 2.7 |
| 10/02/2023 | QB | Working session with O. Braat, R. Self (AlixPartners) re: intercompany imbalances workpaper | 0.8 |
| 10/02/2023 | RS | Analyze general ledger detail for imbalance re: Alameda Research LLC and FTX Trading | 2.0 |
| 10/02/2023 | RS | Prepare adjusting journal entries to write off balances re: FTX Trading comingled funds for Alameda Research LLC | 0.7 |
| 10/02/2023 | RS | Update intercompany and related party general ledger validation workpaper | 2.4 |
| 10/02/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: documents relied upon re: Other Investments | 0.2 |
| 10/02/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: NFT workpapers | 0.2 |
| 10/02/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss implications of change of certain Debtor entities silo roll up | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | RS | Working session with O. Braat, R. Self (AlixPartners) re: intercompany imbalances workpaper | 0.8 |
| 10/02/2023 | RB | Create Data query for specific entity exchange activity for staked SOL investigation | 2.4 |
| 10/02/2023 | RB | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Address re-allocation, crypto database update and process documentation | 0.5 |
| 10/02/2023 | RB | Working Session with D. White, R. Backus (AlixPartners) re: Solana staking address classification and asset ownership origination | 0.4 |
| 10/02/2023 | SYW | Review workpaper for intercompany and related party workstream workpaper review session re: Imbalance Analysis | 1.0 |
| 10/02/2023 | SYW | Update Intangible Assets workpaper based on review comments | 2.0 |
| 10/02/2023 | SYW | Update Intangible Assets workpaper re: leadsheet | 1.2 |
| 10/02/2023 | SYW | Update workpaper for intercompany and related party workstream workpaper review session re: Intercompany / Related Party Investigations | 1.2 |
| 10/02/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Imbalance Analysis | 0.8 |
| 10/02/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Special Investigations | 1.0 |
| 10/02/2023 | TY | Analyze FTX exchange customer IDs of FTX Japan KK for each month under review to see the growth of customer accounts during the period | 2.6 |
| 10/02/2023 | TY | Continue to update supporting workpapers related to LedgerPrime Digital Asset Opportunities Master Fund LP | 2.9 |
| 10/02/2023 | TY | Update supporting workpapers related to LedgerPrime Digital Asset Opportunities Master Fund LP | 2.9 |
| 10/02/2023 | TJH | Perform review of data appendices for user balance calculations in support of construction of historical financial statements | 1.7 |
| 10/02/2023 | TJH | Revise work plan for documentation of Snapshot blob data utilized in historical financial statements | 1.7 |
| 10/02/2023 | TJH | Revise work plan for documentation of user balance data utilized in historical financial statements | 1.3 |
| 10/02/2023 | TJH | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, T. Hofner (AlixPartners) re: discuss documentation of FTX.COM exchange balances calculation | 0.5 |
| 10/02/2023 | TT | Attend meeting with B. Mackay, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: off market trades, SOL balances for Alameda, locked tokens, and FTX Digital Markets | 0.6 |
| 10/02/2023 | TT | Analyze token price table used in adjusted balance sheet model | 1.2 |
| 10/02/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Imbalance Analysis | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream workpaper review session re: Special Investigations | 1.0 |
| 10/02/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: status of historical balance sheet model quality control and next steps for production of balance sheets | 0.4 |
| 10/02/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 10/02/2023 | TP | Analyze Doge transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 10/02/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/02/2023 | TP | Analyze FTM token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 10/02/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 10/02/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 10/02/2023 | TP | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Address re-allocation, crypto database update and process documentation | 0.5 |
| 10/03/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 2.4 |
| 10/03/2023 | AP | Prepare Digital Assets - NFT workpapers and adjusting entry final documentation | 2.2 |
| 10/03/2023 | AP | Analyze Other Investments intercompany adjusting entries and counter party balances | 2.2 |
| 10/03/2023 | AP | Update Other Investments balance sheet quarterly tie out | 0.9 |
| 10/03/2023 | AP | Working session with A. Patti, K. Wessel, M. Cervi, R. Self, T. Toaso (AlixPartners) re: discuss proposal to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/03/2023 | AP | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin, A. Patti (AlixPartners) re: Update on the new Solana assets identified and potential impact on the Master Adjusted balance sheet balances | 0.6 |
| 10/03/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the Other Investments Documents Relied Upon List | 0.2 |
| 10/03/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 0.7 |
| 10/03/2023 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: items identified as part of adjusted historical balance sheet quality control | 0.4 |
| 10/03/2023 | AV | Call with A. Vanderkamp, M. Jacques (AlixPartners) re: historical balance sheet status | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | AV | Meeting with A. Vanderkamp, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review Exchange Intercompany Related Party workpaper | 1.0 |
| 10/03/2023 | AV | Review analysis of historical balance sheets by legal entity | 1.8 |
| 10/03/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.4 |
| 10/03/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream approach memorandum review session | 0.5 |
| 10/03/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss progress on preparing historical balances of Debtors wallets | 0.5 |
| 10/03/2023 | BFM | Attend meeting with B. Mackay, D. White, L. Jia, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: discuss the historical pricing waterfall approach | 0.5 |
| 10/03/2023 | BFM | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss cryptocurrency pricing methodology | 0.6 |
| 10/03/2023 | BAR | Update to documentation for matching bank statement records with exchange transactions for financial reconstruction | 1.6 |
| 10/03/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.2 |
| 10/03/2023 | CAS | Prepare documentation to support future court filings | 0.7 |
| 10/03/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.1 |
| 10/03/2023 | CX | Working session with C. Xu, T. Yamada (AlixPartners) re: status check-in and instruction of relied documents list for Non-QuickBooks workstream | 0.4 |
| 10/03/2023 | CX | Prepare descriptions for Sharepoint File list | 1.0 |
| 10/03/2023 | CX | Categorize supporting documents for Sharepoint File list | 1.4 |
| 10/03/2023 | CX | Continue to categorize supporting documents from Sharepoint File Name list | 2.4 |
| 10/03/2023 | CX | Extract all related source documents in order to add to the main list from folder 'Supplemental Workpapers' | 1.7 |
| 10/03/2023 | DJW | Attend meeting with B. Mackay, D. White, L. Jia, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: discuss the historical pricing waterfall approach | 0.5 |
| 10/03/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss progress on preparing historical balances of Debtors wallets | 0.5 |
| 10/03/2023 | DL | Meeting with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's historical investments in SOL tokens | 0.5 |
| 10/03/2023 | DL | Review historical Debtors internal documents re: SOL purchases by Alameda | 0.9 |
| 10/03/2023 | DL | Review latest run of FTX.US historical balances | 0.8 |
| 10/03/2023 | DL | Review latest run of historical balances related to FTX.com activities | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | DL | Revise Digital Assets Workstream elimination entries workpaper | 1.0 |
| 10/03/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss progress on preparing historical balances of Debtors wallets | 0.5 |
| 10/03/2023 | DL | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss cryptocurrency pricing methodology | 0.6 |
| 10/03/2023 | DL | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss terminology for references to exchange data and chart of accounts | 0.6 |
| 10/03/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's historical staking SOL balances calculation | 0.4 |
| 10/03/2023 | EB | Analyze Alameda third party loan creditors to identify loans with limited supporting documentation | 1.6 |
| 10/03/2023 | EB | Analyze supporting documents relating to Alameda loans with HXRO and Clover Inc | 0.4 |
| 10/03/2023 | EM | Perform quality control procedures on adjusted historical cash balances to support financial statement reconstruction | 1.9 |
| 10/03/2023 | EM | Review adjusting journal entries to historical balance sheet regarding VSOL token to identify areas for further quality check in support of financial statement reconstruction | 0.6 |
| 10/03/2023 | EM | Update historical cash balance reconstruction summary with process notes to support financial statement reconstruction | 1.2 |
| 10/03/2023 | EM | Update summary of historical cash balance reconstruction with list of documents relied upon | 2.9 |
| 10/03/2023 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: items identified as part of adjusted historical balance sheet quality control | 0.4 |
| 10/03/2023 | EM | Working session with C. Wong, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: latest adjusting journal entry set for the October Adjusted Balance Sheet production | 0.6 |
| 10/03/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjustments to historical balance sheet SQL code to support financial statement reconstruction | 0.3 |
| 10/03/2023 | GG | Analyze waterfall pricing model data for deviations from existing pricing data | 2.9 |
| 10/03/2023 | GG | Analyze waterfall pricing model data for missing prices for coins in FTX.com fills table | 1.7 |
| 10/03/2023 | GG | Attend meeting with B. Mackay, D. White, L. Jia, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: discuss the historical pricing waterfall approach | 0.5 |
| 10/03/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan, T. Hofner (AlixPartners) re: Walkthrough of the current pricing mapping process and discuss the next steps | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2023 | GG | Continue to analyze waterfall pricing model data for deviations from existing pricing data | 2.9 |
| 10/03/2023 | GS | Analyze exchange data related to transfers between insider and Debtors to develop adjusting journal entries | 0.5 |
| 10/03/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: loans between Constance Wang and Alameda for adjusting journal entries | 0.1 |
| 10/03/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing supporting documentation for adjusting journal entries related to insiders | 0.5 |
| 10/03/2023 | GS | Prepare supporting documentation for adjusting journal entries related to insiders | 2.3 |
| 10/03/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing exchange data related to transfers between insider and Debtors for adjusting journal entries | 0.5 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv031 for the Agile Group Fund A - Cryptocurrency Market-Neutral HFT Fund investment | 0.6 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv033 for the Coinfeeds bot + API Feed investment | 0.8 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv034 for the Brinc Drones investment | 0.4 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv035 for the Deltec - US - Bonds null entity investment | 0.4 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv037 for the Loan to RHB adjustment | 0.6 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv038 for the Deltec - US - Bonds | 0.4 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv039 for the Deltec - US - Deposits | 0.4 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv040 for the Deltec - US - Equities investments | 0.4 |
| 10/03/2023 | JC | Review the Other Investments supporting workpaper Inv058 for the Liquid Value Fund I investment | 0.5 |
| 10/03/2023 | JC | Update the Other Investments Documents Relied Upon schedule with supporting documents for Inv030 to Inv040 | 2.7 |
| 10/03/2023 | JC | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin, A. Patti (AlixPartners) re: Update on the new Solana assets identified and potential impact on the Master Adjusted balance sheet balances | 0.6 |
| 10/03/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss addition of new source category in the Other Investments Workpaper detail | 0.2 |
| 10/03/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the Other Investments Documents Relied Upon List | 0.2 |
| 10/03/2023 | JRB | Analyze AVAX network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/03/2023 | JRB | Process AVAX network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 10/03/2023 | JRB | Update AVAX network on-chain analytics for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 10/03/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: analyze token transfers and transactions on the Polygon network to support the financial statement reconstruction | 1.6 |
| 10/03/2023 | JLS | Conduct detailed review of workpapers supporting digital asset intercompany balances to confirm accuracy and completeness | 0.9 |
| 10/03/2023 | JLS | Continue to draft memorandum outlining AlixPartners approach to quantifying historical intercompany related party balances | 1.2 |
| 10/03/2023 | JLS | Draft memorandum outlining AlixPartners approach to recreating intercompany/related party balances re: executive summary | 0.9 |
| 10/03/2023 | JLS | Draft memorandum outlining AlixPartners approach to recreating intercompany/related party balances re: nature of historical accounting records | 2.1 |
| 10/03/2023 | JLS | Draft memorandum outlining AlixPartners approach to recreating intercompany/related party balances - supplemental analyses | 1.1 |
| 10/03/2023 | JLS | Meeting with A. Vanderkamp, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review Exchange Intercompany Related Party workpaper | 1.0 |
| 10/03/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.4 |
| 10/03/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream approach memorandum review session | 0.5 |
| 10/03/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: updates to Intercompany / Related Party investigations workpaper and fixed asset workpaper | 0.6 |
| 10/03/2023 | JLS | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin, A. Patti (AlixPartners) re: Update on the new Solana assets identified and potential impact on the Master Adjusted balance sheet balances | 0.6 |
| 10/03/2023 | KV | Develop the workplan matrix with working paper locations | 0.4 |
| 10/03/2023 | KV | Review Overview section of the Loans Payable and Collateral workbook | 2.9 |
| 10/03/2023 | KV | Review Process flow section of the Loans Payable and Collateral workbook | 0.7 |
| 10/03/2023 | KV | Review remaining Loans Payable and Collateral workbook | 2.6 |
| 10/03/2023 | KV | Review the consolidated Loan Tables spreadsheet to identify potentially unrecorded loans receivable | 1.9 |
| 10/03/2023 | KV | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss terminology for references to exchange data and chart of accounts | 0.6 |
| 10/03/2023 | KHW | Meeting with A. Vanderkamp, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review Exchange Intercompany Related Party workpaper | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2023 | KHW | Meeting with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's historical investments in SOL tokens | 0.5 |
| 10/03/2023 | KHW | Restructure adjusting entries related to third party loan liabilities specific to detailed general ledger accounts for purposes of historical quarterly balance sheet development | 0.9 |
| 10/03/2023 | KHW | Review questions submitted by Solvency Expert regarding historical financial statement reconstruction approach as part of ongoing coordination | 0.6 |
| 10/03/2023 | KHW | Working session with A. Patti, K. Wessel, M. Cervi, R. Self, T. Toaso (AlixPartners) re: discuss proposal to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/03/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.4 |
| 10/03/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream approach memorandum review session | 0.5 |
| 10/03/2023 | KHW | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss cryptocurrency pricing methodology | 0.6 |
| 10/03/2023 | KHW | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss terminology for references to exchange data and chart of accounts | 0.6 |
| 10/03/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 10/03/2023 | LB | Standardize NFT processing script for ETH and Solana NFT quarterly balance creation | 2.2 |
| 10/03/2023 | LB | Check Solana address transaction completion status to ensure complete quarterly balance results for end of week quarterly balance delivery | 1.7 |
| 10/03/2023 | LB | Develop Solana metadata script for NFT quarterly balance results and update to account for significant increase in wallets and NFT addresses in results | 1.1 |
| 10/03/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss progress on preparing historical balances of Debtors wallets | 0.5 |
| 10/03/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's historical staking SOL balances calculation | 0.4 |
| 10/03/2023 | LB | Working session with L. Beischer, R. Madarbux (AlixPartners) re: Update on progress done on transaction pull for 30 accounts and 127k accounts and discussion of next steps involving the refresh of metadata on NFT, the generation of quarterly balances for NFT and the classification of NFT | 0.2 |
| 10/03/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: review report documentation and standardize Extract-Transfer-Load processes and quarterly balance creation for current all blockchains | 0.8 |
| 10/03/2023 | LB | Write documentation for report, related to Solana overview and initial data gathering steps | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | LMG | Attend meeting with B. Mackay, D. White, L. Jia, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: discuss the historical pricing waterfall approach | 0.5 |
| 10/03/2023 | LMG | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss cryptocurrency pricing methodology | 0.6 |
| 10/03/2023 | LJ | Attend meeting with B. Mackay, D. White, L. Jia, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: discuss the historical pricing waterfall approach | 0.5 |
| 10/03/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan, T. Hofner (AlixPartners) re: Walkthrough of the current pricing mapping process and discuss the next steps | 1.2 |
| 10/03/2023 | LJ | Develop SQL scripts for pricing input tickers categorization re: futures | 2.5 |
| 10/03/2023 | LJ | Develop SQL scripts for pricing input tickers categorization re: spot, leveraged tokens, fiat, options | 2.4 |
| 10/03/2023 | MC | Revise Non-QuickBooks assumptions overview workpaper | 1.7 |
| 10/03/2023 | MC | Review adjusting journal entry related to Alameda Research $200 million contribution to LedgerPrime Digital Asset Opportunity Master Fund | 0.4 |
| 10/03/2023 | MC | Review adjusting journal entry related to Alameda Research Ltd. acquisition of Ledger Prime | 0.3 |
| 10/03/2023 | MC | Review adjusting journal entry related to Digital Asset DA AG acquisition | 0.5 |
| 10/03/2023 | MC | Review adjusting journal entry related to FTX Trading loan with FTX Japan Holding KK | 0.4 |
| 10/03/2023 | MC | Review adjusting journal entry related to LedgerPrime LLC BTC Loans with Genesis Global Capital LLC | 0.5 |
| 10/03/2023 | MC | Review adjusting journal entry related to LedgerPrime LLC digital assets on Deribit exchange | 0.4 |
| 10/03/2023 | MC | Review adjusting journal entry related to LedgerX acquisition by West Realm Sires Inc. | 0.4 |
| 10/03/2023 | MC | Review latest adjustments to Non-QuickBooks workstream lead sheet | 0.6 |
| 10/03/2023 | MC | Review Non-QuickBooks adjustment related to LedgerX BitGo Holdings | 0.4 |
| 10/03/2023 | MC | Review status of Non-QuickBooks documents relied upon work | 0.5 |
| 10/03/2023 | MC | Review status of Other Investment documents relied upon list | 0.3 |
| 10/03/2023 | MC | Working session with A. Patti, K. Wessel, M. Cervi, R. Self, T. Toaso (AlixPartners) re: discuss proposal to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/03/2023 | MC | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin, A. Patti (AlixPartners) re: Update on the new Solana assets identified and potential impact on the Master Adjusted balance sheet balances | 0.6 |
| 10/03/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss addition of new source category in the Other Investments Workpaper detail | 0.2 |
| 10/03/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the Other Investments Documents Relied Upon List | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: loans between Constance Wang and Alameda for adjusting journal entries | 0.1 |
| 10/03/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing supporting documentation for adjusting journal entries related to insiders | 0.5 |
| 10/03/2023 | MB | Prepare adjusting journal entries related to insider transfers on exchange with the Debtor | 2.8 |
| 10/03/2023 | MB | Prepare insider adjusting journal entry workpaper specific to processes on exchange data review | 1.0 |
| 10/03/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 2.1 |
| 10/03/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, L. Beischer, M. Birtwell (AlixPartners) re: discuss progress on preparing historical balances of Debtors wallets | 0.5 |
| 10/03/2023 | MB | Working session with C. Wong, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: latest adjusting journal entry set for the October Adjusted Balance Sheet production | 0.6 |
| 10/03/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing exchange data related to transfers between insider and Debtors for adjusting journal entries | 0.5 |
| 10/03/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 10/03/2023 | ME | Attend meeting with B. Mackay, D. White, L. Jia, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: discuss the historical pricing waterfall approach | 0.5 |
| 10/03/2023 | MJ | Call with A. Vanderkamp, M. Jacques (AlixPartners) re: historical balance sheet status | 0.4 |
| 10/03/2023 | MM | Prepare SQL quarterly balance script from the NFT metadata freshly generated | 2.5 |
| 10/03/2023 | MM | Refresh NFT metadata for all accounts | 2.8 |
| 10/03/2023 | MM | Research on how to sort NFT into collections and how to extract the collections name from the available addresses | 1.7 |
| 10/03/2023 | MM | Working session with L. Beischer, R. Madarbux (AlixPartners) re: Update on progress done on transaction pull for 30 accounts and 127k accounts and discussion of next steps involving the refresh of metadata on NFT, the generation of quarterly balances for NFT and the classification of NFT | 0.2 |
| 10/03/2023 | MM | Write a script in databricks on how to extract the transactions from the unfiltered list of signatures | 1.8 |
| 10/03/2023 | QB | Meeting with A. Vanderkamp, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review Exchange Intercompany Related Party workpaper | 1.0 |
| 10/03/2023 | QB | Meeting with C. Wong, O. Braat, R. Self (AlixPartners) re: review support for intercompany imbalance workpaper | 0.2 |
| 10/03/2023 | QB | Review journal entries posted for Intercompany Imbalance workstream | 1.5 |
| 10/03/2023 | QB | Revise Exchange Intercompany Related Party workpaper | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | QB | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin, A. Patti (AlixPartners) re: Update on the new Solana assets identified and potential impact on the Master Adjusted balance sheet balances | 0.6 |
| 10/03/2023 | RS | Analyze intercompany and related party mapping in master balance sheet model | 0.3 |
| 10/03/2023 | RS | Continue to prepare general ledger validation documents relied upon | 0.6 |
| 10/03/2023 | RS | Meeting with C. Wong, O. Braat, R. Self (AlixPartners) re: review support for intercompany imbalance workpaper | 0.2 |
| 10/03/2023 | RS | Prepare general ledger validation documents relied upon | 2.9 |
| 10/03/2023 | RS | Reconcile master intercompany and related party leadsheet to master balance sheet model | 1.2 |
| 10/03/2023 | RS | Update intercompany and related party contracts review workpaper | 1.0 |
| 10/03/2023 | RS | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss terminology for references to exchange data and chart of accounts | 0.6 |
| 10/03/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet | 0.4 |
| 10/03/2023 | RS | Working session with A. Patti, K. Wessel, M. Cervi, R. Self, T. Toaso (AlixPartners) re: discuss proposal to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/03/2023 | SYW | Meeting with C. Wong, O. Braat, R. Self (AlixPartners) re: review support for intercompany imbalance workpaper | 0.2 |
| 10/03/2023 | SYW | Update AlixPartners assumptions within intercompany and related party minor workpapers | 0.6 |
| 10/03/2023 | SYW | Update historical financial statements reconstruction workstream workpaper matrix | 0.5 |
| 10/03/2023 | SYW | Update Intangible Assets workpaper re: leadsheet | 1.3 |
| 10/03/2023 | SYW | Working session with C. Wong, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: latest adjusting journal entry set for the October Adjusted Balance Sheet production | 0.6 |
| 10/03/2023 | SYW | Update workpaper for intercompany and related party workstream re: Intercompany / Related Party Investigations | 1.9 |
| 10/03/2023 | SYW | Update workpaper for intercompany and related party workstream re: Imbalance Review | 0.4 |
| 10/03/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.4 |
| 10/03/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream approach memorandum review session | 0.5 |
| 10/03/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: updates to Intercompany / Related Party investigations workpaper and fixed asset workpaper | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | SK | Review FTX Digital Markets customer fund results in order to replicate the results in the documentation for exchange to cash database records tie out | 2.6 |
| 10/03/2023 | TY | Working session with C. Xu, T. Yamada (AlixPartners) re: status check-in and instruction of relied documents list for Non-QuickBooks workstream | 0.4 |
| 10/03/2023 | TY | Develop the list of documents relied upon for non-QuickBooks workstream | 2.3 |
| 10/03/2023 | TY | Reconcile the variance between non-QuickBooks workpapers and the adjusted balance sheet model | 2.9 |
| 10/03/2023 | TY | Update supporting workpapers related to FTX Trading GmbH | 0.6 |
| 10/03/2023 | TY | Update supporting workpapers related to FTX Turkey | 1.1 |
| 10/03/2023 | TY | Update supporting workpapers related to LedgerX LLC | 1.3 |
| 10/03/2023 | TY | Update supporting workpapers related to SNG Investments | 0.8 |
| 10/03/2023 | TY | Working session with F. Liang, K. Vasiliou, K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss terminology for references to exchange data and chart of accounts | 0.6 |
| 10/03/2023 | TJH | Attend meeting with L. Jia, G. Gopalakrishnan, T. Hofner (AlixPartners) re: Walkthrough of the current pricing mapping process and discuss the next steps | 1.2 |
| 10/03/2023 | TJH | Develop work plan for documentation of exchange pricing table utilized in historical financial statements | 1.3 |
| 10/03/2023 | TT | Meeting with A. Vanderkamp, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: review Exchange Intercompany Related Party workpaper | 1.0 |
| 10/03/2023 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: items identified as part of adjusted historical balance sheet quality control | 0.4 |
| 10/03/2023 | TT | Working session with A. Patti, K. Wessel, M. Cervi, R. Self, T. Toaso (AlixPartners) re: discuss proposal to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/03/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.4 |
| 10/03/2023 | TT | Working session with A. Vanderkamp, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream approach memorandum review session | 0.5 |
| 10/03/2023 | TT | Working session with C. Wong, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: latest adjusting journal entry set for the October Adjusted Balance Sheet production | 0.6 |
| 10/03/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjustments to historical balance sheet SQL code to support financial statement reconstruction | 0.3 |
| 10/03/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet | 0.4 |
| 10/03/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 10/03/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 10/03/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 10/03/2023 | TP | Analyze Polygon transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 10/03/2023 | TP | Document block chain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.8 |
| 10/03/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: review report documentation and standardize Extract-Transfer-Load processes and quarterly balance creation for current all blockchains | 0.8 |
| 10/03/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: analyze token transfers and transactions on the Polygon network to support the financial statement reconstruction | 1.6 |
| 10/04/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 2.0 |
| 10/04/2023 | AP | Continue to analyze Other Investments adjusting entry documentation and supporting file catalog | 2.5 |
| 10/04/2023 | AP | Analyze Other Investments intercompany adjusting entries and counter party balances | 1.4 |
| 10/04/2023 | AP | Update adjusting entry documentation for investments in future tokens under $1M | 1.1 |
| 10/04/2023 | AP | Update Other Investments balance sheet quarterly tie out | 0.7 |
| 10/04/2023 | AP | Working session with A. Patti, O. Braat (AlixPartners) re: discuss new adjusted journal entries for Other Investments that will be submitted to the October 6th Master Adjusted Balance sheet run | 0.6 |
| 10/04/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review potential intercompany and related party imbalances from the Other Investments adjusted journal entries | 0.9 |
| 10/04/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical balance sheet | 0.5 |
| 10/04/2023 | AV | Prepare draft of report regarding historical balance sheet preparation | 2.6 |
| 10/04/2023 | AV | Review analysis of historical balance sheets by legal entity for the purpose of preparing M. Jacques' report | 2.3 |
| 10/04/2023 | AV | Working session with A. Vanderkamp, C. Wong, F. Liang, J. Somerville, J. Chin (AlixPartners) re: discuss the intercompany related party waterfall analysis references and proposal to create workpapers from the analysis | 0.6 |
| 10/04/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: presentation of related party balances between FTX Trading and Alameda on adjusted historical balance sheet | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/04/2023 | AV | Working session with A. Vanderkamp, K. Wessel, M. Cervi, M. Jacques, T. Yamada, T. Toaso (AlixPartners) re: workpaper walkthrough and review for Non-QuickBooks workstream for refinement of workpapers | 1.5 |
| 10/04/2023 | BFM | Update documentation re: account allocation | 0.3 |
| 10/04/2023 | BFM | Update exchange account allocation for .com exchange | 1.1 |
| 10/04/2023 | BFM | Update exchange account allocation for .us exchange | 1.0 |
| 10/04/2023 | BFM | Update quarter end coin balances | 2.6 |
| 10/04/2023 | BAR | Review consolidation process for QuickBooks instances for financial reconstruction | 1.6 |
| 10/04/2023 | BAR | Update to draft documentation for exchange transaction to bank record matching for financial reconstruction | 1.7 |
| 10/04/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 10/04/2023 | CAS | Prepare documentation to support future court filings | 1.7 |
| 10/04/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.7 |
| 10/04/2023 | CX | Document control numbers from relativity for supplement documents in Non-QuickBooks Leadsheet Master file | 0.7 |
| 10/04/2023 | CX | Prepare supporting document list to incorporate into 'Supplemental Analysis' in Non-QuickBooks Leadsheet Master file | 1.2 |
| 10/04/2023 | CX | Search not downloaded files in FTI relativity in order to categorize for all the source files | 2.7 |
| 10/04/2023 | CX | Working session with C. Xu, T. Yamada (AlixPartners) re: instruction of the relied documents list update for Non-QuickBooks workstream | 0.2 |
| 10/04/2023 | DJW | Investigate certain Debtor historical decentralized finance investment assets in regard to historical balance recreation | 0.6 |
| 10/04/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Crypto address allocation and process documentation | 0.6 |
| 10/04/2023 | DL | Meeting with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: timing on the next round of digital assets adjusting journal entries | 0.3 |
| 10/04/2023 | DL | Meeting with F. Liang, L. Beischer, R. Backus (AlixPartners) re: Alameda's historical balances in decentralized finance platforms | 0.5 |
| 10/04/2023 | DL | Perform quality check on mapping of accounts in Alameda third-party exchange balances workpapers | 1.7 |
| 10/04/2023 | DL | Prepare documents relied upon list | 1.9 |
| 10/04/2023 | DL | Prepare for call with L. Beischer and R. Backus (AlixPartners) re: decentralized finance activities | 1.3 |
| 10/04/2023 | DL | Review latest version of FTX.COM exchange balance | 0.9 |
| 10/04/2023 | DL | Review latest version of FTX.US exchange balance | 1.0 |
| 10/04/2023 | DL | Working session with A. Vanderkamp, C. Wong, F. Liang, J. Somerville, J. Chin (AlixPartners) re: discuss the intercompany related party waterfall analysis references and proposal to create workpapers from the analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2023 | EB | Analyze accrued interest on Alameda loans based on Loan and Collateral tracking schedules | 0.4 |
| 10/04/2023 | EB | Document updates to Alameda loans payable workbook and proposed revisions to interest calculation methodology | 0.4 |
| 10/04/2023 | EB | Prepare list of documents relied upon for Alameda loans payable workstream | 0.4 |
| 10/04/2023 | EB | Prepare references to Alameda loan supporting documentation in preparation list of documents relied upon | 0.9 |
| 10/04/2023 | EB | Update Alameda third party loans analysis file to pull in Alameda Loan & Collateral tracking schedule balances | 0.6 |
| 10/04/2023 | EM | Continue to update historical cash balance reconstruction summary with listing of documents relied upon to support financial statement reconstruction | 1.4 |
| 10/04/2023 | EM | Meeting with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: timing on the next round of digital assets adjusting journal entries | 0.3 |
| 10/04/2023 | EM | Review historical cash balance listing as part of quality control procedures to support financial statement reconstruction | 2.2 |
| 10/04/2023 | EM | Update historical cash balance reconstruction summary with listing of documents relied upon to support financial statement reconstruction | 2.9 |
| 10/04/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: presentation of related party balances between FTX Trading and Alameda on adjusted historical balance sheet | 1.1 |
| 10/04/2023 | EM | Working session with E. Mostoff, K. Vasiliou, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: workplan for ingestion of latest set of adjusting journal entries into historical adjusted balance sheet | 0.6 |
| 10/04/2023 | GG | Working Session with L. Jia, J. Berg, G. Gopalakrishnan (AlixPartners) re: analyze coin metrics methodology to support the financial statement reconstruction | 0.3 |
| 10/04/2023 | GS | Continue to prepare supporting documentation for adjusting journal entries related to insiders | 0.9 |
| 10/04/2023 | GS | Prepare bank statements to support adjusting journal entries related to insiders | 2.8 |
| 10/04/2023 | GS | Prepare supporting documentation for adjusting journal entries related to insiders | 2.6 |
| 10/04/2023 | JC | Review Other Investments supporting workpaper Inv059 for the Sequoia Capital Heritage Fund / SCHF Cayman LP investment | 0.7 |
| 10/04/2023 | JC | Review Other Investments supporting workpaper Inv060 for the Starkware investment | 0.6 |
| 10/04/2023 | JC | Review Other Investments supporting workpaper Inv063 which includes the Off the Chain decentralized finance Ltd., Social Research, Mirror World Inc., Orderly Network, Solfarm, Sommelier Network Ltd, and REF investment | 1.7 |
| 10/04/2023 | JC | Review Other Investments supporting workpaper Inv064 which includes the Blocto, Juiced / Basis Yield Corp, third party, third party / Rubin Global Ltd, third party / KUROSEMI INC., Luxon, third party (2nd round) / DIGITAL Labs Limited, and Sui Token investment | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | JC | Update the Other Investments Documents Relied Upon schedule with supporting documents for Inv058 to Inv064 | 1.9 |
| 10/04/2023 | JC | Working session with A. Vanderkamp, C. Wong, F. Liang, J. Somerville, J. Chin (AlixPartners) re: discuss the intercompany related party waterfall analysis references and proposal to create workpapers from the analysis | 0.6 |
| 10/04/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review potential intercompany and related party imbalances from the Other Investments adjusted journal entries | 0.9 |
| 10/04/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss adjustment to add the Rune Investment for all eight financial quarters | 0.2 |
| 10/04/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review the Faraday investment payment confirmation | 0.5 |
| 10/04/2023 | JC | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss potential change to the Master Adjusted Balance Sheet to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/04/2023 | JRB | Analyze TRON network on-chain transaction receipts for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 10/04/2023 | JRB | Review coin mapping metrics to standardize tickers for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 10/04/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Crypto address allocation and process documentation | 0.6 |
| 10/04/2023 | JRB | Working Session with L. Jia, J. Berg, G. Gopalakrishnan (AlixPartners) re: analyze coin metrics methodology to support the financial statement reconstruction | 0.3 |
| 10/04/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical balance sheet | 0.5 |
| 10/04/2023 | JCL | Review current Balance Sheet to identify changes to key account from prior draft | 0.5 |
| 10/04/2023 | JLS | Analyze consideration for DAAG transaction to confirm associated intercompany related party balance. | 0.3 |
| 10/04/2023 | JLS | Analyze related party balances between Alameda Research Ltd and FTX Trading derived from contract analysis for purposes of updating discussion materials | 1.3 |
| 10/04/2023 | JLS | Conduct detailed review of Master Intercompany Leadsheet for purposes of confirming completeness and accuracy | 0.9 |
| 10/04/2023 | JLS | Conduct detailed review of related party balance between Maclaurin Investments and Alameda Research Ltd | 1.9 |
| 10/04/2023 | JLS | Prepare discussion materials (presentation) outlining AlixPartners approach to recreating historical intercompany/related party balances in advance of review meeting with M. Jacques (AlixPartners) | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:           20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | JLS | Working session with A. Vanderkamp, C. Wong, F. Liang, J. Somerville, J. Chin (AlixPartners) re: discuss the intercompany related party waterfall analysis references and proposal to create workpapers from the analysis | 0.6 |
| 10/04/2023 | JLS | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: Imbalance workpaper supporting documents and tabs | 0.3 |
| 10/04/2023 | JLS | Working session with J. Somerville, O. Braat (AlixPartners) re: update Exchange Intercompany Related Party workpaper | 0.4 |
| 10/04/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading imbalance | 0.2 |
| 10/04/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: master intercompany and related party leadsheet | 0.5 |
| 10/04/2023 | KV | Continuing to review the consolidated Loan Tables spreadsheet to identify potentially unrecorded loans receivable | 2.8 |
| 10/04/2023 | KV | Document findings from the investigation of the particular entity interest Line of Credit | 1.4 |
| 10/04/2023 | KV | Investigate the $120m line of credit between FTXT and particular entity upon the latter's bankruptcy filings | 2.7 |
| 10/04/2023 | KV | Querying the journal entries in FTXT containing narrative fields mentioning particular entity | 0.9 |
| 10/04/2023 | KV | Review the Overview and Process flow sections of the Intangible Assets workbook | 1.6 |
| 10/04/2023 | KV | Working session with E. Mostoff, K. Vasiliou, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: workplan for ingestion of latest set of adjusting journal entries into historical adjusted balance sheet | 0.6 |
| 10/04/2023 | KHW | Continue development of updated supporting work product re: third party loan historical balances to direct adjusting entries to specific general ledger sub-account level | 1.0 |
| 10/04/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical balance sheet | 0.5 |
| 10/04/2023 | KHW | Update master adjusting journal entry worksheet supporting adjusted historical quarterly liability balances for third party loans & collateral to reflect leadsheet updates | 1.5 |
| 10/04/2023 | KHW | Update master leadsheet supporting adjusted historical quarterly liability balances for third party loans & collateral to reflect quality control updates | 0.8 |
| 10/04/2023 | KHW | Update worksheet mechanics of third party liability support files to validate revised approach to calculate historical quarterly balances | 2.7 |
| 10/04/2023 | KHW | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: presentation of related party balances between FTX Trading and Alameda on adjusted historical balance sheet | 1.1 |
| 10/04/2023 | KHW | Working session with A. Vanderkamp, K. Wessel, M. Cervi, M. Jacques, T. Yamada, T. Toaso (AlixPartners) re: workpaper walkthrough and review for Non-QuickBooks workstream for refinement of workpapers | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2023 | LB | Prepare documentation for report related to Solana overview and initial data gathering steps (up to gathering of signature lists for addresses) | 1.4 |
| 10/04/2023 | LB | Continue to prepare documentation for report related to Solana overview and initial data gathering steps (up to gathering of signature lists for addresses) | 1.4 |
| 10/04/2023 | LB | Develop import script for Ridwan | 1.4 |
| 10/04/2023 | LB | Investigate additional transactions involving FTX.COM and FTX.US decentralized finance transactions that have appeared from the additional addresses that were added to the master address list | 1.8 |
| 10/04/2023 | LB | Meeting with F. Liang, L. Beischer, R. Backus (AlixPartners) re: Alameda's historical balances in decentralized finance platforms | 0.5 |
| 10/04/2023 | LB | Prepare import of large account transactions | 1.4 |
| 10/04/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Crypto address allocation and process documentation | 0.6 |
| 10/04/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Solana metadata for remaining token balances and ERC20 metadata for correct decimal amounts | 0.4 |
| 10/04/2023 | LMG | Review FTT internal transfers | 0.6 |
| 10/04/2023 | LJ | Continue to develop SQL scripts for pricing input tickers categorization re: futures | 2.8 |
| 10/04/2023 | LJ | Develop SQL scripts for the pricing input tickers standardization re: futures | 2.5 |
| 10/04/2023 | LJ | Develop SQL scripts for the pricing input tickers standardization re: options, spot, leveraged tokens | 2.3 |
| 10/04/2023 | LJ | Develop SQL scripts to categorize and adjust input pricing tickers in the other categories | 1.7 |
| 10/04/2023 | LJ | Working Session with L. Jia, J. Berg, G. Gopalakrishnan (AlixPartners) re: analyze coin metrics methodology to support the financial statement reconstruction | 0.3 |
| 10/04/2023 | MC | Research related to potential RUNE token investment | 0.8 |
| 10/04/2023 | MC | Review adjusting journal entry related to Accounts Receivable on FTX Europe AG related to P&W digital Assets | 0.4 |
| 10/04/2023 | MC | Review adjusting journal entry related to FTX Trading acquisition of FTX Australia | 0.8 |
| 10/04/2023 | MC | Review adjustment related to Optimtrader stock account | 0.4 |
| 10/04/2023 | MC | Review adjusting journal entry related to Salameda Ltd. intercompany balances | 0.6 |
| 10/04/2023 | MC | Review work related to monthly Japan customer balances on the dot com exchange | 0.2 |
| 10/04/2023 | MC | Working session with A. Vanderkamp, K. Wessel, M. Cervi, M. Jacques, T. Yamada, T. Toaso (AlixPartners) re: workpaper walkthrough and review for Non-QuickBooks workstream for refinement of workpapers | 1.5 |
| 10/04/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss adjustment to add the Rune Investment for all eight financial quarters | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review the Faraday investment payment confirmation | 0.5 |
| 10/04/2023 | MC | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss potential change to the Master Adjusted Balance Sheet to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/04/2023 | MB | Continue preparing adjusting journal entries related to insider transfers on exchange with the Debtor | 1.7 |
| 10/04/2023 | MB | Prepare adjusting journal entries related to insider transfers on exchange with the Debtor | 1.6 |
| 10/04/2023 | MB | Prepare documents relied upon deliverable for historical financial statement reconstruction | 1.7 |
| 10/04/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Crypto address allocation and process documentation | 0.6 |
| 10/04/2023 | MB | Working session with E. Mostoff, K. Vasiliou, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: workplan for ingestion of latest set of adjusting journal entries into historical adjusted balance sheet | 0.6 |
| 10/04/2023 | ME | Review pricing waterfall procedures | 0.4 |
| 10/04/2023 | MJ | Continue detailed review of workpapers for historical balances sheets with a focus on FTX Japan for all relevant periods Q4 2020 through Q3 2022 | 2.1 |
| 10/04/2023 | MJ | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical balance sheet | 0.5 |
| 10/04/2023 | MJ | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: presentation of related party balances between FTX Trading and Alameda on adjusted historical balance sheet | 1.1 |
| 10/04/2023 | MJ | Working session with A. Vanderkamp, K. Wessel, M. Cervi, M. Jacques, T. Yamada, T. Toaso (AlixPartners) re: workpaper walkthrough and review for Non-QuickBooks workstream for refinement of workpapers | 1.5 |
| 10/04/2023 | MM | Prepare the script to pull the list of transactions from the obtained signatures for the 440 accounts | 2.6 |
| 10/04/2023 | MM | Prepare the signature pull script in jupyter notebook for looking at main accounts rather than token accounts for the additional 440 accounts | 2.6 |
| 10/04/2023 | MM | Prepare the signature pull script in jupyter notebooks for an additional 440 accounts | 1.4 |
| 10/04/2023 | MM | Pull the list of signatures generated for the 440 accounts into a csv | 2.2 |
| 10/04/2023 | QB | Compile support for investments in digital assets investigated in General Ledger Validation process | 0.5 |
| 10/04/2023 | QB | Investigate payment on exchange in support of historical financial statement reconstruction | 1.5 |
| 10/04/2023 | QB | Revise Exchange Intercompany Related Party workpaper | 2.4 |
| 10/04/2023 | QB | Update transfer data used in Exchange Intercompany Related Party workstream based on updated exchange account mappings | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | QB | Working session with A. Patti, O. Braat (AlixPartners) re: discuss new adjusted journal entries for Other Investments that will be submitted to the October 6th Master Adjusted Balance sheet run | 0.6 |
| 10/04/2023 | QB | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: Imbalance workpaper supporting documents and tabs | 0.3 |
| 10/04/2023 | QB | Working session with E. Mostoff, K. Vasiliou, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: workplan for ingestion of latest set of adjusting journal entries into historical adjusted balance sheet | 0.6 |
| 10/04/2023 | QB | Working session with J. Somerville, O. Braat (AlixPartners) re: update Exchange Intercompany Related Party workpaper | 0.4 |
| 10/04/2023 | QB | Working session with O. Braat, R. Self (AlixPartners) re: update General Ledger Validation workpaper | 0.3 |
| 10/04/2023 | RS | Analyze general ledger detail for imbalance re: Alameda Research Ltd and FTX Trading | 2.1 |
| 10/04/2023 | RS | Continue to prepare general ledger validation documents relied upon | 1.4 |
| 10/04/2023 | RS | Prepare general ledger validation documents relied upon | 1.8 |
| 10/04/2023 | RS | Prepare intercompany and related party contracts review documents relied upon | 0.5 |
| 10/04/2023 | RS | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: Imbalance workpaper supporting documents and tabs | 0.3 |
| 10/04/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading imbalance | 0.3 |
| 10/04/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading imbalance | 0.2 |
| 10/04/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: master intercompany and related party leadsheet | 0.5 |
| 10/04/2023 | RS | Working session with O. Braat, R. Self (AlixPartners) re: update General Ledger Validation workpaper | 0.3 |
| 10/04/2023 | RB | Analyze specific entity withdrawal addresses on-chain activity in Chainalysis for staked SOL investigation | 2.8 |
| 10/04/2023 | RB | Create Data query for specific entity exchange account withdrawal activity for staked SOL investigation | 1.7 |
| 10/04/2023 | RB | Meeting with F. Liang, L. Beischer, R. Backus (AlixPartners) re: Alameda's historical balances in decentralized finance platforms | 0.5 |
| 10/04/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Crypto address allocation and process documentation | 0.6 |
| 10/04/2023 | SYW | Rerun F_ABS file to refresh imbalance analysis for the intercompany and related party workstream | 1.5 |
| 10/04/2023 | SYW | Rerun F_ABS file to update workpaper leadsheet for the intercompany and related party workstream | 1.5 |
| 10/04/2023 | SYW | Update intercompany and related party workstream approach memo | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | SYW | Update workpaper for IC108 FTX Trading comingled Intercompany / Related Party accounts receivable / accounts payable general ledger accounts in accordance with standardization template | 0.9 |
| 10/04/2023 | SYW | Working session with A. Vanderkamp, C. Wong, F. Liang, J. Somerville, J. Chin (AlixPartners) re: discuss the intercompany related party waterfall analysis references and proposal to create workpapers from the analysis | 0.6 |
| 10/04/2023 | SYW | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: Imbalance workpaper supporting documents and tabs | 0.3 |
| 10/04/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading imbalance | 0.3 |
| 10/04/2023 | SK | Review FTX Digital Markets customer fund results in order to replicate the results in the documentation for exchange to cash database records tie out | 2.3 |
| 10/04/2023 | TY | Continue to develop the list of documents relied upon for non-QuickBooks workstream | 1.9 |
| 10/04/2023 | TY | Update supporting workpapers related to Alameda Research LLC | 1.8 |
| 10/04/2023 | TY | Update supporting workpapers related to FTX Japan Holdings KK | 1.5 |
| 10/04/2023 | TY | Update supporting workpapers related to Salameda Ltd | 1.4 |
| 10/04/2023 | TY | Working session with A. Vanderkamp, K. Wessel, M. Cervi, M. Jacques, T. Yamada, T. Toaso (AlixPartners) re: workpaper walkthrough and review for Non-QuickBooks workstream for refinement of workpapers | 1.5 |
| 10/04/2023 | TY | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: Imbalance workpaper supporting documents and tabs | 0.3 |
| 10/04/2023 | TY | Working session with C. Xu, T. Yamada (AlixPartners) re: instruction of the relied documents list update for Non-QuickBooks workstream | 0.2 |
| 10/04/2023 | TY | Working session with E. Mostoff, K. Vasiliou, M. Birtwell, O. Braat, T. Yamada (AlixPartners) re: workplan for ingestion of latest set of adjusting journal entries into historical adjusted balance sheet | 0.6 |
| 10/04/2023 | TJH | Develop work plan for documentation of exchange pricing table utilized in historical financial statements | 1.6 |
| 10/04/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical balance sheet | 0.5 |
| 10/04/2023 | TT | Meeting with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: timing on the next round of digital assets adjusting journal entries | 0.3 |
| 10/04/2023 | TT | Perform quality control on cash reconciliation | 1.3 |
| 10/04/2023 | TT | Perform quality control on digital asset reconciliation | 1.6 |
| 10/04/2023 | TT | Perform quality control on intangible asset reconciliation | 1.1 |
| 10/04/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: presentation of related party balances between FTX Trading and Alameda on adjusted historical balance sheet | 1.1 |
| 10/04/2023 | TT | Working session with A. Vanderkamp, K. Wessel, M. Cervi, M. Jacques, T. Yamada, T. Toaso (AlixPartners) re: workpaper walkthrough and review for Non-QuickBooks workstream for refinement of workpapers | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:   Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2023 | TT | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss potential change to the Master Adjusted Balance Sheet to not alter adjustments that affect intercompany and related party detailed accounts | 0.6 |
| 10/04/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 10/04/2023 | TP | Analyze FTM transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/04/2023 | TP | Analyze Polygon token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 10/04/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 10/04/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 10/04/2023 | TP | Analyze Tron transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 10/04/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Crypto address allocation and process documentation | 0.6 |
| 10/04/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Solana metadata for remaining token balances and ERC20 metadata for correct decimal amounts | 0.4 |
| 10/05/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 2.5 |
| 10/05/2023 | AP | Continue to analyze Other Investments adjusting entry documentation and supporting file catalog | 2.4 |
| 10/05/2023 | AP | Prepare the Documents relied upon list for Other Investments workstream | 1.3 |
| 10/05/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: Update on the remaining pending Other Investments support for the Documents Relied Upon List | 0.2 |
| 10/05/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review corrected and intended intercompany and related party imbalances from Other Investments adjusted journal entries | 2.0 |
| 10/05/2023 | AV | Prepare draft of report re: historical balance sheet preparation | 1.8 |
| 10/05/2023 | AV | Review cash workpapers for the purpose of the report | 2.1 |
| 10/05/2023 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: Evaluate newly identified FTX.com BTC cold wallet to assess impact on historical quarterly digital asset balances for consolidated and entity-level balance sheets in advance of discussion with QE | 1.7 |
| 10/05/2023 | AV | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: Walk through review of draft third party loan historical balance workpaper to evaluate sources, processes, and validation methodology | 0.8 |
| 10/05/2023 | BFM | Meeting with B. Mackay, F. Liang (AlixPartners) re: balances of MAPS tokens by certain large accounts on FTX.COM | 0.2 |
| 10/05/2023 | BFM | Summarize exchange activity re: FTX admin accounts | 2.7 |
| 10/05/2023 | BFM | Summarize exchange activity re: no user ID admin accounts | 2.8 |
| 10/05/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: Evaluate newly identified FTX.com BTC cold wallet to assess impact on historical quarterly digital asset balances for consolidated and entity-level balance sheets in advance of discussion with QE | 1.7 |
| 10/05/2023 | BAR | Document relevant tables and fields used in matching exchange transactions with bank records | 1.2 |
| 10/05/2023 | BAR | Review tables and data mapping for QuickBooks data extraction for financial reconstruction | 1.4 |
| 10/05/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.9 |
| 10/05/2023 | CAS | Prepare documentation to support future court filings | 1.6 |
| 10/05/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.6 |
| 10/05/2023 | CX | Continue to download supporting documentation from FTI relativity | 2.9 |
| 10/05/2023 | CX | Download supporting documentation from FTI relativity | 2.7 |
| 10/05/2023 | CX | Draft descriptions for supporting documentation from 'Entity Matrix' tab | 2.4 |
| 10/05/2023 | DJW | Draft report for FTX Digital Markets Ltd litigation at the request of counsel | 2.8 |
| 10/05/2023 | DL | Meeting with B. Mackay, F. Liang (AlixPartners) re: balances of MAPS tokens by certain large accounts on FTX.COM | 0.2 |
| 10/05/2023 | DL | Meeting with F. Liang, J. Somerville, T. Toaso (AlixPartners) re: presentation of FTT balance in Alameda's wallets | 0.3 |
| 10/05/2023 | DL | Prepare ratio analysis of certain locked vs unlocked tokens on FTX.COM | 1.1 |
| 10/05/2023 | DL | Update Digital assets QuickBooks elimination workpaper | 2.4 |
| 10/05/2023 | DL | Update write-up and summaries on digital assets and customer liabilities workpapers | 2.4 |
| 10/05/2023 | EB | Document source and basis for Alameda interest payable analysis | 2.1 |
| 10/05/2023 | EB | Revise Alameda interest payable assumptions and calculation methodology | 1.3 |
| 10/05/2023 | EB | Revise documentation of Alameda loan payable assumptions and hierarchy of support relied upon | 0.4 |
| 10/05/2023 | EM | Research historical liabilities booked to Other Liabilities account group on Blockfolio balance sheet to support financial statement reconstruction | 0.6 |
| 10/05/2023 | EM | Research relativity for evidence of audit procedures performed re: unrecorded liabilities on FTX balance sheet to support financial statement reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | EM | Review contractual agreements re: Blockfolio acquisition to support intercompany/related party contract completeness review | 0.9 |
| 10/05/2023 | EM | Update historical cash balance reconstruction summary with listing of documents relied upon to support financial statement reconstruction | 1.1 |
| 10/05/2023 | EM | Update Other Liabilities account group summary with listing of documents relied upon to support financial statement reconstruction | 2.9 |
| 10/05/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of historical cash balance reconstruction procedures | 2.1 |
| 10/05/2023 | GG | Create report for tickers that are not matched which are to be used in historical pricing waterfall model | 1.4 |
| 10/05/2023 | GG | Create SQL script for derivative prices from FTX.com fills tables that is to be used in historical pricing waterfall model | 2.8 |
| 10/05/2023 | GG | Create SQL script for pricing coins from FTX US exchange fills table that is to be used in historical pricing waterfall model | 1.7 |
| 10/05/2023 | GG | Create SQL script for pricing coins from FTX.com exchange fills table that is to be used in historical pricing waterfall model | 2.2 |
| 10/05/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: preparing supporting documentation for adjusting journal entries related to insiders | 0.6 |
| 10/05/2023 | GS | Prepare supporting documentation for adjusting journal entries related to insiders | 1.7 |
| 10/05/2023 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: prepare materials relied upon for insider transfers adjusting journal entries | 0.3 |
| 10/05/2023 | JC | Prepare the draft adjusted journal entries for the RUNE token investment | 0.6 |
| 10/05/2023 | JC | Prepare the draft workpaper for the RUNE token investment | 0.4 |
| 10/05/2023 | JC | Update the Other Investments adjusted journal entry input template for changes to Bloxroute | 0.3 |
| 10/05/2023 | JC | Update the Other Investments adjusted journal entry input template for the RUNE token investment | 0.3 |
| 10/05/2023 | JC | Update the Other Investments adjustment database for changes to the adjusted journal entries related to Bloxroute | 0.8 |
| 10/05/2023 | JC | Update the Other Investments Documents Relief Upon List support related to adjusted journal entries | 1.4 |
| 10/05/2023 | JC | Update the Other Investments Master File detail for the RUNE Token Investment | 0.4 |
| 10/05/2023 | JC | Update workpaper Inv014 and Inv014.2 related to the Bloxroute investment for changes related to the funded amount and timing | 1.2 |
| 10/05/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: Update on the remaining pending Other Investments support for the Documents Relied Upon List | 0.2 |
| 10/05/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss changes to the Bloxroute investment adjusted journal entries | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review corrected and intended intercompany and related party imbalances from Other Investments adjusted journal entries | 2.0 |
| 10/05/2023 | JRB | Analyze FTM network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 1.5 |
| 10/05/2023 | JRB | Analyze TRON network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 10/05/2023 | JRB | Prepare updates to coin ticker standardizations for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 10/05/2023 | JRB | Review coin metrics mapping for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 10/05/2023 | JRB | Working Session with L. Jia, J. Berg (AlixPartners) re: analyze coin metrics standardization to support the financial statement reconstruction | 0.7 |
| 10/05/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: review on-chain analytics progress to support the financial statement reconstruction | 0.6 |
| 10/05/2023 | JCL | Draft sections of report for FTX Trading matter | 1.5 |
| 10/05/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: Evaluate newly identified FTX.com BTC cold wallet to assess impact on historical quarterly digital asset balances for consolidated and entity-level balance sheets in advance of discussion with QE | 1.7 |
| 10/05/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.8 |
| 10/05/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: Walk through review of draft third party loan historical balance workpaper to evaluate sources, processes, and validation methodology | 0.8 |
| 10/05/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of historical cash balance reconstruction procedures | 2.1 |
| 10/05/2023 | JLS | Analyze journal entries on FTX Trading related party account with comingled counterparties quantified reinstated balances | 1.1 |
| 10/05/2023 | JLS | Compile listing of documents relied upon during investigations on request of counsel | 2.4 |
| 10/05/2023 | JLS | Conduct detailed review of adjusting journal entries prepared by O. Braat (AlixPartners) regarding intercompany positions created by digital asset transfers | 0.4 |
| 10/05/2023 | JLS | Conduct detailed review of 'General Ledger Validation' workpaper to confirm accuracy and completeness | 1.8 |
| 10/05/2023 | JLS | Meeting with F. Liang, J. Somerville, T. Toaso (AlixPartners) re: presentation of FTT balance in Alameda's wallets | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: validating exchange transfers on the general ledger | 0.5 |
| 10/05/2023 | JLS | Prepare response to K. Vasiliou (AlixPartners) regarding documents relied upon for analysis | 0.2 |
| 10/05/2023 | JLS | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.8 |
| 10/05/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading imbalance | 0.4 |
| 10/05/2023 | KV | Compile the first draft consolidated documents relied upon list (across workstreams) upon counsel request | 2.7 |
| 10/05/2023 | KV | Continuing to compiling the first draft consolidated documents relied upon list (across workstreams) upon counsel request | 1.8 |
| 10/05/2023 | KV | Update the Alteryx Workflow with the documents relied upon lists for the completed workstreams for the purpose of creating a consolidated list to provide to counsel | 2.4 |
| 10/05/2023 | KV | Update the documents relied upon list for Investments in Subs Crypto | 0.9 |
| 10/05/2023 | KV | Update the documents relied upon list for loans receivable | 1.3 |
| 10/05/2023 | KV | Update the documents relied upon list for other assets | 1.1 |
| 10/05/2023 | KV | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: Demonstration of Alteryx workflow for producing the consolidated Documents relied upon list on Alteryx | 0.7 |
| 10/05/2023 | KHW | Review updated supporting documentation underlying validation of historical quarterly balances for Alameda Research Ltd loans & related pledged collateral | 1.8 |
| 10/05/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: Evaluate newly identified FTX.com BTC cold wallet to assess impact on historical quarterly digital asset balances for consolidated and entity-level balance sheets in advance of discussion with QE | 1.7 |
| 10/05/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.8 |
| 10/05/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: Walk through review of draft third party loan historical balance workpaper to evaluate sources, processes, and validation methodology | 0.8 |
| 10/05/2023 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of historical cash balance reconstruction procedures | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | LB | Deploy script to carry out signature pull of staking accounts that are not related to the voting and identity accounts to ensure better coverage for the quarterly balance update for Solana | 0.9 |
| 10/05/2023 | LB | Review status of Solana additional address pull for the staking accounts, non-Debtors and additional persons' of interest | 1.6 |
| 10/05/2023 | LB | Create mini-quarterly balances for those addresses to check that the balances match expectations using 3rd-party sources for the Solana balances for staking accounts, non-Debtors and executive bonus accounts | 2.1 |
| 10/05/2023 | LB | Develop script to carry out signature pull of staking accounts that are not related to the voting and identity accounts to ensure better coverage for the quarterly balance update for Solana | 1.8 |
| 10/05/2023 | LB | Review documentation of other blockchain data collection pieces from T. Phelan for the purposes of the report | 1.3 |
| 10/05/2023 | LMG | Compile list of interviews with former FTX/Alameda employees re: data questions | 0.3 |
| 10/05/2023 | LMG | Review bitcoin cold storage wallet transactions | 0.3 |
| 10/05/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: Evaluate newly identified FTX.com BTC cold wallet to assess impact on historical quarterly digital asset balances for consolidated and entity-level balance sheets in advance of discussion with QE | 1.7 |
| 10/05/2023 | LJ | Continue to develop SQL scripts for the pricing input tickers standardization re: futures | 2.6 |
| 10/05/2023 | LJ | Develop SQL scripts for the pricing input tickers standardization re: locked coins | 2.4 |
| 10/05/2023 | LJ | Research FTX BTC Hash and BTC Move contracts | 1.6 |
| 10/05/2023 | LJ | Update SQL scripts for the Coin Metrics futures tickers standardization | 2.5 |
| 10/05/2023 | LJ | Working Session with L. Jia, J. Berg (AlixPartners) re: analyze coin metrics standardization to support the financial statement reconstruction | 0.7 |
| 10/05/2023 | MC | Research related to Hive Trading ownership and customer balances | 0.7 |
| 10/05/2023 | MC | Review adjusting journal entry related to Hive Trading acquisition by Alameda Research | 1.1 |
| 10/05/2023 | MC | Review adjusting journal entry related to related party relationship between FTX Japan KK and Alameda Research Ltd. | 0.5 |
| 10/05/2023 | MC | Review adjusting journal entry related to related party relationship between FTX Trading Ltd and FTX Japan K.K. regarding exchange balances | 0.5 |
| 10/05/2023 | MC | Review adjusting journal entry related to related party relationship between Quoine Pte Ltd. and Alameda Research Ltd. | 0.7 |
| 10/05/2023 | MC | Review adjusting journal entry related to related party relationship between Quoine Pte Ltd. and FTX Japan K.K. | 0.6 |
| 10/05/2023 | MC | Review adjusting journal entry related to reversal of digital assets held on behalf of customers at FTX Japan KK | 0.7 |
| 10/05/2023 | MC | Review adjustment related to Liquid Group FTT for Qash swapp transactions | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 10/05/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss changes to the Bloxroute investment adjusted journal entries | 0.5 |
| 10/05/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review corrected and intended intercompany and related party imbalances from Other Investments adjusted journal entries | 2.0 |
| 10/05/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: preparing supporting documentation for adjusting journal entries related to insiders | 0.6 |
| 10/05/2023 | MB | Prepare exchange transfer insider adjusting journal entries to facilitate historical financial statement reconstruction | 1.8 |
| 10/05/2023 | MB | Prepare lead sheet for insider transfers adjusting journal entries | 1.1 |
| 10/05/2023 | MB | Prepare workflow for documents relied upon to facilitate historical financial statement reconstruction | 0.5 |
| 10/05/2023 | MB | Prepare workpaper for insider adjusting journal entries to facilitate historical financial statement reconstruction | 2.8 |
| 10/05/2023 | MB | Review workflow for aggregating documents relied upon for the historical financial statement reconstruction | 2.1 |
| 10/05/2023 | MB | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: Demonstration of Alteryx workflow for producing the consolidated Documents relied upon list on Alteryx | 0.7 |
| 10/05/2023 | MB | Working session with M. Birtwell, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading related party and loan receivable transactions for insiders | 0.4 |
| 10/05/2023 | MJ | Review cash, intercompany, loans payable for all silos and all time periods | 1.4 |
| 10/05/2023 | MJ | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: Evaluate newly identified FTX.com BTC cold wallet to assess impact on historical quarterly digital asset balances for consolidated and entity-level balance sheets in advance of discussion with QE | 1.7 |
| 10/05/2023 | MJ | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.8 |
| 10/05/2023 | MJ | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: Walk through review of draft third party loan historical balance workpaper to evaluate sources, processes, and validation methodology | 0.8 |
| 10/05/2023 | MJ | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of historical cash balance reconstruction procedures | 2.1 |
| 10/05/2023 | MM | Prepare the script to pull the list of transactions from the obtained signatures for the batch of 30 main accounts | 0.6 |
| 10/05/2023 | MM | Prepare the signature pull script in jupyter notebook for looking at main accounts rather than token accounts | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2023 | MM | Pull the list of signatures generated for the batch of 30 main accounts into a csv | 1.1 |
| 10/05/2023 | QB | Investigate additional transfers found on the dotcom exchange | 1.0 |
| 10/05/2023 | QB | Investigate payment on exchange in support of historical financial statement reconstruction | 0.8 |
| 10/05/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: validating exchange transfers on the general ledger | 0.5 |
| 10/05/2023 | QB | Prepare journal entries for additional transfers on the dotcom exchange | 1.0 |
| 10/05/2023 | QB | Update transfer data used in Exchange Intercompany Related Party workstream based on updated exchange account mappings | 1.1 |
| 10/05/2023 | RS | Analyze general ledger detail for imbalance re: Alameda Research LLC and FTX Trading | 1.8 |
| 10/05/2023 | RS | Prepare adjusting journal entries re: imbalance between Alameda Research LLC and FTX Trading | 1.2 |
| 10/05/2023 | RS | Reconcile master intercompany and related party leadsheet to master balance sheet model | 2.6 |
| 10/05/2023 | RS | Update intercompany and related party contracts review workpaper | 1.4 |
| 10/05/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading imbalance | 0.4 |
| 10/05/2023 | RS | Working session with M. Birtwell, R. Self (AlixPartners) re: Alameda Research LLC and FTX Trading related party and loan receivable transactions for insiders | 0.4 |
| 10/05/2023 | RB | Analyze potential transactions related to specific entity 4M SOL purchase on-chain via blockexplorer and Chainalysis for purchase staked SOL investigation | 2.4 |
| 10/05/2023 | RB | Analyze specific entity SOL deposits to Alameda account 9 via exchange data for staked SOL investigation | 2.8 |
| 10/05/2023 | ST | Continue to prepare supporting documentation for insider transfers adjusting journal entries | 1.3 |
| 10/05/2023 | ST | Prepare documents relied upon for adjusting journal entries related to the acquisition of FTX Europe | 0.2 |
| 10/05/2023 | ST | Prepare documents relied upon for insider transfers adjusting journal entries | 2.9 |
| 10/05/2023 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: prepare materials relied upon for insider transfers adjusting journal entries | 0.3 |
| 10/05/2023 | TY | Review the list of documents relied upon for non-QuickBooks workstream and download missing documents from Relativity | 2.9 |
| 10/05/2023 | TY | Review the list of documents relied upon for non-QuickBooks workstream and download missing documents outside of Relativity (e.g., Sharepoint, A&M Box) | 2.6 |
| 10/05/2023 | TY | Continue to update supporting workpapers related to LedgerPrime Digital Asset Opportunities Master Fund LP | 1.3 |
| 10/05/2023 | TY | Update supporting workpapers related to LedgerPrime Digital Asset Opportunities Master Fund LP | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2023 | TJH | Perform review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 1.2 |
| 10/05/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 2.1 |
| 10/05/2023 | TJH | Revise work plan for documentation of Snapshot blob data utilized in historical financial statements | 0.8 |
| 10/05/2023 | TT | Meeting with F. Liang, J. Somerville, T. Toaso (AlixPartners) re: presentation of FTT balance in Alameda's wallets | 0.3 |
| 10/05/2023 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: Evaluate newly identified FTX.com BTC cold wallet to assess impact on historical quarterly digital asset balances for consolidated and entity-level balance sheets in advance of discussion with QE | 1.7 |
| 10/05/2023 | TT | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: detailed review of workpapers associated with the recreation of historical intercompany and related party accounts | 1.8 |
| 10/05/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: Walk through review of draft third party loan historical balance workpaper to evaluate sources, processes, and validation methodology | 0.8 |
| 10/05/2023 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of historical cash balance reconstruction procedures | 2.1 |
| 10/05/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 10/05/2023 | TP | Analyze FTM transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/05/2023 | TP | Analyze Polygon transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 10/05/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 10/05/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 10/05/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: review on-chain analytics progress to support the financial statement reconstruction | 0.6 |
| 10/06/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 2.5 |
| 10/06/2023 | AP | Continue to analyze Other Investments adjusting entry documentation and supporting file catalog | 1.5 |
| 10/06/2023 | AP | Prepare the Documents relied upon list for Other Investments workstream | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: Update the Other Investments Documents Relied Upon List formatting for the Alteryx submission | 0.4 |
| 10/06/2023 | AP | Working session with K. Vasiliou, J. Chin, A. Patti (AlixPartners) re: review changes to the Other Investments Documents Relied Upon List for input into Alteryx | 0.3 |
| 10/06/2023 | AV | Meeting with A. Vanderkamp, K. Vasiliou, M. Birtwell (AlixPartners) re: Presenting the consolidated documents relied upon list output, created on Alteryx | 0.5 |
| 10/06/2023 | AV | Review aggregated list of documents relied upon for the purpose of report re: historical balance sheet preparation | 1.5 |
| 10/06/2023 | AV | Review prepayments and other assets work papers for purpose of drafting report regarding historical balance sheet preparation | 1.3 |
| 10/06/2023 | AV | Update draft report regarding historical balance sheet preparation | 2.2 |
| 10/06/2023 | AV | Update matrix of types of documents relied upon for the purpose of report regarding historical balance sheet preparation | 0.7 |
| 10/06/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.2 |
| 10/06/2023 | CAS | Prepare documentation to support future court filings | 1.9 |
| 10/06/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.8 |
| 10/06/2023 | CX | Continue to compile supporting documentation re: Non-QuickBooks | 2.8 |
| 10/06/2023 | CX | Compile supporting documentation re: Non-QuickBooks | 2.7 |
| 10/06/2023 | CX | Update supporting documentation re: Non-QuickBooks | 2.3 |
| 10/06/2023 | DJW | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Solana staking address designation and crypto database workstream processing | 0.6 |
| 10/06/2023 | DL | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | DL | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss talking points for calls with counsel on key updates on next iteration of balance sheets | 0.5 |
| 10/06/2023 | DL | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss the historical balance of Alameda's derivative positions on FTX.COM exchange | 0.3 |
| 10/06/2023 | DL | Meeting with F. Liang, L. Jia (AlixPartners) re: format of Cryptocurrency pricing database | 0.3 |
| 10/06/2023 | DL | Meeting with F. Liang, T. Yamada (AlixPartners) re: non-QuickBooks digital assets balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | DL | Prepare listing of all relevant cryptocurrency for pricing database | 1.3 |
| 10/06/2023 | DL | Review Alameda's historical derivatives positions on FTX.COM | 1.5 |
| 10/06/2023 | DL | Review proposed cryptocurrency pricing database | 1.7 |
| 10/06/2023 | EB | Document quality control issues and proposed follow ups for Alameda loans payable analysis | 0.6 |
| 10/06/2023 | EB | Document source and basis for Alameda interest payable analysis | 0.6 |
| 10/06/2023 | EB | Quality control on updates to Alameda interest payable calculations | 0.6 |
| 10/06/2023 | EB | Revise methodology for calculation of Alameda interest payable | 0.3 |
| 10/06/2023 | EM | Analyze adjusted historical cash balances at General Ledger account level detail against adjusting journal entry database to support financial statement reconstruction | 1.8 |
| 10/06/2023 | EM | Compute dollar value of adjustments to historical non QuickBooks entity cash balances to support financial statement reconstruction | 0.8 |
| 10/06/2023 | EM | Research cash database for Solana token purchase payment to support financial statement reconstruction | 0.3 |
| 10/06/2023 | EM | Review bank statement tracker provided by Debtors' financial advisors for new bank accounts re: Salameda to support financial statement reconstruction | 0.5 |
| 10/06/2023 | EM | Update adjusting journal entries to historical cash balances to support financial statement reconstruction | 0.5 |
| 10/06/2023 | EM | Update adjusting journal entries to historical Other Liability balances to support financial statement reconstruction | 0.8 |
| 10/06/2023 | EM | Update historical cash balance reconstruction workpaper to reflect updated entity organizational chart | 0.8 |
| 10/06/2023 | EM | Update historical cash balance workpaper with updated source document listing for FTX Digital Markets Ltd accounts at Equity bank | 0.7 |
| 10/06/2023 | EM | Working session with E. Mostoff, K. Wessel (AlixPartners) re: alignment of AlixPartners' historical accounting of Blockfolio acquisition with A&M petition date treatment | 0.5 |
| 10/06/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical cash balances against supporting workpapers | 0.3 |
| 10/06/2023 | GG | Compare FTX.com exchange futures balance created to the given dataset provided | 1.7 |
| 10/06/2023 | GG | Continue to create SQL script for FTX.com exchange futures balance for all the accounts | 2.2 |
| 10/06/2023 | GG | Create output excel with FTX.com exchange futures balance rolled up by coin for quarter end dates | 2.6 |
| 10/06/2023 | GG | Create SQL script for FTX.com exchange futures balance for all the accounts | 2.9 |
| 10/06/2023 | JC | Continue updating the Other Investments Documents Relief Upon List support related to adjusted journal entries | 2.9 |
| 10/06/2023 | JC | Review FTX Bankruptcy docket filings from 9/26/2023 to 10/6/2023 | 2.4 |
| 10/06/2023 | JC | Update the Other Investments Documents Relied Upon List for support type, relevant links, and corresponding IDs | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/06/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: Update the Other Investments Documents Relied Upon List formatting for the Alteryx submission | 0.4 |
| 10/06/2023 | JC | Working session with K. Vasiliou, J. Chin, A. Patti (AlixPartners) re: review changes to the Other Investments Documents Relied Upon List for input into Alteryx | 0.3 |
| 10/06/2023 | JRB | Analyze FTM network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 10/06/2023 | JRB | Analyze TRON network on-chain transaction receipts for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 10/06/2023 | JRB | Review coin ticker standardization metrics for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 10/06/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Solana staking address designation and crypto database workstream processing | 0.6 |
| 10/06/2023 | JCL | Draft sections of report | 0.8 |
| 10/06/2023 | JCL | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | JCL | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss talking points for calls with counsel on key updates on next iteration of balance sheets | 0.5 |
| 10/06/2023 | JCL | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss the historical balance of Alameda's derivative positions on FTX.COM exchange | 0.3 |
| 10/06/2023 | JCL | Review current balance sheets for purposes of identifying primary assumptions and drivers to discuss with counsel | 2.0 |
| 10/06/2023 | JCL | Review staffing coverage for remaining workstreams | 0.3 |
| 10/06/2023 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to discuss balance sheet presentation of thinly traded crypto assets and liabilities within balance sheets | 0.6 |
| 10/06/2023 | KV | Working session with K. Vasiliou, J. Chin, A. Patti (AlixPartners) re: review changes to the Other Investments Documents Relied Upon List for input into Alteryx | 0.3 |
| 10/06/2023 | KV | Continuing to respond to feedback on the Alteryx workflow for compiling the documents Relied Upon Lists | 2.9 |
| 10/06/2023 | KV | Meeting with A. Vanderkamp, K. Vasiliou, M. Birtwell (AlixPartners) re: Presenting the consolidated documents relied upon list output, created on Alteryx | 0.5 |
| 10/06/2023 | KV | Quality control checks over the Consolidated Alteryx output for the documents relied upon list (draft 1) | 1.6 |
| 10/06/2023 | KV | Respond to feedback on the Alteryx workflow for compiling the documents Relied Upon Lists | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/06/2023 | KV | Respond to feedback on the Prepayments and other assets working paper | 0.7 |
| 10/06/2023 | KV | Update the Alteryx workflow with the Non QuickBooks dataset | 0.4 |
| 10/06/2023 | KV | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: Improving the workflow process on Alteryx for creating the consolidated documents relied upon list | 0.5 |
| 10/06/2023 | KHW | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | KHW | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss talking points for calls with counsel on key updates on next iteration of balance sheets | 0.5 |
| 10/06/2023 | KHW | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss the historical balance of Alameda's derivative positions on FTX.COM exchange | 0.3 |
| 10/06/2023 | KHW | Working session with E. Mostoff, K. Wessel (AlixPartners) re: alignment of AlixPartners' historical accounting of Blockfolio acquisition with A&M petition date treatment | 0.5 |
| 10/06/2023 | LB | Continue to develop script to import and clean Solana account information data to reflect lock-up periods for Solana Staking accounts for quarterly balance purposes | 1.7 |
| 10/06/2023 | LB | Continue to document work to organize the technical aspects of the blockchain data collection and processing elements to create quarterly balances | 1.8 |
| 10/06/2023 | LB | Create Solana quarterly balance entries to reflect the true status at quarterly end-points as per meeting discussion | 0.9 |
| 10/06/2023 | LB | Develop script to import and clean Solana account information data to reflect type of accounts for staking vs non-staking tagging in quarterly balances | 2.2 |
| 10/06/2023 | LB | Document the logic behind the attribution of entities to the related wallets on the basis of private key vs public key functionality and the operations and behavior that were displayed by entity wallets | 1.5 |
| 10/06/2023 | LB | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | LB | Organize report documentation so that master address list creation and related information is contained within the correct sections | 1.2 |
| 10/06/2023 | LB | Review Solana additional staking wallets additional balances added to the quarterly balance results and investigation into the cause of the differences | 1.8 |
| 10/06/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Solana staking address designation and crypto database workstream processing | 0.6 |
| 10/06/2023 | LB | Working Session with L. Beischer, R. Backus (AlixPartners) re: Solana staking address designation prioritization based on transaction signatures | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | LB | Draft documentation for report, related to non-standard token asset tracing and balance treatment | 1.4 |
| 10/06/2023 | LJ | Develop SQL scripts to calculate the Volume Weighted Average Price for the Coin Metrics futures tickers | 2.8 |
| 10/06/2023 | LJ | Meeting with F. Liang, L. Jia (AlixPartners) re: format of Cryptocurrency pricing database | 0.3 |
| 10/06/2023 | LJ | Perform quality control on the calculated Volume Weighted Average Price for the Coin Metrics futures tickers | 1.9 |
| 10/06/2023 | LJ | Research on the databricks SQL precision loss issue | 2.8 |
| 10/06/2023 | LJ | Test the databricks SQL precision loss alternative solution for the calculated Volume Weighted Average Price | 0.9 |
| 10/06/2023 | LJ | Update the SQL scripting logic for the calculated Volume Weighted Average Price for the Coin Metrics futures tickers | 1.5 |
| 10/06/2023 | MC | Review reclass entry related to FTX Australia intercompany balance | 0.3 |
| 10/06/2023 | MC | Review reclass entry related to FTX Digital Markets funding to Quoine Pte Ltd to fund asset transfer to Liquid Platform | 0.8 |
| 10/06/2023 | MC | Review reclass entry related to FTX Europe AG and FTX Turkey digital asset balances | 0.5 |
| 10/06/2023 | MC | Review reclass entry related to LedgerPrime Digital Asset Opportunities Master Fund balances held on Dot Com exchange | 0.4 |
| 10/06/2023 | MC | Review updates to Non-QuickBooks documents relied upon listing | 0.8 |
| 10/06/2023 | MB | Continue preparing lead sheet for insider transfers adjusting journal entries | 0.8 |
| 10/06/2023 | MB | Meeting with A. Vanderkamp, K. Vasiliou, M. Birtwell (AlixPartners) re: Presenting the consolidated documents relied upon list output, created on Alteryx | 0.5 |
| 10/06/2023 | MB | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | MB | Prepare lead sheet for insider transfers adjusting journal entries | 2.9 |
| 10/06/2023 | MB | Prepare summary of crypto workstreams to facilitate historical financial statement reconstruction | 0.5 |
| 10/06/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Solana staking address designation and crypto database workstream processing | 0.6 |
| 10/06/2023 | MB | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: Improving the workflow process on Alteryx for creating the consolidated documents relied upon list | 0.5 |
| 10/06/2023 | MJ | Review workpapers across all accounts, silos and time periods for historical financial statements | 1.5 |
| 10/06/2023 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to discuss balance sheet presentation of thinly traded crypto assets and liabilities within balance sheets | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | MM | Prepare the signature pull script in jupyter notebook for looking at main accounts rather than token accounts for the batch of 127k accounts | 2.8 |
| 10/06/2023 | MM | Modify the signature pull script for the 127k accounts to take number of signatures into considerations to avoid the script from crashing | 2.9 |
| 10/06/2023 | MM | Modify the memory usage in the script for the list of 75 accounts that have a large number of signatures | 2.5 |
| 10/06/2023 | QB | Review journal entries prepared in Exchange Intercompany Related Party workstream | 1.4 |
| 10/06/2023 | RS | Analyze general ledger accounts re: IC108 FTX Comingled Funds workpaper | 0.5 |
| 10/06/2023 | RS | Update general ledger validation documents relied upon | 1.2 |
| 10/06/2023 | RS | Update intercompany and related party contracts review workpaper | 1.8 |
| 10/06/2023 | RB | Analyze potential transactions related to specific entity 4M SOL purchase on-chain via blockexplorer and Chainalysis for purchase staked SOL investigation | 2.9 |
| 10/06/2023 | RB | Analyze relativity documents for agreements related to staked SOL purchases from specific entity | 2.7 |
| 10/06/2023 | RB | Analyze SOL deposits to Alameda exchange accounts for staked SOL purchase investigation | 1.2 |
| 10/06/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Solana staking address designation and crypto database workstream processing | 0.6 |
| 10/06/2023 | RB | Working Session with L. Beischer, R. Backus (AlixPartners) re: Solana staking address designation prioritization based on transaction signatures | 0.2 |
| 10/06/2023 | SYW | Update historical financial statements reconstruction workstream workpaper matrix re: listing of documents relied upon | 1.0 |
| 10/06/2023 | SYW | Update Intangible Assets workpaper for review comments | 1.3 |
| 10/06/2023 | SYW | Update workpaper for IC108 FTX Trading comingled Intercompany / Related Party accounts receivable / accounts payable general ledger accounts re: documents relied upon list | 1.0 |
| 10/06/2023 | SYW | Update workpaper for intercompany and related party workstream re: Imbalance Review | 1.0 |
| 10/06/2023 | SK | Analyze percentage of Silvergate fiat deposit records mapped to cash database by the exchange to cash database records tie out work | 2.2 |
| 10/06/2023 | SK | Analyze percentage of Silvergate fiat withdrawal records mapped to cash database by the exchange to cash database records tie out work | 1.9 |
| 10/06/2023 | TY | Add family information to the FTX entity matrix | 1.0 |
| 10/06/2023 | TY | Continue to organize the list of documents relied upon for non-QuickBooks workstream by checking the completeness of the list | 0.8 |
| 10/06/2023 | TY | Meeting with F. Liang, T. Yamada (AlixPartners) re: non-QuickBooks digital assets balances | 0.3 |
| 10/06/2023 | TY | Update supporting workpapers related to broker cash balance of LedgerPrime Digital Asset Opportunities Master Fund LP | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/06/2023 | TY | Update supporting workpapers related to customer asset and liability of FTX Japan K.K. | 2.0 |
| 10/06/2023 | TY | Update supporting workpapers related to FTT loan transactions between Alameda Research Ltd and FTX Japan K.K. / Quoine Pte Ltd | 1.6 |
| 10/06/2023 | TY | Update supporting workpapers related to FTX Europe AG | 0.6 |
| 10/06/2023 | TY | Update supporting workpapers related to intercompany / related party transaction validations not captured in significant balance testing | 1.4 |
| 10/06/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 1.3 |
| 10/06/2023 | TJH | Revise work plan for documentation of exchange pricing table utilized in historical financial statements | 1.5 |
| 10/06/2023 | TT | Analyze insider holdings on exchange in response to solvency related inquiry | 1.2 |
| 10/06/2023 | TT | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | TT | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss talking points for calls with counsel on key updates on next iteration of balance sheets | 0.5 |
| 10/06/2023 | TT | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss the historical balance of Alameda's derivative positions on FTX.COM exchange | 0.3 |
| 10/06/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical cash balances against supporting workpapers | 0.3 |
| 10/06/2023 | TP | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss the historical balance of staked SOL tokens in Debtors' wallets | 0.6 |
| 10/06/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus (AlixPartners) re: Solana staking address designation and crypto database workstream processing | 0.6 |
| 10/07/2023 | DL | Review Alameda Research's historical derivatives positions on FTX.COM | 1.0 |
| 10/07/2023 | DL | Review latest run of Debtors' historical wallet balances | 1.9 |
| 10/07/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of loan interest calculation and others | 0.9 |
| 10/07/2023 | JX | Specify quality assurance approaches for third party loans and collaterals | 2.3 |
| 10/07/2023 | JX | Revise interest calculation logic for third party loans | 2.4 |
| 10/07/2023 | JX | Validate outstanding loan balances with interests rolling into principle | 2.5 |
| 10/07/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: quality assurance of loan interest calculation and others | 0.9 |
| 10/07/2023 | JX | Working session with J. Xu, S. Zhou (AlixPartners) re: verifying interests and loans without agreements | 0.3 |
| 10/07/2023 | SZ | Continue to validate accrued interest in working paper of Loan workstream | 2.0 |
| 10/07/2023 | SZ | Perform validation of accrued interest in working paper of Loan workstream | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/07/2023 | SZ | Validate the interest accrued via statements and invoices identified for Loan workstream | 1.5 |
| 10/07/2023 | SZ | Working session with J. Xu, S. Zhou (AlixPartners) re: verifying interests and loans without agreements | 0.3 |
| 10/07/2023 | ZC | Analyze borrowing parties related to loan payables | 2.8 |
| 10/07/2023 | ZC | Perform relativity searches on three loan transactions to see if there are loan agreements identified | 2.6 |
| 10/07/2023 | ZC | Update FTX loan workpapers | 0.8 |
| 10/08/2023 | DL | Prepare adjusting journal entries on digital assets and customer liabilities accounts based on latest inputs | 2.4 |
| 10/08/2023 | JX | Validate interest calculation with new formula | 2.3 |
| 10/08/2023 | JX | Validate interest calculation with support of invoices | 1.1 |
| 10/08/2023 | JX | Validate loans from individuals | 2.7 |
| 10/08/2023 | JX | Validate loans with special conditions | 1.2 |
| 10/08/2023 | SZ | Validate interest terms documented in working paper relating to Loan workstream | 2.9 |
| 10/08/2023 | SZ | Continue to validate interest terms documented in working paper relating to Loan workstream | 2.8 |
| 10/08/2023 | SZ | Validate the interest accrued via statements and invoices identified for Loan workstream | 2.8 |
| 10/08/2023 | ZC | Perform completeness check on claim reports related to FTX loan workstream | 1.2 |
| 10/08/2023 | ZC | Perform relativity search on invoices related to several loan payments | 2.0 |
| 10/08/2023 | ZC | Continue to perform relativity searches on loan term sheets for loans without collateral information | 2.0 |
| 10/08/2023 | ZC | Perform relativity searches on loan term sheets for loans without collateral information | 2.8 |
| 10/09/2023 | AS | Call with A. Searles, A. Vanderkamp (AlixPartners) re: relativity document management process for the purpose of preparing documents relied upon lists | 0.5 |
| 10/09/2023 | AP | Review Other Investments adjusting journal entry supporting documentation | 2.5 |
| 10/09/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 2.5 |
| 10/09/2023 | AP | Analyze Other Investments over $1M venture investments for payment support and documentation of payee entity | 2.4 |
| 10/09/2023 | AP | Meeting with A. Patti, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: historical non QuickBooks financial data received for Salameda | 0.3 |
| 10/09/2023 | AP | Working session with M. Cervi, A. Patti, J. Chin (AlixPartners) re: changes to Other Investments workpapers | 0.3 |
| 10/09/2023 | AV | Call with A. Searles, A. Vanderkamp (AlixPartners) re: relativity document management process for the purpose of preparing documents relied upon lists | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/09/2023 | AV | Meeting with A. Vanderkamp, K. Vasiliou (AlixPartners) re: Feedback on the other assets section of the draft report, updates to be made on the Working Paper Standardization template and changes to be made on the Documents relied upon list | 0.5 |
| 10/09/2023 | AV | Meeting with A. Vanderkamp, K. Vasiliou (AlixPartners) re: presenting to counsel the types of documents relied upon and draft consolidated list of document IDs for J. Rosenfeld (S&C) | 0.4 |
| 10/09/2023 | AV | Prepare agenda for meeting with S&C regarding historical balance sheet analysis progress | 0.3 |
| 10/09/2023 | AV | Prepare draft report regarding historical financial statement preparation | 2.1 |
| 10/09/2023 | AV | Review aggregated list of documents relied upon for historical financial statement reconstruction | 0.6 |
| 10/09/2023 | AV | Review status of historical financial statement workpaper review | 0.8 |
| 10/09/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, J. Chin (AlixPartners) re: discuss latest language standards for workstream workpapers and preparation for the next round of workpaper review | 0.3 |
| 10/09/2023 | BFM | Attend meeting with B. Mackay, D. White, J. LaBella, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: historical digital asset identification | 0.4 |
| 10/09/2023 | BFM | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: discuss the outstanding items of the historical pricing waterfall data | 1.0 |
| 10/09/2023 | BAR | Document information gathered and used for cash database for financial reconstruction | 2.1 |
| 10/09/2023 | CAS | Continue to design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 0.3 |
| 10/09/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 2.9 |
| 10/09/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 10/09/2023 | CAS | Prepare documentation to support future court filings | 0.3 |
| 10/09/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.3 |
| 10/09/2023 | CX | Compile supporting documentation re: Non-QuickBooks | 2.1 |
| 10/09/2023 | CX | Continue to compile supporting documentation re: Non-QuickBooks | 2.6 |
| 10/09/2023 | DJW | Attend meeting with B. Mackay, D. White, J. LaBella, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: historical digital asset identification | 0.4 |
| 10/09/2023 | DJW | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto database workstream planning and prioritization | 0.4 |
| 10/09/2023 | DL | Meeting with E. Mostoff, F. Liang, R. Self (AlixPartners) re: analysis of intercompany exchange transactions to support reconstruction of historical financial statements | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/09/2023 | DL | Meeting with F. Liang, K. Wessel (AlixPartners) re: discuss latest round of Debtors historical balances of digital assets and customer liabilities accounts | 0.2 |
| 10/09/2023 | DL | Meeting with F. Liang, T. Toaso (AlixPartners) re: discuss latest round of Debtors historical balances of digital assets and customer liabilities accounts | 0.2 |
| 10/09/2023 | DL | Perform quality control check on the latest round of adjusting journal entries related to Debtor entities' digital assets and customer liabilities accounts | 2.9 |
| 10/09/2023 | DL | Working session with C. Wong, F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party finalization status | 0.5 |
| 10/09/2023 | EM | Analyze adjusted historical balance sheet model solvency scenarios based on Sam coin valuation methodologies to support financial statement reconstruction | 0.4 |
| 10/09/2023 | EM | Analyze payment schedules per executed Sponsorship agreements against payment activity and general ledger data to support unrecorded liability search for financial statement reconstruction | 1.9 |
| 10/09/2023 | EM | Evaluate completeness of banking data for FTX Digital Markets Ltd Klarpay accounts to support financial statement reconstruction | 0.6 |
| 10/09/2023 | EM | Meeting with E. Mostoff, F. Liang, R. Self (AlixPartners) re: analysis of intercompany exchange transactions to support reconstruction of historical financial statements | 0.3 |
| 10/09/2023 | EM | Perform relativity search for FTX Digital Markets banking data received from discovery process | 1.5 |
| 10/09/2023 | EM | Perform relativity search for FTX Foundation bank statement to support reconstruction of historical cash balances | 0.7 |
| 10/09/2023 | EM | Update adjusting journal entries to historical cash balances of FTX Foundation with additional balances located from bank statement search | 0.4 |
| 10/09/2023 | EM | Update adjusting journal entries to historical cash balances of Salameda with additional banking data located by Debtors' financial advisors | 0.3 |
| 10/09/2023 | EM | Update bank account tracker with latest completeness information re: non Debtor bank accounts | 0.2 |
| 10/09/2023 | EM | Update claims data analysis with adjusting journal entries re: sponsorship agreements to support reconstruction of historical liability balances | 0.7 |
| 10/09/2023 | EM | Update Relativity ID references within historical cash balance reconstruction workpaper to support financial statement reconstruction | 0.6 |
| 10/09/2023 | EM | Upload adjusting journal entries to historical balance sheet into SQL to support financial statement reconstruction | 0.4 |
| 10/09/2023 | GG | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: discuss the outstanding items of the historical pricing waterfall data | 1.0 |
| 10/09/2023 | GG | Continue to create FTX.com exchange balance rules documentation explaining various components | 2.7 |
| 10/09/2023 | GG | Create FTX.com exchange balance rules documentation explaining various components | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/09/2023 | GG | Working Session with L. Jia, J. Berg, G. Gopalakrishnan (AlixPartners) re: analyze coin metrics standardization to support the financial statement reconstruction | 0.5 |
| 10/09/2023 | JC | Review Other Investments workpaper Inv064 | 0.8 |
| 10/09/2023 | JC | Review Other Investments workpaper Inv065 | 0.9 |
| 10/09/2023 | JC | Review Other Investments workpaper Inv066 | 0.7 |
| 10/09/2023 | JC | Review Other Investments workpaper Inv067 | 0.8 |
| 10/09/2023 | JC | Review the non-current investments adjustments summary for accuracy | 0.7 |
| 10/09/2023 | JC | Review the non-current investments adjustments summary for understandability | 0.8 |
| 10/09/2023 | JC | Review the Other Investments Inv036 workpaper related to the non-current investments account | 1.4 |
| 10/09/2023 | JC | Review the Other Investments Inv044 workpaper related to the non-current investments account | 1.1 |
| 10/09/2023 | JC | Update the adjusted journal entries related to Other Investments workpaper Inv036 | 0.6 |
| 10/09/2023 | JC | Working session with A. Vanderkamp, C. Wong, J. Somerville, J. Chin (AlixPartners) re: discuss latest language standards for workstream workpapers and preparation for the next round of workpaper review | 0.3 |
| 10/09/2023 | JC | Working session with M. Cervi, A. Patti, J. Chin (AlixPartners) re: changes to Other Investments workpapers | 0.3 |
| 10/09/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss changes to workpapers Inv010, Inv015, and Inv033 | 1.4 |
| 10/09/2023 | JRB | Analyze AVAX network internal transactions for purposes of supporting the financial statement reconstruction workstream | 1.5 |
| 10/09/2023 | JRB | Process FTM network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 10/09/2023 | JRB | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto database workstream planning and prioritization | 0.4 |
| 10/09/2023 | JRB | Working Session with L. Jia, J. Berg, G. Gopalakrishnan (AlixPartners) re: analyze coin metrics standardization to support the financial statement reconstruction | 0.5 |
| 10/09/2023 | JX | Review source support for monthly interest calculation on a sample basis | 0.2 |
| 10/09/2023 | JX | Search for missing loan agreements in Relativity | 2.1 |
| 10/09/2023 | JCL | Analyze legal entity balance sheets for Alameda and Dotcom families impacted by additional Sam coin and SRM values | 2.0 |
| 10/09/2023 | JCL | Attend meeting with B. Mackay, D. White, J. LaBella, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: historical digital asset identification | 0.4 |
| 10/09/2023 | JCL | Draft sections of report addressing how original source data was identified for purposes of creating the balance sheets | 1.5 |
| 10/09/2023 | JCL | Review digital asset workpapers to create questions for F. Liang regarding use of alternative sources for pricing sources | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | JLS | Conduct detailed review of A&M reporting materials for purposes of reconciling historical financial statement to petition date financial statement | 0.4 |
| 10/09/2023 | JLS | Conduct detailed review of cash intercompany workpaper for purposes of structuring quality control process | 2.3 |
| 10/09/2023 | JLS | Conduct detailed review of Dotcom Shortfall workpaper for purposes of structuring quality control process | 0.4 |
| 10/09/2023 | JLS | Correspond with T. Kang (AlixPartners) regarding documentation of work performed on cash database. | 0.2 |
| 10/09/2023 | JLS | Prepare memorandum regarding work performed on cash database | 0.6 |
| 10/09/2023 | JLS | Prepare memorandum summarizing rationale for adjusting journal entry on Alameda Research Ltd to FTX Trading intercompany balance | 1.2 |
| 10/09/2023 | JLS | Update Dotcom Shortfall workpapers to include more detail regarding time period reviewed | 1.2 |
| 10/09/2023 | JLS | Update intercompany planning document for work completed in prior week | 0.8 |
| 10/09/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, J. Chin (AlixPartners) re: discuss latest language standards for workstream workpapers and preparation for the next round of workpaper review | 0.3 |
| 10/09/2023 | JLS | Working session with C. Wong, F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party finalization status | 0.5 |
| 10/09/2023 | JLS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Alameda Research Ltd and FTX Trading commingled funds | 0.2 |
| 10/09/2023 | KV | Clean up of the documents relied upon list ahead of presenting to counsel | 1.9 |
| 10/09/2023 | KV | Drafting validation paragraph in the other assets section of the draft report | 0.9 |
| 10/09/2023 | KV | Meeting with A. Vanderkamp, K. Vasiliou (AlixPartners) re: Feedback on the other assets section of the draft report, updates to be made on the Working Paper Standardization template and changes to be made on the Documents relied upon list | 0.5 |
| 10/09/2023 | KV | Meeting with A. Vanderkamp, K. Vasiliou (AlixPartners) re: presenting to counsel the types of documents relied upon and draft consolidated list of document IDs for J. Rosenfeld (S&C) | 0.4 |
| 10/09/2023 | KV | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: Exchange intercompany related party workpaper | 0.2 |
| 10/09/2023 | KV | Meeting with K. Vasiliou, O. Braat, T. Toaso (AlixPartners) re: new set of adjusting journal entries related to third party loans payable to support reconstruction of historical financial statements | 0.3 |
| 10/09/2023 | KV | Respond to comments on the other assets section of the draft report | 1.9 |
| 10/09/2023 | KV | Review the Overview and Process flow sections of the Fixed Assets workstream | 1.8 |
| 10/09/2023 | KV | Review the Overview and Process flow sections of the Intercompany Exchange workstream | 1.2 |
| 10/09/2023 | KV | Update the Alteryx workflow with the Blockfolio acquisition dataset | 0.8 |
| 10/09/2023 | KV | Update the working paper standardization template upon feedback from expert | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | KHW | Compile information in response to requests from Solvency Expert team regarding supporting information underlying adjusted historical reconstructed balance sheets | 1.0 |
| 10/09/2023 | KHW | Meeting with A. Patti, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: historical non QuickBooks financial data received for Salameda | 0.3 |
| 10/09/2023 | KHW | Meeting with F. Liang, K. Wessel (AlixPartners) re: discuss latest round of Debtors historical balances of digital assets and customer liabilities accounts | 0.2 |
| 10/09/2023 | KHW | Perform quality control review of updated third party loan & collateral working papers to validate changes in historical quarterly balances against source documentation | 2.2 |
| 10/09/2023 | KHW | Review methodology for validating/calculating historical interest payable on crypto loans for which lender statements were not identified | 1.3 |
| 10/09/2023 | KHW | Review updated historical adjusted balance sheet detail to determine primary drivers of changes in liabilities for Alameda family | 0.7 |
| 10/09/2023 | KHW | Review updated supporting schedules for historical digital asset quarterly balances to validate impact of incremental assets identified | 0.9 |
| 10/09/2023 | KHW | Working session with C. Wong, K. Wessel (AlixPartners) re: Intangible assets workpaper re: search for unrecorded transactions | 0.5 |
| 10/09/2023 | LB | Analyze missing Solana staking accounts and impact on the balance sheet to re-create historical entries for use Financial Team analysis | 1.4 |
| 10/09/2023 | LB | Develop script to tag Solana that is time locked in a staking account to be tagged as either Locked or unlocked tokens for historical analysis | 1.6 |
| 10/09/2023 | LB | Perform quality control on historical quarterly balances output from Friday 6th October with focus on staking accounts | 2.1 |
| 10/09/2023 | LB | Review NFT custodial vs Debtor allocation for FTX Dotcom and Us exchanges for Solana and Ethereum chains | 0.7 |
| 10/09/2023 | LB | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto database workstream planning and prioritization | 0.4 |
| 10/09/2023 | LMG | Attend meeting with B. Mackay, D. White, J. LaBella, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: historical digital asset identification | 0.4 |
| 10/09/2023 | LMG | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: discuss the outstanding items of the historical pricing waterfall data | 1.0 |
| 10/09/2023 | LMG | Map crypto address identification quality control process workstreams | 0.8 |
| 10/09/2023 | LJ | Attend meeting with B. Mackay, L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: discuss the outstanding items of the historical pricing waterfall data | 1.0 |
| 10/09/2023 | LJ | Continue to develop SQL script for the pricing waterfall methodology | 2.8 |
| 10/09/2023 | LJ | Develop SQL script for the pricing waterfall methodology | 2.4 |
| 10/09/2023 | LJ | Working Session with L. Jia, J. Berg, G. Gopalakrishnan (AlixPartners) re: analyze coin metrics standardization to support the financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/09/2023 | MC | Edit specific entity adjusting journal entry workpaper | 0.6 |
| 10/09/2023 | MC | Edit OTOY International adjusting journal entry workpaper | 0.6 |
| 10/09/2023 | MC | Edit Resonant Health Inc. adjusting journal entry Workpaper | 0.2 |
| 10/09/2023 | MC | Meeting with A. Patti, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: historical non QuickBooks financial data received for Salameda | 0.3 |
| 10/09/2023 | MC | Perform FTT option accounting research | 0.2 |
| 10/09/2023 | MC | Review Big Time Studios Series A / Open Lookt Ecosystem investment work paper | 0.2 |
| 10/09/2023 | MC | Review Bitnomial investment adjusting journal entry work paper | 0.3 |
| 10/09/2023 | MC | Review ChainTimes Fintech investment adjusting journal entry work paper | 0.4 |
| 10/09/2023 | MC | Review DoNotPay investment adjusting journal entry work paper | 0.2 |
| 10/09/2023 | MC | Review Exodus Movement Inc investment adjusting journal entry work paper | 0.2 |
| 10/09/2023 | MC | Review Flourishing Humanity Corporation Workpaper | 0.2 |
| 10/09/2023 | MC | Review Metalink adjusting journal entry Workpaper | 0.3 |
| 10/09/2023 | MC | Review periodic reports from docket regarding non-Debtor entities | 0.5 |
| 10/09/2023 | MC | Review Skybridge adjusting journal entry Other Investments adjusting journal entry workpaper | 0.6 |
| 10/09/2023 | MC | Review VY Dharana Em Technology Fund L.P. investment adjusting journal entry work paper | 0.4 |
| 10/09/2023 | MC | Working session with M. Cervi, A. Patti, J. Chin (AlixPartners) re: changes to Other Investments workpapers | 0.3 |
| 10/09/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss changes to workpapers Inv010, Inv015, and Inv033 | 1.4 |
| 10/09/2023 | MB | Continue preparing lead sheet for insider adjusting journal entries | 0.9 |
| 10/09/2023 | MB | Continue preparing lead sheet for insider transfers adjusting journal entries | 0.5 |
| 10/09/2023 | MB | Prepare lead sheet for insider transfers adjusting journal entries | 2.9 |
| 10/09/2023 | MB | Review intercompany impact from insider adjusting journal entries | 0.7 |
| 10/09/2023 | MJ | Attend meeting with B. Mackay, D. White, J. LaBella, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: historical digital asset identification | 0.4 |
| 10/09/2023 | MJ | Review detailed outline and draft report for report related to the historical financial statement reconstruction | 1.1 |
| 10/09/2023 | MM | Run the signatures of 125k accounts with less than 250k signatures in Azure Storage environment in order to be accessible via databricks | 2.7 |
| 10/09/2023 | MM | Generate a list of transactions for the 125k accounts with less than 250k signatures that will become batch 1 for the subset of accounts | 1.7 |
| 10/09/2023 | MM | Run a SQL script to filter the signatures for these 125k accounts within the relevant timeframe | 1.2 |
| 10/09/2023 | MM | Run signature pull script for accounts without many signatures (-250k) and obtain all their signatures | 2.9 |
| 10/09/2023 | MM | Separate the list of 127k accounts into large signature accounts (-250k) and lesser signature accounts | 1.3 |
| 10/09/2023 | QB | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: Exchange intercompany related party workpaper | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | QB | Meeting with K. Vasiliou, O. Braat, T. Toaso (AlixPartners) re: new set of adjusting journal entries related to third party loans payable to support reconstruction of historical financial statements | 0.3 |
| 10/09/2023 | QB | Revise exchange intercompany related party workpaper to follow updated guidance from team | 1.6 |
| 10/09/2023 | QB | Working session with C. Wong, F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party finalization status | 0.5 |
| 10/09/2023 | RS | Continue to reconcile master intercompany and related party leadsheet to master balance sheet model re: insiders workstream | 1.0 |
| 10/09/2023 | RS | Meeting with E. Mostoff, F. Liang, R. Self (AlixPartners) re: analysis of intercompany exchange transactions to support reconstruction of historical financial statements | 0.3 |
| 10/09/2023 | RS | Reconcile master intercompany and related party leadsheet to master balance sheet model | 2.3 |
| 10/09/2023 | RS | Update adjusting journal entries in model re: Alameda Research LLC and FTX Trading | 0.8 |
| 10/09/2023 | RS | Update adjusting journal entries in model re: Alameda Research Ltd and Clifton Bay Investments LLC | 0.9 |
| 10/09/2023 | RS | Working session with C. Wong, F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party finalization status | 0.5 |
| 10/09/2023 | RS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Alameda Research Ltd and FTX Trading commingled funds | 0.2 |
| 10/09/2023 | RB | Create data query for admin account deposits and withdrawals from exchange data for admin account on-chain address activity investigation | 1.6 |
| 10/09/2023 | RB | Create data table of unique admin account withdrawal addresses for admin account for on-chain address activity investigation | 0.9 |
| 10/09/2023 | RB | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto database workstream planning and prioritization | 0.4 |
| 10/09/2023 | RG | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto database workstream planning and prioritization | 0.4 |
| 10/09/2023 | SYW | Email to M. Jacques (AlixPartners) regarding inquiries to the general ledger validation performed for related party balances between Alameda Research LTD and FTX Trading | 0.5 |
| 10/09/2023 | SYW | Investigation of verified non-cash related party balances between Alameda Research LTD and FTX Trading | 1.2 |
| 10/09/2023 | SYW | Update Imbalance Review workpaper update re: documentation for adjusting journal entries related to Alameda Research LLC and Alameda Research KK | 1.0 |
| 10/09/2023 | SYW | Update Imbalance Review workpaper update re: documentation for adjusting journal entries related to Alameda Research LLC and WRSS | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | SYW | Update Imbalance Review workpaper update re: documentation for adjusting journal entries related to Alameda Research LTD and Alameda Research Ventures LLC | 0.7 |
| 10/09/2023 | SYW | Update Imbalance Review workpaper update re: documentation for adjusting journal entries related to Digital Custody and West Realm Shires Inc. | 1.0 |
| 10/09/2023 | SYW | Update intangible assets workpaper re: search for unrecorded transactions | 1.4 |
| 10/09/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, J. Chin (AlixPartners) re: discuss latest language standards for workstream workpapers and preparation for the next round of workpaper review | 0.3 |
| 10/09/2023 | SYW | Working session with C. Wong, F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party finalization status | 0.5 |
| 10/09/2023 | SYW | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Alameda Research Ltd and FTX Trading commingled funds | 0.2 |
| 10/09/2023 | SYW | Working session with C. Wong, K. Wessel (AlixPartners) re: Intangible assets workpaper re: search for unrecorded transactions | 0.5 |
| 10/09/2023 | TY | Meeting with A. Patti, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: historical non QuickBooks financial data received for Salameda | 0.3 |
| 10/09/2023 | TY | Review Official Form 426 (Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest) to identify any missing financial data of non-QuickBooks entities | 1.8 |
| 10/09/2023 | TY | Update the list of documents relied upon for the verification of non-QuickBooks entities' balance sheet | 2.3 |
| 10/09/2023 | TY | Update workpapers related to verification of FTX Japan KK's customer asset and liability balances | 1.9 |
| 10/09/2023 | TY | Update workpapers related to verification of FTX Turkey balances | 0.8 |
| 10/09/2023 | TY | Update workpapers related to verification of LedgerPrime Digital Asset Opportunities Fund, LLC balances | 1.2 |
| 10/09/2023 | TS | Reconcile variances between work paper and the updated model output dated 9/27 re: the IC104 Fixed Assets workstream | 1.3 |
| 10/09/2023 | TS | Respond to review comments regarding the discrepancies caused by adjusting journal entry INT:455 | 0.5 |
| 10/09/2023 | TS | Summarize the FTT/FTX Equity Exchange Agreement between FTX Trading and Alameda Research re: the IC109 Blockfolio review | 0.7 |
| 10/09/2023 | TS | Summarize the Intercompany Loan Facility Agreement between FTX Trading and Alameda Research re: the IC109 Blockfolio review | 0.6 |
| 10/09/2023 | TS | Update IC104 Fixed Asset work paper to include non-QuickBooks accounts into the scoping analysis | 0.7 |
| 10/09/2023 | TS | Update procedures and documents relied upon re: the IC109 Investment in Subsidiaries work paper | 1.1 |
| 10/09/2023 | TS | Update the IC109 work paper to include new financing facility agreements identified by A&M re: the review of Blockfolio FTT obligations | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | TS | Update work paper tracking matrix with completion status re: the Investment in Subsidiaries and Fixed Assets workstreams | 0.4 |
| 10/09/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: review of revised scoping analysis of Fixed Assets accounts | 0.5 |
| 10/09/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: status update and work plan of open tasks | 0.8 |
| 10/09/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 2.1 |
| 10/09/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.3 |
| 10/09/2023 | TT | Analyze cash journal entries for historical financial statement reconstruction | 0.5 |
| 10/09/2023 | TT | Analyze digital asset journal entries for historical financial statement reconstruction | 0.9 |
| 10/09/2023 | TT | Analyze intercompany cash journal entries for historical financial statement reconstruction | 0.8 |
| 10/09/2023 | TT | Analyze intercompany exchange transfer journal entries for historical financial statement reconstruction | 1.0 |
| 10/09/2023 | TT | Analyze intercompany general ledger verification journal entries for historical financial statement reconstruction | 0.9 |
| 10/09/2023 | TT | Analyze Non-QuickBooks journal entries for historical financial statement reconstruction | 0.8 |
| 10/09/2023 | TT | Analyze other investment journal entries for historical financial statement reconstruction | 0.8 |
| 10/09/2023 | TT | Analyze third-party loan journal entries for historical financial statement reconstruction | 0.7 |
| 10/09/2023 | TT | Meeting with F. Liang, T. Toaso (AlixPartners) re: discuss latest round of Debtors historical balances of digital assets and customer liabilities accounts | 0.2 |
| 10/09/2023 | TT | Meeting with K. Vasiliou, O. Braat, T. Toaso (AlixPartners) re: new set of adjusting journal entries related to third party loans payable to support reconstruction of historical financial statements | 0.3 |
| 10/09/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 10/09/2023 | TP | Analyze Doge transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 10/09/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 10/09/2023 | TP | Analyze LTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 10/09/2023 | TP | Analyze Polygon transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 10/09/2023 | TP | Attend meeting with B. Mackay, D. White, J. LaBella, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: historical digital asset identification | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/09/2023 | TP | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto database workstream planning and prioritization | 0.4 |
| 10/09/2023 | XS | Archive supporting documents on Relativity and environment of IC 104 re: Bahamian Properties | 0.7 |
| 10/09/2023 | XS | Archive supporting documents on Relativity and environment of IC 109 re: investment in subsidiaries | 0.7 |
| 10/09/2023 | XS | Review adjustments proposed in other workstreams to eliminate differences check on work paper re: Bahamian properties | 0.4 |
| 10/09/2023 | XS | Review adjustments proposed in other workstreams to eliminate differences check on work paper re: investment in subsidiaries | 0.3 |
| 10/09/2023 | XS | Search Journal Entries in QuickBooks for specific issues e.g. call option agreement related to Blockfolio, cash injections of investment in subsidiaries | 1.2 |
| 10/09/2023 | XS | Update the document list for work paper IC 104 after completeness check re: Bahamian properties | 0.8 |
| 10/09/2023 | XS | Update the document list for work paper IC 109 and Blockfolio after completeness check re: investment in subsidiaries | 1.2 |
| 10/09/2023 | XS | Update unadjusted and adjusted accounts in leadsheet of IC 109 and Blockfolio work paper re: investment in subsidiaries | 1.5 |
| 10/09/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: review of revised scoping analysis of Fixed Assets accounts | 0.5 |
| 10/09/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: status update and work plan of open tasks | 0.8 |
| 10/09/2023 | ZC | Perform relativity searches on loan agreements to see if the interest terms agree with the master file | 3.0 |
| 10/09/2023 | ZC | Revise interest terms based on loan agreements identified in the relativity search | 3.0 |
| 10/10/2023 | AP | Review Other Investments adjusting journal entry supporting documentation | 2.2 |
| 10/10/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 2.2 |
| 10/10/2023 | AP | Analyze Other Investments over $1M venture investments for payment support and documentation of payee entity | 2.8 |
| 10/10/2023 | AP | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: review of workpapers supporting historical Other Investment balances to support financial statement reconstruction | 0.5 |
| 10/10/2023 | AP | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File for understandability and presentability | 1.8 |
| 10/10/2023 | AV | Meeting with A. Vanderkamp, C. Wong, F. Liang, T. Toaso (AlixPartners) re: updates around questions from solvency team and report deadlines | 0.5 |
| 10/10/2023 | AV | Meeting with A. Vanderkamp, E. Mostoff (AlixPartners) re: FTX Digital Markets Ltd banking documentation received via discovery process | 0.2 |
| 10/10/2023 | AV | Review intercompany analysis workpapers for purpose of preparing report | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/10/2023 | AV | Review latest updates to historical balance sheets | 1.3 |
| 10/10/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updates to historical balance sheets in preparation for call with QE | 0.5 |
| 10/10/2023 | AV | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File for understanding and presentability | 1.8 |
| 10/10/2023 | BFM | Working session with B. Mackay, L. Goldman, S. Hanzi (AlixPartners) re: workplan for Debtor wallet address identification review | 1.1 |
| 10/10/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 2.8 |
| 10/10/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 10/10/2023 | CAS | Prepare documentation to support future court filings | 0.1 |
| 10/10/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.2 |
| 10/10/2023 | CX | Compile supporting documentation re: Non-QuickBooks | 2.8 |
| 10/10/2023 | CX | Continue to compile supporting documentation re: Non-QuickBooks | 2.7 |
| 10/10/2023 | CX | Update supporting documentation re: Non-QuickBooks | 2.8 |
| 10/10/2023 | DJW | Meeting with D. White, F. Liang, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss next iteration of Debtors' historical wallets balances | 0.5 |
| 10/10/2023 | DJW | Revise report for FTX Digital Markets Ltd litigation at the request of counsel | 2.8 |
| 10/10/2023 | DL | Meeting with A. Vanderkamp, C. Wong, F. Liang, T. Toaso (AlixPartners) re: updates around questions from solvency team and report deadlines | 0.5 |
| 10/10/2023 | DL | Meeting with D. White, F. Liang, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss next iteration of Debtors' historical wallets balances | 0.5 |
| 10/10/2023 | DL | Prepare summaries and visuals in advance of meeting to review FTX.com exchange related balances workpaper | 1.4 |
| 10/10/2023 | DL | Prepare summaries and visuals on progress and overall of digital assets & customer liabilities accounts | 2.0 |
| 10/10/2023 | DL | Prepare wallets balances summaries and analysis for solvency team | 1.9 |
| 10/10/2023 | DL | Update FTX.COM exchange related balances workpaper | 2.1 |
| 10/10/2023 | DL | Update listing of cryptocurrency tokens to include total quantities | 1.4 |
| 10/10/2023 | EB | Quality control checks on Alameda loans payable working paper re: reconciliation of 'Statement Data' tab to final output | 1.9 |
| 10/10/2023 | EB | Quality control checks on Alameda loans payable working paper - treatment of loans from Jen Chan, DCS and double counting of USDC/USD loans | 0.5 |
| 10/10/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: quality control reviews of third party loans, interests, and collaterals for FTX entities | 1.5 |
| 10/10/2023 | EM | Analyze historical cash balances per cash database against balances recorded for financial statement reconstruction to identify variances | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/10/2023 | EM | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: review of workpapers supporting historical Other Investment balances to support financial statement reconstruction | 0.5 |
| 10/10/2023 | EM | Meeting with A. Vanderkamp, E. Mostoff (AlixPartners) re: FTX Digital Markets Ltd banking documentation received via discovery process | 0.2 |
| 10/10/2023 | EM | Meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Other Liabilities process and source hierarchy documentation | 0.6 |
| 10/10/2023 | EM | Perform quality review procedures on historical cash balances calculated using excel transaction histories to support financial statement reconstruction | 1.8 |
| 10/10/2023 | EM | Perform relativity search for banking data re: FTX Digital Markets ltd to support financial statement reconstruction | 1.4 |
| 10/10/2023 | EM | Perform relativity search for banking data re: Salameda to support financial statement reconstruction | 0.8 |
| 10/10/2023 | EM | Review completeness of banking data re: all Signature bank accounts to support workpaper documentation re: intercompany cash transfer analysis | 0.4 |
| 10/10/2023 | EM | Review updated non QuickBooks data for indications of potential new bank accounts to support financial statement reconstruction | 0.3 |
| 10/10/2023 | EM | Update Cottonwood Grove deferred compensation plan analysis with key assumption in calculating ending liability balances | 0.7 |
| 10/10/2023 | EM | Update historical cash balances for FTX Digital Markets Ltd based on updated banking data | 0.2 |
| 10/10/2023 | EM | Update Other Liabilities account group summary with procedures performed re: claims data analysis | 0.2 |
| 10/10/2023 | GG | Update SQL script for creating FTX.com fills price that are not matched with new rules given | 2.6 |
| 10/10/2023 | JC | Review Other Investments workpaper Inv045 for understandability | 0.6 |
| 10/10/2023 | JC | Review the intercompany adjustments related to Other Investments workpaper Inv045 | 1.6 |
| 10/10/2023 | JC | Review the related party adjustments related to Other Investments workpaper Inv045 | 1.3 |
| 10/10/2023 | JC | Review the Unused investment adjustment related to Other Investments workpaper Inv045 | 2.1 |
| 10/10/2023 | JC | Update the adjusted journal entries related to Other Investments workpaper Inv045 | 1.1 |
| 10/10/2023 | JC | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File for understandability and presentability | 1.8 |
| 10/10/2023 | JC | Working session with J. LaBella, K. Vasiliou, O. Braat, J. Chin (AlixPartners) re: discuss 10/10/2023 master adjusted balance sheet run and documents relied upon updates | 0.5 |
| 10/10/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss corrections to workpaper Inv045 related to the Unused investment and related party and intercompany adjustments | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/10/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: review on-chain quarter-end balance positions to support the financial statement reconstruction | 1.0 |
| 10/10/2023 | JX | Correct discrepancies in interest calculation identified through quality control | 1.5 |
| 10/10/2023 | JX | Correct discrepancies in loan details identified through quality control | 2.5 |
| 10/10/2023 | JX | Update loan details for the ones missing loan agreements | 2.8 |
| 10/10/2023 | JX | Validate loan details for non-Alameda loans | 1.5 |
| 10/10/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: quality control reviews of third party loans, interests, and collaterals for FTX entities | 1.5 |
| 10/10/2023 | JCL | Draft non-QuickBooks section of report | 0.8 |
| 10/10/2023 | JCL | Meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Other Liabilities process and source hierarchy documentation | 0.6 |
| 10/10/2023 | JCL | Review Other Investments workpapers to draft notes in preparation for detailed walkthrough of workpaper meeting with Other Investments workstream | 0.8 |
| 10/10/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updates to historical balance sheets in preparation for call with QE | 0.5 |
| 10/10/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File for understandability and presentability | 1.8 |
| 10/10/2023 | JCL | Working session with J. LaBella, J. Somerville (AlixPartners) re: final imbalance reporting for intercompany model | 1.6 |
| 10/10/2023 | JCL | Working session with J. LaBella, K. Vasiliou, O. Braat, J. Chin (AlixPartners) re: discuss 10/10/2023 master adjusted balance sheet run and documents relied upon updates | 0.5 |
| 10/10/2023 | JLS | Meeting with J. Somerville, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: analysis of insider loans to support reconstruction of historical financial statements | 0.5 |
| 10/10/2023 | JLS | Review draft memorandum from T. Kang (AlixPartners) regarding cash database documentation aligned with cash intercompany restatements | 1.1 |
| 10/10/2023 | JLS | Update cash intercompany/related party restatement workpaper to reflect updated analysis approach | 2.7 |
| 10/10/2023 | JLS | Update digital asset intercompany workpapers to reflect updated assumptions re: treatment of FTT | 0.6 |
| 10/10/2023 | JLS | Update intercompany/related party workplan for progress made on Dotcom Shortfall analysis | 1.2 |
| 10/10/2023 | JLS | Update intercompany/related party workstream project plan for key deadlines over next two weeks | 0.8 |
| 10/10/2023 | JLS | Working session with J. LaBella, J. Somerville (AlixPartners) re: final imbalance reporting for intercompany model | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/10/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany and related party general ledger validation workpaper | 0.2 |
| 10/10/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany and related party petition date balance analysis | 0.6 |
| 10/10/2023 | JLS | Working session with T. Toaso, J. Somerville (AlixPartners) to review workpapers memorializing AlixPartners approach to cash database intercompany restatements | 0.6 |
| 10/10/2023 | KV | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: Exchange Intercompany Related Party Workpaper | 0.5 |
| 10/10/2023 | KV | Review the complaint | 1.3 |
| 10/10/2023 | KV | Review the Overview and Process flow sections of the Intercompany Cash workstream | 1.9 |
| 10/10/2023 | KV | Review the Overview and Process flow sections of the Intercompany General Ledger Validation workstream | 2.2 |
| 10/10/2023 | KV | Review the Overview and Process flow sections of the Intercompany Ground up analysis workstream re: FTX Trading to Alameda Research Ltd | 1.7 |
| 10/10/2023 | KV | Review the Overview and Process flow sections of the Intercompany workstream re: Alameda Research LLC to Alameda Research Ltd | 1.1 |
| 10/10/2023 | KV | Working session with J. LaBella, K. Vasiliou, O. Braat, J. Chin (AlixPartners) re: discuss 10/10/2023 master adjusted balance sheet run and documents relied upon updates | 0.5 |
| 10/10/2023 | KHW | Investigate details of Alameda Research Ltd purchases of SOL token investments from specific entity for purposes of estimating incremental digital assets to historical quarterly balance sheet | 0.6 |
| 10/10/2023 | KHW | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: review of workpapers supporting historical Other Investment balances to support financial statement reconstruction | 0.5 |
| 10/10/2023 | KHW | Meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Other Liabilities process and source hierarchy documentation | 0.6 |
| 10/10/2023 | KHW | Prepare updated adjusting journal entries for latest historical quarterly third party loan & collateral balances incorporating updates derived from ongoing quality control review | 2.0 |
| 10/10/2023 | KHW | Review updated historical balance sheet detail in preparation for discussion with Solvency Expert and counsel | 0.8 |
| 10/10/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updates to historical balance sheets in preparation for call with QE | 0.5 |
| 10/10/2023 | LB | Review on NFT script for allocation of collection names to NFT balances on FTX Dotcom and US Debtor vs custodial analysis | 0.4 |
| 10/10/2023 | LB | Analyze number of Polygon bridge transactions during each month using Dune Analytics for quality control of internal bridge log parsing process | 1.7 |
| 10/10/2023 | LB | Assess the staking account allocation in the quarterly balances from October 6th and adjustments made on October 9th to see if issues were rectified | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2023 | LB | Prepare further documentation concerning the Debtor entity attribution and limitations on the assignment in the master address list creation | 2.1 |
| 10/10/2023 | LB | Meeting with D. White, F. Liang, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss next iteration of Debtors' historical wallets balances | 0.5 |
| 10/10/2023 | LB | Review Solana staking issues as highlighted by F. Liang and review of proposed amendments to facilitate usage by financial reconstruction team | 1.5 |
| 10/10/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: review Polygon Bridge transactions and logs for parsing of MATIC transfers | 0.3 |
| 10/10/2023 | LB | Write documentation concerning the attribution of Solana account transactions into quarterly balances for large accounts where end of month transactions are used to facilitate small data pull requests | 1.9 |
| 10/10/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the next steps for the tickers that do not have a price or have unagreed prices | 0.7 |
| 10/10/2023 | LMG | Continue mapping crypto address identification quality control process workstreams | 0.7 |
| 10/10/2023 | LMG | Discussion with L. Goldman, M. Cervi (AlixPartners) re: alternative locations of crypto wallet addresses | 0.1 |
| 10/10/2023 | LMG | Meeting with D. White, F. Liang, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss next iteration of Debtors' historical wallets balances | 0.5 |
| 10/10/2023 | LMG | Research tickers with pricing mismatches from mapping process | 1.3 |
| 10/10/2023 | LMG | Review number precision issues in coin price mapping analysis | 0.4 |
| 10/10/2023 | LMG | Review private balance sheet for tickers with pricing mismatches in ticker mapping analysis | 1.3 |
| 10/10/2023 | LMG | Review ticker mapping analysis updates from team | 0.6 |
| 10/10/2023 | LMG | Working session with B. Mackay, L. Goldman, S. Hanzi (AlixPartners) re: workplan for Debtor wallet address identification review | 1.1 |
| 10/10/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the next steps for the tickers that do not have a price or have unagreed prices | 0.7 |
| 10/10/2023 | LJ | Build the pivot analysis on the waterfall price vs Alameda Fairs pricing ratio by ticker category | 2.9 |
| 10/10/2023 | LJ | Develop SQL script to generate the pricing waterfall output for review | 2.1 |
| 10/10/2023 | LJ | Update the pricing waterfall SQL scripts for logic change | 1.9 |
| 10/10/2023 | MC | Circle Internet Financial Limited workpaper review | 0.1 |
| 10/10/2023 | MC | Discussion with L. Goldman, M. Cervi (AlixPartners) re: alternative locations of crypto wallet addresses | 0.1 |
| 10/10/2023 | MC | Edit decentralized finance Alliance Delaware Feeder I LP workpaper | 0.5 |
| 10/10/2023 | MC | Edit Elementus Inc. adjusting journal entry workpaper | 0.2 |
| 10/10/2023 | MC | Further independent research related to adjustment made to workpaper Inv045 | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/10/2023 | MC | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: review of workpapers supporting historical Other Investment balances to support financial statement reconstruction | 0.5 |
| 10/10/2023 | MC | Quality control review of latest adjusted balance sheet model output | 1.2 |
| 10/10/2023 | MC | Research related to merger history of Embed entity to confirm entity relevant date | 0.5 |
| 10/10/2023 | MC | Research related to REF Finance investment | 0.8 |
| 10/10/2023 | MC | Research related to 'Unused' investment included withing 2020 and 2021 Equity Investment accounts | 0.7 |
| 10/10/2023 | MC | Review Collide Capital Fund I adjusting journal entry workpaper | 0.4 |
| 10/10/2023 | MC | Review Pinto Investment One workpaper | 0.1 |
| 10/10/2023 | MC | Review Snickerdoodle Labs adjusting journal entry workpaper | 0.1 |
| 10/10/2023 | MC | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File for understandability and presentability | 1.8 |
| 10/10/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss corrections to workpaper Inv045 related to the Unused investment and related party and intercompany adjustments | 1.1 |
| 10/10/2023 | MB | Meeting with D. White, F. Liang, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss next iteration of Debtors' historical wallets balances | 0.5 |
| 10/10/2023 | MB | Meeting with J. Somerville, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: analysis of insider loans to support reconstruction of historical financial statements | 0.5 |
| 10/10/2023 | MB | Prepare lead sheet for insider transfers adjusting journal entries | 0.4 |
| 10/10/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 10/10/2023 | MB | Review exchange balances for insiders on a quarterly basis to facilitate custodial liability reporting in historical financial statements | 0.5 |
| 10/10/2023 | MB | Review insider account mapping to determine quarterly balances held on exchange on behalf of insiders to facilitate custodial liability reporting in historical financial statements | 1.5 |
| 10/10/2023 | MB | Review insider exchange account mapping for accuracy to facilitate custodial liability reporting in historical financial statements | 0.4 |
| 10/10/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider exchange balances | 0.9 |
| 10/10/2023 | MJ | Review workpapers related to intercompany, cash and loans payable for all silos and all relevant periods | 1.4 |
| 10/10/2023 | MM | Run the list of signatures for 26 large number of signature accounts into Azure Storage explorer in order to be processed in databricks | 1.3 |
| 10/10/2023 | MM | Generate a list of transactions for the 26 large accounts with less than 250k signatures | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/10/2023 | MM | Investigate which accounts among the list of 125k have more than 250k signatures | 1.9 |
| 10/10/2023 | MM | Modify source file to focus on only the 49 remaining accounts to run signature pull script for these accounts | 2.7 |
| 10/10/2023 | MM | Run a SQL script to filter the signatures for these 26 large accounts within the relevant timeframe | 1.2 |
| 10/10/2023 | QB | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: Exchange Intercompany Related Party Workpaper | 0.5 |
| 10/10/2023 | QB | Update Exchange Intercompany Related Party Workpaper | 2.5 |
| 10/10/2023 | QB | Update general ledger validation workpaper | 1.9 |
| 10/10/2023 | QB | Working session with J. LaBella, K. Vasiliou, O. Braat, J. Chin (AlixPartners) re: discuss 10/10/2023 master adjusted balance sheet run and documents relied upon updates | 0.5 |
| 10/10/2023 | RS | Meeting with J. Somerville, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: analysis of insider loans to support reconstruction of historical financial statements | 0.5 |
| 10/10/2023 | RS | Prepare adjusting journal entry reasonings for intercompany and related party imbalances | 2.4 |
| 10/10/2023 | RS | Update adjusting journal entries in model re: Alameda Research LLC and FTX Trading | 0.7 |
| 10/10/2023 | RS | Update adjusting journal entries in model re: Alameda Research Ltd and Clifton Bay Investments LLC | 0.8 |
| 10/10/2023 | RS | Update general ledger validation overview workpaper | 1.5 |
| 10/10/2023 | RS | Update intercompany and related party contracts review overview workpaper | 0.8 |
| 10/10/2023 | RS | Update intercompany and related party contracts review summary | 2.0 |
| 10/10/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany and related party general ledger validation workpaper | 0.2 |
| 10/10/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany and related party petition date balance analysis | 0.6 |
| 10/10/2023 | RB | Analyze admin account withdrawal addresses against Sygnia central address list designations for on-chain address activity investigation | 2.2 |
| 10/10/2023 | RB | Analyze admin account withdrawal addresses via Chainalysis for on-chain address activity validation | 1.6 |
| 10/10/2023 | RB | Create data query of withdrawal transactions for unique admin accounts for on-chain address activity investigation | 1.2 |
| 10/10/2023 | RB | Create data table of AlixPartners crypto database designation results for admin account withdrawal addresses | 1.4 |
| 10/10/2023 | RB | Create data table of username associations for admin account withdrawal addresses from exchange data | 1.3 |
| 10/10/2023 | RB | Create pivot tables of admin account withdrawal transaction coin volumes for on-chain address activity investigation | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/10/2023 | RB | Working Session with R. Backus, R. Griffith (AlixPartners) re: Exchange admin account withdrawal address Debtor reclassification | 0.2 |
| 10/10/2023 | RG | Working Session with R. Backus, R. Griffith (AlixPartners) re: Exchange admin account withdrawal address Debtor reclassification | 0.2 |
| 10/10/2023 | SYW | Meeting with A. Vanderkamp, C. Wong, F. Liang, T. Toaso (AlixPartners) re: updates around questions from solvency team and report deadlines | 0.5 |
| 10/10/2023 | SYW | Prepare overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 3.0 |
| 10/10/2023 | SYW | Review intercompany cash workpaper re: Leadsheet | 1.0 |
| 10/10/2023 | SYW | Review intercompany cash workpaper re: Overview tab | 2.0 |
| 10/10/2023 | SYW | Update scoping tab within general ledger validation workpaper | 2.2 |
| 10/10/2023 | SYW | Update scoping tab within general ledger validation workpaper re: out of scope balances | 0.5 |
| 10/10/2023 | SRH | Working session with B. Mackay, L. Goldman, S. Hanzi (AlixPartners) re: workplan for Debtor wallet address identification review | 1.1 |
| 10/10/2023 | TY | Add newly identified financial data for FTX Capital Markets LLC in the balance sheet model | 1.8 |
| 10/10/2023 | TY | Add newly identified financial data for MPC Technologies Pte Ltd in the balance sheet model | 2.4 |
| 10/10/2023 | TY | Meeting with J. Somerville, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: analysis of insider loans to support reconstruction of historical financial statements | 0.5 |
| 10/10/2023 | TY | Research the acquisition date of PT Triniti (Bitocto) to verify the relevant period for the historical balance sheet model | 1.2 |
| 10/10/2023 | TY | Summarize the digital asset balances for FTX Japan KK and Quoine Pte Ltd provided by the data analysis team | 1.9 |
| 10/10/2023 | TY | Summarize the variance of the digital asset balances for FTX Japan KK and Quoine Pte Ltd provided by the data analysis team from FTX financial data | 2.6 |
| 10/10/2023 | TS | Reconcile variances between work paper and the updated model output dated 9/27 re: the IC109 Investment in Subsidiaries workstream | 1.1 |
| 10/10/2023 | TS | Review balance sheets of Digital Custody Trust Company to validate capital contribution re: the IC109 Investment in Subsidiaries workstream | 1.2 |
| 10/10/2023 | TS | Review purchase agreement and consolidation working of the acquisition of Digital Custody Inc re: the IC109 Investment in Subsidiaries workstream | 1.4 |
| 10/10/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: discussion about WRS' investment to Digital Custody Inc and its subsidiary | 0.9 |
| 10/10/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.7 |
| 10/10/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 0.4 |
| 10/10/2023 | TT | Analyze updated Alameda balance sheet for historical financial statement reconstruction | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/10/2023 | TT | Analyze updated FTX balance sheet for historical financial statement reconstruction | 1.6 |
| 10/10/2023 | TT | Meeting with A. Vanderkamp, C. Wong, F. Liang, T. Toaso (AlixPartners) re: updates around questions from solvency team and report deadlines | 0.5 |
| 10/10/2023 | TT | Meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Other Liabilities process and source hierarchy documentation | 0.6 |
| 10/10/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updates to historical balance sheets in preparation for call with QE | 0.5 |
| 10/10/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider exchange balances | 0.9 |
| 10/10/2023 | TT | Working session with T. Toaso, J. Somerville (AlixPartners) to review workpapers memorializing AlixPartners approach to cash database intercompany restatements | 0.6 |
| 10/10/2023 | TP | Standardize the master address list analysis | 0.9 |
| 10/10/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 10/10/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 10/10/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/10/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 10/10/2023 | TP | Document block chain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.9 |
| 10/10/2023 | TP | Meeting with D. White, F. Liang, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss next iteration of Debtors' historical wallets balances | 0.5 |
| 10/10/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: review Polygon Bridge transactions and logs for parsing of MATIC transfers | 0.3 |
| 10/10/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: review on-chain quarter-end balance positions to support the financial statement reconstruction | 1.0 |
| 10/10/2023 | XS | Documents review of Digital Custody Inc, e.g. share purchase agreements, board consent, change in control notice etc. re: investment in subsidiaries | 1.8 |
| 10/10/2023 | XS | Documents review of Digital Custody Trust Company, e.g. share purchase agreements, board consent, change in control notice etc. re: investment in subsidiaries | 1.5 |
| 10/10/2023 | XS | Review accounting memorandum of acquisitions re: investment in subsidiaries | 1.8 |
| 10/10/2023 | XS | Update working scope of fixed assets on IC104 to include non-QuickBooks items | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: discussion about WRS' investment to Digital Custody Inc and its subsidiary | 0.9 |
| 10/10/2023 | ZC | Conduct research on market making agreements to understand the loan procedures between market maker and customer | 1.0 |
| 10/10/2023 | ZC | Continue to perform relativity search on 50 loan agreements to verify the loan terms | 3.0 |
| 10/10/2023 | ZC | Perform relativity search on 50 loan agreements to verify the interest payment frequency | 1.0 |
| 10/10/2023 | ZC | Perform relativity searches on loan agreements to see if the interest terms agree with the master file | 3.0 |
| 10/11/2023 | AP | Review Other Investments adjusting journal entry supporting documentation | 2.8 |
| 10/11/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 1.8 |
| 10/11/2023 | AP | Analyze Other Investments over $1M venture investments for payment support and documentation of payee entity | 2.6 |
| 10/11/2023 | AP | Discussion with K. Wessel, M. Cervi, A. Patti, J. Chin (AlixPartners) re: response to questions related to Ventures investments and payment entities | 0.3 |
| 10/11/2023 | AP | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: presentation of updated historical balance sheets to solvency team | 0.6 |
| 10/11/2023 | AP | Update Other Investments overview documentation | 1.7 |
| 10/11/2023 | AC | Create documentation of balance sheet reconstruction process for quality control purposes | 0.4 |
| 10/11/2023 | AC | Meeting with A. Calhoun, C. Wong, J. LaBella, K. Vasiliou (AlixPartners) re: Prepare individual workstream summaries to support financial statement reconstruction | 0.6 |
| 10/11/2023 | AC | Meeting with A. Calhoun, O. Braat, S. Thompson (AlixPartners) re: historical FTT lifetime summary | 0.6 |
| 10/11/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below roll-up account level for quality control purposes | 1.6 |
| 10/11/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.7 |
| 10/11/2023 | AV | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: review digital assets workstream workpaper related to FTX.com activities | 1.3 |
| 10/11/2023 | AV | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review digital assets workstream workpaper on QuickBooks activities | 0.9 |
| 10/11/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: response to request for information supporting commingling chart from Second Interim Report | 0.6 |
| 10/11/2023 | AV | Prepare draft report regarding historical balance sheet preparation | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Second review of Imbalance Review workpaper | 1.0 |
| 10/11/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Second review of Intercompany / Related Party Investigation workpaper | 1.0 |
| 10/11/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, O. Braat, R. Self, J. Chin (AlixPartners) re: discuss status of Solana asset verification, process flow review, and potential cross workstream quality check process | 0.6 |
| 10/11/2023 | BFM | Calculate historical customer balances for insiders | 2.8 |
| 10/11/2023 | BFM | Collate exchange accounts on .com and .us for insiders | 1.1 |
| 10/11/2023 | BFM | Meeting with B. Mackay, F. Liang (AlixPartners) re: discuss customers' derivatives positions on FTX.COM | 0.5 |
| 10/11/2023 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.5 |
| 10/11/2023 | BFM | Summarize historical customer balances for insiders | 2.2 |
| 10/11/2023 | BAR | Update documentation for maintaining cash database for information on additional attributes created to assist in analysis for financial reconstruction | 1.4 |
| 10/11/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 2.3 |
| 10/11/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.6 |
| 10/11/2023 | DJW | Coordinate digital asset reconstruction | 1.3 |
| 10/11/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.5 |
| 10/11/2023 | DL | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: review digital assets workstream workpaper related to FTX.com activities | 1.3 |
| 10/11/2023 | DL | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review digital assets workstream workpaper on QuickBooks activities | 0.9 |
| 10/11/2023 | DL | Meeting with B. Mackay, F. Liang (AlixPartners) re: discuss customers' derivatives positions on FTX.COM | 0.5 |
| 10/11/2023 | DL | Meeting with F. Liang, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: updates to historical digital asset balances related to Solana blockchain | 0.6 |
| 10/11/2023 | DL | Meeting with F. Liang, L. Beischer (AlixPartners) re: discuss next iteration of Alameda's historical SOL balances in staked accounts | 0.7 |
| 10/11/2023 | DL | Perform quality check and update DOTCOM exchange balance workpaper to | 1.9 |
| 10/11/2023 | DL | Prepare talking points and summaries in advance of walk leadership through DOTCOM exchange workpaper | 1.4 |
| 10/11/2023 | EM | Analyze historical cash balances recorded prior to entity acquisition for Good Luck Games LLC to support financial statement reconstruction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | EM | Compare bank statement tracker received form Debtors' financial advisors against bank accounts captured in historical balance sheet to support financial statement reconstruction | 1.1 |
| 10/11/2023 | EM | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: presentation of updated historical balance sheets to solvency team | 0.6 |
| 10/11/2023 | EM | Update historical cash balance reconstruction workpaper with reconciliation of balances between balance sheet model and underlying workpaper to support financial statement reconstruction | 1.9 |
| 10/11/2023 | EM | Update historical cash balance reconstruction workpaper with relativity ID references for bank statements re: Innovatia Ltd to support financial statement reconstruction | 0.4 |
| 10/11/2023 | EM | Update historical cash balance reconstruction workpaper with relativity ID references re: bank statements produced by Silvergate bank | 1.2 |
| 10/11/2023 | EM | Update intercompany contract review workpaper with differences between historical and petition date accounting treatment of contractual agreements re: Blockfolio acquisition to support financial statement reconstruction | 0.6 |
| 10/11/2023 | EM | Update Other Liabilities account group workpaper with reconciliation of adjusted historical balances to underlying workpapers to support financial statement reconstruction | 1.7 |
| 10/11/2023 | JC | Discussion with K. Wessel, M. Cervi, A. Patti, J. Chin (AlixPartners) re: response to questions related to Ventures investments and payment entities | 0.3 |
| 10/11/2023 | JC | Review Other Investments workpaper Inv047 related to the non-current equity investments account for accuracy | 1.8 |
| 10/11/2023 | JC | Review Other Investments workpaper Inv047 related to the non-current equity investments account for understandability | 1.1 |
| 10/11/2023 | JC | Review Other Investments workpaper Inv048 related to the non-current equity investments account for accuracy | 1.6 |
| 10/11/2023 | JC | Review Other Investments workpaper Inv048 related to the non-current equity investments account for understandability | 0.9 |
| 10/11/2023 | JC | Review Other Investments workpaper Inv049 related to the non-current equity investments account for accuracy | 1.4 |
| 10/11/2023 | JC | Review Other Investments workpaper Inv049 related to the non-current equity investments account for understandability | 1.2 |
| 10/11/2023 | JC | Working session with A. Vanderkamp, M. Birtwell, O. Braat, R. Self, J. Chin (AlixPartners) re: discuss status of Solana asset verification, process flow review, and potential cross workstream quality check process | 0.6 |
| 10/11/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss accounting treatment for Digital Assets DAAG | 0.6 |
| 10/11/2023 | JC | Working session with S. Thompson, J. Chin (AlixPartners) re: review the payment schedule for Digital Assets AG re: controlling interest by FTX | 0.3 |
| 10/11/2023 | JRB | Attend meeting with L. Jia, J. Berg (AlixPartners) re: discuss the pricing precision issue for the pricing waterfall methodology | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/11/2023 | JRB | Research TRON internal transfers and tokens for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 10/11/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.5 |
| 10/11/2023 | JCL | Draft response to counsel requests regarding comingling of customer and operational cash | 0.6 |
| 10/11/2023 | JCL | Discussion with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: response to counsel questions on legal entity placement on org chart vs balance sheet model | 0.3 |
| 10/11/2023 | JCL | Meeting with A. Calhoun, C. Wong, J. LaBella, K. Vasiliou (AlixPartners) re: Prepare individual workstream summaries to support financial statement reconstruction | 0.6 |
| 10/11/2023 | JCL | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: review digital assets workstream workpaper related to FTX.com activities | 1.3 |
| 10/11/2023 | JCL | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review digital assets workstream workpaper on QuickBooks activities | 0.9 |
| 10/11/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: response to request for information supporting commingling chart from Second Interim Report | 0.6 |
| 10/11/2023 | JCL | Review digital asset workpapers to understand how third party exchange holdings are validated | 0.6 |
| 10/11/2023 | JCL | Review intercompany and related party matrix for progress against elimination of out of balance pairings between legal entities | 0.6 |
| 10/11/2023 | JCL | Review updated legal entity balance sheet to note differences from prior round of journal entries and any unexpected variances | 0.8 |
| 10/11/2023 | JCL | Update workplan for reconciliation of intercompany accounts against petition day balances prepared by Debtors | 0.4 |
| 10/11/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Second review of Imbalance Review workpaper | 1.0 |
| 10/11/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Second review of Intercompany / Related Party Investigation workpaper | 1.0 |
| 10/11/2023 | JCL | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Update review procedures for general ledger validation to include additional general ledger accounts | 1.0 |
| 10/11/2023 | JLS | Meeting with F. Liang, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: updates to historical digital asset balances related to Solana blockchain | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | JLS | Prepare SQL queries to analyze journal entries on Alameda Research Ltd to FTX Trading related party accounts for purposes of restating related party balance | 1.1 |
| 10/11/2023 | JLS | Review imbalance analysis workpapers in advance of internal AlixPartners meeting | 0.6 |
| 10/11/2023 | JLS | Update cash intercompany/related party restatement workpaper for updated process flow | 0.4 |
| 10/11/2023 | JLS | Update intercompany/related party workplan for progress in prior week | 0.2 |
| 10/11/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Second review of Imbalance Review workpaper | 1.0 |
| 10/11/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Second review of Intercompany / Related Party Investigation workpaper | 1.0 |
| 10/11/2023 | JLS | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Update review procedures for general ledger validation to include additional general ledger accounts | 1.0 |
| 10/11/2023 | JLS | Working session with T. Toaso, J. Somerville (AlixPartners) re: continue to review workpapers memorializing AlixPartners approach to cash database intercompany restatements | 1.0 |
| 10/11/2023 | KV | Meeting with A. Calhoun, C. Wong, J. LaBella, K. Vasiliou (AlixPartners) re: Prepare individual workstream summaries to support financial statement reconstruction | 0.6 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Insiders workstream | 1.1 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Contract Review workstream | 0.9 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Imbalance Analysis workstream | 0.7 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (Blockfolio) workstream | 0.9 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (Class B equity raise) workstream | 0.5 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (FTX Comingled accounts) workstream | 0.6 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (FTX Series A) workstream | 0.4 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (Investment in K5) workstream | 0.9 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (Ledger X) workstream | 0.6 |
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (Master) workstream | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:   Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | KV | Review the Overview and Process flow sections of the Intercompany Special Investigation (Modulo) workstream | 1.3 |
| 10/11/2023 | KHW | Discussion with K. Wessel, M. Cervi, A. Patti, J. Chin (AlixPartners) re: response to questions related to Ventures investments and payment entities | 0.3 |
| 10/11/2023 | KHW | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: presentation of updated historical balance sheets to solvency team | 0.6 |
| 10/11/2023 | KHW | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: review digital assets workstream workpaper related to FTX.com activities | 1.3 |
| 10/11/2023 | KHW | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review digital assets workstream workpaper on QuickBooks activities | 0.9 |
| 10/11/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: response to request for information supporting commingling chart from Second Interim Report | 0.6 |
| 10/11/2023 | LB | Develop contract pull script to find the full decimal data for missing ERC20 tokens or equivalent | 1.4 |
| 10/11/2023 | LB | Meeting with F. Liang, L. Beischer (AlixPartners) re: discuss next iteration of Alameda's historical SOL balances in staked accounts | 0.7 |
| 10/11/2023 | LB | Modify Databricks Extract-Transfer-Load process for the extraction of the staking account transactions for quarterly end balances | 1.3 |
| 10/11/2023 | LB | Process Solana staking account signature list (removal of voting accounts) to process an intermediate transaction list for the programmatic inclusion of staking accounts into historical balance creation | 2.2 |
| 10/11/2023 | LB | Review FTX Japan digital asset quarterly balance result comparison and prioritization of additional blockchain networks to pull | 1.1 |
| 10/11/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.5 |
| 10/11/2023 | LB | Working session with L. Beischer, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: reconciliation of digital asset balance of Quoine Pte Ltd | 0.3 |
| 10/11/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: review Solana addresses and allocation of staking addresses to multiple entities for Historical statement reconstruction | 0.5 |
| 10/11/2023 | LB | Write documentation for decentralized finance and staking token allocation and attribution process | 1.7 |
| 10/11/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: review the ticker mapping output and discuss the price discrepancies | 0.6 |
| 10/11/2023 | LMG | Review unpriced tickers on Alameda private balance sheets | 1.4 |
| 10/11/2023 | LJ | Add additional ticker categories to the input pricing tickers categorization section | 2.4 |
| 10/11/2023 | LJ | Attend meeting with L. Jia, J. Berg (AlixPartners) re: discuss the pricing precision issue for the pricing waterfall methodology | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: review the ticker mapping output and discuss the price discrepancies | 0.6 |
| 10/11/2023 | LJ | Generate the updated waterfall pricing output | 1.3 |
| 10/11/2023 | MC | Work related to reverification of Silo vs Family designations to respond to counsel questions on Model output | 2.9 |
| 10/11/2023 | MC | Discussion with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: response to counsel questions on legal entity placement on org chart vs balance sheet model | 0.3 |
| 10/11/2023 | MC | Discussion with K. Wessel, M. Cervi, A. Patti, J. Chin (AlixPartners) re: response to questions related to Ventures investments and payment entities | 0.3 |
| 10/11/2023 | MC | Meeting with A. Patti, E. Mostoff, K. Wessel, M. Cervi (AlixPartners) re: presentation of updated historical balance sheets to solvency team | 0.6 |
| 10/11/2023 | MC | Research related to FTX Europe to review equity investment adjusting journal entry | 0.8 |
| 10/11/2023 | MC | Review overview slide for Other Investment workstream | 0.6 |
| 10/11/2023 | MC | Review work performed on adjusting entry Inv049 | 1.2 |
| 10/11/2023 | MC | Review work performed on Euler investment | 0.3 |
| 10/11/2023 | MC | Review work performed on future token investment group equity | 0.5 |
| 10/11/2023 | MC | Review work performed on Liquid Value Fund investment | 0.4 |
| 10/11/2023 | MC | Review work performed on Sequoia Heritage Fund / SCHF Cayman L.P. investment | 0.5 |
| 10/11/2023 | MC | Review work performed on Starkware investment | 0.4 |
| 10/11/2023 | MC | Working session with L. Beischer, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: reconciliation of digital asset balance of Quoine Pte Ltd | 0.3 |
| 10/11/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss accounting treatment for Digital Assets DAAG | 0.6 |
| 10/11/2023 | MB | Prepare insider transfer adjusting journal entries workpaper | 1.8 |
| 10/11/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 10/11/2023 | MB | Review insider adjusting journal entries potential impact on other financial statement reconstruction workpapers | 1.2 |
| 10/11/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, O. Braat, R. Self, J. Chin (AlixPartners) re: discuss status of Solana asset verification, process flow review, and potential cross workstream quality check process | 0.6 |
| 10/11/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.5 |
| 10/11/2023 | MM | Run the list of signatures for 24 out of 75 large number of signature accounts into Azure Storage explorer in order to be processed in databricks | 1.3 |
| 10/11/2023 | MM | Produce a list of filtered signatures for 24 out of the 75 large accounts to be used for transaction generation | 1.7 |
| 10/11/2023 | MM | Produce transactions for 24 out of the 75 large accounts in order to be used for quarterly statements | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | QB | Meeting with A. Calhoun, O. Braat, S. Thompson (AlixPartners) re: historical FTT lifetime summary | 0.6 |
| 10/11/2023 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.5 |
| 10/11/2023 | QB | Meeting with O. Braat, R. Backus (AlixPartners) re: historical FTT lifetime summary | 0.3 |
| 10/11/2023 | QB | Working session with A. Vanderkamp, M. Birtwell, O. Braat, R. Self, J. Chin (AlixPartners) re: discuss status of Solana asset verification, process flow review, and potential cross workstream quality check process | 0.6 |
| 10/11/2023 | RS | Continue to reconcile master intercompany and related party leadsheet to latest master balance sheet model | 1.3 |
| 10/11/2023 | RS | Reconcile master intercompany and related party leadsheet to latest master balance sheet model | 2.2 |
| 10/11/2023 | RS | Review petition-date balances for purposes of reconciling balance sheet to petition date | 1.0 |
| 10/11/2023 | RS | Update intercompany and related party contracts review overview workpaper | 0.9 |
| 10/11/2023 | RS | Update intercompany and related party general ledger validation overview workpaper | 0.5 |
| 10/11/2023 | RS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Second review of Imbalance Review workpaper | 1.0 |
| 10/11/2023 | RS | Working session with A. Vanderkamp, M. Birtwell, O. Braat, R. Self, J. Chin (AlixPartners) re: discuss status of Solana asset verification, process flow review, and potential cross workstream quality check process | 0.6 |
| 10/11/2023 | RS | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Update review procedures for general ledger validation to include additional general ledger accounts | 1.0 |
| 10/11/2023 | RB | Analyze FTX exchange token pricing list to validate accuracy of ticker designations | 2.4 |
| 10/11/2023 | RB | Meeting with O. Braat, R. Backus (AlixPartners) re: historical FTT lifetime summary | 0.3 |
| 10/11/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.5 |
| 10/11/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.5 |
| 10/11/2023 | ST | Meeting with A. Calhoun, O. Braat, S. Thompson (AlixPartners) re: historical FTT lifetime summary | 0.6 |
| 10/11/2023 | ST | Working session with S. Thompson, J. Chin (AlixPartners) re: review the payment schedule for Digital Assets AG prior to controlling interest by FTX | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/11/2023 | SYW | Meeting with A. Calhoun, C. Wong, J. LaBella, K. Vasiliou (AlixPartners) re: Prepare individual workstream summaries to support financial statement reconstruction | 0.6 |
| 10/11/2023 | SYW | Rerun F_ABS file to refresh imbalance analysis for the intercompany and related party workstream | 2.0 |
| 10/11/2023 | SYW | Update overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 2.0 |
| 10/11/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Second review of Imbalance Review workpaper | 1.0 |
| 10/11/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Second review of Intercompany / Related Party Investigation workpaper | 1.0 |
| 10/11/2023 | SYW | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Update review procedures for general ledger validation to include additional general ledger accounts | 1.0 |
| 10/11/2023 | SZ | Populate Relativity ID of agreement and communication for individual investments in working paper of Other Investment workstream | 0.9 |
| 10/11/2023 | TY | Continue to summarize the variance of the digital asset balances for FTX Japan KK and Quoine Pte Ltd provided by the data analysis team from FTX financial data | 2.8 |
| 10/11/2023 | TY | Meeting with F. Liang, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: updates to historical digital asset balances related to Solana blockchain | 0.6 |
| 10/11/2023 | TY | Research the acquisition date and backgrounds of Embed Financial Technologies to verify the relevant period for the historical balance sheet model | 2.2 |
| 10/11/2023 | TY | Verify that the updated balance sheet model output is consistent with non-QuickBooks workstream's workpapers | 2.9 |
| 10/11/2023 | TY | Working session with L. Beischer, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: reconciliation of digital asset balance of Quoine Pte Ltd | 0.3 |
| 10/11/2023 | TS | Review list of documents relied upon prepared by X. Su for IC104 Fixed Assets and IC109 Investment in Subsidiaries workstreams | 0.9 |
| 10/11/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: preparation of the list of document relied upon | 0.6 |
| 10/11/2023 | TJH | Perform review of data appendices for cash database documentation in support of construction of historical financial statements | 0.8 |
| 10/11/2023 | TJH | Perform review of data appendices for QuickBooks recreation documentation in support of construction of historical financial statements | 0.7 |
| 10/11/2023 | TT | Discussion with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: response to counsel questions on legal entity placement on org chart vs balance sheet model | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | TT | Meeting with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review digital assets workstream workpaper on QuickBooks activities | 0.9 |
| 10/11/2023 | TT | Meeting with F. Liang, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: updates to historical digital asset balances related to Solana blockchain | 0.6 |
| 10/11/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Second review of Imbalance Review workpaper | 1.0 |
| 10/11/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Second review of Intercompany / Related Party Investigation workpaper | 1.0 |
| 10/11/2023 | TT | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: Update review procedures for general ledger validation to include additional general ledger accounts | 1.0 |
| 10/11/2023 | TT | Working session with T. Toaso, J. Somerville (AlixPartners) re: continue to review workpapers memorializing AlixPartners approach to cash database intercompany restatements | 1.0 |
| 10/11/2023 | TP | Standardize the block chain transaction normalization process | 1.8 |
| 10/11/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 10/11/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/11/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 10/11/2023 | TP | Document block chain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.8 |
| 10/11/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.5 |
| 10/11/2023 | TP | Working session with L. Beischer, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: reconciliation of digital asset balance of Quoine Pte Ltd | 0.3 |
| 10/11/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: review Solana addresses and allocation of staking addresses to multiple entities for Historical statement reconstruction | 0.5 |
| 10/11/2023 | XS | Update fixed assets workpaper based on comments from US team | 1.4 |
| 10/11/2023 | XS | Perform analysis on Journal Entries for acquisition of Ledger Holdings and Ledger X re: investment in subsidiaries | 1.8 |
| 10/11/2023 | XS | Review goodwill recognition in acquisitions on accounts of balance sheet in compliance with US GAAP | 1.2 |
| 10/11/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: preparation of the list of document relied upon | 0.6 |
| 10/11/2023 | ZC | Populate relativity IDs for agreements in the other investment master files | 3.0 |
| 10/11/2023 | ZC | Populate relativity IDs for emails/slack in the other investment master files | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2023 | AP | Review Other Investments adjusting journal entry supporting documentation | 1.5 |
| 10/12/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 1.5 |
| 10/12/2023 | AP | Analyze Other Investments over $1M venture investments for payment support and documentation of payee entity | 2.3 |
| 10/12/2023 | AP | Create Other Investments top venture investments cheat sheet tab | 1.4 |
| 10/12/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: Update the Other Investments Master File for payment source and entity for O'Daily News, Modulo, and Messari | 1.2 |
| 10/12/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 0.7 |
| 10/12/2023 | AV | Analyze analysis status and workplan for historical financial statement reconstruction analysis and report | 1.4 |
| 10/12/2023 | AV | Update tracker of types of documents relied upon for the purpose of preparing for discovery related to the preparation of historical balance sheets | 0.8 |
| 10/12/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | BFM | Calculate historical net deposits by quarter for all crypto on .com exchange | 1.8 |
| 10/12/2023 | BFM | Calculate historical net deposits by quarter for all crypto on .us exchange | 1.7 |
| 10/12/2023 | BFM | Compare historical net deposits to historical digital asset balances | 2.4 |
| 10/12/2023 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.6 |
| 10/12/2023 | BFM | Review discrepancies between net deposits and historical digital asset balances | 2.8 |
| 10/12/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 2.9 |
| 10/12/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.8 |
| 10/12/2023 | CAS | Prepare documentation to support future court filings | 0.2 |
| 10/12/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.2 |
| 10/12/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | DL | Perform accounts balance check for digital assets and customer liabilities accounts | 0.9 |
| 10/12/2023 | DL | Prepare summaries and visuals in advance of meeting to review Alameda third-party exchange balance workpaper | 1.1 |
| 10/12/2023 | DL | Update Alameda third-party exchange balance workpaper | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/12/2023 | DL | Update lead sheet in master workbook for digital assets & customer accounts | 1.3 |
| 10/12/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | EM | Continue to update presentation re: historical related party receivable and payable balances between Alameda and FTX Trading families to support financial statement reconstruction | 1.1 |
| 10/12/2023 | EM | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: Prepare adjusted balance sheet materials for solvency team | 0.5 |
| 10/12/2023 | EM | Perform relativity search for missing banking data re: FTX Digital Markets Ltd to support financial statement reconstruction | 0.7 |
| 10/12/2023 | EM | Update presentation re: historical related party receivable and payable balances between Alameda and FTX Trading families to support financial statement reconstruction | 2.9 |
| 10/12/2023 | GG | Update FTX.com exchange balance script for report documentation | 2.9 |
| 10/12/2023 | JC | Review Other Investments workpaper Inv057 related to the Digital Assets AG for accuracy | 2.6 |
| 10/12/2023 | JC | Review Other Investments workpaper Inv057 related to the Digital Assets AG for understandability | 1.3 |
| 10/12/2023 | JC | Update the adjusted journal entries related to Other Investments workpaper Inv057 | 1.9 |
| 10/12/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: Update the Other Investments Master File for payment source and entity for O'Daily News, Modulo, and Messari | 1.2 |
| 10/12/2023 | JRB | Research AVAX internal transfers and tokens for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 10/12/2023 | JRB | Research FTM internal transfers and tokens for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 10/12/2023 | JCL | Edit proposed deck to send to counsel regarding updated balance sheets and key highlights resulting from recent changes | 1.2 |
| 10/12/2023 | JCL | Evaluate coverage and tasks for Financial Statement team to complete workstreams and prepare written report | 0.9 |
| 10/12/2023 | JCL | Review cash section of report | 0.7 |
| 10/12/2023 | JCL | Update report for section addressing creation of common chart of accounts connecting all legal entities and ledgers | 0.7 |
| 10/12/2023 | JCL | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: Update overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 1.5 |
| 10/12/2023 | JLS | Analyze journal entries on North Dimension to Alameda Research Ltd intercompany balances for purpose of restatement | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/12/2023 | JLS | Draft email to M. Jacques (AlixPartners) regarding adjusting journal entry made on FTX Trading to Alameda Research Ltd related party balance | 0.2 |
| 10/12/2023 | JLS | Read court testimony for 10/11 and 10/10 for additional context regarding venture investments financed through intercompany transactions | 0.8 |
| 10/12/2023 | JLS | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: Update overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 1.5 |
| 10/12/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: preliminary update re: intercompany and related party petition date balance analysis | 1.0 |
| 10/12/2023 | KHW | Develop team resourcing plan for next steps in finalizing historical balance sheet reconstruction effort | 0.7 |
| 10/12/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | KHW | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: Update overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 1.5 |
| 10/12/2023 | LB | Develop script for quarterly balance creation for only staking accounts and associated voting accounts to check balances for large Solana staking accounts | 1.9 |
| 10/12/2023 | LB | Develop script to pull all token associated account for all Solana addresses in the updated report master address list | 1.3 |
| 10/12/2023 | LB | Develop standardized process for dealing with all Solana addresses to facilitate the inclusion of the associated token account address process | 0.4 |
| 10/12/2023 | LB | Continue to develop script for quarterly balance creation for only staking accounts and associated voting accounts to check balances for large Solana staking accounts | 0.7 |
| 10/12/2023 | LB | Perform quality control and review of pricing data for duplicated token symbols on the Ethereum chain for likely 'scam'/'fake' tokens | 1.3 |
| 10/12/2023 | LB | Perform quality control of remaining ERC20 tokens that require decimal value for use in the historical quarterly balances | 0.8 |
| 10/12/2023 | LB | Process token account associated script for all report Solana addresses | 0.8 |
| 10/12/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | LMG | Review November 2022 tweet re: known Alameda wallet addresses | 0.6 |
| 10/12/2023 | LMG | Update crypto address identification quality control process workstreams | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2023 | LMG | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | LJ | Develop SQL scripts to implement the multiplier field to the pricing output | 2.6 |
| 10/12/2023 | LJ | Research on the tickers have a price ratio outside of 0.8 and 1.2 | 1.3 |
| 10/12/2023 | LJ | Update the waterfall pricing output table structure | 1.8 |
| 10/12/2023 | MC | Research related to Dave, Inc. Loan and related investment | 1.4 |
| 10/12/2023 | MC | Research related to O'Daily news investment | 1.7 |
| 10/12/2023 | MC | Review edits to Non-QuickBooks adjustment | 1.2 |
| 10/12/2023 | MC | Review Other Investments entity paid related work | 0.8 |
| 10/12/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | MJ | Review procedures to write-down $1B intercompany balance and corresponding build up through alternative procedures | 0.6 |
| 10/12/2023 | MM | Run the list of signatures for 16 out of 75 large number of signature accounts into Azure Storage explorer in order to be processed in databricks | 1.3 |
| 10/12/2023 | MM | Produce a list of filtered signatures for 16 out of the 75 large accounts to be used for transaction generation | 1.7 |
| 10/12/2023 | MM | Produce transactions for 16 out of the 75 large accounts in order to be used for quarterly statements | 1.9 |
| 10/12/2023 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: historical FTT lifetime summary | 0.6 |
| 10/12/2023 | QB | Revise Exchange Intercompany Related Party Workpaper | 0.5 |
| 10/12/2023 | QB | Search for verification of payment for investment on exchange | 0.9 |
| 10/12/2023 | RS | Analyze petition-date balances for purposes of reconciling balance sheet to petition date | 2.9 |
| 10/12/2023 | RS | Continue to analyze petition-date balances for purposes of reconciling balance sheet to petition date | 0.6 |
| 10/12/2023 | RS | Reconcile master intercompany and related party leadsheet to latest master balance sheet model | 0.6 |
| 10/12/2023 | RS | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: Update overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 1.5 |
| 10/12/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: preliminary update re: intercompany and related party petition date balance analysis | 1.0 |
| 10/12/2023 | SYW | Update IC102 (ledger X), IC106 (Binance repurchase), IC110 (West Realm Shires Inc. Class B equity raise), and IC112 (WRSS Capital Contribution) for reference to insider workpaper | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/12/2023 | SYW | Update IC110 West Realm Shires Inc. Class B equity raise leadsheet for review comments | 1.3 |
| 10/12/2023 | SYW | Update overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 2.0 |
| 10/12/2023 | SYW | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: Update overall scoping analysis for intercompany and related party workstream re: general ledger validation and intercompany cash analysis | 1.5 |
| 10/12/2023 | SZ | Populate Relativity ID and payment entity in working paper of Other Investment workstream | 1.1 |
| 10/12/2023 | SRH | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | TY | Continue to verify that the updated balance sheet model output is consistent with non-QuickBooks workstream's workpapers | 1.8 |
| 10/12/2023 | TY | Update workpapers related to verification of balances of FTX Europe AG and Salameda Ltd | 2.1 |
| 10/12/2023 | TS | Respond to review comments from K. Vasiliou re: the IC104 Fixed Assets and IC109 Blockfolio work papers | 1.6 |
| 10/12/2023 | TS | Review the share purchase agreements and other backup documents of the Ledger Holdings acquisition re: the IC109 Investment in Subsidiaries workstream | 1.8 |
| 10/12/2023 | TS | Update the review process flow chart re: the IC109 Investment in Subsidiaries workstream | 0.6 |
| 10/12/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: accounting treatment of the acquisition of Ledger Holdings | 0.5 |
| 10/12/2023 | TJH | Perform review of data appendices for cash database usage for data utilized in support of construction of historical financial statements | 0.8 |
| 10/12/2023 | TJH | Perform review of data appendices for user balance calculations in support of construction of historical financial statements | 1.1 |
| 10/12/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 10/12/2023 | TJH | Revise work plan for documentation of user balance data utilized in historical financial statements | 0.9 |
| 10/12/2023 | TT | Analyze adjusted balance sheet for delivery to solvency expert team | 1.9 |
| 10/12/2023 | TT | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: Prepare adjusted balance sheet materials for solvency team | 0.5 |
| 10/12/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 10/12/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/12/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 10/12/2023 | TP | Analyze Tron transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 10/12/2023 | TP | Standardize the block chain transaction normalization process | 1.9 |
| 10/12/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: review digital assets workstream workpaper on Alameda Research LTD's balances on third-party exchanges | 1.7 |
| 10/12/2023 | XS | Perform key word search of ledger holdings acquisition on relativity re: investment in subsidiaries | 1.3 |
| 10/12/2023 | XS | Research news of FTX's acquisition of Ledger Holdings re: investment in subsidiaries | 0.8 |
| 10/12/2023 | XS | Review accounting memorandum of Ledger Holdings acquisition re: investment in subsidiaries | 1.5 |
| 10/12/2023 | XS | Review valuation reports for acquisitions on relativity by key words re: investment in subsidiaries and intangible assets | 2.6 |
| 10/12/2023 | XS | Search accounting records of acquisition consideration in non-QuickBooks for Ledger Holdings acquisition re: investment in subsidiaries | 0.8 |
| 10/12/2023 | XS | Search accounting records of acquisition consideration in QuickBooks for Ledger Holdings acquisition re: investment in subsidiaries | 0.8 |
| 10/12/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: accounting treatment of the acquisition of Ledger Holdings | 0.5 |
| 10/12/2023 | ZC | Continue to populate detailed work paper tab for transactions with adjustments in the other investment master files | 0.9 |
| 10/12/2023 | ZC | Populate detailed work paper tab for transactions with adjustments in the other investment master files | 2.6 |
| 10/12/2023 | ZC | Continue to populate relativity IDs for agreements and emails in the other investment master files | 1.1 |
| 10/12/2023 | ZC | Populate relativity IDs for agreements and emails in the other investment master files | 2.4 |
| 10/13/2023 | AP | Review Other Investments adjusting journal entry supporting documentation | 2.8 |
| 10/13/2023 | AP | Analyze Other Investments adjusting entry documentation and supporting file catalog | 1.2 |
| 10/13/2023 | AP | Create Other Investments top venture investments cheat sheet tab | 1.8 |
| 10/13/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss current status of the paid by entity column of the Other Investments Master File | 0.3 |
| 10/13/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below roll-up account level for quality control purposes | 1.1 |
| 10/13/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2023 | AV | Review status of crypto asset identification for the purpose of historical balance sheet reconstruction | 0.4 |
| 10/13/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 2.9 |
| 10/13/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.0 |
| 10/13/2023 | CAS | Prepare documentation to support future court filings | 0.1 |
| 10/13/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.1 |
| 10/13/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.6 |
| 10/13/2023 | DL | Meeting with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: delta report from previous historical balance sheet iteration | 1.1 |
| 10/13/2023 | DL | Perform accounts balance check for digital assets and customer liabilities accounts | 2.5 |
| 10/13/2023 | DL | Prepare adjusting journal entries for various non-QuickBooks Debtors activities on FTX.com exchange | 2.5 |
| 10/13/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | EB | Working session with E. Boyle, J. Xu, S. Zhou (AlixPartners) re: documenting procedures for reconstructing third party loans | 0.2 |
| 10/13/2023 | EM | Meeting with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: delta report from previous historical balance sheet iteration | 1.1 |
| 10/13/2023 | EM | Review changes to historical Other Liability account balances since previous balance sheet iteration to support quality control check on adjusted balance sheet model | 0.9 |
| 10/13/2023 | EM | Review updated bank statement tracker received from Debtors' financial advisors to support financial statement reconstruction | 0.4 |
| 10/13/2023 | EM | Update historical cash balance reconstruction workpaper with relativity ID references re: bank statements produced by Silvergate bank | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/13/2023 | EM | Update presentation re: historical related party receivable and payable balances between Alameda and FTX Trading families to support financial statement reconstruction | 0.4 |
| 10/13/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss current status of the paid by entity column of the Other Investments Master File | 0.3 |
| 10/13/2023 | JC | Review the payment source for the TempoStorm investment | 0.9 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Cardinal investment | 0.4 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Dune Analytics investment | 0.4 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Hawku investment | 0.4 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Katana Labs investment | 0.5 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Mojo investment | 0.6 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Multisafe investment | 0.6 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for QP Generalist Capital investment | 0.4 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Race Capital II investment | 0.4 |
| 10/13/2023 | JC | Update the Other Investments Master File paid by entity column for Subspace Network investment | 0.4 |
| 10/13/2023 | JRB | Summarize off-chain internal transactions for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 10/13/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.6 |
| 10/13/2023 | JX | Working session with E. Boyle, J. Xu, S. Zhou (AlixPartners) re: documenting procedures for reconstructing third party loans | 0.2 |
| 10/13/2023 | JCL | Meeting with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: delta report from previous historical balance sheet iteration | 1.1 |
| 10/13/2023 | JCL | Review responses from team regarding drivers of new digital asset balances on latest draft of legal entity balance sheets | 0.9 |
| 10/13/2023 | JCL | Review updated balance sheet to identify impact of journal entries on intercompany and equity accounts | 2.0 |
| 10/13/2023 | JLS | Prepare task outline for R. Self (AlixPartners) regarding reconciliation of historical financial statement to petition date financial statement | 0.7 |
| 10/13/2023 | JLS | Reconcile movements in Cottonwood Grove related party balance resulting from digital asset movements on exchange. | 1.1 |
| 10/13/2023 | JLS | Update intercompany/related party workplan for new milestones and AlixPartners team members responsible | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/13/2023 | JLS | Working session with T. Toaso, J. Somerville (AlixPartners) re: digital asset intercompany restatements | 0.4 |
| 10/13/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: re: intercompany and related party reconciliation of petition date balances re: Alameda Research Ltd and Alameda Ventures Ltd | 0.9 |
| 10/13/2023 | KV | Investigate the convertible loan from Dave Inc | 1.6 |
| 10/13/2023 | KV | Review the Sources and Processes and Overview tabs of the Digital Assets (.COM and .US) workstream | 0.6 |
| 10/13/2023 | KV | Review the Sources and Processes and Overview tabs of the Digital Assets (Alameda Third Party Exchange) workstream | 0.6 |
| 10/13/2023 | KV | Review the Sources and Processes and Overview tabs of the Digital Assets (elimination) workstream | 0.6 |
| 10/13/2023 | KV | Review the Sources and Processes and Overview tabs of the Digital Assets (master) workstream | 2.3 |
| 10/13/2023 | KV | Review the Sources and Processes and Overview tabs of the Digital Assets (wallets) workstream | 0.8 |
| 10/13/2023 | KV | Update Alteryx Documents relied upon lists with latest lists | 1.2 |
| 10/13/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | LB | Develop notebook script to identify Solana accounts with a time lock and parse the lockup time for the associated staking accounts | 1.7 |
| 10/13/2023 | LB | Develop script to incorporate the lockup time period and account information into the historical quarterly balance creation for Solana balances (specifically large staking accounts) for quality control | 1.4 |
| 10/13/2023 | LB | Develop updated decentralized finance process for FTX Dotcom and US for creation of synthetic position data for the historical recreation team focus on collateralized lending and non-token tracked positions | 2.0 |
| 10/13/2023 | LB | Continue to develop updated decentralized finance process for FTX Dotcom and US for creation of synthetic position data for the historical recreation team focus on collateralized lending and non-token tracked positions | 1.2 |
| 10/13/2023 | LB | Perform review of updated NFT balance and custodial allocation supplied by Ridwan for inclusion into historical balances | 0.7 |
| 10/13/2023 | LB | Process updated quarterly balance script for staking account lockup tagging and allocation | 0.6 |
| 10/13/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2023 | LMG | Draft leverage tokens overview deck | 1.3 |
| 10/13/2023 | LMG | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | LJ | Build the before vs after pricing analysis for the Alameda third-party holdings | 2.7 |
| 10/13/2023 | LJ | Develop SQL scripts for the FTX tickers standardization | 1.1 |
| 10/13/2023 | LJ | Update the pricing for the Alameda third-party holdings | 2.4 |
| 10/13/2023 | MC | Review data sent by K. Vasiliou regarding Dave.inc loan | 0.1 |
| 10/13/2023 | MC | Review status of edits made to payment entity for Other Investments Workstream | 0.4 |
| 10/13/2023 | MB | Prepare summary of crypto workstream updated to facilitate historical financial statement reconstruction | 0.9 |
| 10/13/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.6 |
| 10/13/2023 | MM | Assess the data results from moralis | 0.6 |
| 10/13/2023 | MM | Assess the results from NFTscan | 0.6 |
| 10/13/2023 | MM | Prepare the code to extract collection name from token addresses | 2.1 |
| 10/13/2023 | MM | Create a NFTScan account in order to get a key and write the code to extract collection name from token address | 2.5 |
| 10/13/2023 | MM | Research the various API that can produce NFT metadata in order to extract the collection name from the mint token address | 1.7 |
| 10/13/2023 | RS | Analyze petition-date balances for purposes of reconciling balance sheet to petition date | 2.9 |
| 10/13/2023 | RS | Continue to analyze petition-date balances for purposes of reconciling balance sheet to petition date | 2.1 |
| 10/13/2023 | RS | Reconcile master intercompany and related party leadsheet to latest master balance sheet model | 1.0 |
| 10/13/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: re: intercompany and related party reconciliation of petition date balances re: Alameda Research Ltd and Alameda Ventures Ltd | 0.9 |
| 10/13/2023 | RB | Analyze admin account withdrawal addresses against Sygnia central address list designations for on-chain address activity investigation | 1.1 |
| 10/13/2023 | RB | Analyze Sygnia miscellaneous address list against Sygnia central address list for private key location and post-petition transfers determination | 1.2 |
| 10/13/2023 | RB | Create data query for crypto database designations for Sygnia miscellaneous address list classification investigation | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2023 | RB | Create data table of admin account deposits from exchange data for admin account on-chain address activity investigation | 1.9 |
| 10/13/2023 | RB | Create data table of crypto database designations for Sygnia miscellaneous addresses | 0.7 |
| 10/13/2023 | RB | Create data table of Sygnia miscellaneous address list for misc. address activity & designation investigation | 1.3 |
| 10/13/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.6 |
| 10/13/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.6 |
| 10/13/2023 | SZ | Working session with E. Boyle, J. Xu, S. Zhou (AlixPartners) re: documenting procedures for reconstructing third party loans | 0.2 |
| 10/13/2023 | SRH | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |
| 10/13/2023 | TY | Download supporting documents used in validation of non-QuickBooks balance sheet from Relativity | 1.8 |
| 10/13/2023 | TY | Review digital asset balance worksheet prepared by a team member to verify whether update to adjusting journal entries for FTX Europe AG and FTX Turkey are necessary | 1.2 |
| 10/13/2023 | TY | Review non-QuickBooks data and journal entries to verify the cause of changes from the last version of the balance sheet model | 1.0 |
| 10/13/2023 | TY | Separate supporting documents edited by AlixPartners from documents relied upon and replace with original documents | 2.1 |
| 10/13/2023 | TY | Update workpapers related to verification of balances of Quoine Pte Ltd | 1.9 |
| 10/13/2023 | TS | Review valuation reports identified from Relativity re: the Intangible Assets workstream | 1.4 |
| 10/13/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 10/13/2023 | TJH | Update documentation for cash database usage for data utilized in support of construction of historical financial statements | 0.8 |
| 10/13/2023 | TT | Analyze adjusted balance sheet for delivery to solvency expert team | 1.2 |
| 10/13/2023 | TT | Meeting with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: delta report from previous historical balance sheet iteration | 1.1 |
| 10/13/2023 | TT | Working session with T. Toaso, J. Somerville (AlixPartners) re: digital asset intercompany restatements | 0.4 |
| 10/13/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: discuss progress on investigating Alameda's staking SOL wallets and Debtors' historical balances in Polygon blockchain | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/13/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address reclassification quality control and documentation | 0.6 |
| 10/13/2023 | XS | Prepare IC102 for capital injections and share purchase payments of Ledger Holdings acquisition re: investment in subsidiaries | 1.8 |
| 10/13/2023 | XS | Update IC 104 workpaper to build links with Balance Sheet Model re: fixed assets | 1.3 |
| 10/13/2023 | XS | Update IC 109 workpaper to build links with Balance Sheet Model re: investment in subsidiaries | 1.2 |
| 10/13/2023 | XS | Review valuation reports for acquisitions on relativity by key words of IC109 re: investment in subsidiaries and intangible assets | 1.8 |
| 10/13/2023 | ZC | Populate detailed work paper tab for transactions with adjustments in the other investment master files | 2.5 |
| 10/13/2023 | ZC | Populate detailed work paper tab for transactions without adjustments in the other investment master files | 1.5 |
| 10/15/2023 | DL | Perform quality control check on the latest exchange balances output | 2.1 |
| 10/15/2023 | EB | Prepare workplan for quality control checks for Alameda third party loans workstream re: loan start date, loan agreement type, and collateral transfers | 0.6 |
| 10/15/2023 | EB | Quality control analysis to assess reliance on Alameda loan and collateral schedules - reconciliation of loan balances per statements to loan and collateral schedules | 0.8 |
| 10/15/2023 | EB | Search blockchain for samples of transfers of loan principle and interest between Alameda and loan counterparties | 0.4 |
| 10/16/2023 | AP | Analyze investment agreements in A&M box folders and relativity environment | 1.8 |
| 10/16/2023 | AP | Create top venture investments summary page for solvency expert in response to questions about venture investments paid by entity | 2.2 |
| 10/16/2023 | AP | Update Digital Assets - NFTs workpaper to include references to exchange data and crypto currency pricing standard data sets | 1.2 |
| 10/16/2023 | AP | Update Other Investments adjusting journal entries documentation and supporting files | 1.8 |
| 10/16/2023 | AP | Working session with F. Liang, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss sequencing journal entries for imbalances, reference to scoping at roll up level or QuickBooks level and change log for future adjusted journal entry sets | 0.7 |
| 10/16/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the paid by entity column of the Other Investments Master File for inconsistencies | 0.8 |
| 10/16/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update the Other Investments Overview tab based on review comments | 0.7 |
| 10/16/2023 | AC | Meeting with A. Calhoun, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: change log included on new iterations of adjusted historical balance sheet | 0.7 |
| 10/16/2023 | AV | Prepare draft report | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | AV | Review workpapers supporting loans payable for financial statement reconstruction | 1.6 |
| 10/16/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: Approach to sequencing adjusting journal entries for writing off out of scope intercompany and related party balances | 0.7 |
| 10/16/2023 | BFM | Review discrepancies between net deposits and historical digital asset balances | 2.7 |
| 10/16/2023 | BFM | Review exchange activity for intercompany transfers of FTT | 1.4 |
| 10/16/2023 | BFM | Review exchange activity for intercompany transfers of MAPS | 2.6 |
| 10/16/2023 | BFM | Summarize discrepancies between net deposits and historical digital asset balances | 1.9 |
| 10/16/2023 | BFM | Working session with B. Mackay, F. Liang, L. Beischer (AlixPartners) re: discuss status on recreating historical balances for Debtors' decentralized finance activities | 0.6 |
| 10/16/2023 | BFM | Working session with B. Mackay, L. Beischer, L. Goldman, S. Hanzi, T. Phelan (AlixPartners) re: wallet identification quality control, totals by coin | 0.7 |
| 10/16/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: wallet identification quality control, totals by coin | 0.7 |
| 10/16/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: analyze products sold on Okex exchange to support the financial statement reconstruction | 0.1 |
| 10/16/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 1.8 |
| 10/16/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 10/16/2023 | CAS | Prepare documentation to support future court filings | 0.4 |
| 10/16/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.7 |
| 10/16/2023 | CC | Meeting with C. Chen, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: MAPS 3.6 billion intercompany transaction | 0.4 |
| 10/16/2023 | CC | Meeting with C. Chen, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: workplan to focus on updating the intercompany imbalances and running an updated version of the balance sheet | 0.7 |
| 10/16/2023 | CC | Update bank accounts to entity mapping for cash transaction counter party identification purposes | 2.1 |
| 10/16/2023 | CC | Update legal entity mapping for cash transaction counter party identification purposes | 1.2 |
| 10/16/2023 | CC | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: reconciliation of petition date balances | 0.6 |
| 10/16/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: review approach for intercompany cash workpaper | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/16/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: status of cash intercompany adjusting journal entries | 0.4 |
| 10/16/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: plans for updating counter party information for new data in the cash database | 0.8 |
| 10/16/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: legal entity family mapping | 0.2 |
| 10/16/2023 | CC | Working session with C. Chen, T. Yamada (AlixPartners) re: intercompany cash adjustments workpaper review | 0.5 |
| 10/16/2023 | CC | Working session with Z. Chen, J. Xu (AlixPartners) re: sampling of transfer of loan principles and interests | 0.5 |
| 10/16/2023 | DJW | Research various historical Debtor decentralized finance assets for historical balance recreation | 1.3 |
| 10/16/2023 | DL | Review Alameda Research LTD's historical balances in Quoine Global and Quoine Japan exchanges | 2.3 |
| 10/16/2023 | DL | Review Alameda's SnapshotBlob tables | 1.7 |
| 10/16/2023 | DL | Review latest FTX.com exchange balances for non-QuickBooks entities | 0.7 |
| 10/16/2023 | DL | Update historical balances adjusting journal entries for Debtors based on latest exchange output | 2.0 |
| 10/16/2023 | DL | Working session with B. Mackay, F. Liang, L. Beischer (AlixPartners) re: discuss status on recreating historical balances for Debtors' decentralized finance activities | 0.6 |
| 10/16/2023 | DL | Working session with F. Liang, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss sequencing journal entries for imbalances, reference to scoping at roll up level or QuickBooks level and change log for future adjusted journal entry sets | 0.7 |
| 10/16/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss Alameda Research LTD's historical balances on Quoine Japan Exchange | 0.4 |
| 10/16/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss next steps of creating Alameda Research LTD's historical balances on Quoine Japan Exchange | 0.6 |
| 10/16/2023 | EM | Analyze brokerage statement for LedgerPrime Digital Asset Opportunity Master Fund against historical accounting records to support reconstruction of financial statements | 0.6 |
| 10/16/2023 | EM | Meeting with A. Calhoun, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: change log included on new iterations of adjusted historical balance sheet | 0.7 |
| 10/16/2023 | EM | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: review process for adjusted historical balance sheet | 1.4 |
| 10/16/2023 | EM | Review delta report on previous bank statement trackers provided by Debtors' financial advisors to support reconstruction of historical cash balances | 0.4 |
| 10/16/2023 | EM | Review updated adjusting journal entries for Other Investments workstream to support financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/16/2023 | EM | Review updated Signature banking data re: insider accounts to support financial statement reconstruction | 0.3 |
| 10/16/2023 | EM | Update adjusting journal entry template with latest chart of accounts to support reconstruction of historical balance sheet | 0.4 |
| 10/16/2023 | EM | Update historical cash balance reconstruction workpapers with reconciliation of bank statement amounts to adjusted cash totals at the entity level | 1.4 |
| 10/16/2023 | EM | Update presentation view of adjusted historical balance sheet with intercompany/related party line items related to digital asset transfers to support financial statement reconstruction | 1.6 |
| 10/16/2023 | GG | Analyze waterfall pricing data for dates in the tickers to standardize them on input and output sources | 2.8 |
| 10/16/2023 | JC | Review the paying entity for investments with a related party or intercompany relationship in the Other Investments Master File | 2.9 |
| 10/16/2023 | JC | Update the paying entity for token investments with funded balances of less than one million in the Other Investments Master File | 2.9 |
| 10/16/2023 | JC | Working session with F. Liang, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss sequencing journal entries for imbalances, reference to scoping at roll up level or QuickBooks level and change log for future adjusted journal entry sets | 0.7 |
| 10/16/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the paid by entity column of the Other Investments Master File for inconsistencies | 0.8 |
| 10/16/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update the Other Investments Overview tab based on review comments | 0.7 |
| 10/16/2023 | JRB | Research on-chain token transfers for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 10/16/2023 | JRB | Working Session with M. Birtwell, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and documentation | 0.2 |
| 10/16/2023 | JX | Extend quality assurance approach and documentation for loans payable, accrued interests, and collateral receivable | 1.8 |
| 10/16/2023 | JX | Review loan collateral coverage ratio | 2.2 |
| 10/16/2023 | JX | Review loan collateral data comparing to Pointer data in Q1 2022 and Q3 2022 | 3.0 |
| 10/16/2023 | JX | Review variances between invoices/statements and Loan & Collateral Schedules | 2.9 |
| 10/16/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: sampling of transfer of loan principles and interests | 0.5 |
| 10/16/2023 | JCL | Edit current draft of report | 1.3 |
| 10/16/2023 | JCL | Meeting with A. Calhoun, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: change log included on new iterations of adjusted historical balance sheet | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 10/16/2023 | JCL | Review current iteration of FTX Group and legal entity level balance sheets in preparation for call with counsel | 0.7 |
| 10/16/2023 | JCL | Review intercompany imbalance matrix to identify legal entity pairings with largest imbalances for follow up with intercompany team | 1.1 |
| 10/16/2023 | JCL | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: reconciliation of petition date balances | 0.6 |
| 10/16/2023 | JCL | Working session with C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: locked coins and smart contracts | 0.4 |
| 10/16/2023 | JLS | Meeting with C. Chen, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: MAPS 3.6 billion intercompany transaction | 0.4 |
| 10/16/2023 | JLS | Prepare detailed review of cash based intercompany restatements for purposes of quality control | 0.4 |
| 10/16/2023 | JLS | Prepare task outline for R. Self (AlixPartners) regarding reconciliation of historical financial statements to petition date financial statements | 0.9 |
| 10/16/2023 | JLS | Update intercompany finalization workplan for work completed in prior week. | 0.8 |
| 10/16/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: Approach to sequencing adjusting journal entries for writing off out of scope intercompany and related party balances | 0.7 |
| 10/16/2023 | JLS | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: reconciliation of petition date balances | 0.6 |
| 10/16/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: review approach for intercompany cash workpaper | 0.8 |
| 10/16/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: status of cash intercompany adjusting journal entries | 0.4 |
| 10/16/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: Update to scoping tab within general ledger validation workpaper re: out of scope balances | 0.4 |
| 10/16/2023 | KV | Meeting with C. Chen, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: workplan to focus on updating the intercompany imbalances and running an updated version of the balance sheet | 0.7 |
| 10/16/2023 | KV | Review the Sources and Processes and Overview tabs of the Digital Assets (NFTs) workstream | 1.8 |
| 10/16/2023 | KV | Review the Sources and Processes and Overview tabs of the Digital Assets (Token Investments) workstream | 1.6 |
| 10/16/2023 | KV | Review the Sources and Processes and Overview tabs of the Investment in Subs (Blockfolio) workstream | 0.2 |
| 10/16/2023 | KV | Review the Sources and Processes and Overview tabs of the Other Investments workstream | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/16/2023 | KV | Review the Sources and Processes and Overview tabs of the Other Liabilities workstream | 1.9 |
| 10/16/2023 | KHW | Analyze lender documentation related to Genesis crypto loans made to Alameda Research Ltd to evaluate nature and quantity of collateral assets pledged for historical balance sheet reconstruction | 1.2 |
| 10/16/2023 | KHW | Investigate via unstructured data searches SOL token collateral pledged for Genesis Loans to determine appropriate historical quarterly collateral receivable balances | 1.6 |
| 10/16/2023 | KHW | Meeting with C. Chen, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: workplan to focus on updating the intercompany imbalances and running an updated version of the balance sheet | 0.7 |
| 10/16/2023 | KHW | Prepare for participate in weekly update meeting to S&C regarding historical financial statement recreation | 1.3 |
| 10/16/2023 | KHW | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: reconciliation of petition date balances | 0.6 |
| 10/16/2023 | KHW | Working session with C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: locked coins and smart contracts | 0.4 |
| 10/16/2023 | LB | Develop script to find additional staking accounts for Solana chain for missing account balance from known transfers | 0.8 |
| 10/16/2023 | LB | Review Alameda staking account balances from quarterly balance to check correct staking account allocation | 1.6 |
| 10/16/2023 | LB | Review current pricing data in relation to digital assets and assess likely issues caused by using token ticker to join to prices | 1.3 |
| 10/16/2023 | LB | Review snapshot blob data in relation to farming and decentralized finance transactions that are recorded | 0.9 |
| 10/16/2023 | LB | Working session with B. Mackay, F. Liang, L. Beischer (AlixPartners) re: discuss status on recreating historical balances for Debtors' decentralized finance activities | 0.6 |
| 10/16/2023 | LB | Working session with B. Mackay, L. Beischer, L. Goldman, S. Hanzi, T. Phelan (AlixPartners) re: wallet identification quality control, totals by coin | 0.7 |
| 10/16/2023 | LMG | Review ticker mapping overview slides | 0.4 |
| 10/16/2023 | LMG | Working session with B. Mackay, L. Beischer, L. Goldman, S. Hanzi, T. Phelan (AlixPartners) re: wallet identification quality control, totals by coin | 0.7 |
| 10/16/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: wallet identification quality control, totals by coin | 0.7 |
| 10/16/2023 | LJ | Add the FTX derivatives to the waterfall pricing SQL script | 2.6 |
| 10/16/2023 | LJ | Build the before vs after pricing analysis for the FTX historical balances | 2.4 |
| 10/16/2023 | LJ | Update pricing for the FTX historical balances | 2.1 |
| 10/16/2023 | MC | Investigation related to AlixPartners documents on Relativity | 0.3 |
| 10/16/2023 | MC | Meeting with A. Calhoun, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: change log included on new iterations of adjusted historical balance sheet | 0.7 |
| 10/16/2023 | MC | Review currency issue with Other Investments adjusting journal entries | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the paid by entity column of the Other Investments Master File for inconsistencies | 0.8 |
| 10/16/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update the Other Investments Overview tab based on review comments | 0.7 |
| 10/16/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: Alameda Research Ltd's assets on Liquid and Liquid Global exchange | 0.2 |
| 10/16/2023 | MB | Working session with A. Vanderkamp, C. Wong, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: Approach to sequencing adjusting journal entries for writing off out of scope intercompany and related party balances | 0.7 |
| 10/16/2023 | MB | Working Session with M. Birtwell, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and documentation | 0.2 |
| 10/16/2023 | MJ | Review the Caroline Ellison recording from pre-FTX bankruptcy for purposes of identifying areas that would impact the financial statement reconstruction, specifically loans and FTX trading borrowings from customers | 1.1 |
| 10/16/2023 | MM | Extract the transactions for the 9 remaining large accounts from the 127k account list | 2.1 |
| 10/16/2023 | MM | Gather the signatures from the 9 remaining large accounts from the 127k main accounts in order to run the filter | 2.2 |
| 10/16/2023 | MM | Run the filter on the 9 remaining large accounts from the 127k account list in order to extract the signatures which are in the relevant time frame | 0.6 |
| 10/16/2023 | MM | Upload the transactions from the 9 remaining large accounts from the 127k account list onto Azure storage explorer using azcopy | 0.8 |
| 10/16/2023 | MM | Export the NFT collection name together with other metadata | 1.1 |
| 10/16/2023 | MM | Write NFTScan API call code to take in the NFT addresses that we are interested in | 1.8 |
| 10/16/2023 | QB | Meeting with C. Chen, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: MAPS 3.6 billion intercompany transaction | 0.4 |
| 10/16/2023 | QB | Search for payment of investment on FTX.com/FTX US exchanges to support historical financial statement reconstruction | 0.3 |
| 10/16/2023 | RS | Analyze intercompany/related party imbalance between Alameda Research Ltd and Cottonwood Grove Ltd | 0.7 |
| 10/16/2023 | RS | Analyze petition date intercompany balances for purposes of reconciliation to petition date balances | 2.8 |
| 10/16/2023 | RS | Continue to analyze petition date intercompany balances for purposes of reconciliation to petition date balances | 1.5 |
| 10/16/2023 | RS | Update intercompany and related party master leadsheet | 1.1 |
| 10/16/2023 | RS | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: reconciliation of petition date balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2023 | RS | Working session with C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: locked coins and smart contracts | 0.4 |
| 10/16/2023 | RS | Working session with F. Liang, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss sequencing journal entries for imbalances, reference to scoping at roll up level or QuickBooks level and change log for future adjusted journal entry sets | 0.7 |
| 10/16/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party master leadsheet | 0.2 |
| 10/16/2023 | RB | Working Session with M. Birtwell, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and documentation | 0.2 |
| 10/16/2023 | RG | Working Session with M. Birtwell, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and documentation | 0.2 |
| 10/16/2023 | ST | Analyze payments in connection to the first share purchase agreement for DA AG to support the financial statement reconstruction | 0.2 |
| 10/16/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: analyze products sold on Okex exchange to support the financial statement reconstruction | 0.1 |
| 10/16/2023 | SYW | Update IC112 West Realm Shires Services Inc. Capital Contribution workpaper related to the intercompany and related party workstream for review comments | 1.0 |
| 10/16/2023 | SYW | Update intangible asset workpaper re: search for unrecorded intangible assets using valuation reports found on Relativity | 2.2 |
| 10/16/2023 | SYW | Update scoping tab within general ledger validation workpaper re: out of scope balances | 3.0 |
| 10/16/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: Approach to sequencing adjusting journal entries for writing off out of scope intercompany and related party balances | 0.7 |
| 10/16/2023 | SYW | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: reconciliation of petition date balances | 0.6 |
| 10/16/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: review approach for intercompany cash workpaper | 0.8 |
| 10/16/2023 | SYW | Working session with C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: locked coins and smart contracts | 0.4 |
| 10/16/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: Update to scoping tab within general ledger validation workpaper re: out of scope balances | 0.4 |
| 10/16/2023 | SK | Analyze new bank accounts added to cash database that are not in the master account listing for financial reconstruction | 1.1 |
| 10/16/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: plans for updating counter party information for new data in the cash database | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | SZ | Populate payment entity relating to both adjusted and unadjusted Other Investments | 1.6 |
| 10/16/2023 | SRH | Working session with B. Mackay, L. Beischer, L. Goldman, S. Hanzi, T. Phelan (AlixPartners) re: wallet identification quality control, totals by coin | 0.7 |
| 10/16/2023 | TY | Meeting with C. Chen, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: workplan to focus on updating the intercompany imbalances and running an updated version of the balance sheet | 0.7 |
| 10/16/2023 | TY | Update related party/intercompany adjustments based on the updated FTX.com exchange data | 1.8 |
| 10/16/2023 | TY | Verify Alameda Research Ltd's SnapshotBlob data on Liquid Global exchange with Quoine Pte Ltd's financial package | 2.9 |
| 10/16/2023 | TY | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: review approach for intercompany cash workpaper | 0.8 |
| 10/16/2023 | TY | Working session with C. Chen, T. Yamada (AlixPartners) re: intercompany cash adjustments workpaper review | 0.5 |
| 10/16/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss Alameda Research LTD's historical balances on Quoine Japan Exchange | 0.4 |
| 10/16/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss next steps of creating Alameda Research LTD's historical balances on Quoine Japan Exchange | 0.6 |
| 10/16/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: Alameda Research Ltd's assets on Liquid and Liquid Global exchange | 0.2 |
| 10/16/2023 | TJH | Perform review of data appendices of exchange pricing table utilized in historical financial statements | 1.2 |
| 10/16/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 0.7 |
| 10/16/2023 | TJH | Update documentation for cash database usage for data utilized in support of construction of historical financial statements | 0.6 |
| 10/16/2023 | TT | Analyze token level analysis of key balance sheet accounts | 2.3 |
| 10/16/2023 | TT | Meeting with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: status update for intercompany workstream re: MAPS 3.6 billion intercompany transaction | 0.4 |
| 10/16/2023 | TT | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: review process for adjusted historical balance sheet | 1.4 |
| 10/16/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. Somerville, M. Birtwell, T. Toaso (AlixPartners) re: Approach to sequencing adjusting journal entries for writing off out of scope intercompany and related party balances | 0.7 |
| 10/16/2023 | TT | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: reconciliation of petition date balances | 0.6 |
| 10/16/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: legal entity family mapping | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party master leadsheet | 0.2 |
| 10/16/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 10/16/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 10/16/2023 | TP | Analyze Doge transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 10/16/2023 | TP | Analyze LTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 10/16/2023 | TP | Working session with B. Mackay, L. Beischer, L. Goldman, S. Hanzi, T. Phelan (AlixPartners) re: wallet identification quality control, totals by coin | 0.7 |
| 10/16/2023 | XS | Analyze goodwill arose in acquisitions in compliance with US GAAP re: investment in subsidiaries | 1.2 |
| 10/16/2023 | XS | Research valuation reports for acquisitions by key words of 'valuation', 'report' etc. re: intangible assets | 1.8 |
| 10/16/2023 | XS | Research valuation reports on relativity by company names of acquirees re: intangible assets | 1.9 |
| 10/16/2023 | XS | Research valuation reports on relativity by original company names of acquirees re: intangible assets | 1.5 |
| 10/16/2023 | XS | Review valuation reports and other related supporting documents (like due diligence reports) to reconcile with accounting memos re: investment in subsidiaries | 1.2 |
| 10/16/2023 | ZC | Perform spot check of actual principal transfer, including ABRA and Ari Litan in public block chain explorer related to loan workstream | 2.2 |
| 10/16/2023 | ZC | Perform spot check of actual principal transfer, including Matrix, Sparrow Tech, Tesseract Group in public block chain explorer related to loan workstream | 3.0 |
| 10/16/2023 | ZC | Perform spot check of actual principal transfer, including PTU Tech, Ripple, Blockchain and specific entity in public block chain explorer related to loan workstream | 2.8 |
| 10/17/2023 | AP | Analyze investment agreements in A&M box folders and relativity environment | 1.7 |
| 10/17/2023 | AP | Create top venture investments summary page for solvency expert in response to questions about venture investments paid by entity | 2.5 |
| 10/17/2023 | AP | Update Other Investments adjusting journal entries documentation and supporting files | 1.7 |
| 10/17/2023 | AP | Working session with A. Calhoun, A. Vanderkamp, K. Vasiliou, A. Patti (AlixPartners) re: Methodology adopted for creating the Chart of Accounts | 1.0 |
| 10/17/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review the investments greater than $10M summary tab | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | AP | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the paying entity column and the investments $10M and above from the Other Investments Master File | 0.5 |
| 10/17/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review remaining intercompany and related party general ledger validation related to Other Investments and the IEX share exchange | 1.1 |
| 10/17/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, K. Vasiliou, A. Patti (AlixPartners) re: Methodology adopted for creating the Chart of Accounts | 1.0 |
| 10/17/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: Exchange Intercompany Related Party workpaper | 1.0 |
| 10/17/2023 | AV | Prepare draft report | 2.4 |
| 10/17/2023 | AV | Review documents relied upon for financial statement reconstruction | 1.3 |
| 10/17/2023 | AV | Review workpapers supporting intercompany account balances for the purpose of financial statement reconstruction | 1.8 |
| 10/17/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, K. Vasiliou, A. Patti (AlixPartners) re: Methodology adopted for creating the Chart of Accounts | 1.0 |
| 10/17/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |
| 10/17/2023 | BFM | Compare historical digital asset balances for Alameda with snapshot blobs data | 2.3 |
| 10/17/2023 | BFM | Review discrepancies between historical digital asset balances for Alameda and snapshot blobs data | 2.8 |
| 10/17/2023 | BFM | Summarize comparison between historical digital asset balances for Alameda and snapshot blobs data | 2.6 |
| 10/17/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 1.7 |
| 10/17/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.6 |
| 10/17/2023 | CAS | Prepare documentation to support future court filings | 0.9 |
| 10/17/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.9 |
| 10/17/2023 | CC | Investigate 2021 Q4 cash transfers between Paper Bird Inc and Alameda Research Ltd | 0.8 |
| 10/17/2023 | CC | Investigate 2022 Q1 cash transfers between North Dimension Inc. and Alameda Research LLC | 1.2 |
| 10/17/2023 | CC | Review source of funds related to investments held by Alameda Research Ltd | 0.2 |
| 10/17/2023 | CC | Review source of funds related to investments held by Emergent Fidelity Technologies Ltd | 0.5 |
| 10/17/2023 | CC | Update intercompany adjusting journal entries for Alameda Research Ltd's user balance on the Dotcom exchange | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | CC | Update intercompany adjusting journal entries for FTT coins held in Alameda Research Ltd (vesting and deployer) wallets | 0.6 |
| 10/17/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: general ledger validation account review and write-offs | 1.0 |
| 10/17/2023 | CC | Working session with C. Chen, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss standardization of account references to a four level structure and AlixPartners financial statement reconstruction file on Relativity | 1.0 |
| 10/17/2023 | CC | Working session with C. Chen, T. Yamada (AlixPartners) re: quality review scoping for cash intercompany workpaper | 0.3 |
| 10/17/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |
| 10/17/2023 | DL | Prepare Alameda's third-party exchange accounts mappings | 2.6 |
| 10/17/2023 | DL | Perform quality check of draft cryptocurrency pricing table | 2.0 |
| 10/17/2023 | DL | Research Alameda's historical activities in decentralized finance farming | 1.4 |
| 10/17/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |
| 10/17/2023 | DL | Working session with F. Liang, K. Wessel, O. Braat, R. Self (AlixPartners) re: standardization of workpaper terminology and chart of accounts | 1.0 |
| 10/17/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.5 |
| 10/17/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: deviations identified for Bittrex and Power Block Coin | 0.3 |
| 10/17/2023 | EM | Analyze cash database Circle account balances against AlixPartners' recalculated balances to support reconstruction of historical digital assets for Alameda Research Ltd | 0.6 |
| 10/17/2023 | EM | Analyze recent additional to Debtors' banking data repository to identify additional bank statements to include in financial statement reconstruction | 0.9 |
| 10/17/2023 | EM | Meeting with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: standardization of general ledger account name references within historical balance sheet reconstruction workpapers | 1.0 |
| 10/17/2023 | EM | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet adjusting journal entry template | 0.5 |
| 10/17/2023 | EM | Perform quality control procedures on historical adjusted balance sheet to support financial statement reconstruction | 1.8 |
| 10/17/2023 | EM | Search FTX Digital Markets discovery repository for missing bank statements to include in adjusted historical balance sheet | 0.5 |
| 10/17/2023 | EM | Update summary of Other Liabilities account group with reconciliation between adjusted balances and adjustments per each financial statement workstream | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/17/2023 | EM | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: Approach to writing off out of scope intercompany and related party general ledger accounts | 1.3 |
| 10/17/2023 | JC | Draft email to relevant parties related to the funding entities for the ED&F, Emergent, Interactive Brokers, and Deltec brokerage accounts | 2.1 |
| 10/17/2023 | JC | Reconcile differences between the Other Investments paying entity and funding source documents | 2.9 |
| 10/17/2023 | JC | Working session with C. Chen, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss standardization of account references to a four level structure and AlixPartners financial statement reconstruction file on Relativity | 1.0 |
| 10/17/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review the investments greater than $10M summary tab | 0.5 |
| 10/17/2023 | JC | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the paying entity column and the investments $10M and above from the Other Investments Master File | 0.5 |
| 10/17/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review remaining intercompany and related party general ledger validation related to Other Investments and the IEX share exchange | 1.1 |
| 10/17/2023 | JX | Analyze deviations between loan and collateral schedules and reconstructed balances | 1.2 |
| 10/17/2023 | JX | Analyze market maker loan terms to determine whether they can be treated as loans | 2.0 |
| 10/17/2023 | JX | Review loan balances for Bittrex | 1.5 |
| 10/17/2023 | JX | Update quality assurance measures | 0.9 |
| 10/17/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: deviations identified for Bittrex and Power Block Coin | 0.3 |
| 10/17/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: Exchange Intercompany Related Party workpaper | 1.0 |
| 10/17/2023 | JCL | Review draft of report | 0.6 |
| 10/17/2023 | JCL | Review intercompany exchange transfer related workpaper in advance of meeting with O. Braat | 0.7 |
| 10/17/2023 | JCL | Review legal entity balance sheet intercompany and related party accounts to identify large imbalances and underlying causes | 1.3 |
| 10/17/2023 | JCL | Review new set up of Other Investments workpaper to capture legal entity at source of funds for investments | 0.3 |
| 10/17/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/17/2023 | JCL | Working session with C. Chen, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss standardization of account references to a four level structure and AlixPartners financial statement reconstruction file on Relativity | 1.0 |
| 10/17/2023 | JCL | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: reconciliation of petition date balances | 1.0 |
| 10/17/2023 | JCL | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the paying entity column and the investments $10M and above from the Other Investments Master File | 0.5 |
| 10/17/2023 | JLS | Draft correspondence to R. Gordon (A&M) regarding proposed process for reconciling historical financial statements to petition date financial statements | 0.4 |
| 10/17/2023 | JLS | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: Exchange Intercompany Related Party workpaper | 1.0 |
| 10/17/2023 | JLS | Meeting with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: standardization of general ledger account name references within historical balance sheet reconstruction workpapers | 1.0 |
| 10/17/2023 | JLS | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: Approach to writing off out of scope intercompany and related party general ledger accounts | 1.3 |
| 10/17/2023 | JLS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: reconciliation of petition date balances | 1.0 |
| 10/17/2023 | JLS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party petition date balances | 1.0 |
| 10/17/2023 | KV | Quality checking the investments in subsidiaries cryptocurrency working paper | 2.4 |
| 10/17/2023 | KV | Review the Second Interim report on Commingling of funds | 1.1 |
| 10/17/2023 | KV | Review the Sources and Processes and Overview tabs of the Investment in Subs workstream | 1.6 |
| 10/17/2023 | KV | Review the Sources and Processes and Overview tabs of the Non-QuickBooks workstream | 2.3 |
| 10/17/2023 | KV | Working session with A. Calhoun, A. Vanderkamp, K. Vasiliou, A. Patti (AlixPartners) re: Methodology adopted for creating the Chart of Accounts | 1.0 |
| 10/17/2023 | KHW | Develop next steps for plan to complete quality control review of historical loan payable & collateral receivable balance workstream | 0.6 |
| 10/17/2023 | KHW | Investigate documentation of Alameda Research Ltd SOL asset withdrawals from Binance to validate SOL collateral unrelated to 7.5m locked SOL purchased from specific entity to ensure non-duplication of assets in historical adjusted balance sheet | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:           20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: Exchange Intercompany Related Party workpaper | 1.0 |
| 10/17/2023 | KHW | Review completeness of third party documentation sources relied upon to validate historical quarterly liability balances for historical financial statement reconstruction | 1.0 |
| 10/17/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |
| 10/17/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: general ledger validation account review and write-offs | 1.0 |
| 10/17/2023 | KHW | Working session with F. Liang, K. Wessel, O. Braat, R. Self (AlixPartners) re: standardization of workpaper terminology and chart of accounts | 1.0 |
| 10/17/2023 | LB | Develop script to find additional staking accounts for Solana chain from all accounts in master address list for report | 1.5 |
| 10/17/2023 | LB | Develop script to include additional Solana staking accounts into master address list with relevant staking authority as a tagged Debtor entity | 1.4 |
| 10/17/2023 | LB | Perform quality control on locked token balances on Solana staking accounts to ensure logic for Solana locked token tag is correct | 1.1 |
| 10/17/2023 | LB | Perform quality control on new staking account balances in relation to known large staking account transfers on Solana chain | 0.8 |
| 10/17/2023 | LB | Prepare script to pull additional account information related to additional staking accounts for the Solana chain as a result of additional address work | 0.9 |
| 10/17/2023 | LB | Prepare script to pull additional transactions related to additional staking accounts for the Solana chain as a result of additional address work | 1.1 |
| 10/17/2023 | LB | Update database tables for additional account information related to new staking accounts | 0.6 |
| 10/17/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |
| 10/17/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.5 |
| 10/17/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: discussing large Ethereum balance drops and likely causes Capture of exchange deposit addresses for alternative non-EVM chains | 0.4 |
| 10/17/2023 | LJ | Analyze the dollar value of the six flagged tickers that do not have prices | 2.6 |
| 10/17/2023 | LJ | Extract the list of tickers that do not have prices using the waterfall pricing methodology | 2.1 |
| 10/17/2023 | LJ | Prepare the presentation slides for the waterfall pricing methodology walk through | 1.8 |
| 10/17/2023 | LJ | Update the SQL scripts for the Liquidity Pool tokens | 1.7 |
| 10/17/2023 | MC | Research related to sources of funding for ED&F investments | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | MC | Review changes to Non-QuickBooks adjusting journal entries | 0.5 |
| 10/17/2023 | MC | Working session with C. Chen, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss standardization of account references to a four level structure and AlixPartners financial statement reconstruction file on Relativity | 1.0 |
| 10/17/2023 | MC | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the paying entity column and the investments $10M and above from the Other Investments Master File | 0.5 |
| 10/17/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review remaining intercompany and related party general ledger validation related to Other Investments and the IEX share exchange | 1.1 |
| 10/17/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: adjustments to Liquid Group intangibles and goodwill | 0.8 |
| 10/17/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |
| 10/17/2023 | ME | Review coverage by coin for waterfall approach | 1.5 |
| 10/17/2023 | MM | Add the eth NFT to the same table with ftx NFT and Solana NFT by using data which is already found in the FTX and FTX.US databases | 1.3 |
| 10/17/2023 | MM | Collect all the results from the NFTScan API call into one table for FTX NFT and Solana NFT | 2.1 |
| 10/17/2023 | MM | Investigate how to add credits and computational power to NFTscan account in order to continue running the API | 1.1 |
| 10/17/2023 | MM | Modify the NFTScan API call script to enable multi-threading in order to split the original list of NFT token addresses into five files | 2.5 |
| 10/17/2023 | MM | Modify the NFTScan API call script to save the results both as a csv for the token address and collection name | 1.9 |
| 10/17/2023 | QB | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: Exchange Intercompany Related Party workpaper | 1.0 |
| 10/17/2023 | QB | Review exchange intercompany related party workpaper in preparation for second internal review | 0.2 |
| 10/17/2023 | QB | Working session with F. Liang, K. Wessel, O. Braat, R. Self (AlixPartners) re: standardization of workpaper terminology and chart of accounts | 1.0 |
| 10/17/2023 | RS | Analyze petition date balance transaction detail support files for purposes of reconciliation to petition date balances | 2.9 |
| 10/17/2023 | RS | Analyze petition date entity mapping for purposes of reconciliation to petition date balances | 1.6 |
| 10/17/2023 | RS | Working session with F. Liang, K. Wessel, O. Braat, R. Self (AlixPartners) re: standardization of workpaper terminology and chart of accounts | 1.0 |
| 10/17/2023 | RS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: reconciliation of petition date balances | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/17/2023 | RS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party petition date balances | 1.0 |
| 10/17/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: investment in subsidiaries | 0.5 |
| 10/17/2023 | RB | Analyze Sygnia miscellaneous address list in Chainalysis for on-chain activity analysis for address classification | 2.9 |
| 10/17/2023 | RB | Analyze Sygnia source files for additional address designation quality control purposes | 1.2 |
| 10/17/2023 | ST | Conduct unstructured data searches to determine characteristics of products with an '_USDT' suffix that were traded on the Okex exchange to support the financial statement reconstruction for digital assets | 1.1 |
| 10/17/2023 | ST | Summarize characteristics of products with an '_USDT' suffix that were traded on the Okex exchange to support the financial statement reconstruction for digital assets | 0.4 |
| 10/17/2023 | SYW | Meeting with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: standardization of general ledger account name references within historical balance sheet reconstruction workpapers | 1.0 |
| 10/17/2023 | SYW | Reconcile cross references to Insider workpaper re: IC103 Investment in K5 | 0.5 |
| 10/17/2023 | SYW | Reconcile cross references to Insider workpaper re: IC112 WRS Capital Contributions | 0.5 |
| 10/17/2023 | SYW | Update IC108 FTX Trading comingled general ledger accounts workpaper related to the intercompany and related party workstream for review comments | 1.0 |
| 10/17/2023 | SYW | Update Imbalance Review workpaper related to the intercompany and related party workstream for review comments | 1.4 |
| 10/17/2023 | SYW | Update intangible asset workpaper re: search for unrecorded intangible assets using valuation reports found on Relativity | 1.6 |
| 10/17/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: general ledger validation account review and write-offs | 1.0 |
| 10/17/2023 | SYW | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: Approach to writing off out of scope intercompany and related party general ledger accounts | 1.3 |
| 10/17/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: review approach for intercompany cash workpaper | 0.5 |
| 10/17/2023 | SK | Analyze counterparty identification results that require manual review for financial reconstruction | 2.4 |
| 10/17/2023 | TY | Prepare adjusting entry to record unrecorded intangible assets identified in valuation reports | 1.9 |
| 10/17/2023 | TY | Meeting with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: standardization of general ledger account name references within historical balance sheet reconstruction workpapers | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | TY | Prepare scope of cash intercompany transaction verification quality assurance | 2.6 |
| 10/17/2023 | TY | Update non-QuickBooks account balance verification process and assumptions | 1.2 |
| 10/17/2023 | TY | Working session with C. Chen, T. Yamada (AlixPartners) re: quality review scoping for cash intercompany workpaper | 0.3 |
| 10/17/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: review approach for intercompany cash workpaper | 0.5 |
| 10/17/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: adjustments to Liquid Group intangibles and goodwill | 0.8 |
| 10/17/2023 | TS | Summarize review procedures performed for QuickBooks and potentially unrecorded balances in the IC109 work paper regarding the Blockfolio acquisition transaction | 1.6 |
| 10/17/2023 | TS | Summarize review procedures performed to identify, validate and adjust the QuickBooks balances of all accounts relating to the Blockfolio acquisition transaction re: the IC109 Investment in Subsidiaries work paper | 1.7 |
| 10/17/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: updated balance sheet model output and revision of leadsheet of IC104 and IC109 work papers | 0.5 |
| 10/17/2023 | TJH | Perform review of data appendices for cash database documentation in support of construction of historical financial statements | 1.6 |
| 10/17/2023 | TJH | Perform review of data appendices for user balance calculations in support of construction of historical financial statements | 0.6 |
| 10/17/2023 | TJH | Perform review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 0.4 |
| 10/17/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 1.4 |
| 10/17/2023 | TT | Analyze token level analysis of key balance sheet accounts | 1.2 |
| 10/17/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: Exchange Intercompany Related Party workpaper | 1.0 |
| 10/17/2023 | TT | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet adjusting journal entry template | 0.5 |
| 10/17/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: general ledger validation account review and write-offs | 1.0 |
| 10/17/2023 | TT | Working session with C. Chen, J. LaBella, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss standardization of account references to a four level structure and AlixPartners financial statement reconstruction file on Relativity | 1.0 |
| 10/17/2023 | TT | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: Approach to writing off out of scope intercompany and related party general ledger accounts | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | TT | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party petition date balances | 1.0 |
| 10/17/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party re: investment in subsidiaries | 0.5 |
| 10/17/2023 | TP | Analyze LTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 10/17/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 10/17/2023 | TP | Analyze Polygon transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 10/17/2023 | TP | Analyze Polygon transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 10/17/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 10/17/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on recreating historical balances for Debtors' wallets | 0.6 |
| 10/17/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: discussing large Ethereum balance drops and likely causes Capture of exchange deposit addresses for alternative non-EVM chains | 0.4 |
| 10/17/2023 | XS | Update other assets workpaper based on comments from US team | 1.4 |
| 10/17/2023 | XS | Build link to model output in IC 109 work paper to show adjusted balance variances arose from adjusting journal entry in other workstreams re: investment in subsidiaries | 1.4 |
| 10/17/2023 | XS | Update leadsheet of Blockfolio work paper re: investment in subsidiaries | 1.2 |
| 10/17/2023 | XS | Update revision of leadsheet IC 104 and IC109 for updated balance sheet model | 1.4 |
| 10/17/2023 | XS | Update scope of IC109 for balances from QuickBooks and Non-QuickBooks re: investment in subsidiaries | 0.8 |
| 10/17/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: updated balance sheet model output and revision of leadsheet of IC104 and IC109 work papers | 0.5 |
| 10/17/2023 | ZC | Perform spot check of actual interest transfer, including ABRA, Anchorage Lending in public block chain explorer related to loan workstream | 2.7 |
| 10/17/2023 | ZC | Perform spot check of actual interest transfer, including Blockchain, specific entity, BitGo and Genesis in public block chain explorer related to loan workstream | 2.9 |
| 10/17/2023 | ZC | Perform spot check of actual interest transfer, including Blockfi, Bittrex and Blockchain in public block chain explorer related to loan workstream | 2.5 |
| 10/18/2023 | AP | Analyze investment agreements in A&M box folders and relativity environment | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: Update the investments greater than $10M summary tab for extra fields including investment description and percent of the total investment balance | 1.1 |
| 10/18/2023 | AP | Working session with A. Calhoun, C. Chen, K. Wessel, A. Patti (AlixPartners) re: reconcile assets and liabilities balances as of September 30, 2022 to the petition date | 0.3 |
| 10/18/2023 | AP | Create top venture investments summary page for solvency expert in response to questions about venture investments paid by entity | 1.6 |
| 10/18/2023 | AP | Document Other Investments Master Balance Sheet lead sheet tie out process | 1.2 |
| 10/18/2023 | AP | Update Digital Assets - NFTs workpaper to include references to exchange data and crypto currency pricing standard data sets | 0.7 |
| 10/18/2023 | AP | Update Other Investments adjusting journal entries documentation and supporting files | 2.1 |
| 10/18/2023 | AC | Working session with A. Calhoun, C. Chen, K. Wessel, A. Patti (AlixPartners) re: reconcile assets and liabilities balances as of September 30, 2022 to the petition date | 0.3 |
| 10/18/2023 | BFM | Working session with B. Mackay, F. Liang, L. Beischer (AlixPartners) re: decentralized finance transaction and balances using snapshot blob data and ongoing quality control. Likely large balance difference due to snapshot blob record issues | 0.4 |
| 10/18/2023 | BFM | Working session with B. Mackay, L. Beischer (AlixPartners) re: discussion on tracking of farming balances across multiple chains | 0.4 |
| 10/18/2023 | BFM | Working session with B. Mackay, L. Beischer (AlixPartners) re: discussion on liquidity for token supply transactions from main FTX wallets to meet customer exchange demand. | 0.4 |
| 10/18/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 0.8 |
| 10/18/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 10/18/2023 | CC | Working session with A. Calhoun, C. Chen, K. Wessel, A. Patti (AlixPartners) re: reconcile assets and liabilities balances as of September 30, 2022 to the petition date | 0.3 |
| 10/18/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and cash database | 1.1 |
| 10/18/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: review new cash transactions to identify counter parties | 0.6 |
| 10/18/2023 | CC | Review cash transactions' counter party information for FTX Trading Ltd. | 0.8 |
| 10/18/2023 | CC | Review cash transactions' counter party information for Ledger Holdings Inc. | 1.2 |
| 10/18/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and decentralized finance positions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/18/2023 | DJW | Investigate historic digital asset holdings of Debtors for financial reconstruction workstream at the request of counsel | 2.8 |
| 10/18/2023 | DL | Meeting with C. Wong, F. Liang, M. Cervi, R. Self (AlixPartners) re: discuss updates in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/18/2023 | DL | Meeting with F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: discuss treatment of Alameda Research's balances on Quoine exchange | 0.7 |
| 10/18/2023 | DL | Meeting with F. Liang, T. Yamada (AlixPartners) re: discuss treatment of Alameda Research's balances on Quoine exchange | 0.7 |
| 10/18/2023 | DL | Working session with B. Mackay, F. Liang, L. Beischer (AlixPartners) re: decentralized finance transaction and balances using snapshot blob data and ongoing quality control. Likely large balance difference due to snapshot blob record issues | 0.4 |
| 10/18/2023 | DL | Conduct unstructured data searches in Relativity re: Alameda's historical yield farming activities | 2.1 |
| 10/18/2023 | DL | Conduct unstructured data searches in Relativity re: certain Alameda Research's exchange line items in SnapshotBlob | 2.1 |
| 10/18/2023 | DL | Perform sensitivity analysis and spot check of balances based on last version and latest version of cryptocurrency pricing table | 1.9 |
| 10/18/2023 | EM | Meeting with E. Mostoff, K. Vasiliou, T. Yamada (AlixPartners) re: updates to workpaper standardization template to support financial statement reconstruction | 0.3 |
| 10/18/2023 | EM | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: updates to adjusting journal entry database template to support historical financial statement reconstruction | 0.5 |
| 10/18/2023 | EM | Review analysis re: acquisition of Innovatia Ltd to support validation of historical liabilities recorded to acquisition consideration payable general ledger account | 0.9 |
| 10/18/2023 | EM | Review banking data provided by Debtors' financial advisors for new bank statements to include in adjusted balance sheet | 0.6 |
| 10/18/2023 | EM | Review communications between Circle Financial and Debtors' financial advisors re: balance recalculation in Alameda Research Ltd stablecoin account to support reconstruction of historical digital asset balances | 0.8 |
| 10/18/2023 | EM | Update adjusting journal entry template for historical balance sheet with checks to ensure proper tagging of intercompany and related party transactions to support financial statement reconstruction | 2.1 |
| 10/18/2023 | EM | Update banking data tracker with completion status of FTX Digital Markets Ltd bank accounts | 0.9 |
| 10/18/2023 | EM | Update chart of accounts to support reconstruction of historical balance sheet | 0.4 |
| 10/18/2023 | EM | Update historical cash balance listing for Alameda Research Ltd to support reconstruction of historical cash balances | 0.2 |
| 10/18/2023 | EM | Update Other Liabilities workstream summary with categorization of QuickBooks balances included in consolidated historical balance sheet | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | EM | Update Other Liabilities workstream summary with schedule of pre and post adjustment balances re: ED&F man brokerage account held by Alameda Research Ltd | 0.3 |
| 10/18/2023 | EM | Update Other Liabilities workstream summary with schedule of pre and post adjustment balances re: FTT liability for Blockfolio acquisition | 0.3 |
| 10/18/2023 | GS | Working session with G. Shapiro, S. Thompson, J. Chin (AlixPartners) re: discuss special investigations work over Alameda Research LTD's ED&F Man Brokerage account's funding | 0.3 |
| 10/18/2023 | JC | Working session with G. Shapiro, S. Thompson, J. Chin (AlixPartners) re: discuss special investigations work over Alameda Research LTD's ED&F Man Brokerage account's funding | 0.3 |
| 10/18/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: Update the investments greater than $10M summary tab for extra fields including investment description and percent of the total investment balance | 1.1 |
| 10/18/2023 | JC | Working session with J. LaBella, J. Somerville, T. Toaso, J. Chin (AlixPartners) re: discuss changes to the adjusted journal entry template and pending update from the cryptocurrency pricing team | 0.3 |
| 10/18/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss funding source for the Deltec bonds, equities, and deposits | 0.4 |
| 10/18/2023 | JC | Compile support for the funding source of the Deltec portfolio assets | 1.6 |
| 10/18/2023 | JC | Review Deltec bank statements to confirm transaction for assets recorded on the Deltec portfolio statements | 2.8 |
| 10/18/2023 | JC | Review supporting documentation for the funding source of the Alameda Research LTD ED&F brokerage account assets | 0.7 |
| 10/18/2023 | JC | Review supporting documentation for the funding source of the Emergent HOOD shares recorded in the ED&F brokerage statements | 0.4 |
| 10/18/2023 | JC | Review supporting documentation for the funding source of the Interactive Brokers brokerage statement assets | 0.6 |
| 10/18/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: review sources and methodology for pulling supplemental token chains to support the financial statement reconstruction | 1.8 |
| 10/18/2023 | JX | Add missing entries of third party loan balances | 1.2 |
| 10/18/2023 | JX | Review contract terms for market maker loans and collaterals | 3.0 |
| 10/18/2023 | JCL | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: questions for A&M re: petition date balances | 1.1 |
| 10/18/2023 | JCL | Working session with J. LaBella, J. Somerville, T. Toaso, J. Chin (AlixPartners) re: discuss changes to the adjusted journal entry template and pending update from the cryptocurrency pricing team | 0.3 |
| 10/18/2023 | JCL | Meeting with F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: discuss treatment of Alameda Research's balances on Quoine exchange | 0.7 |
| 10/18/2023 | JCL | Respond to question from counsel (S&C) regarding production of QuickBooks data | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | JCL | Review draft report for discussing methods for identifying digital assets | 0.7 |
| 10/18/2023 | JCL | Review intercompany workpapers for cash transfers against amounts recorded in QuickBooks | 0.8 |
| 10/18/2023 | JCL | Review non QuickBooks exchange holdings for Japan KK and Quoine to determine how digital assets are accounted for separately from FTX holdings | 1.3 |
| 10/18/2023 | JCL | Review proposed digital asset journal entries including new format with explanation of entries and support | 0.8 |
| 10/18/2023 | JCL | Review updated pricing waterfall methodology and impacts to model | 0.8 |
| 10/18/2023 | JLS | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: questions for A&M re: petition date balances | 1.1 |
| 10/18/2023 | JLS | Working session with J. LaBella, J. Somerville, T. Toaso, J. Chin (AlixPartners) re: discuss changes to the adjusted journal entry template and pending update from the cryptocurrency pricing team | 0.3 |
| 10/18/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: review new cash transactions to identify counter parties | 0.6 |
| 10/18/2023 | JLS | Analyze source of imbalanced intercompany accounts to prepare adjustments to resolve re: Cottonwood Grove to Alameda Research Ltd | 1.9 |
| 10/18/2023 | JLS | Analyze source of imbalanced intercompany accounts to prepare adjustments to resolve re: FTX Trading to Alameda Research Ltd | 0.8 |
| 10/18/2023 | JLS | Analyze source of imbalanced intercompany accounts to prepare adjustments to resolve re: FTX Trading to FTX Digital Markets | 0.3 |
| 10/18/2023 | JLS | Analyze updated analysis for FTX Digital Markets intercompany balances resulting from updated cash database | 0.6 |
| 10/18/2023 | JLS | Prepare questions for C. Chen (AlixPartners) regarding nature of intercompany restatements derived from cash database | 0.4 |
| 10/18/2023 | JLS | Reconcile Alameda Ventures trial balance intercompany balances to detailed intercompany analysis | 0.4 |
| 10/18/2023 | JLS | Respond to queries from solvency expert regarding allocation of digital assets | 0.3 |
| 10/18/2023 | JLS | Update intercompany finalization workplan for work completed in prior week. | 0.6 |
| 10/18/2023 | KV | Meeting with E. Mostoff, K. Vasiliou, T. Yamada (AlixPartners) re: updates to workpaper standardization template to support financial statement reconstruction | 0.3 |
| 10/18/2023 | KV | Quality checking the other assets (employee loans) working paper | 1.4 |
| 10/18/2023 | KV | Quality checking the other assets (prepayments analysis) working paper | 2.7 |
| 10/18/2023 | KV | Quality checking the other assets (standardized tabs) working paper | 2.7 |
| 10/18/2023 | KV | Quality checking the other assets (Voyager deposit and BCP Tech tabs) working paper | 1.7 |
| 10/18/2023 | KHW | Working session with A. Calhoun, C. Chen, K. Wessel, A. Patti (AlixPartners) re: reconcile assets and liabilities balances as of September 30, 2022 to the petition date | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and cash database | 1.1 |
| 10/18/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and decentralized finance positions | 0.5 |
| 10/18/2023 | LB | Working session with B. Mackay, F. Liang, L. Beischer (AlixPartners) re: decentralized finance transaction and balances using snapshot blob data and ongoing quality control. Likely large balance difference due to snapshot blob record issues | 0.4 |
| 10/18/2023 | LB | Working session with B. Mackay, L. Beischer (AlixPartners) re: discussion on tracking of farming balances across multiple chains | 0.4 |
| 10/18/2023 | LB | Working session with B. Mackay, L. Beischer (AlixPartners) re: discussion on liquidity for token supply transactions from main FTX wallets to meet customer exchange demand. | 0.4 |
| 10/18/2023 | LB | Continue to review of snapshot blob farming transactions for assessment as to whether the data can be used in quarterly balances on the Solana chain | 0.9 |
| 10/18/2023 | LB | Perform quality control on liquidity pool pricing and valuation entries to reconcile decentralized finance activity on the Ethereum chain for Alameda entities for verification of snapshot blob | 1.8 |
| 10/18/2023 | LB | Process additional NFT collection data pull requests across Polygon blockchain | 1.3 |
| 10/18/2023 | LB | Review select decentralized finance portfolio tools for historical balance re-creation across all blockchains used for farming | 1.6 |
| 10/18/2023 | LB | Review snapshot blob data farming transactions for assessment as to whether the data can be used in quarterly balances on the Ethereum and Polygon chain | 2.2 |
| 10/18/2023 | LB | Update database tables for additional Solana transaction data related to new staking accounts | 0.8 |
| 10/18/2023 | LMG | Working session with L. Goldman, T. Phelan (AlixPartners) re: contract address identification for tickers | 0.7 |
| 10/18/2023 | LJ | Document the coded rules implemented for the pricing ticker categorization | 2.1 |
| 10/18/2023 | LJ | Document the coded rules implemented for the pricing ticker standardization | 2.9 |
| 10/18/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss funding source for the Deltec bonds, equities, and deposits | 0.4 |
| 10/18/2023 | MC | Meeting with C. Wong, F. Liang, M. Cervi, R. Self (AlixPartners) re: discuss updates in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/18/2023 | MC | Meeting with F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: discuss treatment of Alameda Research's balances on Quoine exchange | 0.7 |
| 10/18/2023 | MC | Edit comments of summary related to largest investments | 2.1 |
| 10/18/2023 | MC | Research related to 818 Tequila investment timing and amount | 0.8 |
| 10/18/2023 | MC | Research related to Hive cash sent to Alameda | 0.7 |
| 10/18/2023 | MC | Research related to remaining investments with outstanding payments | 0.7 |
| 10/18/2023 | MC | Review latest work to save payment data for smaller investments | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------|-------|
| 10/18/2023 | MC | Review non-QuickBooks data transferred to new adjusting journal entry template | 0.8 |
| 10/18/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and decentralized finance positions | 0.5 |
| 10/18/2023 | MJ | Review updated balance sheets for all silos for purposes of financial statement reconstruction with a focus on recent adjustments to intercompany accounts for cryptocurrency transactions | 1.3 |
| 10/18/2023 | MM | Add Debtor and custodial flags to the NFT token addresses and collection name master table | 1.9 |
| 10/18/2023 | MM | Consolidate the list of signatures for the 64 staking accounts in order to modify the code to split the file into chunks in order to be able extract the list of transactions from them using multi-threading | 2.8 |
| 10/18/2023 | MM | Identify all accounts with staking authority from the alameda staking account list classification | 1.1 |
| 10/18/2023 | MM | Investigate the signatures relating to the 64 alameda staking accounts from the previously generated list of signatures | 2.3 |
| 10/18/2023 | MM | Upload the list of transactions from the 64 staking accounts into Azure storage explorer | 0.8 |
| 10/18/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: analyzing imbalance between Alameda Research LLC and Blockfolio | 0.4 |
| 10/18/2023 | RS | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: questions for A&M re: petition date balances | 1.1 |
| 10/18/2023 | RS | Meeting with C. Wong, F. Liang, M. Cervi, R. Self (AlixPartners) re: discuss updates in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/18/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: reconciliation of the petition date balance sheet re: entity mapping | 0.3 |
| 10/18/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: write off of intercompany and related party accounts in master balance sheet model | 0.2 |
| 10/18/2023 | RS | Analyze intercompany imbalance between Alameda Research LLC and Blockfolio | 1.0 |
| 10/18/2023 | RS | Analyze intercompany imbalance between Alameda Research Ltd and Cottonwood Grove | 1.0 |
| 10/18/2023 | RS | Analyze petition date intercompany balances for purposes of reconciliation to petition date balances | 1.4 |
| 10/18/2023 | RS | Prepare intercompany elimination adjusting journal entries for master balance sheet model | 1.8 |
| 10/18/2023 | RS | Update imbalance analysis re: intercompany and related party family mapping | 0.5 |
| 10/18/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and decentralized finance positions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | RB | Analyze admin account withdrawal addresses via Chainalysis for on-chain address activity validation | 2.9 |
| 10/18/2023 | RB | Analyze Sygnia miscellaneous address list against Sygnia central address list for private key location and post-petition transfers determination | 1.7 |
| 10/18/2023 | RB | Analyze Sygnia miscellaneous address list in Chainalysis for on-chain activity analysis for address classification | 1.2 |
| 10/18/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and decentralized finance positions | 0.5 |
| 10/18/2023 | ST | Working session with G. Shapiro, S. Thompson, J. Chin (AlixPartners) re: discuss special investigations work over Alameda Research LTD's ED&F Man Brokerage account's funding | 0.3 |
| 10/18/2023 | SYW | Meeting with C. Wong, F. Liang, M. Cervi, R. Self (AlixPartners) re: discuss updates in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/18/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and cash database | 1.1 |
| 10/18/2023 | SYW | Investigate imbalance between Alameda Research LLC and Alameda Research KK after intercompany eliminations adjusting journal entries were made | 1.0 |
| 10/18/2023 | SYW | Investigate imbalance between FTX Property Holdings and FTX Trading after intercompany eliminations adjusting journal entries were made | 1.0 |
| 10/18/2023 | SYW | Investigate imbalance between West Realm Shires Services Inc. and FTX Trading after intercompany eliminations adjusting journal entries were made | 1.0 |
| 10/18/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: analyzing imbalance between Alameda Research LLC and Blockfolio | 0.4 |
| 10/18/2023 | SYW | Perform review of intercompany cash workpaper re: agree QuickBooks balances to the general ledger detail for completeness and accuracy | 2.6 |
| 10/18/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the interco workstream | 2.0 |
| 10/18/2023 | TY | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: questions for A&M re: petition date balances | 1.1 |
| 10/18/2023 | TY | Meeting with E. Mostoff, K. Vasiliou, T. Yamada (AlixPartners) re: updates to workpaper standardization template to support financial statement reconstruction | 0.3 |
| 10/18/2023 | TY | Meeting with F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: discuss treatment of Alameda Research's balances on Quoine exchange | 0.7 |
| 10/18/2023 | TY | Meeting with F. Liang, T. Yamada (AlixPartners) re: discuss treatment of Alameda Research's balances on Quoine exchange | 0.7 |
| 10/18/2023 | TY | Investigate FTX Japan KK's trial balance accounts that Alameda Research Ltd's asset on Liquid exchange is recorded | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/18/2023 | TY | Prepare journal entries for Alameda Research Ltd's assets on Liquid and Liquid Global exchanges to reclassify custodial liability to related party receivable/payable | 2.5 |
| 10/18/2023 | TY | Reconcile intercompany receivable/payable imbalance in the updated balance sheet model | 1.1 |
| 10/18/2023 | TY | Summarize the verification process of Alameda Research Ltd's assets on Liquid and Liquid Global exchanges | 2.9 |
| 10/18/2023 | TS | Review consideration paid and payable balance for the acquisition of Blockfolio re: the Investment in Subsidiaries workstream | 1.3 |
| 10/18/2023 | TS | Review consideration paid and payable balance for the acquisition of Liquid re: the Investment in Subsidiaries workstream | 1.8 |
| 10/18/2023 | TJH | Perform review of data appendices for Snapshot blob documentation in support of construction of historical financial statements | 0.9 |
| 10/18/2023 | TJH | Perform review of documentation for Snapshot blob database usage for data utilized in support of construction of historical financial statements | 0.8 |
| 10/18/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 1.1 |
| 10/18/2023 | TJH | Revise work plan for documentation of exchange pricing table utilized in historical financial statements | 0.6 |
| 10/18/2023 | TT | Working session with J. LaBella, J. Somerville, T. Toaso, J. Chin (AlixPartners) re: discuss changes to the adjusted journal entry template and pending update from the cryptocurrency pricing team | 0.3 |
| 10/18/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: reconciliation of the petition date balance sheet re: entity mapping | 0.3 |
| 10/18/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: write off of intercompany and related party accounts in master balance sheet model | 0.2 |
| 10/18/2023 | TT | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: updates to adjusting journal entry database template to support historical financial statement reconstruction | 0.5 |
| 10/18/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and cash database | 1.1 |
| 10/18/2023 | TT | Eliminate unverified intercompany / related party balances for the Alameda family | 2.4 |
| 10/18/2023 | TT | Eliminate unverified intercompany / related party balances for the FTX family | 2.2 |
| 10/18/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Crypto address classification quality control and decentralized finance positions | 0.5 |
| 10/18/2023 | TP | Working session with L. Goldman, T. Phelan (AlixPartners) re: contract address identification for tickers | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/18/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: review sources and methodology for pulling supplemental token chains to support the financial statement reconstruction | 1.8 |
| 10/18/2023 | TP | Analyze Doge transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 10/18/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 10/18/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 10/18/2023 | XS | Research news of acquisitions by FTX to reconcile with working papers re: investment in subsidiaries | 0.9 |
| 10/18/2023 | XS | Review loan master agreements of Anchorage Lending and specific entity especially for collateral articles re: third party loans | 1.5 |
| 10/18/2023 | XS | Review loan master agreements of BitGo Prime Global and Tesseract Group especially for collateral articles re: third party loans | 1.6 |
| 10/18/2023 | XS | Review loan master agreements of Matrix Port especially for collateral articles re: third party loans | 0.8 |
| 10/18/2023 | XS | Review loan master agreements of Tomochain and WazirX especially for collateral articles re: third party loans | 1.6 |
| 10/18/2023 | XS | Summarize collateral related articles and clauses to report outliers re: third party loans | 1.2 |
| 10/18/2023 | ZC | Perform loan term analysis for market making agreements, including flow foundation, Portto, and Socios Technologies AG. | 3.0 |
| 10/18/2023 | ZC | Perform loan term analysis for market making agreements, including Infinity, AdEx Network and PT Rupiah. | 1.9 |
| 10/18/2023 | ZC | Perform loan term analysis for market making agreements, including Stake Technologies, Zulu Republic, and Mars Voyage Limited | 2.2 |
| 10/18/2023 | ZC | Perform quality review for actual Crypto transaction related to loan workstream | 0.9 |
| 10/19/2023 | AP | Analyze investment agreements in A&M box folders and relativity environment | 1.8 |
| 10/19/2023 | AP | Document Other Investments Master Balance Sheet lead sheet tie out process | 1.5 |
| 10/19/2023 | AP | Meeting with A. Patti, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: reconciliation to petition date balance sheets per request of solvency expert | 0.8 |
| 10/19/2023 | AP | Review petition date balance sheets and preparing comparison of AlixPartners Master balance sheet to petition date assets | 1.8 |
| 10/19/2023 | AP | Update Other Investments adjusting journal entries documentation and supporting files | 2.4 |
| 10/19/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review process for transferring the Other Investments adjustments to the adjusted balance sheet model submission template | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below roll-up account level for quality control purposes | 2.5 |
| 10/19/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.9 |
| 10/19/2023 | AC | Working session with A. Calhoun, C. Chen, M. Cervi, T. Yamada (AlixPartners) re: updating adjusting journal entries for digital assets and assets held by non-Quick Books entities | 0.8 |
| 10/19/2023 | AV | Call with A. Vanderkamp, J. LaBella (AlixPartners) re: follow up items after document production call with S&C | 0.2 |
| 10/19/2023 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, L. Beischer, T. Toaso (AlixPartners) re: status of identification of digital assets and next steps | 0.5 |
| 10/19/2023 | AV | Review analyses in preparation for meeting with solvency expert | 0.7 |
| 10/19/2023 | AV | Review analysis of FTX.com shortfall | 1.3 |
| 10/19/2023 | AV | Working session with A. Vanderkamp, J. Somerville, L. Jia, J. Chin (AlixPartners) re: discuss stating changes made in the master adjusted balance sheet model that affects individual workstreams, coin pricing update, and reconciliation to petition date balance sheets | 0.8 |
| 10/19/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review remaining crypto blockchains for incorporation into historical financial statement reconstruction | 0.4 |
| 10/19/2023 | BFM | Review exchange activity re: Genesis collateral transfer | 1.0 |
| 10/19/2023 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: updated token pricing table | 0.8 |
| 10/19/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 2.9 |
| 10/19/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 10/19/2023 | CAS | Prepare documentation to support future court filings | 1.0 |
| 10/19/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.1 |
| 10/19/2023 | CC | Review cash transactions' counter party information for Alameda Research LLC | 1.8 |
| 10/19/2023 | CC | Review cash transactions' counter party information for West Realm Shires Services Inc. | 1.4 |
| 10/19/2023 | CC | Update general ledger accounts used for intercompany/related party balances based on new organization chart | 2.2 |
| 10/19/2023 | CC | Working session with A. Calhoun, C. Chen, M. Cervi, T. Yamada (AlixPartners) re: updating adjusting journal entries for digital assets and assets held by non-Quick Books entities | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: general ledger validation for intercompany balances impacted by the Dotcom exchange fiat and stable coin shortfall | 0.2 |
| 10/19/2023 | CC | Working session with C. Chen, J. Somerville, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: status update for intercompany workstream re: intercompany and related party balance sheet accounts and cash database | 1.0 |
| 10/19/2023 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, L. Beischer, T. Toaso (AlixPartners) re: status of identification of digital assets and next steps | 0.5 |
| 10/19/2023 | DJW | Research historic digital asset holdings and decentralized finance position for balance sheet reconstruction at the request of counsel | 2.7 |
| 10/19/2023 | DL | Research potential fake coins in Debtors' wallets | 1.6 |
| 10/19/2023 | DL | Conduct unstructured data searches in Relativity re: certain Alameda Research's exchange line items in SnapshotBlob | 2.8 |
| 10/19/2023 | DL | Meeting with E. Mostoff, F. Liang (AlixPartners) re: incorporation of updated token pricing data into adjusting journal entry model for financial statement reconstruction | 0.8 |
| 10/19/2023 | DL | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss changes in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/19/2023 | DL | Meeting with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda Research's historical balances in decentralized finance | 0.6 |
| 10/19/2023 | DL | Review latest wallets output for Debtors' historical holdings in Polygon blockchain | 1.1 |
| 10/19/2023 | DL | Update FTX.COM related balances with new pricing data | 1.5 |
| 10/19/2023 | EM | Meeting with E. Mostoff, F. Liang (AlixPartners) re: incorporation of updated token pricing data into adjusting journal entry model for financial statement reconstruction | 0.8 |
| 10/19/2023 | EM | Prepare correspondence to Debtors' financial advisors re: new banking documentation located for FTX Digital Markets Ltd | 0.5 |
| 10/19/2023 | EM | Reconcile historical bank account balances within excel transaction histories located for FTX Digital Markets BCB accounts | 2.1 |
| 10/19/2023 | EM | Reconcile historical bank account balances within excel transaction histories located for FTX Digital Markets Klarpay accounts | 0.9 |
| 10/19/2023 | EM | Research bank account opening information re: FTX Digital Markets Ltd bank accounts to support historical financial statement reconstruction | 1.4 |
| 10/19/2023 | EM | Research banking data re: BCB accounts held by FTX Digital Markets Ltd to support reconstruction of historical cash balances | 0.8 |
| 10/19/2023 | EM | Review adjusted historical balance sheet to identify general ledger accounts to be added or removed from chart of accounts | 1.2 |
| 10/19/2023 | EM | Update adjusting journal entry template with progress tracker for conversion of all workstream adjustments into balance sheet model | 0.4 |
| 10/19/2023 | EM | Update cash balances for FTX Digital Markets Ltd historical balance sheet | 0.6 |
| 10/19/2023 | JC | Review Other Investments supporting workpaper Inv068 for the EFAS / Kepler Space Industries investment | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | JC | Review Other Investments supporting workpaper Inv069 for the Xterio investment | 0.5 |
| 10/19/2023 | JC | Review Other Investments supporting workpaper Inv070 for the Zed Run investment | 0.6 |
| 10/19/2023 | JC | Review Other Investments supporting workpaper Inv071 for the Lab 3 Technology investment | 0.7 |
| 10/19/2023 | JC | Review Other Investments supporting workpaper Inv072 for the Celestia Network investment | 0.5 |
| 10/19/2023 | JC | Review Other Investments supporting workpaper Inv073 for the Futarchy Research investment | 0.5 |
| 10/19/2023 | JC | Review Other Investments supporting workpaper Inv074 for the Node Guardian investment | 0.7 |
| 10/19/2023 | JC | Update the Other Investments adjusted journal entries to the new adjusted journal entry submission template | 1.2 |
| 10/19/2023 | JC | Working session with A. Vanderkamp, J. Somerville, L. Jia, J. Chin (AlixPartners) re: discuss stating changes made in the master adjusted balance sheet model that affects individual workstreams, coin pricing update, and reconciliation to petition date balance sheets | 0.8 |
| 10/19/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review process for transferring the Other Investments adjustments to the adjusted balance sheet model submission template | 0.3 |
| 10/19/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss the potential of unadjusted related party journal entries between Maclaurin Investments Ltd and Alameda Research Ltd | 1.0 |
| 10/19/2023 | JC | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss potential changes to the Intercompany and Related Party account mapping within the Master Adjusted Balance Sheet | 0.8 |
| 10/19/2023 | JX | Document procedures for reconstructing loans and collaterals | 1.1 |
| 10/19/2023 | JX | Review quality assurance results for third party loans | 0.5 |
| 10/19/2023 | JCL | Draft questions prepared to track petition day balances back to 3rd quarter 2022 intercompany and related party balances | 0.6 |
| 10/19/2023 | JCL | Reconcile updated summary schedule of Other Investments addressing source of funding for investments back to legal entity | 1.3 |
| 10/19/2023 | JCL | Call with A. Vanderkamp, J. LaBella (AlixPartners) re: follow up items after document production call with S&C | 0.2 |
| 10/19/2023 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, L. Beischer, T. Toaso (AlixPartners) re: status of identification of digital assets and next steps | 0.5 |
| 10/19/2023 | JCL | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss changes in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/19/2023 | JCL | Review prior slide decks describing process for wallet to legal entity attribution and underlying sources to understand whether lower level legal entity attributions are possible | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/19/2023 | JCL | Review updated balance sheets and key changes from prior iteration in preparation for discussion with counsel | 1.2 |
| 10/19/2023 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: updated token pricing table | 0.8 |
| 10/19/2023 | JLS | Analyze source of imbalanced intercompany accounts to prepare adjustments to resolve re: FTX Trading to FTX Digital Markets | 1.7 |
| 10/19/2023 | JLS | Prepare template for intercompany adjusting journal entries resulting from special investigations | 0.4 |
| 10/19/2023 | JLS | Review questions for A&M drafted by R. Self (AlixPartners) regarding intercompany account reconciliation | 0.2 |
| 10/19/2023 | JLS | Update adjusting journal entries for equity impact of proposed adjustment re: FTX Trading to FTX Digital Markets | 0.9 |
| 10/19/2023 | JLS | Working session with A. Vanderkamp, J. Somerville, L. Jia, J. Chin (AlixPartners) re: discuss stating changes made in the master adjusted balance sheet model that affects individual workstreams, coin pricing update, and reconciliation to petition date balance sheets | 0.8 |
| 10/19/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: general ledger validation for intercompany balances impacted by the Dotcom exchange fiat and stable coin shortfall | 0.2 |
| 10/19/2023 | JLS | Working session with C. Chen, J. Somerville, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: status update for intercompany workstream re: intercompany and related party balance sheet accounts and cash database | 1.0 |
| 10/19/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: drafting questions for A&M re: petition date balance reconciliation | 0.5 |
| 10/19/2023 | JLS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: write off of intercompany and related party accounts in master balance sheet model | 0.4 |
| 10/19/2023 | KV | Review quality control of other assets | 0.4 |
| 10/19/2023 | KV | Quality checking the loans receivable working paper re: standardized tabs | 2.1 |
| 10/19/2023 | KV | Quality checking the loans receivable working paper (Tabs 2 QuickBooks Source Data) | 2.1 |
| 10/19/2023 | KHW | Analyze information compiled related to SOL token assets to validate appropriate historical collateral receivable balances compared to exposure for potential incremental digital assets to be recorded for Alameda Research Ltd pending further blockchain investigation | 1.7 |
| 10/19/2023 | KHW | Develop updated approach to digital asset reconciliation to evaluate remaining exposure to digital assets not yet identified in wallets relevant to determining appropriate historical quarterly adjusted balance sheets | 0.8 |
| 10/19/2023 | KHW | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss changes in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/19/2023 | KHW | Meeting with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda Research's historical balances in decentralized finance | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/19/2023 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: updated token pricing table | 0.8 |
| 10/19/2023 | KHW | Working session with C. Chen, J. Somerville, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: status update for intercompany workstream re: intercompany and related party balance sheet accounts and cash database | 1.0 |
| 10/19/2023 | LB | Prepare examples and explanations for insolvency experts re: decentralized finance transactions | 0.6 |
| 10/19/2023 | LB | Prepare explanations of decentralized finance transactions and likely balance sheet effects across known decentralized finance transactions from Alameda account | 0.6 |
| 10/19/2023 | LB | Continue to review results of forked staking account adaptations for incorporation into main quarterly balance process Post Solana locked tagging changes | 0.5 |
| 10/19/2023 | LB | Create separate fork of main quarterly balance script for changes due to Solana staking adaptations | 0.4 |
| 10/19/2023 | LB | Develop separate Solana staking changes to adapt to request for locked vs unlocked accounts and dynamic staking account tags | 1.6 |
| 10/19/2023 | LB | Develop Solana staking changes to correct locked Solana tagging in forked script | 0.4 |
| 10/19/2023 | LB | Explore valuation data options for NFT quarterly balances inclusion | 1.4 |
| 10/19/2023 | LB | Meeting with A. Vanderkamp, D. White, J. LaBella, L. Beischer, T. Toaso (AlixPartners) re: status of identification of digital assets and next steps | 0.5 |
| 10/19/2023 | LB | Perform quality control of NFT collection tagging and assignment for Debtor wallets and quarterly balances | 1.9 |
| 10/19/2023 | LB | Review results of forked staking account adaptations for incorporation into main quarterly balance process | 0.9 |
| 10/19/2023 | LJ | Working session with A. Vanderkamp, J. Somerville, L. Jia, J. Chin (AlixPartners) re: discuss stating changes made in the master adjusted balance sheet model that affects individual workstreams, coin pricing update, and reconciliation to petition date balance sheets | 0.8 |
| 10/19/2023 | MC | Edit comments of summary related to largest investments | 2.6 |
| 10/19/2023 | MC | Review latest work to save payment data for smaller investments | 0.6 |
| 10/19/2023 | MC | Review non-QuickBooks data transferred to new adjusting journal entry template | 0.8 |
| 10/19/2023 | MC | Working session with A. Calhoun, C. Chen, M. Cervi, T. Yamada (AlixPartners) re: updating adjusting journal entries for digital assets and assets held by non-Quick Books entities | 0.8 |
| 10/19/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss the potential of unadjusted related party journal entries between Maclaurin Investments Ltd and Alameda Research Ltd | 1.0 |
| 10/19/2023 | MC | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss potential changes to the Intercompany and Related Party account mapping within the Master Adjusted Balance Sheet | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/19/2023 | MB | Continue preparing summary of petition date value of blockchains from A&M's coin report to facilitate historical financial statement reconstruction | 1.1 |
| 10/19/2023 | MB | Meeting with A. Patti, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: reconciliation to petition date balance sheets per request of solvency expert | 0.8 |
| 10/19/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 10/19/2023 | MB | Prepare summary of petaton date value by chain to facilitate historical financial statement reconstruction | 1.2 |
| 10/19/2023 | MB | Prepare summary of potential quarterly change by additional blockchains to facilitate historical financial statement reconstruction | 2.9 |
| 10/19/2023 | MB | Review Genesis SOL collateral to confirm 7.5mm SOL was appropriately captured in quarterly balances for historical financial statement reconstruction | 0.6 |
| 10/19/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review remaining crypto blockchains for incorporation into historical financial statement reconstruction | 0.4 |
| 10/19/2023 | MM | Investigate all possible databases and table for ETH NFTs | 2.9 |
| 10/19/2023 | MM | Investigate all possible databases and tables for polygon NFTs | 1.7 |
| 10/19/2023 | MM | Investigate all possible databases and tables available for Solana NFTs | 2.5 |
| 10/19/2023 | QB | Meeting with A. Patti, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: reconciliation to petition date balance sheets per request of solvency expert | 0.8 |
| 10/19/2023 | QB | Update exchange intercompany related party workpaper to account for new transfers added due to exchange account mapping updates | 2.9 |
| 10/19/2023 | RS | Analyze petition date intercompany balances for purposes of reconciliation to petition date balances | 2.0 |
| 10/19/2023 | RS | Draft questions for A&M re: reconciliation of petition date balances | 1.3 |
| 10/19/2023 | RS | Prepare intercompany elimination adjusting journal entries for master balance sheet model | 1.2 |
| 10/19/2023 | RS | Update general ledger validation adjusting journal entries in master balance sheet model | 0.8 |
| 10/19/2023 | RS | Working session with B. Mackay, J. LaBella, K. Wessel, R. Self (AlixPartners) re: updated token pricing table | 0.8 |
| 10/19/2023 | RS | Working session with C. Chen, J. Somerville, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: status update for intercompany workstream re: intercompany and related party balance sheet accounts and cash database | 1.0 |
| 10/19/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: drafting questions for A&M re: petition date balance reconciliation | 0.5 |
| 10/19/2023 | RS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: write off of intercompany and related party accounts in master balance sheet model | 0.4 |
| 10/19/2023 | RB | Analyze exchange token pricing list to determine accuracy of coin designation methodology | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | RB | Analyze Sygnia miscellaneous address list against Sygnia central address list for private key location and post-petition transfers determination | 1.8 |
| 10/19/2023 | RB | Analyze Sygnia miscellaneous address list in Chainalysis for on-chain activity analysis for address classification | 2.9 |
| 10/19/2023 | RB | Create decentralized finance liquidity pool mechanics walk through deck | 2.2 |
| 10/19/2023 | SK | Continue to update counterparty identification results using the latest master account and entity listing for financial reconstruction | 1.9 |
| 10/19/2023 | SK | Update counterparty identification results using the latest master account and entity listing for financial reconstruction | 2.6 |
| 10/19/2023 | TY | Continue to summarize verification and adjustment process of Alameda Research Ltd's assets on Liquid and Liquid Global exchanges | 2.1 |
| 10/19/2023 | TY | Update non-QuickBooks balance sheet verification leadsheet, database, relied document list, and gap reconciliation from the updated balance sheet model | 2.8 |
| 10/19/2023 | TY | Working session with A. Calhoun, C. Chen, M. Cervi, T. Yamada (AlixPartners) re: updating adjusting journal entries for digital assets and assets held by non-Quick Books entities | 0.8 |
| 10/19/2023 | TY | Working session with C. Chen, J. Somerville, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: status update for intercompany workstream re: intercompany and related party balance sheet accounts and cash database | 1.0 |
| 10/19/2023 | TS | Review consideration paid and payable balance for the acquisition of Bitocto re: the Investment in Subsidiaries workstream | 0.7 |
| 10/19/2023 | TS | Review consideration paid and payable balance for the acquisition of Innovatia re: the Investment in Subsidiaries workstream | 1.4 |
| 10/19/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the review of investment consideration payables | 0.4 |
| 10/19/2023 | TJH | Develop work plan for documentation of bank statement reconciliation data utilized in historical financial statements | 1.2 |
| 10/19/2023 | TJH | Perform review of data appendices for cash database documentation in support of construction of historical financial statements | 0.8 |
| 10/19/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.4 |
| 10/19/2023 | TT | Meeting with A. Patti, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: reconciliation to petition date balance sheets per request of solvency expert | 0.8 |
| 10/19/2023 | TT | Meeting with A. Vanderkamp, D. White, J. LaBella, L. Beischer, T. Toaso (AlixPartners) re: status of identification of digital assets and next steps | 0.5 |
| 10/19/2023 | TT | Meeting with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss changes in next iteration of Debtors' historical balance sheets | 0.3 |
| 10/19/2023 | TT | Review remaining intercompany / related party balances after elimination entries | 1.1 |
| 10/19/2023 | TT | Working session with C. Chen, J. Somerville, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: status update for intercompany workstream re: intercompany and related party balance sheet accounts and cash database | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/19/2023 | TT | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: write off of intercompany and related party accounts in master balance sheet model | 0.4 |
| 10/19/2023 | TT | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discuss potential changes to the Intercompany and Related Party account mapping within the Master Adjusted Balance Sheet | 0.8 |
| 10/19/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 10/19/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 10/19/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 10/19/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/19/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 10/19/2023 | XS | Analyze Journal Entries in QuickBooks for investment in Liquid for summary and verification re: investment in subsidiaries | 1.2 |
| 10/19/2023 | XS | Review loan master agreements of Celsius and Voyager Digital especially for collateral articles re: third party loans | 1.8 |
| 10/19/2023 | XS | Review loan master agreements of Galaxy Digital especially for collateral articles re: third party loans | 0.8 |
| 10/19/2023 | XS | Review loan master agreements of Genesis Global and Blockfi especially for collateral articles re: third party loans | 1.8 |
| 10/19/2023 | XS | Review loan master agreements of Ledn Inc and Blockchain Access especially for collateral articles re: third party loans | 1.7 |
| 10/19/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the review of investment consideration payables | 0.4 |
| 10/19/2023 | ZC | Continue to gather payment and agreements support for investment less than 1M related to other investment workstream | 1.3 |
| 10/19/2023 | ZC | Gather payment and agreements support for investment less than 1M related to other investment workstream | 2.5 |
| 10/19/2023 | ZC | Continue to populate relativity IDs for loan agreements in the master document list related to other investment workstream | 1.2 |
| 10/19/2023 | ZC | Populate relativity IDs for loan agreements in the master document list related to other investment workstream | 1.9 |
| 10/20/2023 | AP | Meeting with A. Calhoun, A. Patti, F. Liang, T. Toaso (AlixPartners) re: discuss latest template for adjusting journal entries | 1.0 |
| 10/20/2023 | AP | Meeting with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.8 |
| 10/20/2023 | AP | Respond to request for information on Bored Apes purchased by Alameda at Sotheby's auction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | AP | Update Other Investments journal entries to new master balance sheet format | 0.7 |
| 10/20/2023 | AP | Prepare Bored Ape tracking schedule for response to question about location of remaining Bored Apes purchased from Sotheby's | 2.2 |
| 10/20/2023 | AP | Analyze petition date balance sheets to reconcile to historical balance sheet | 2.5 |
| 10/20/2023 | AC | Meeting with A. Calhoun, A. Patti, F. Liang, T. Toaso (AlixPartners) re: discuss latest template for adjusting journal entries | 1.0 |
| 10/20/2023 | BFM | Review master pricing dataset | 0.9 |
| 10/20/2023 | BFM | Compare petition date digital asset balances from A&M to Q3 2022 digital asset balances for .us exchange | 1.6 |
| 10/20/2023 | BFM | Compare petition date digital asset balances from A&M to Q3 2022 digital asset balances for .com exchange | 2.1 |
| 10/20/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.3 |
| 10/20/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 1.3 |
| 10/20/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: intercompany transfers identified in new cash database data | 0.4 |
| 10/20/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: review comments in cash intercompany workpaper and intercompany balances impacted by the Dotcom shortfall | 1.0 |
| 10/20/2023 | CC | Working session with C. Chen, J. Somerville, J. Chin (AlixPartners) re: discuss changes to non-Sam Coin pricing and affected adjusted journal entries, next steps for intercompany and related party eliminations, and the next proposed adjusted balance sheet run | 1.0 |
| 10/20/2023 | CC | Review cash transactions' counter party information for FTX Digital Markets Ltd. | 2.1 |
| 10/20/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.7 |
| 10/20/2023 | DJW | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (partial), M. Birtwell (AlixPartners) re: discuss Debtors' historical holdings in various blockchains | 0.5 |
| 10/20/2023 | DJW | Meeting with D. White, J. LaBella (AlixPartners) with Debtor advisors from A&M re: methodology for assigning digital assets in wallets to legal entities | 0.4 |
| 10/20/2023 | DL | Meeting with A. Calhoun, A. Patti, F. Liang, T. Toaso (AlixPartners) re: discuss latest template for adjusting journal entries | 1.0 |
| 10/20/2023 | DL | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (partial), M. Birtwell (AlixPartners) re: discuss Debtors' historical holdings in various blockchains | 0.5 |
| 10/20/2023 | DL | Meeting with F. Liang, L. Beischer (AlixPartners) re: discuss talking points for broader crypto database call | 0.5 |
| 10/20/2023 | DL | Perform quality check on Non-QuickBooks Debtor entities' digital assets balances based on refreshed cryptocurrency pricing table | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/20/2023 | DL | Update WRSS. customer liabilities balances based on insiders accounts mapping | 1.0 |
| 10/20/2023 | DL | Update FTX Trading LTD. customer liabilities balances based on insiders accounts mapping | 1.1 |
| 10/20/2023 | DL | Prepare adjusting journal entries for Non-QuickBooks Debtor entities' balances on FTX.com based on refreshed cryptocurrency pricing table | 1.5 |
| 10/20/2023 | DL | Update digital assets workpaper accounts based on latest cryptocurrency pricing table | 1.8 |
| 10/20/2023 | EM | Meeting with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.8 |
| 10/20/2023 | EM | Meeting with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Parsing of adjustments made to historical balance sheet in coin quantity versus USD amount | 1.0 |
| 10/20/2023 | EM | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: Update to chart of accounts for historical balance sheet | 0.7 |
| 10/20/2023 | EM | Prepare updated adjusting journal entries to Other Liabilities balances for all FTX Group entities to support financial statement reconstruction | 0.3 |
| 10/20/2023 | EM | Update chart of accounts with tagging for accounts not used in adjusted balance sheet output | 0.4 |
| 10/20/2023 | EM | Review SQL script for historical adjusted balance sheet to support quality control process | 0.7 |
| 10/20/2023 | EM | Review chart of accounts to identify discrepancies in quality control process for adjusted historical balance sheet | 0.8 |
| 10/20/2023 | EM | Prepare updated adjusting journal entries to historical cash balances for all FTX Group entities to support financial statement reconstruction | 2.3 |
| 10/20/2023 | GG | Analyze missing prices for options in waterfall pricing data | 2.3 |
| 10/20/2023 | GG | Create comparison output for FTX.com exchange futures balance for internal accounts and given data set | 2.9 |
| 10/20/2023 | GG | Update SQL script for generating FTX.com exchange futures balance for internal accounts | 2.9 |
| 10/20/2023 | JC | Working session with C. Chen, J. Somerville, J. Chin (AlixPartners) re: discuss changes to non-Sam Coin pricing and affected adjusted journal entries, next steps for intercompany and related party eliminations, and the next proposed adjusted balance sheet run | 1.0 |
| 10/20/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Other Investments adjusted journal entries within the new submission template | 0.2 |
| 10/20/2023 | JC | Review the supporting workpaper related to the specific entity investment and the '2020 & 2021 Investments' account | 1.3 |
| 10/20/2023 | JC | Review the supporting workpaper related to Inv032 related to the Immutable investment and the '2020 & 2021 Investments' account | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/20/2023 | JC | Review the supporting workpaper related to Inv12.3 related to the Decentralized finance Technologies and the '2020 & 2021 Investments' account | 1.7 |
| 10/20/2023 | JC | Review the supporting workpaper related to Inv021 related to the Ethos / DLTx investment and the '2020 & 2021 Investments' account | 2.6 |
| 10/20/2023 | JX | Reconcile FIL loan with Loan & Collateral Schedules with support of Relativity search | 0.8 |
| 10/20/2023 | JX | Document procedures for validating loan and collateral procedures | 2.1 |
| 10/20/2023 | JX | Search for evidence to justify gaps between Loan & Collateral schedules and loan agreements | 2.9 |
| 10/20/2023 | JCL | Meeting with D. White, J. LaBella (AlixPartners) with Debtor advisors from A&M re: methodology for assigning digital assets in wallets to legal entities | 0.4 |
| 10/20/2023 | JCL | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (partial), M. Birtwell (AlixPartners) re: discuss Debtors' historical holdings in various blockchains | 0.5 |
| 10/20/2023 | JCL | Meeting with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Parsing of adjustments made to historical balance sheet in coin quantity versus USD amount | 1.0 |
| 10/20/2023 | JCL | Review intercompany related party matrix for imbalances | 0.6 |
| 10/20/2023 | JCL | Analyze non-QuickBooks entity accounts in non-US dollar denominations mapping into consolidated and legal entity balance sheets | 1.3 |
| 10/20/2023 | JCL | Review memorandum prepared by A&M crypto team re: process to allocate crypto assets to compare to process used in preparing historical financial statements | 1.4 |
| 10/20/2023 | JCL | Prepare draft report for submission | 1.8 |
| 10/20/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: intercompany transfers identified in new cash database data | 0.4 |
| 10/20/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: review comments in cash intercompany workpaper and intercompany balances impacted by the Dotcom shortfall | 1.0 |
| 10/20/2023 | JLS | Working session with C. Chen, J. Somerville, J. Chin (AlixPartners) re: discuss changes to non-Sam Coin pricing and affected adjusted journal entries, next steps for intercompany and related party eliminations, and the next proposed adjusted balance sheet run | 1.0 |
| 10/20/2023 | JLS | Meeting with J. Somerville, K. Vasiliou, M. Birtwell, O. Braat (AlixPartners) re: impact of updated pricing model on historical balance sheets | 1.0 |
| 10/20/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: updates to Exchange Intercompany Related Party workpaper | 0.4 |
| 10/20/2023 | JLS | Prepare task outline for C. Chen (AlixPartners) regarding updates to intercompany workpapers | 0.5 |
| 10/20/2023 | JLS | Conduct detailed review of intercompany digital asset transfer workpaper | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/20/2023 | JLS | Reconcile related party balance between historical financial statements and petition date financials re: FTX Trading to Alameda Research Ltd | 1.2 |
| 10/20/2023 | KV | Meeting with J. Somerville, K. Vasiliou, M. Birtwell, O. Braat (AlixPartners) re: impact of updated pricing model on historical balance sheets | 1.0 |
| 10/20/2023 | KV | Populating the new adjusting journal entries template with adjusting journal entries relating to the Investment in Subs crypto workstream | 0.4 |
| 10/20/2023 | KV | Continue to quality checking the loans receivable working paper (Tabs 2 QuickBooks Source Data) | 0.6 |
| 10/20/2023 | KV | Quality checking the loans receivable working paper (Tabs 4) | 0.6 |
| 10/20/2023 | KV | Quality checking the loans receivable working paper (Tabs 5) | 0.7 |
| 10/20/2023 | KV | Update the adjusting journal entry for the Alpaca loan based on actual transfers on the exchange | 0.7 |
| 10/20/2023 | KV | Populating the new adjusting journal entries template with adjusting journal entries relating to the other assets workstream | 0.9 |
| 10/20/2023 | KV | Populating the new adjusting journal entries template with adjusting journal entries relating to the loans receivable workstream | 1.1 |
| 10/20/2023 | KV | Quality checking the loans receivable working paper (Tabs 3 Alameda Loan and Collateral Schedules) | 2.6 |
| 10/20/2023 | KHW | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (partial), M. Birtwell (AlixPartners) re: discuss Debtors' historical holdings in various blockchains | 0.5 |
| 10/20/2023 | KHW | Meeting with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Parsing of adjustments made to historical balance sheet in coin quantity versus USD amount | 1.0 |
| 10/20/2023 | KHW | Adapt draft working files underlying historical adjusted loan liability and related collateral balances to updated standardized template for purposes of harmonizing inputs into adjusted historical balance sheet model | 0.8 |
| 10/20/2023 | KHW | Develop revised adjusting journal entries incorporating updated draft master token pricing for input into ad hoc balance sheet model run intended to measure impact of token price updates | 1.1 |
| 10/20/2023 | KHW | Incorporate updated master token pricing input file into historical loan payable and collateral validation workbook to update adjusted quarterly balances for loan historical loan portfolio | 1.3 |
| 10/20/2023 | KHW | Evaluate coverage and completeness of updated master token pricing file in terms of historical borrowed asset / crypto collateral asset token types to assess impact of updated prices and remaining tokens for which historical price inputs are not available | 1.5 |
| 10/20/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: discussing Polkadot chain sending address methodology and prioritization and methodology for capturing other chains in analysis Changes to Solana quarterly balance creation (merge of changes tested this week). | 1.1 |
| 10/20/2023 | LB | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (partial), M. Birtwell (AlixPartners) re: discuss Debtors' historical holdings in various blockchains | 0.5 |
| 10/20/2023 | LB | Meeting with F. Liang, L. Beischer (AlixPartners) re: discuss talking points for broader crypto database call | 0.5 |
| 10/20/2023 | LB | Update of digital asset workstream status presentation pack | 0.8 |
| 10/20/2023 | LB | Prepare additional databases to be added to quarterly balance script for merging into the master account list related to additional staking accounts | 0.9 |
| 10/20/2023 | LB | Review report documentation and required changes for formatting and structure | 1.0 |
| 10/20/2023 | LB | Document changes to Solana transactions workstream involving staking wallets and attribution of locked tokens via account lockup calculations | 1.3 |
| 10/20/2023 | LB | Review current decentralized finance activity captured in quarterly balance scripts particularly regarding liquidity pool tokens and positions | 2.0 |
| 10/20/2023 | LMG | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (partial), M. Birtwell (AlixPartners) re: discuss Debtors' historical holdings in various blockchains | 0.2 |
| 10/20/2023 | LJ | Research on the IOTX and SUN tickers for pricing variances | 0.8 |
| 10/20/2023 | LJ | Research on the MASK, KIN, LEND tickers for the pricing variances | 0.9 |
| 10/20/2023 | LJ | Research on the tickers with IEF_LOCKED suffix | 1.1 |
| 10/20/2023 | LJ | Research on the MATICMOON/ALGOBEAR tickers for pricing variances | 1.3 |
| 10/20/2023 | LJ | Research on the PNT, IDRT, UBXT tickers for pricing variances | 1.6 |
| 10/20/2023 | LJ | Build the analysis on the LUNA related tickers' naming convention and mapping for various pricing sources | 2.4 |
| 10/20/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Other Investments adjusted journal entries within the new submission template | 0.2 |
| 10/20/2023 | MC | Meeting with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Parsing of adjustments made to historical balance sheet in coin quantity versus USD amount | 1.0 |
| 10/20/2023 | MC | Continue to update non-QuickBooks workbook for revised crypto pricing tables | 2.5 |
| 10/20/2023 | MC | Update non-QuickBooks workbook for revised crypto pricing tables | 2.8 |
| 10/20/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.7 |
| 10/20/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider transfer adjusting journal entries to facilitate the historical financial statement reconstruction | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | MB | Meeting with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (partial), M. Birtwell (AlixPartners) re: discuss Debtors' historical holdings in various blockchains | 0.5 |
| 10/20/2023 | MB | Meeting with J. Somerville, K. Vasiliou, M. Birtwell, O. Braat (AlixPartners) re: impact of updated pricing model on historical balance sheets | 1.0 |
| 10/20/2023 | MB | Update insider adjusting journal entries according to updated input template to facilitate historical financial statement reconstruction | 0.4 |
| 10/20/2023 | MB | Prepare summary of crypto workstreams to facilitate historical financial statement reconstruction | 1.7 |
| 10/20/2023 | MM | Investigate the addresses of polygon NFTs identified | 0.8 |
| 10/20/2023 | MM | Investigate what API can provide re: actual and historical pricing | 1.3 |
| 10/20/2023 | MM | Group all NFT information manually searched in the various databases into a common list | 1.7 |
| 10/20/2023 | MM | Investigate how we can obtain mint price and latest trade price information from the NFTScan API | 2.2 |
| 10/20/2023 | QB | Meeting with J. Somerville, K. Vasiliou, M. Birtwell, O. Braat (AlixPartners) re: impact of updated pricing model on historical balance sheets | 1.0 |
| 10/20/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: updates to Exchange Intercompany Related Party workpaper | 0.4 |
| 10/20/2023 | QB | Search for entity on FTX.com/FTX US exchanges with activity related to third party loans to support historical financial statement reconstruction | 0.4 |
| 10/20/2023 | QB | Update exchange intercompany related party workpaper | 1.0 |
| 10/20/2023 | RS | Meeting with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.8 |
| 10/20/2023 | RS | Review documents provided to solvency expert for purposes of reconciling Q3 2022 historical balance sheet to petition date | 1.0 |
| 10/20/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.7 |
| 10/20/2023 | RB | Analyze Sygnia miscellaneous address list against Sygnia central address list for private key location and post-petition transfers determination | 0.8 |
| 10/20/2023 | RB | Analyze Sygnia miscellaneous address list in Chainalysis for on-chain activity analysis for address classification | 1.7 |
| 10/20/2023 | RB | Revise decentralized finance liquidity pool mechanics walkthrough deck to include liquidity pool selection and deposit visualization | 2.4 |
| 10/20/2023 | RB | Revise decentralized finance liquidity pool mechanics walkthrough deck to include liquidity pool token staking and rewards withdrawal visualization | 2.7 |
| 10/20/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | SK | Integrate manual reviewed counterparty identification results into final output table for financial reconstruction | 2.8 |
| 10/20/2023 | SZ | Document the quality check tasks performed relating to accrued interest of loan | 1.4 |
| 10/20/2023 | TY | Prepare journal entries with updated token pricing table from the prior round of balance sheet model run | 1.8 |
| 10/20/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the review of investment consideration payables and QuickBooks verifications | 0.6 |
| 10/20/2023 | TS | Review consideration paid and payable for the acquisition of IFS Markets Pty Ltd re: the Investment in Subsidiaries workstream | 0.6 |
| 10/20/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider transfer adjusting journal entries to facilitate the historical financial statement reconstruction | 0.1 |
| 10/20/2023 | TT | Meeting with A. Calhoun, A. Patti, F. Liang, T. Toaso (AlixPartners) re: discuss latest template for adjusting journal entries | 1.0 |
| 10/20/2023 | TT | Meeting with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.8 |
| 10/20/2023 | TT | Meeting with E. Mostoff, T. Toaso (AlixPartners) re: Update to chart of accounts for historical balance sheet | 0.7 |
| 10/20/2023 | TT | Review remaining intercompany / related party balances after elimination entries | 1.4 |
| 10/20/2023 | TT | Incorporate new token pricing into the adjusted balance sheet | 1.5 |
| 10/20/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: discussing Polkadot chain sending address methodology and prioritization and methodology for capturing other chains in analysis Changes to Solana quarterly balance creation (merge of changes tested this week). | 1.1 |
| 10/20/2023 | TP | Analyze LTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 10/20/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 10/20/2023 | TP | Analyze FTM token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 10/20/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 10/20/2023 | TP | Analyze Tron transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 10/20/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 10/20/2023 | XS | Updates crypto payments and acquisition payable balances as of Q3 2022 re: investment in subsidiaries | 1.8 |
| 10/20/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the review of investment consideration payables and QuickBooks verifications | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | XS | Prepare emails to clarify workpapers and conclusions of acquisition payable re: investment in subsidiaries | 0.5 |
| 10/20/2023 | XS | Analyze direct payments and indirect payment to shareholders by inter companies for acquisition of Liquid re: investment in subsidiaries | 0.6 |
| 10/20/2023 | XS | Research supporting documents for batches of payments for liquid acquisition re: investment in subsidiaries | 1.2 |
| 10/20/2023 | ZC | Conduct relativity search on inconsistent loan terms related to loan workstream | 1.3 |
| 10/20/2023 | ZC | Gather payment and agreements support for investment less than 1M related to other investment workstream | 1.6 |
| 10/20/2023 | ZC | Perform spot check of non-alameda entities loans with no collateral information | 3.0 |
| 10/21/2023 | AP | Meeting with A. Patti, E. Mostoff (AlixPartners) re: continue reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.6 |
| 10/21/2023 | AP | Meeting with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.5 |
| 10/21/2023 | EM | Meeting with A. Patti, E. Mostoff (AlixPartners) re: continue reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.6 |
| 10/21/2023 | EM | Meeting with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Q3 2022 historical balance sheet to petition date and Caroline balance sheets | 0.5 |
| 10/21/2023 | JLS | Prepare questions for A&M in advance of meeting regarding reconciliation of historical financial statements to petition date financial statements | 1.1 |
| 10/21/2023 | TT | Incorporate new token pricing into the adjusted balance sheet | 2.5 |
| 10/22/2023 | MJ | Review Day 12 of the testimony summary for Sam Bankman-Fried with a focus on items relevant to the historical financial statement reconstruction | 0.2 |
| 10/22/2023 | TT | Analyze impact of new token pricing on the adjusted balance sheet | 1.0 |
| 10/23/2023 | AP | Meeting with L. Beischer, A. Patti (AlixPartners) re: Bored Ape Yacht club balances and final locations for Debtor wallets | 0.4 |
| 10/23/2023 | AP | Working session with A. Calhoun, A. Patti, C. Chen, C. Wong, F. Liang (AlixPartners) re: preparing and loading updated adjusting journal entries related to digital assets and intercompany balances | 1.1 |
| 10/23/2023 | AP | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Q3 2022 investment balances to petition date investment balances for Dotcom silo | 0.2 |
| 10/23/2023 | AP | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.7 |
| 10/23/2023 | AP | Working session with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: workplan for reconciliation of major financial statement line items from Q3 2022 to petition date | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: Update on status of Other Investments workpaper review and remaining missing document IDs | 0.5 |
| 10/23/2023 | AP | Create Other Investments comparison to petition date balances detailed schedule by investment account | 1.7 |
| 10/23/2023 | AP | Develop outline of procedures for reconciliation of historical reconstruction balance sheet to petition date balance sheet | 1.5 |
| 10/23/2023 | AP | Prepare reconciliation of historical reconstruction balance sheet to petition date balances across four silos | 1.9 |
| 10/23/2023 | AC | Working session with A. Calhoun, A. Patti, C. Chen, C. Wong, F. Liang (AlixPartners) re: preparing and loading updated adjusting journal entries related to digital assets and intercompany balances | 1.1 |
| 10/23/2023 | AV | Call with A. Vanderkamp, K. Vasiliou (AlixPartners) re: counsel meeting occurred on 10/19 on needs for the documents relied upon list | 0.3 |
| 10/23/2023 | AV | Working session with A. Vanderkamp, J. Chin, M. Cervi, R. Self (AlixPartners) re: potential questions for A&M regarding petition date balance sheet reconciliation, response to the solvency team, and insider FTX options | 1.1 |
| 10/23/2023 | AV | Call with J. Rosenfeld (S&C) re: document productions | 0.4 |
| 10/23/2023 | AV | Review documents relied upon for financial statement reconstruction | 1.4 |
| 10/23/2023 | BFM | Working session with B. Mackay, T. Yamada (AlixPartners) re: Derivative balance verification with FTX.com exchange data for LedgerPrime Digital Asset Opportunities Master Fund LP | 0.2 |
| 10/23/2023 | BFM | Review portfolio statements for derivatives held by LedgerPrime Master Fund | 2.3 |
| 10/23/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.9 |
| 10/23/2023 | CAS | Prepare documentation to support future court filings | 0.8 |
| 10/23/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.8 |
| 10/23/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis | 0.7 |
| 10/23/2023 | CC | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: plans for reviewing digital assets and Dotcom shortfall workpapers | 0.7 |
| 10/23/2023 | CC | Working session with C. Chen, J. LaBella, T. Toaso (AlixPartners) re: priorities of adjusting journal entries impacting intercompany accounts | 0.2 |
| 10/23/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: newly identified counter parties in the cash database | 0.3 |
| 10/23/2023 | CC | Working session with A. Calhoun, A. Patti, C. Chen, C. Wong, F. Liang (AlixPartners) re: preparing and loading updated adjusting journal entries related to digital assets and intercompany balances | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: Perform review of intercompany cash workpaper re: agree QuickBooks balances to the general ledger detail for completeness and accuracy | 0.4 |
| 10/23/2023 | CC | Review cash transactions' counter party information for LedgerX LLC | 0.9 |
| 10/23/2023 | CC | Review cash transactions' counter party information for West Realm Shires Inc. | 1.7 |
| 10/23/2023 | CC | Update intercompany adjusting journal entries for related party balances between Alameda Research Ltd and FTX Trading Ltd | 1.3 |
| 10/23/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/23/2023 | DL | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: plans for reviewing digital assets and Dotcom shortfall workpapers | 0.7 |
| 10/23/2023 | DL | Working session with A. Calhoun, A. Patti, C. Chen, C. Wong, F. Liang (AlixPartners) re: preparing and loading updated adjusting journal entries related to digital assets and intercompany balances | 1.1 |
| 10/23/2023 | DL | Analyze delta report on changes of digital assets and customer liabilities balances | 2.3 |
| 10/23/2023 | DL | Draft talking points re: Cottonwood Grove's token grants | 1.1 |
| 10/23/2023 | DL | Prepare summaries re: insider's balances of options on FTX.COM | 0.8 |
| 10/23/2023 | DL | Update FTX Trading's customer liabilities balances on derivatives positions | 1.9 |
| 10/23/2023 | DL | Update QuickBooks digital assets balances elimination workpaper | 1.4 |
| 10/23/2023 | EM | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: workplan for ingestion of adjusting journal entries into next iteration of adjusted balance sheet model | 1.1 |
| 10/23/2023 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: inputting adjusting journal entries into master balance sheet model | 0.3 |
| 10/23/2023 | EM | Working session with E. Mostoff, T. Kang (AlixPartners) re: SQL query for cash database updates to support reconstruction of historical intercompany balances | 0.1 |
| 10/23/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to adjusting journal template for historical balance sheet | 0.3 |
| 10/23/2023 | EM | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Q3 2022 investment balances to petition date investment balances for Dotcom silo | 0.2 |
| 10/23/2023 | EM | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.7 |
| 10/23/2023 | EM | Working session with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: workplan for reconciliation of major financial statement line items from Q3 2022 to petition date | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | EM | Analyze adjusted historical balance sheet output against chart of accounts to identify additional general ledger accounts from Non QuickBooks financial data to be added into model | 0.9 |
| 10/23/2023 | EM | Analyze cash database balances for FTX Australia bank accounts against balances captured in historical adjusted balance sheet to support financial statement reconstruction | 0.5 |
| 10/23/2023 | EM | Reconcile Q3 2022 cash balances for Alameda silo against petition-date cash balances to support financial statement reconstruction | 2.1 |
| 10/23/2023 | EM | Reconcile Q3 2022 cash balances for Ventures silo against petition-date cash balances to support financial statement reconstruction | 0.9 |
| 10/23/2023 | EM | Review banking data tracker received from Debtors' financial advisors for new bank accounts or statements obtained | 0.2 |
| 10/23/2023 | EM | Update chart of accounts for adjusted historical balance sheet with additional non QuickBooks general ledger accounts | 0.8 |
| 10/23/2023 | GG | Create a document describing the steps involved in creating FTX.com exchange customer balance | 2.9 |
| 10/23/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: Update on status of Other Investments workpaper review and remaining missing document IDs | 0.5 |
| 10/23/2023 | JC | Working session with A. Vanderkamp, J. Chin, M. Cervi, R. Self (AlixPartners) re: potential questions for A&M regarding petition date balance sheet reconciliation, response to the solvency team, and insider FTX options | 1.1 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv075 for the Cadenza share purchase | 0.4 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv076 for the Dozy Inc investment | 0.5 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv076 for the Vivid Effective Change LTD investment | 0.3 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv077 for the Paradigm One investment | 0.7 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv078 for the Subspace Network investment | 0.4 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv079 for the Cardinal investment | 0.4 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv080 for the Friktion investment | 0.4 |
| 10/23/2023 | JC | Review Other Investments supporting workpaper Inv081 for the Cega Pte investment | 0.4 |
| 10/23/2023 | JC | Update narrative for Digital Assets AG investment adjustment workpaper | 1.1 |
| 10/23/2023 | JC | Update narrative for Port Finance investment adjustment workpaper | 1.2 |
| 10/23/2023 | JC | Update workpaper format for Inv062 related to the small token investments adjusting journal entries | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/23/2023 | JRB | Analyze quarter-end balances on AVAX chain for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 10/23/2023 | JRB | Analyze quarter-end balances on FTM chain for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 10/23/2023 | JRB | Analyze quarter-end balances on TRN chain for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 10/23/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: further gap analysis of A&M Q3 2022 loan payable reconciliation | 0.2 |
| 10/23/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: further gap analysis results re: A&M Q3 2022 loan payable reconciliation | 0.1 |
| 10/23/2023 | JX | Amend quality assurance documentations for third party loans | 2.0 |
| 10/23/2023 | JX | Clarify deviation of reconstructed loan balance data for LedgerPrime comparing to FTX's own records | 0.4 |
| 10/23/2023 | JX | Review quality assurance results for third party loans | 2.1 |
| 10/23/2023 | JCL | Working session with C. Chen, J. LaBella, T. Toaso (AlixPartners) re: priorities of adjusting journal entries impacting intercompany accounts | 0.2 |
| 10/23/2023 | JCL | Call with J. LaBella, K. Vasiliou, O. Braat, T. Yamada (AlixPartners) re: aligning on latest updates to the balance sheet | 1.1 |
| 10/23/2023 | JCL | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany elimination write-offs | 0.7 |
| 10/23/2023 | JCL | Meeting J. LaBella, T. Toaso (AlixPartners) re: inquiries from counsel regarding legal entity balance sheets | 1.1 |
| 10/23/2023 | JCL | Draft report edits | 0.8 |
| 10/23/2023 | JCL | Review impact of adjusting journal entries on digital asset balances relative to customer entitlements including portion of assets within related party receivables | 1.6 |
| 10/23/2023 | JLS | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: plans for reviewing digital assets and Dotcom shortfall workpapers | 0.7 |
| 10/23/2023 | JLS | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: workplan for ingestion of adjusting journal entries into next iteration of adjusted balance sheet model | 1.1 |
| 10/23/2023 | JLS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany elimination write-offs | 0.7 |
| 10/23/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: debrief meeting with A&M re: reconciliation of petition date balances | 0.4 |
| 10/23/2023 | JLS | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: Perform review of intercompany cash workpaper re: agree QuickBooks balances to the general ledger detail for completeness and accuracy | 0.4 |
| 10/23/2023 | JLS | Draft correspondence to C. Chen (AlixPartners) regarding tasks prioritization | 0.2 |
| 10/23/2023 | JLS | Prepare bridge from historical financial statements to petition date financial statements for purposes of reconciliation re: Alameda Research Ltd to FTX Trading Ltd | 1.9 |
| 10/23/2023 | JLS | Prepare discussion materials in advance of call with A&M for purposes of reconciling historical financial statements to petition date financial statements | 1.3 |
| 10/23/2023 | KV | Call with J. LaBella, K. Vasiliou, O. Braat, T. Yamada (AlixPartners) re: aligning on latest updates to the balance sheet | 1.1 |
| 10/23/2023 | KV | Call with A. Vanderkamp, K. Vasiliou (AlixPartners) re: counsel meeting occurred on 10/19 needs for the documents relied upon list | 0.3 |
| 10/23/2023 | KV | Detail review of the complaint | 1.9 |
| 10/23/2023 | KV | Trace loan outflows to the Exchange Data | 2.7 |
| 10/23/2023 | KV | Update individual adjusting journal entry files using latest version of template | 1.2 |
| 10/23/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis | 0.7 |
| 10/23/2023 | KHW | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: workplan for ingestion of adjusting journal entries into next iteration of adjusted balance sheet model | 1.1 |
| 10/23/2023 | KHW | Review quality control observations impacting loan payable and collateral historical quarterly balances for financial statement reconstruction purposes to determine approach to work paper finalization | 1.6 |
| 10/23/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/23/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: CoinGecko token grouping process and quality control. Solana staking SQL changes to be merged and incorporated into main quarterly balance process | 0.8 |
| 10/23/2023 | LB | Meeting with L. Beischer, A. Patti (AlixPartners) re: Bored Ape Yacht club balances and final locations for Debtor wallets | 0.4 |
| 10/23/2023 | LB | Develop fixes to quarterly Solana balance process to fix locked vs unlocked distribution of vested Solana tokens | 1.2 |
| 10/23/2023 | LB | Perform quality control on SQL scripts that produce NFT quarterly balances for Debtor wallets and metadata availability | 1.4 |
| 10/23/2023 | LB | Perform review of Solana locked vs unlocked balances vs known vesting schedule | 0.6 |
| 10/23/2023 | LB | Restructure of working report re: financial statement reconstruction | 1.7 |
| 10/23/2023 | LB | Review APY Vision decentralized finance position data provision for Alameda decentralized finance accounting analysis | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | LJ | Build the equity tickers analysis to perform quality control on the ticker pricing | 2.6 |
| 10/23/2023 | LJ | Update the list of tickers that do not have price for review | 2.1 |
| 10/23/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: Accounting treatment of derivative balance of LedgerPrime Digital Asset Opportunities Master Fund LP | 0.3 |
| 10/23/2023 | MC | Working session with A. Vanderkamp, J. Chin, M. Cervi, R. Self (AlixPartners) re: potential questions for A&M regarding petition date balance sheet reconciliation, response to the solvency team, and insider FTX options | 1.1 |
| 10/23/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/23/2023 | MB | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: workplan for ingestion of adjusting journal entries into next iteration of adjusted balance sheet model | 1.1 |
| 10/23/2023 | MJ | Review updated historical financial statements with a focus on digital assets for all silos across all relevant periods Q4 2020 through Q3 2022 | 1.9 |
| 10/23/2023 | QB | Call with J. LaBella, K. Vasiliou, O. Braat, T. Yamada (AlixPartners) re: aligning on latest updates to the balance sheet | 1.1 |
| 10/23/2023 | QB | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany elimination write-offs | 0.7 |
| 10/23/2023 | QB | Compose email to communicate updates to exchange intercompany related party workpaper internally | 0.4 |
| 10/23/2023 | QB | Update exchange intercompany related party workpaper | 0.4 |
| 10/23/2023 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: inputting adjusting journal entries into master balance sheet model | 0.3 |
| 10/23/2023 | RS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany elimination write-offs | 0.7 |
| 10/23/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: debrief meeting with A&M re: reconciliation of petition date balances | 0.4 |
| 10/23/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: investigating imbalance between Alameda Research LLC and FTX Trading Ltd | 0.4 |
| 10/23/2023 | RS | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.7 |
| 10/23/2023 | RS | Working session with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: workplan for reconciliation of major financial statement line items from Q3 2022 to petition date | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | RS | Working session with A. Vanderkamp, J. Chin, M. Cervi, R. Self (AlixPartners) re: potential questions for A&M regarding petition date balance sheet reconciliation, response to the solvency team, and insider FTX options | 1.1 |
| 10/23/2023 | RS | Analyze intercompany imbalance between Alameda Research LLC and FTX Trading Ltd | 0.4 |
| 10/23/2023 | RS | Analyze intercompany imbalance between Alameda Research Ltd and Cottonwood Grove Ltd | 0.4 |
| 10/23/2023 | RS | Analyze petition date balance and Q3 2022 balance for purposes of reconciling to petition date balance sheet re: Alameda Research Ltd and FTX Trading | 0.8 |
| 10/23/2023 | RS | Analyze petition date balance and Q3 2022 balance for purposes of reconciling to petition date balance sheet re: Alameda Research Ltd and Maclaurin Investments | 0.2 |
| 10/23/2023 | RS | Update intercompany and related party elimination adjusting journal entries for master balance sheet model | 1.4 |
| 10/23/2023 | RS | Update intercompany and related party general ledger validation adjusting journal entries for master balance sheet model | 1.0 |
| 10/23/2023 | RS | Update intercompany and related party general ledger validation workpapers | 0.6 |
| 10/23/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/23/2023 | RB | Analyze Alameda account on-chain activity on decentralized finance liquidity pools using on-chain tools | 1.6 |
| 10/23/2023 | RB | Analyze Sygnia miscellaneous address list against Sygnia central address list for private key location and post-petition transfers determination | 1.4 |
| 10/23/2023 | RB | Analyze Sygnia miscellaneous address list in Chainalysis for on-chain activity analysis for address classification | 2.3 |
| 10/23/2023 | RB | Create Debtor reclassification table for admin account withdrawal and Sygnia misc. address investigations | 1.8 |
| 10/23/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/23/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis | 0.7 |
| 10/23/2023 | SYW | Working session with A. Calhoun, A. Patti, C. Chen, C. Wong, F. Liang (AlixPartners) re: preparing and loading updated adjusting journal entries related to digital assets and intercompany balances | 1.1 |
| 10/23/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: Perform review of intercompany cash workpaper re: agree QuickBooks balances to the general ledger detail for completeness and accuracy | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | SYW | Investigate imbalance between Alameda Research LLC and Alameda Research KK after intercompany eliminations adjusting journal entries were made | 0.7 |
| 10/23/2023 | SYW | Investigate imbalance between FTX Trading Ltd and FTX Property Holdings after intercompany eliminations adjusting journal entries were made | 0.7 |
| 10/23/2023 | SYW | Reconcile cross references to Insider workpaper re: IC110 WRS Class B Equity Raise | 0.5 |
| 10/23/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the interco workstream | 1.4 |
| 10/23/2023 | SYW | Update IC103 Acquisition of K5 workpaper related to the intercompany and related party workstream for review comments | 0.5 |
| 10/23/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: newly identified counter parties in the cash database | 0.3 |
| 10/23/2023 | SK | Working session with E. Mostoff, T. Kang (AlixPartners) re: SQL query for cash database updates to support reconstruction of historical intercompany balances | 0.1 |
| 10/23/2023 | TY | Call with J. LaBella, K. Vasiliou, O. Braat, T. Yamada (AlixPartners) re: aligning on latest updates to the balance sheet | 1.1 |
| 10/23/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: Accounting treatment of derivative balance of LedgerPrime Digital Asset Opportunities Master Fund LP | 0.3 |
| 10/23/2023 | TY | Working session with B. Mackay, T. Yamada (AlixPartners) re: Derivative balance verification with FTX.com exchange data for LedgerPrime Digital Asset Opportunities Master Fund LP | 0.2 |
| 10/23/2023 | TY | Working session with C. Chen, C. Wong, J. Somerville, T. Yamada (AlixPartners) re: Perform review of intercompany cash workpaper re: agree QuickBooks balances to the general ledger detail for completeness and accuracy | 0.4 |
| 10/23/2023 | TY | Continue to update the balance sheet verification analysis of non-QuickBooks entities with the updated token price table for the accounts that was not adjusted to confirm there is no need for additional adjustments | 2.5 |
| 10/23/2023 | TY | Reconcile the variance of the master balance sheet model from the prior version based on the delta log report | 0.8 |
| 10/23/2023 | TY | Update the balance sheet verification analysis of non-QuickBooks entities with the updated token price table for the accounts that was not adjusted to confirm there is no need for additional adjustments | 1.9 |
| 10/23/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.5 |
| 10/23/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis | 0.7 |
| 10/23/2023 | TT | Working session with C. Chen, J. LaBella, T. Toaso (AlixPartners) re: priorities of adjusting journal entries impacting intercompany accounts | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2023 | TT | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: workplan for ingestion of adjusting journal entries into next iteration of adjusted balance sheet model | 1.1 |
| 10/23/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to adjusting journal template for historical balance sheet | 0.3 |
| 10/23/2023 | TT | Meeting J. LaBella, T. Toaso (AlixPartners) re: inquiries from counsel regarding legal entity balance sheets | 1.1 |
| 10/23/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: investigating imbalance between Alameda Research LLC and FTX Trading Ltd | 0.4 |
| 10/23/2023 | TT | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Q3 2022 financial statements to petition date financial statements | 0.7 |
| 10/23/2023 | TT | Working session with A. Patti, E. Mostoff, R. Self, T. Toaso (AlixPartners) re: workplan for reconciliation of major financial statement line items from Q3 2022 to petition date | 0.6 |
| 10/23/2023 | TT | Analyze impact of new token pricing on adjusted balance sheet | 0.7 |
| 10/23/2023 | TP | Standardize the block chain transaction normalization process | 2.8 |
| 10/23/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/23/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: CoinGecko token grouping process and quality control. Solana staking SQL changes to be merged and incorporated into main quarterly balance process | 0.8 |
| 10/23/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 10/23/2023 | TP | Analyze Polygon transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 10/23/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 10/23/2023 | XS | Document review for completeness check in case of unrecorded loans in QuickBooks re: third party loans | 1.1 |
| 10/23/2023 | XS | Review loan agreements for data collection of collateral ratios re: third party loans | 1.3 |
| 10/23/2023 | XS | Summarize patterns of collateral receivables pursuant to loans agreements re: third party loans | 1.2 |
| 10/23/2023 | XS | Update adjusted accounts on IC104 leadsheet pursuant to up-t-date Balance Sheet Model re: fixed assets | 1.2 |
| 10/23/2023 | XS | Update adjusted accounts on IC109 leadsheet pursuant to up-t-date Balance Sheet Model re: investment in subsidiaries | 1.1 |
| 10/23/2023 | XS | Update Blockfolio adjusting journal entries to standardized workpaper re: investment in subsidiaries | 1.4 |
| 10/23/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: further gap analysis of A&M Q3 2022 loan payable reconciliation | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: further gap analysis results re: A&M Q3 2022 loan payable reconciliation | 0.1 |
| 10/23/2023 | ZC | Perform quality control check on samples related to actual transfer of collaterals | 2.8 |
| 10/23/2023 | ZC | Perform quality control check on samples related to actual transfer of principals and interest | 2.6 |
| 10/23/2023 | ZC | Review the source of principal, accrued interest and collateral for loans with invoices, including WANG Zhe (Constance) | 2.6 |
| 10/24/2023 | AP | Create Other Investments comparison to petition date balances detailed schedule by investment account | 0.9 |
| 10/24/2023 | AP | Create rolled up balance sheet mapping for reconciliation of historical reconstruction balance sheet to petition date balance sheet | 1.1 |
| 10/24/2023 | AP | Prepare reconciliation of historical reconstruction balance sheet to petition date balances across four silos | 2.4 |
| 10/24/2023 | AP | Update procedures and status for reconciliation of historical reconstruction balance sheet to petition date balance sheet | 1.5 |
| 10/24/2023 | AP | Working session with A. Calhoun, A. Patti, K. Vasiliou, M. Birtwell (AlixPartners) re: workplan for review of adjusting journal entries related to insider transactions | 0.5 |
| 10/24/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: review differences from reconciliation of the Other Investments balance and petition date balance sheet | 1.8 |
| 10/24/2023 | AP | Working session with A. Patti, J. Chin, M. Cervi (AlixPartners) re: discuss the reconciliation process between the Other Investments balance and the petition date balance sheet | 1.0 |
| 10/24/2023 | AC | Working session with A. Calhoun, A. Patti, K. Vasiliou, M. Birtwell (AlixPartners) re: workplan for review of adjusting journal entries related to insider transactions | 0.5 |
| 10/24/2023 | AV | Analyze exchange data relied upon for financial statement reconstruction | 0.8 |
| 10/24/2023 | AV | Meeting with A. Vanderkamp, B. Mackay, D. White, K. Vasiliou, L. Goldman (AlixPartners) re: responding to counsel re: production of Exchange Data for solvencies across avoidance actions | 0.4 |
| 10/24/2023 | AV | Review digital asset identification status and next steps | 0.7 |
| 10/24/2023 | AV | Review updated balance sheets | 1.6 |
| 10/24/2023 | AV | Review updated documents relied upon for financial statement reconstruction | 0.8 |
| 10/24/2023 | AV | Working session with A. Vanderkamp, C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: requests from solvency expert re: breakout of digital asset balances by coin | 0.5 |
| 10/24/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/24/2023 | BFM | Meeting with A. Vanderkamp, B. Mackay, D. White, K. Vasiliou, L. Goldman (AlixPartners) re: responding to counsel re: production of Exchange Data for solvencies across avoidance actions | 0.4 |
| 10/24/2023 | BFM | Meeting with B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell (AlixPartners) re: discuss historical accounting treatment of Cottonwood Grove's options grants | 0.6 |
| 10/24/2023 | BFM | Review exchange activity re: Zubr acquisition | 2.1 |
| 10/24/2023 | BFM | Working session with B. Mackay, E. Mostoff (AlixPartners) re: exchange data request re: transfers related to acquisition of Innovatia ltd to support reconstruction of historical liability balances | 0.1 |
| 10/24/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 0.7 |
| 10/24/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 10/24/2023 | CAS | Prepare documentation to support future court filings | 1.0 |
| 10/24/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.9 |
| 10/24/2023 | CC | Update Dotcom Shortfall adjusting journal entries based on updated assets held in wallets | 2.7 |
| 10/24/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control process for cash intercompany | 0.6 |
| 10/24/2023 | CC | Working session with C. Chen, F. Liang (AlixPartners) re: updated adjusting journal entries related to digital assets held in wallets | 0.3 |
| 10/24/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review impact to the Dotcom shortfall caused by new token pricing and newly identified digital assets in wallets | 1.2 |
| 10/24/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, T. Yamada (AlixPartners) re: derivative assets and liabilities impacted by perpetual futures contracts | 0.5 |
| 10/24/2023 | DJW | Communications with P. Kwan (A&M) regarding Tres Finance decentralized finance tool for historic balance recreation | 0.3 |
| 10/24/2023 | DJW | Meeting with A. Vanderkamp, B. Mackay, D. White, K. Vasiliou, L. Goldman (AlixPartners) re: responding to counsel re: production of Exchange Data for solvencies across avoidance actions | 0.4 |
| 10/24/2023 | DJW | Review Debtor historic liquidity pool token holdings for historic balance recreation | 2.7 |
| 10/24/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | DL | Analyze coverage for FIAT/FX in latest cryptocurrency pricing database | 1.7 |
| 10/24/2023 | DL | Call with F. Liang, O. Braat (AlixPartners) re: treatment of perpetual futures in historical pricing dataset | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | DL | Draft summaries on decentralized finance approach | 1.4 |
| 10/24/2023 | DL | Meeting with B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell (AlixPartners) re: discuss historical accounting treatment of Cottonwood Grove's options grants | 0.6 |
| 10/24/2023 | DL | Meeting with F. Liang, L. Beischer (AlixPartners) re: discuss talking points for broader crypto database call | 0.5 |
| 10/24/2023 | DL | Prepare summaries re: Cottonwood Grove's token grants | 1.4 |
| 10/24/2023 | DL | Review refreshed Debtors' wallets balances output | 1.9 |
| 10/24/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | DL | Working session with C. Chen, F. Liang (AlixPartners) re: updated adjusting journal entries related to digital assets held in wallets | 0.3 |
| 10/24/2023 | EB | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: quality assurance of third party loans and collaterals | 0.6 |
| 10/24/2023 | EM | Analyze payment data re: acquisition of Innovatia Ltd to support reconstruction of historical investment balances | 0.2 |
| 10/24/2023 | EM | Investigate $17M equity imbalance within West Realm Shires family financial statements to support reconstruction of historical balance sheet | 0.7 |
| 10/24/2023 | EM | Investigate decrease in cash balance within Alameda silo between Q3 2022 and petition date to support financial statement reconstruction | 0.3 |
| 10/24/2023 | EM | Meeting with B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell (AlixPartners) re: discuss historical accounting treatment of Cottonwood Grove's options grants | 0.6 |
| 10/24/2023 | EM | Prepare adjusting journal entries for upload into SQL model to support production of adjusted historical balance sheet | 0.6 |
| 10/24/2023 | EM | Prepare summary table showing comparison of cash balances of FTX Trading Ltd and FTX Digital Markets Ltd to support calculation of intercompany balances | 0.2 |
| 10/24/2023 | EM | Reconcile Q3 2022 cash balances for Alameda silo against petition-date cash balances to support financial statement reconstruction | 0.7 |
| 10/24/2023 | EM | Reconcile Q3 2022 cash balances for West Realm Shires silo against petition-date cash balances to support financial statement reconstruction | 1.6 |
| 10/24/2023 | EM | Review open items re: historical cash balances held in Circle accounts for preparation for call with Debtors' financial advisors | 0.5 |
| 10/24/2023 | EM | Search Relativity database for LedgerX bank statements to support reconstruction of historical cash balances | 0.2 |
| 10/24/2023 | EM | Search Relativity database for option grants re: Cottonwood Grove's deferred compensation plan to support reconstruction of historical liabilities | 0.9 |
| 10/24/2023 | EM | Update summary of historical liability calculation re: Cottonwood Grove option grant with additional grants identified in relativity search to support reconstruction of historical liabilities | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | EM | Working session with A. Vanderkamp, C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: requests from solvency expert re: breakout of digital asset balances by coin | 0.5 |
| 10/24/2023 | EM | Working session with B. Mackay, E. Mostoff (AlixPartners) re: exchange data request re: transfers related to acquisition of Innovatia ltd to support reconstruction of historical liability balances | 0.1 |
| 10/24/2023 | EM | Working session with J. Lee, E. Hoffer (A&M) re: communications from Circle re: historical USDC balance calculation | 0.6 |
| 10/24/2023 | GG | Analyze coins that have no price in the waterfall pricing model output data | 2.9 |
| 10/24/2023 | JC | Review the FTX bankruptcy dockets from 10/6/2023 to 10/24/2023 for notable filings | 2.1 |
| 10/24/2023 | JC | Review the Skybridge Capital Fund investment for legal entity difference from QuickBooks records | 0.6 |
| 10/24/2023 | JC | Review the Skybridge Capital Fund investment for merged funding with another unique investment | 0.8 |
| 10/24/2023 | JC | Review the Vybe investment for legal entity difference from QuickBooks record | 0.7 |
| 10/24/2023 | JC | Review the Vybe investment for merged funding with another unique investment | 0.7 |
| 10/24/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: review differences from reconciliation of the Other Investments balance and petition date balance sheet | 1.8 |
| 10/24/2023 | JC | Working session with A. Patti, J. Chin, M. Cervi (AlixPartners) re: discuss the reconciliation process between the Other Investments balance and the petition date balance sheet | 1.0 |
| 10/24/2023 | JC | Working session with J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discuss perpetual assets recorded in Non-QuickBooks, documents from the AFRM database, and discussion of the AD HOC committee agreement | 0.5 |
| 10/24/2023 | JRB | Research MobileCoin transaction tracking for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 10/24/2023 | JX | Define additional approaches for quality assurance of loan balances | 1.9 |
| 10/24/2023 | JX | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: quality assurance of third party loans and collaterals | 0.6 |
| 10/24/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: documentation of reconstructing third party loans and collaterals | 0.4 |
| 10/24/2023 | JCL | Edit report for litigation | 0.7 |
| 10/24/2023 | JCL | Meeting with B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell (AlixPartners) re: discuss historical accounting treatment of Cottonwood Grove's options grants | 0.6 |
| 10/24/2023 | JCL | Review supporting schedules and calculations underlying shortfall of fiat and stablecoin attributable to Alameda Research Ltd | 1.4 |
| 10/24/2023 | JCL | Review workpapers supporting intercompany and related party balances associated with cash movements not already recorded in QuickBooks | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/24/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review impact to the Dotcom shortfall caused by new token pricing and newly identified digital assets in wallets | 1.2 |
| 10/24/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, T. Yamada (AlixPartners) re: derivative assets and liabilities impacted by perpetual futures contracts | 0.5 |
| 10/24/2023 | JCL | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: overall workstream workpapers | 0.6 |
| 10/24/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review current legal entity level balance sheets for impacts resulting from pricing and other recent adjusting entries | 1.6 |
| 10/24/2023 | JLS | Conduct detailed review of workpaper associated with Embed transaction in advance of review by J. LaBella (AlixPartners). | 2.3 |
| 10/24/2023 | JLS | Draft correspondence to A&M regarding detailed trial balances required to reconcile historical financial statements to petition date financial statements | 0.3 |
| 10/24/2023 | JLS | Investigate MAPS transaction on exchange to determine potential intercompany liability at Alameda Research Ltd. | 0.2 |
| 10/24/2023 | JLS | Update intercompany contract analysis to reflect loan of BNB tokens from FTX Trading Ltd. | 0.3 |
| 10/24/2023 | JLS | Update intercompany/related party finalization workplan for work completed in prior week | 1.1 |
| 10/24/2023 | JLS | Update language in Investment in Subsidiary workpaper in response to comments | 0.4 |
| 10/24/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review impact to the Dotcom shortfall caused by new token pricing and newly identified digital assets in wallets | 1.2 |
| 10/24/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, T. Yamada (AlixPartners) re: derivative assets and liabilities impacted by perpetual futures contracts | 0.5 |
| 10/24/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: open items and next steps re: Special Investigation workpaper for the intercompany and related party workstream | 0.3 |
| 10/24/2023 | JLS | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: overall workstream workpapers | 0.6 |
| 10/24/2023 | KV | Continuing to update the Investments in Subs crypto workbook using the latest version of adjusting journal entries template in related tabs | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | KV | Meeting with A. Vanderkamp, B. Mackay, D. White, K. Vasiliou, L. Goldman (AlixPartners) re: responding to counsel re: production of Exchange Data for solvencies across avoidance actions | 0.4 |
| 10/24/2023 | KV | Update individual adjusting journal entry files using latest version of template | 1.4 |
| 10/24/2023 | KV | Update the Investments in other assets workbook using the latest version of adjusting journal entries template in related tabs | 1.7 |
| 10/24/2023 | KV | Update the Investments in Subs crypto workbook using the latest version of adjusting journal entries template in related tabs | 1.6 |
| 10/24/2023 | KV | Update the loans receivable workbook using the latest version of adjusting journal entries template in related tabs | 1.8 |
| 10/24/2023 | KV | Working session with A. Calhoun, A. Patti, K. Vasiliou, M. Birtwell (AlixPartners) re: workplan for review of adjusting journal entries related to insider transactions | 0.5 |
| 10/24/2023 | KV | Working session with K. Vasiliou, T. Yamada (AlixPartners) re: Splitting out the documents relied upon lists for Non QuickBooks entities, into sources for financial information and sources for Balance Sheet verification | 0.3 |
| 10/24/2023 | KHW | Meeting with B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell (AlixPartners) re: discuss historical accounting treatment of Cottonwood Grove's options grants | 0.6 |
| 10/24/2023 | KHW | Review updated reconciliation between historical quarterly third party liability balances versus petition date balances determined by Debtor's financial advisor to confirm completeness and consistency of historical adjusted balances | 0.5 |
| 10/24/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control process for cash intercompany | 0.6 |
| 10/24/2023 | KHW | Working session with C. Wong, K. Wessel (AlixPartners) re: verified QuickBooks intercompany balance and recorded on exchange transfers | 0.6 |
| 10/24/2023 | KHW | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: quality assurance of third party loans and collaterals | 0.6 |
| 10/24/2023 | KHW | Working session with J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discuss perpetual assets recorded in Non-QuickBooks, documents from the AFRM database, and discussion of the AD HOC committee agreement | 0.5 |
| 10/24/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review current legal entity level balance sheets for impacts resulting from pricing and other recent adjusting entries | 1.6 |
| 10/24/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: documentation of reconstructing third party loans and collaterals | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | LB | Document alternative digital asset treatment overview sections for digital asset report | 0.4 |
| 10/24/2023 | LB | Document Solana quarter-end balance process in Digital Asset report | 1.9 |
| 10/24/2023 | LB | Meeting with F. Liang, L. Beischer (AlixPartners) re: discuss talking points for broader crypto database call | 0.5 |
| 10/24/2023 | LB | Perform exploratory work on decentralized finance farming balance estimations and liquidity pool token price estimations | 0.8 |
| 10/24/2023 | LB | Perform review of report documentation and correction of structure and duplicated sections based on feedback | 2.2 |
| 10/24/2023 | LB | Perform validation and quality control on updated Solana staking quarterly balance changes from 2023-10-23 output | 1.3 |
| 10/24/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | LB | Working session with L. Beischer, L. Goldman (AlixPartners) re: additional resources required to accelerate Digital Asset workstream delivery and quality control process | 0.6 |
| 10/24/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: additional block chain additions to quarterly balance and negative balance issues Liquidity pool token quality control checks and balance issues | 1.1 |
| 10/24/2023 | LMG | Meeting with A. Vanderkamp, B. Mackay, D. White, K. Vasiliou, L. Goldman (AlixPartners) re: responding to counsel re: production of Exchange Data for solvencies across avoidance actions | 0.4 |
| 10/24/2023 | LMG | Meeting with B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell (AlixPartners) re: discuss historical accounting treatment of Cottonwood Grove's options grants | 0.6 |
| 10/24/2023 | LMG | Prepare for call re: employee options data | 0.2 |
| 10/24/2023 | LMG | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | LMG | Working session with L. Beischer, L. Goldman (AlixPartners) re: additional resources required to accelerate Digital Asset workstream delivery and quality control process | 0.6 |
| 10/24/2023 | LJ | Load the Bloomberg pricing data table | 0.7 |
| 10/24/2023 | LJ | Update the historical pricing waterfall script to add the Bloomberg pricing data | 2.6 |
| 10/24/2023 | MC | Review status of work related to Other Investment petition date reconciliation | 2.5 |
| 10/24/2023 | MC | Working session with A. Patti, J. Chin, M. Cervi (AlixPartners) re: discuss the reconciliation process between the Other Investments balance and the petition date balance sheet | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | MC | Working session with J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discuss perpetual assets recorded in Non-QuickBooks, documents from the AFRM database, and discussion of the AD HOC committee agreement | 0.5 |
| 10/24/2023 | MB | Meeting with B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell (AlixPartners) re: discuss historical accounting treatment of Cottonwood Grove's options grants | 0.6 |
| 10/24/2023 | MB | Prepare insider adjusting journal entries | 2.4 |
| 10/24/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 10/24/2023 | MB | Working session with A. Calhoun, A. Patti, K. Vasiliou, M. Birtwell (AlixPartners) re: workplan for review of adjusting journal entries related to insider transactions | 0.5 |
| 10/24/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | QB | Call with F. Liang, O. Braat (AlixPartners) re: treatment of perpetual futures in historical pricing dataset | 0.5 |
| 10/24/2023 | QB | Update exchange intercompany related party journal entries | 0.6 |
| 10/24/2023 | RS | Analyze general ledger detail re: Alameda Research Ltd and FTX Trading BNB loan | 0.4 |
| 10/24/2023 | RS | Analyze petition date balances for purposes of reconciling to Q3 2022 balance sheet balances | 1.8 |
| 10/24/2023 | RS | Reconcile Q3 2022 balance sheet balances and petition date balances re: entity mapping | 0.3 |
| 10/24/2023 | RS | Update intercompany and related party contracts review workpaper | 2.8 |
| 10/24/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party out of scope balance sheet tracker re: adjusting journal entry template updates | 0.5 |
| 10/24/2023 | RS | Working session with J. Chin, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discuss perpetual assets recorded in Non-QuickBooks, documents from the AFRM database, and discussion of the AD HOC committee agreement | 0.5 |
| 10/24/2023 | RS | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: overall workstream workpapers | 0.6 |
| 10/24/2023 | RB | Analyze Alameda account on-chain activity on decentralized finance liquidity pools using on-chain tools | 2.3 |
| 10/24/2023 | RB | Analyze on-chain data related to deposits made to exchange accounts prior to petition date in November | 1.2 |
| 10/24/2023 | RB | Analyze Sygnia source files for LedgerPrime related address activity to investigate Debtor or third-party ownership | 1.4 |
| 10/24/2023 | RB | Working Session with S. Hanzi, R. Backus (AlixPartners) re: November deposits to legal entities quality control address check | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/24/2023 | SYW | Perform review of intercompany cash workpaper re: agree QuickBooks balances to the general ledger detail for completeness and accuracy | 2.3 |
| 10/24/2023 | SYW | Review intercompany cash workpaper re: Leadsheet tab | 0.6 |
| 10/24/2023 | SYW | Update IC102 Acquisition of LedgerX workpaper related to the intercompany and related party workstream for review comments | 1.3 |
| 10/24/2023 | SYW | Update 'Interco ARRP' category adjusting journal entries to the new template | 1.3 |
| 10/24/2023 | SYW | Update 'Interco Imbalance' category adjusting journal entries to the new template | 1.5 |
| 10/24/2023 | SYW | Working session with A. Vanderkamp, C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: requests from solvency expert re: breakout of digital asset balances by coin | 0.5 |
| 10/24/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control process for cash intercompany | 0.6 |
| 10/24/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: open items and next steps re: Special Investigation workpaper for the intercompany and related party workstream | 0.3 |
| 10/24/2023 | SYW | Working session with C. Wong, K. Wessel (AlixPartners) re: verified QuickBooks intercompany balance and recorded on exchange transfers | 0.6 |
| 10/24/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party out of scope balance sheet tracker re: adjusting journal entry template updates | 0.5 |
| 10/24/2023 | SRH | Working Session with S. Hanzi, R. Backus (AlixPartners) re: November deposits to legal entities quality control address check | 0.4 |
| 10/24/2023 | TY | Review the impact of foreign exchange rate difference for non-QuickBooks balance sheet based on the updated currency exchange rate table | 2.6 |
| 10/24/2023 | TY | Update the document list and explanation of non-QuickBooks account verification process to eliminate the reference to duplicated documents from the workpaper | 1.6 |
| 10/24/2023 | TY | Working session with C. Chen, J. LaBella, J. Somerville, T. Yamada (AlixPartners) re: derivative assets and liabilities impacted by perpetual futures contracts | 0.5 |
| 10/24/2023 | TY | Update the list of documents relied upon for non-QuickBooks workstream to split the source documents for financial data from other documents used for verification of balance sheet | 2.4 |
| 10/24/2023 | TY | Working session with J. LaBella, J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: overall workstream workpapers | 0.6 |
| 10/24/2023 | TY | Working session with K. Vasiliou, T. Yamada (AlixPartners) re: Splitting out the documents relied upon lists for Non QuickBooks entities, into sources for financial information and sources for Balance Sheet verification | 0.3 |
| 10/24/2023 | TJH | Perform review of data appendices for cash database documentation in support of construction of historical financial statements | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 10/24/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 1.7 |
| 10/24/2023 | TT | Analyze loan adjusting journal entries | 0.8 |
| 10/24/2023 | TT | Analyze loan on exchange insider journal entries | 0.5 |
| 10/24/2023 | TT | Analyze loan on exchange intercompany journal entries | 0.9 |
| 10/24/2023 | TT | Analyze other investment adjusting journal entries | 0.7 |
| 10/24/2023 | TT | Working session with A. Vanderkamp, C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: requests from solvency expert re: breakout of digital asset balances by coin | 0.5 |
| 10/24/2023 | TT | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: discuss status on historical recreation of Debtors wallets balances | 0.6 |
| 10/24/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control process for cash intercompany | 0.6 |
| 10/24/2023 | TT | Working session with C. Chen, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review impact to the Dotcom shortfall caused by new token pricing and newly identified digital assets in wallets | 1.2 |
| 10/24/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review current legal entity level balance sheets for impacts resulting from pricing and other recent adjusting entries | 1.6 |
| 10/24/2023 | TP | Standardize the master address list analysis | 1.7 |
| 10/24/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/24/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 10/24/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 10/24/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: additional block chain additions to quarterly balance and negative balance issues Liquidity pool token quality control checks and balance issues | 1.1 |
| 10/24/2023 | XS | Extract Journal Entries related to Blockfolio and Liquid for loans re: third party loans | 1.6 |
| 10/24/2023 | XS | Research public announcements and news for loans re: third party loans | 0.8 |
| 10/24/2023 | XS | Review adjusting journal entries of in-scope accounts in other workstream for double check of proposed adjustments re: investment in subsidiaries | 1.2 |
| 10/24/2023 | XS | Review samples of principle/interest/collateral transfers on Blockchair.com and other crypto explorer re: third party loans | 1.7 |
| 10/24/2023 | ZC | Review the source of principal, accrued interest and collateral for loans with invoices, including Anchorage Lending | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | ZC | Review the source of principal, accrued interest and collateral for loans with invoices, including Voyager Digital | 2.7 |
| 10/24/2023 | ZC | Review the source of principal, accrued interest and collateral for loans with invoices, including Wendy Laraine Lee | 2.7 |
| 10/25/2023 | AP | Create a Bored Ape Yacht Club NFT tracking analysis to determine if additional NFTs owned by Alameda are recoverable | 1.5 |
| 10/25/2023 | AP | Create Other Investments comparison to petition date balances detailed schedule by investment account | 0.5 |
| 10/25/2023 | AP | Create rolled up balance sheet mapping for reconciliation of historical reconstruction balance sheet to petition date balance sheet | 2.2 |
| 10/25/2023 | AP | Prepare reconciliation of historical reconstruction balance sheet to petition date balances across four silos | 2.2 |
| 10/25/2023 | AP | Update chart of account mapping for petition date balance sheet and historical reconstruction balance sheet | 1.5 |
| 10/25/2023 | AP | Working session with A. Patti, C. Chen, C. Wong, M. Birtwell (AlixPartners) re: imbalance of intercompany pairs in updated balance sheet | 0.7 |
| 10/25/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: review the funding difference for the Skybridge and Vybe investments from the petition date balance sheet balances | 0.6 |
| 10/25/2023 | AC | Working session with A. Calhoun, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.7 |
| 10/25/2023 | AV | Call with W. Wagener (S&C) regarding exchange commingling issues | 0.4 |
| 10/25/2023 | AV | Review insider transfer workpapers | 1.3 |
| 10/25/2023 | AV | Review workpapers regarding FTX.com shortfall calculation | 1.4 |
| 10/25/2023 | AV | Review workpapers regarding intercompany and related party contracts | 1.3 |
| 10/25/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: implementation of SQL script to identify and adjust intercompany receivable/payable imbalances | 0.7 |
| 10/25/2023 | AV | Working session with A. Vanderkamp, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party contracts review workpapers | 0.7 |
| 10/25/2023 | BFM | Review exchange activity re: Zubr acquisition | 0.4 |
| 10/25/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 0.9 |
| 10/25/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.2 |
| 10/25/2023 | CAS | Prepare documentation to support future court filings | 0.7 |
| 10/25/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.6 |
| 10/25/2023 | CC | Update recorded cash intercompany transactions used in determining intercompany balances between Emergent Fidelity Technologies Ltd. and FTX Trading Ltd. | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | CC | Update recorded cash intercompany transactions used in determining intercompany balances between FTX Digital Markets Ltd. and West Realm Shires Services Inc. | 1.4 |
| 10/25/2023 | CC | Update recorded cash intercompany transactions used in determining intercompany balances between FTX Philanthropy Inc. and West Realm Shires Services Inc. | 1.3 |
| 10/25/2023 | CC | Working session with A. Patti, C. Chen, C. Wong, M. Birtwell (AlixPartners) re: imbalance of intercompany pairs in updated balance sheet | 0.7 |
| 10/25/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: review updated related party workpaper for balances between Alameda Research Ltd and FTX Trading Ltd | 0.5 |
| 10/25/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/25/2023 | DL | Call with F. Liang, K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: updates to foreign exchange rates in historical pricing dataset | 0.7 |
| 10/25/2023 | DL | Identify fake coins in wallets output | 2.1 |
| 10/25/2023 | DL | Perform quality review on DOTCOM shortfall analysis workpaper | 2.0 |
| 10/25/2023 | DL | Review Cottonwood Grove option compensation analysis workpaper | 1.3 |
| 10/25/2023 | DL | Review latest output of Debtors historical wallet balances | 2.4 |
| 10/25/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated digital asset pricing database | 0.3 |
| 10/25/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: additional quality assurance approaches regarding reconstructed third party loans and collaterals | 0.3 |
| 10/25/2023 | EM | Reconcile Q3 2022 cash balances to petition-date cash balances for Dotcom silo to support financial statement reconstruction | 1.4 |
| 10/25/2023 | EM | Review exchange payment data re: acquisition of Innovatia Ltd to support reconstruction of historical investment balances | 0.3 |
| 10/25/2023 | EM | Update analysis re: Cottonwood Grove option grant with additional agreements identified in relativity search | 1.3 |
| 10/25/2023 | EM | Update presentation re: adjusted historical balance sheets and related party balances for FTX Trading and Alameda families to support requests from solvency expert | 1.1 |
| 10/25/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: implementation of SQL script to identify and adjust intercompany receivable/payable imbalances | 0.7 |
| 10/25/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated digital asset pricing database | 0.3 |
| 10/25/2023 | EM | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walk down of updated related party balance between FTX Trading and Alameda Research Ltd | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/25/2023 | EM | Working session with E. Mostoff, T. Kang (AlixPartners) re: SQL query for roll forward of Q3 2022 cash balances to petition date cash balances | 0.4 |
| 10/25/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: next steps for adjusted balance sheet quality review and code updates | 0.4 |
| 10/25/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to presentation re: historical related party balances and quality review procedures on adjusted balance sheet | 0.5 |
| 10/25/2023 | JC | Reconcile differences $1M and greater between the Other Investments workstream funded amounts and the petition date balance sheet | 2.9 |
| 10/25/2023 | JC | Update the Other Investments Master File for missing adjusted journal entries from Inv057 related to the Non-Current equity Investments | 0.8 |
| 10/25/2023 | JC | Update the Other Investments Master file with summary notes for each difference above $1M between the Other Investments funded balances and the petition date balance sheet | 2.8 |
| 10/25/2023 | JC | Working session with A. Calhoun, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.7 |
| 10/25/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: review the funding difference for the Skybridge and Vybe investments from the petition date balance sheet balances | 0.6 |
| 10/25/2023 | JC | Working session with J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss the status of the Other Investments reconciliation with the petition date balance sheet | 0.3 |
| 10/25/2023 | JRB | Analyze TRN token transfers for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 10/25/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/25/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: review quality control functions for token transfers to support the financial statement reconstruction | 1.0 |
| 10/25/2023 | JX | Add comments to specific loan balance entries without loan term sheets | 2.0 |
| 10/25/2023 | JX | Research further evidence for Alice loans | 0.5 |
| 10/25/2023 | JX | Research further evidence for Binance loans | 2.9 |
| 10/25/2023 | JX | Research further evidence for Clover loans | 2.2 |
| 10/25/2023 | JX | Update loan details for Binance loans | 0.8 |
| 10/25/2023 | JX | Update loan details for Clover and Alice loans | 0.5 |
| 10/25/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: additional quality assurance approaches regarding reconstructed third party loans and collaterals | 0.3 |
| 10/25/2023 | JCL | Analyze supporting detail schedules for walk down of Alameda Ltd to FTX Trading related party balance | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | JCL | Call with J. LaBella, M. Cervi (AlixPartners) re: discussion of review of consolidation and elimination modeling | 0.3 |
| 10/25/2023 | JCL | Review process applied in consolidating legal entities up through parent FTX Group entities for balance sheets | 0.6 |
| 10/25/2023 | JCL | Working session with A. Calhoun, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.7 |
| 10/25/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party contracts review workpapers | 0.7 |
| 10/25/2023 | JCL | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walk down of updated related party balance between FTX Trading and Alameda Research Ltd | 1.4 |
| 10/25/2023 | JCL | Working session with J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss the status of the Other Investments reconciliation with the petition date balance sheet | 0.3 |
| 10/25/2023 | JLS | Analyze source materials related to FTX Trading to West Realm Shires related party balance | 0.4 |
| 10/25/2023 | JLS | Analyze BNB loans to support discussion with counsel regarding related party balance re: Alameda Research Ltd to FTX Trading Ltd. | 1.2 |
| 10/25/2023 | JLS | Analyze petition date trial balances received from A&M for purposes of reconciling historical financial statements to petition date financial statements re: Dotcom Silo | 1.6 |
| 10/25/2023 | JLS | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: implementation of SQL script to identify and adjust intercompany receivable/payable imbalances | 0.7 |
| 10/25/2023 | JLS | Working session with A. Vanderkamp, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party contracts review workpapers | 0.7 |
| 10/25/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: review updated related party workpaper for balances between Alameda Research Ltd and FTX Trading Ltd | 0.5 |
| 10/25/2023 | JLS | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walk down of updated related party balance between FTX Trading and Alameda Research Ltd | 1.4 |
| 10/25/2023 | KV | Call with F. Liang, K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: updates to foreign exchange rates in historical pricing dataset | 0.7 |
| 10/25/2023 | KV | Drafting of the Investments in Subsidiaries Crypto section of the report | 2.8 |
| 10/25/2023 | KV | Investigate PH loan receivable in Island Bay Ventures | 0.6 |
| 10/25/2023 | KV | Review the Petition Date data for workstreams of interest | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/25/2023 | KHW | Call with F. Liang, K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: updates to foreign exchange rates in historical pricing dataset | 0.7 |
| 10/25/2023 | KHW | Continue analysis of updated reconciliation of historical quarterly third party loan balances to petition date schedule to evaluate differences between Q3'22 and petition date as part of quality control review of adjusted quarterly balances | 1.1 |
| 10/25/2023 | KHW | Develop presentation slides detailing calculation & underlying assumptions of the FTX.com historical quarterly custodial asset shortfall amounts for purposes of discussion with S&C, QE, and solvency experts | 1.6 |
| 10/25/2023 | KHW | Develop work paper peer review approach to structure quality assurance efforts for historical financial statement reconstruction work paper finalization | 0.6 |
| 10/25/2023 | KHW | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walk down of updated related party balance between FTX Trading and Alameda Research Ltd | 1.4 |
| 10/25/2023 | LB | Develop BAYC custodial vs Debtor analysis over the period in question for S&C request | 2.0 |
| 10/25/2023 | LB | Develop process for calculating liquidity pool token asset value and build PoC script for uniswap liquidity pool tokens | 1.8 |
| 10/25/2023 | LB | Develop script to find the current wallet address of a BAYC token given the token id for location of current BAYC NFTs for S&C request | 1.5 |
| 10/25/2023 | LB | Perform additional check on whether BAYC NFTs are in Debtor wallets on current date | 0.4 |
| 10/25/2023 | LB | Perform quality control check of APY vision output for select number of Ethereum wallet addresses with known decentralized finance activity for Alameda | 1.2 |
| 10/25/2023 | LB | Perform quality control on BAYC analysis to be delivered to S&C | 0.6 |
| 10/25/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/25/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: non-standard contract functions for the purposes of decoding internal transfers in multiple blockchains Addressing the issue of negative balances | 1.1 |
| 10/25/2023 | LMG | Research use of ETHBULL and ETH3X accounts in ETHBULL leveraged token process | 1.8 |
| 10/25/2023 | LMG | Review LedgerPrime monthly statements from NAV | 1.2 |
| 10/25/2023 | LMG | Review notes from call with Alameda employee re: OTC Portal | 0.4 |
| 10/25/2023 | LMG | Working session with L. Goldman, T. Phelan (AlixPartners) re: updates to wallet address quality control process | 0.5 |
| 10/25/2023 | LJ | Update the Alameda third-party holdings analysis for pricing quality control | 2.7 |
| 10/25/2023 | LJ | Update the historical pricing waterfall pivot analysis for pricing quality control | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | LJ | Update the historical pricing waterfall script for the field names and output generation | 2.7 |
| 10/25/2023 | MC | Call with F. Liang, K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: updates to foreign exchange rates in historical pricing dataset | 0.7 |
| 10/25/2023 | MC | Call with J. LaBella, M. Cervi (AlixPartners) re: discussion of review of consolidation and elimination modeling | 0.3 |
| 10/25/2023 | MC | Review draft historical financial statement report | 1.4 |
| 10/25/2023 | MC | Review latest adjustments to Other Investments workpapers | 1.2 |
| 10/25/2023 | MC | Review status of related to Ledger Prime digital asset perpetual values | 1.2 |
| 10/25/2023 | MC | Working session with J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss the status of the Other Investments reconciliation with the petition date balance sheet | 0.3 |
| 10/25/2023 | MB | Working session with A. Patti, C. Chen, C. Wong, M. Birtwell (AlixPartners) re: imbalance of intercompany pairs in updated balance sheet | 0.7 |
| 10/25/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/25/2023 | MB | Working session with M. Birtwell, R. Self (AlixPartners) re: insider related balance sheet accounts | 0.1 |
| 10/25/2023 | MJ | Review balance sheet with a focus on digital assets balances for all silos and all relevant periods, including update to balances based on additions from additional wallets/addresses | 1.1 |
| 10/25/2023 | MM | Investigate how we can obtain mint price and latest trade price information from the NFTScan API | 2.9 |
| 10/25/2023 | QB | Call with F. Liang, K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: updates to foreign exchange rates in historical pricing dataset | 0.7 |
| 10/25/2023 | RS | Analyze petition date balance sheet balances and Q3 2022 balances for purposes of reconciling historical balance sheet to petition date balance sheet | 1.3 |
| 10/25/2023 | RS | Review general ledger account detailed transactions account tabs for intercompany and related party general ledger validation | 1.3 |
| 10/25/2023 | RS | Update intercompany and related party contracts review workpapers | 2.0 |
| 10/25/2023 | RS | Update intercompany and related party general ledger validation workpapers | 2.6 |
| 10/25/2023 | RS | Working session with A. Calhoun, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.7 |
| 10/25/2023 | RS | Working session with A. Vanderkamp, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party contracts review workpapers | 0.7 |
| 10/25/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: intercompany and related party general ledger validation overview | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/25/2023 | RS | Working session with M. Birtwell, R. Self (AlixPartners) re: insider related balance sheet accounts | 0.1 |
| 10/25/2023 | RB | Analyze data table output of non-fungible tokens on exchange for decentralized finance NFT asset identification | 2.1 |
| 10/25/2023 | RB | Analyze data table output of tokens on exchange held by Debtor entities for decentralized finance asset identification | 1.7 |
| 10/25/2023 | RB | Create data query for exchange coin and non-fungible token Debtor balances for asset classification | 1.6 |
| 10/25/2023 | RB | Create table of non-fungible tokens on exchange for decentralized finance NFT asset identification | 0.7 |
| 10/25/2023 | RB | Create table of tokens on exchange held by Debtor entities for decentralized asset classification | 0.9 |
| 10/25/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/25/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/25/2023 | SYW | Update IC102 LedgerX in preparation of intercompany and related party workpaper secondary reviews | 1.5 |
| 10/25/2023 | SYW | Update IC103 K5 in preparation of intercompany and related party workpaper secondary reviews | 1.6 |
| 10/25/2023 | SYW | Update IC106 FTX Series A P/S Binance Repurchase in preparation of intercompany and related party workpaper secondary reviews | 1.5 |
| 10/25/2023 | SYW | Review general ledger validation workpaper re: new updates | 1.4 |
| 10/25/2023 | SYW | Update general ledger validation workpaper to include updated language regarding process for write off of OOS accounts | 1.2 |
| 10/25/2023 | SYW | Working session with A. Patti, C. Chen, C. Wong, M. Birtwell (AlixPartners) re: imbalance of intercompany pairs in updated balance sheet | 0.7 |
| 10/25/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: intercompany and related party general ledger validation overview | 0.3 |
| 10/25/2023 | SK | Working session with E. Mostoff, T. Kang (AlixPartners) re: SQL query for roll forward of Q3 2022 cash balances to petition date cash balances | 0.4 |
| 10/25/2023 | TY | Research the accounting treatment of perpetual futures by LedgerPrime Digital Assets Master Fund LP to verify the long portfolio and short portfolio values | 2.4 |
| 10/25/2023 | TY | Verify the system digital asset balance of FTX Japan KK with the analysis provided by the data analytics team | 2.1 |
| 10/25/2023 | TY | Verify the system digital asset balance of Quoine Pte Ltd with the analysis provided by the data analytics team | 2.7 |
| 10/25/2023 | TY | Working session with A. Calhoun, J. Chin, J. LaBella, R. Self, T. Yamada (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | TJH | Update documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.5 |
| 10/25/2023 | TT | Analyze loan on customer liability journal entries | 0.8 |
| 10/25/2023 | TT | Analyze loan on digital asset journal entries | 1.2 |
| 10/25/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: implementation of SQL script to identify and adjust intercompany receivable/payable imbalances | 0.7 |
| 10/25/2023 | TT | Working session with A. Vanderkamp, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party contracts review workpapers | 0.7 |
| 10/25/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated digital asset pricing database | 0.3 |
| 10/25/2023 | TT | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walk down of updated related party balance between FTX Trading and Alameda Research Ltd | 1.4 |
| 10/25/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: next steps for adjusted balance sheet quality review and code updates | 0.4 |
| 10/25/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to presentation re: historical related party balances and quality review procedures on adjusted balance sheet | 0.5 |
| 10/25/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 10/25/2023 | TP | Analyze SOL transactional instruction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 10/25/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 10/25/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on documentation, decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/25/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: non-standard contract functions for the purposes of decoding internal transfers in multiple blockchains Addressing the issue of negative balances | 1.1 |
| 10/25/2023 | TP | Working session with L. Goldman, T. Phelan (AlixPartners) re: updates to wallet address quality control process | 0.5 |
| 10/25/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: review quality control functions for token transfers to support the financial statement reconstruction | 1.0 |
| 10/25/2023 | XS | Research publications and news for real estate purchases re: fixed assets | 0.8 |
| 10/25/2023 | XS | Review adjusting journal entries of in-scope accounts in other workstream for double check of proposed adjustments re: fixed assets | 1.3 |
| 10/25/2023 | XS | Review variances of collaterals between reconstructed collateral balances and Pointer data re: third party loans | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/25/2023 | XS | Update outstanding loans payable balances as of Q3'22 after reconciliation with A&M records re: third party loans | 1.4 |
| 10/25/2023 | ZC | Review the source of principal, accrued interest and collateral for loans with invoices, including Celsius | 2.8 |
| 10/25/2023 | ZC | Review the source of principal, accrued interest and collateral for loans with invoices, including Chen Yi Ling (Cheryl) | 2.5 |
| 10/25/2023 | ZC | Review the source of principal, accrued interest and collateral for loans with invoices, including Genesis Global Capital LLC | 2.7 |
| 10/26/2023 | AP | Converting Dotcom silo petition date balance sheet to USD | 0.8 |
| 10/26/2023 | AP | Create a Bored Ape Yacht Club NFT tracking analysis to determine if additional NFTs owned by Alameda are recoverable | 1.4 |
| 10/26/2023 | AP | Create Other Investments comparison to petition date balances detailed schedule by investment account | 1.5 |
| 10/26/2023 | AP | Prepare reconciliation of historical reconstruction balance sheet to petition date balances across four silos | 2.0 |
| 10/26/2023 | AP | Update historical reconstruction balance sheet reconciliation to petition date balances to include latest Dotcom petition date balance sheet | 2.6 |
| 10/26/2023 | AP | Working session with A. Patti, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.4 |
| 10/26/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, C. Chen, T. Toaso (AlixPartners) re: updated token and fiat pricing for adjusting journal entries | 0.4 |
| 10/26/2023 | AV | Review workpapers regarding general ledger validation | 1.4 |
| 10/26/2023 | AV | Update methodology section of report regarding historical financial statement preparation | 1.3 |
| 10/26/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, C. Chen, T. Toaso (AlixPartners) re: updated token and fiat pricing for adjusting journal entries | 0.4 |
| 10/26/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party general ledger validation workpapers | 1.0 |
| 10/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: reconcile petition date balances related to insider loan receivables to Q3 2022 balances | 0.3 |
| 10/26/2023 | BFM | Working session with B. Mackay, E. Mostoff (AlixPartners) re: results of investigation into exchange transfers related to acquisition of Innovatia Ltd | 0.3 |
| 10/26/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives positions on FTX.com exchange and impact to Debtors' historical balance sheets | 1.6 |
| 10/26/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 10/26/2023 | CAS | Prepare documentation to support future court filings | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.4 |
| 10/26/2023 | CC | Update recorded cash intercompany transactions used in adjusting intercompany balances between Alameda Research LLC and Clifton Bay Investments LLC | 0.8 |
| 10/26/2023 | CC | Update recorded cash intercompany transactions used in adjusting intercompany balances between Alameda Research Ltd and Ledger Holdings Inc. | 1.7 |
| 10/26/2023 | CC | Update recorded cash intercompany transactions used in adjusting intercompany balances between FTX Trading Ltd. and Blockfolio, Inc. | 1.2 |
| 10/26/2023 | CC | Update recorded cash intercompany transactions used in adjusting intercompany balances between West Realm Shires Services Inc. and FTX Digital Markets Ltd. | 1.4 |
| 10/26/2023 | CC | Update recorded cash intercompany transactions used in adjusting intercompany balances between West Realm Shires Services Inc. and FTX Trading Ltd. | 0.6 |
| 10/26/2023 | CC | Working session with A. Calhoun, A. Vanderkamp, C. Chen, T. Toaso (AlixPartners) re: updated token and fiat pricing for adjusting journal entries | 0.4 |
| 10/26/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: additional in-scope intercompany pairs for general ledger validation purposes | 0.5 |
| 10/26/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review adjusting journal entries to write off intercompany and related party remaining imbalances less than $5M threshold | 0.8 |
| 10/26/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: intercompany and related party general ledger validation re: custom build accounts | 0.3 |
| 10/26/2023 | DJW | Research Debtor historic positions in decentralized finance liquidity pools and yield farming at the request of counsel | 1.6 |
| 10/26/2023 | DJW | Revise report for FTX Digital Markets Ltd. litigation | 0.9 |
| 10/26/2023 | DL | Continue to Review latest output of Debtors' historical balances in wallets | 2.5 |
| 10/26/2023 | DL | Perform balance check for digital assets and customer liabilities accounts | 2.7 |
| 10/26/2023 | DL | Prepare adjusting journal entries based on latest inputs | 2.2 |
| 10/26/2023 | DL | Review latest output of Debtors' historical balances in wallets | 2.7 |
| 10/26/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives positions on FTX.com exchange and impact to Debtors' historical balance sheets | 1.6 |
| 10/26/2023 | DL | Working session with C. Wong, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: workplan for review of intercompany receivable and payable balances related to digital assets | 0.4 |
| 10/26/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: workplan for recalculation of historical liability related to Cottonwood Grove option grant | 0.2 |
| 10/26/2023 | DL | Working session with F. Liang, J. LaBella (AlixPartners) re: discuss priority items for digital assets and customer liabilities accounts | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/26/2023 | EM | Analyze additional banking data obtained for Good Luck Games to support reconstruction of historical cash balances | 0.2 |
| 10/26/2023 | EM | Analyze additional banking data obtained for Hilltop Technologies to support reconstruction of historical cash balances | 0.4 |
| 10/26/2023 | EM | Analyze correspondence from Circle re: historical USDC balances held by West Realm Shires Inc against underlying transactional data to reconstruct historical stablecoin balances | 0.8 |
| 10/26/2023 | EM | Reconcile USDC balances held in Circle wallets per cash database against AlixPartners' calculated balances to support reconstruction of historical stablecoin balances | 0.5 |
| 10/26/2023 | EM | Review petition date trial balance for Dotcom silo to support reconciliation of Q3 2022 balance sheet to petition date balance sheet | 0.6 |
| 10/26/2023 | EM | Update Cottonwood Grove option grant analysis with annualized volatility of FTT to support black scholes option valuation | 0.7 |
| 10/26/2023 | EM | Update Cottonwood Grove option grant analysis with annualized volatility of OXY to support black scholes option valuation | 0.4 |
| 10/26/2023 | EM | Update presentation re: reconciliation of historical cash balances to petition date balances with schedule showing balance decrease and reconciling items | 1.7 |
| 10/26/2023 | EM | Working session with B. Mackay, E. Mostoff (AlixPartners) re: results of investigation into exchange transfers related to acquisition of Innovatia Ltd | 0.3 |
| 10/26/2023 | EM | Working session with C. Wong, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: workplan for review of intercompany receivable and payable balances related to digital assets | 0.4 |
| 10/26/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: workplan for recalculation of historical liability related to Cottonwood Grove option grant | 0.2 |
| 10/26/2023 | GG | Attend meeting with L. Jia, T. Phelan, G. Gopalakrishnan (AlixPartners) re: discuss the digital assets ticker mapping for pricing | 1.0 |
| 10/26/2023 | JC | Draft the supporting workpaper for the Skybridge Capital adjustment | 1.9 |
| 10/26/2023 | JC | Draft the supporting workpaper for the Vybe investment adjustment | 1.5 |
| 10/26/2023 | JC | Update the adjusted journal entry submission template for the adjustment to Skybridge Capital | 0.6 |
| 10/26/2023 | JC | Update the adjusted journal entry submission template for the adjustment to Vybe | 0.5 |
| 10/26/2023 | JC | Update the Other Investments Adjusted journal entry database for adjusting journal entries related to the Skybridge Capital investment | 0.5 |
| 10/26/2023 | JC | Update the Other Investments Adjusted journal entry database for adjusting journal entries related to the Vybe investment | 0.5 |
| 10/26/2023 | JC | Continue to update the Other Investments documents relied upon for the Skybridge Capital adjustment | 0.4 |
| 10/26/2023 | JC | Update the Other Investments documents relied upon for the Skybridge Capital adjustment | 0.5 |
| 10/26/2023 | JC | Update the Other Investments model for the adjustment to Skybridge capital | 0.4 |
| 10/26/2023 | JC | Update the Other Investments model for the adjustment to Vybe | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | JC | Working session with A. Patti, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.4 |
| 10/26/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the missing Dave Inc. equity balance from the petition date balance sheet | 0.4 |
| 10/26/2023 | JC | Working session with J. Chin, R. Self (AlixPartners) re: intercompany and related party general ledger validation re: Other Investments | 0.2 |
| 10/26/2023 | JRB | Investigate quarter-end balances for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 10/26/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: develop quality control methods for quarter-end balance calculations to support the financial statement reconstruction | 1.5 |
| 10/26/2023 | JX | Search for further evidence for HXRO loans | 2.3 |
| 10/26/2023 | JX | Search for further evidence for Looksrare loans | 2.8 |
| 10/26/2023 | JX | Update loan details for Looksrare and HXRO loans | 0.4 |
| 10/26/2023 | JCL | Review updated legal entity balance sheets to identify changes to accounts in preparation for sharing with counsel | 1.4 |
| 10/26/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives positions on FTX.com exchange and impact to Debtors' historical balance sheets | 1.6 |
| 10/26/2023 | JCL | Working session with F. Liang, J. LaBella (AlixPartners) re: discuss priority items for digital assets and customer liabilities accounts | 0.3 |
| 10/26/2023 | JLS | Conduct peer review quality control procedures on Digital Asset workpaper 10.2 to confirm accuracy | 1.3 |
| 10/26/2023 | JLS | Continue to analyze petition date trial balances received from A&M for purposes of reconciling historical financial statements to petition date financial statements re: Ventures Silo | 0.6 |
| 10/26/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party general ledger validation workpapers | 1.0 |
| 10/26/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review adjusting journal entries to write off intercompany and related party remaining imbalances less than $5M threshold | 0.8 |
| 10/26/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: largest intercompany and related party pairings re: reconciliation of petition date balances to Q3 2022 historical balance sheet balances | 0.6 |
| 10/26/2023 | KV | Call with K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: exposure to different accounting methods across FTX Group balance sheets | 0.4 |
| 10/26/2023 | KV | Continuing to investigate the PH loan receivable in Island Bay Ventures | 2.9 |
| 10/26/2023 | KV | Continuing to reviewing the Petition Date data for workstreams of interest | 0.7 |
| 10/26/2023 | KV | Reconcile petition date balances for loans receivable against 09/30 balances re: Alameda | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | KV | Reconcile petition date balances for loans receivable against 09/30 balances re: Ventures | 1.4 |
| 10/26/2023 | KV | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: reconciling variances in Insider Loan balances between petition date and Q3-22 | 0.4 |
| 10/26/2023 | KHW | Call with K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: exposure to different accounting methods across FTX Group balance sheets | 0.4 |
| 10/26/2023 | KHW | Develop template for peer quality assurance review of workstream supporting files for purposes of finalizing historical financial statement reconstruction documentation | 0.4 |
| 10/26/2023 | KHW | Evaluate impact of updated token pricing master file on historical quarterly loan payable & collateral balances to validate token price completeness & mapping | 0.9 |
| 10/26/2023 | KHW | Investigate loan documentation between Alameda Research and Bittrex Inc to validate completeness & accuracy of historical third party loan liability balances for financial statement reconstruction efforts | 1.1 |
| 10/26/2023 | KHW | Investigate third party borrowing of LUNA & LUNC tokens to validate appropriate token price mapping for calculation of historical quarterly balances | 0.7 |
| 10/26/2023 | KHW | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives positions on FTX.com exchange and impact to Debtors' historical balance sheets | 1.6 |
| 10/26/2023 | LMG | Continue to research use of ETHBULL and ETH3X accounts in ETHBULL leveraged token process | 1.8 |
| 10/26/2023 | LMG | Review Alameda USD/ARS exchange rate data | 0.3 |
| 10/26/2023 | LMG | Update leveraged token overview slides | 1.7 |
| 10/26/2023 | LMG | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives positions on FTX.com exchange and impact to Debtors' historical balance sheets | 1.6 |
| 10/26/2023 | LJ | Attend meeting with L. Jia, T. Phelan, G. Gopalakrishnan (AlixPartners) re: discuss the digital assets ticker mapping for pricing | 1.0 |
| 10/26/2023 | LJ | Build the analysis on LUNA related tickers to perform quality control on the ticker pricing | 1.5 |
| 10/26/2023 | LJ | Research on the loans related tickers for pricing | 1.1 |
| 10/26/2023 | LJ | Research on the NOK, ARS tickers for pricing variances | 1.9 |
| 10/26/2023 | MC | Analyze Quoine Pty Ltd unmatched token positions | 1.2 |
| 10/26/2023 | MC | Call with K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: exposure to different accounting methods across FTX Group balance sheets | 0.4 |
| 10/26/2023 | MC | Research related to Vybe investment | 0.6 |
| 10/26/2023 | MC | Review draft report | 1.5 |
| 10/26/2023 | MC | Review last draft balance sheet output | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 10/26/2023 | MC | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives positions on FTX.com exchange and impact to Debtors' historical balance sheets | 1.6 |
| 10/26/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the missing Dave Inc. equity balance from the petition date balance sheet | 0.4 |
| 10/26/2023 | MB | Working session with A. Patti, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.4 |
| 10/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: reconcile petition date balances related to insider loan receivables to Q3 2022 balances | 0.3 |
| 10/26/2023 | MB | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: reconciling variances in Insider Loan balances between petition date and Q3-22 | 0.4 |
| 10/26/2023 | MM | Extract the price data from the metadata in JSON format from NFTScan results previously extracted | 2.6 |
| 10/26/2023 | MM | Add two columns to the NFT master table in SQL to include price data, populate them as much as possible and share the results with Ryan | 2.8 |
| 10/26/2023 | QB | Call with K. Vasiliou, K. Wessel, M. Cervi, O. Braat (AlixPartners) re: exposure to different accounting methods across FTX Group balance sheets | 0.4 |
| 10/26/2023 | QB | Call with O. Braat, R. Self (AlixPartners) re: updating the General Ledger Validation workpaper with additional support | 0.3 |
| 10/26/2023 | RS | Analyze petition date balance sheet balances and Q3 2022 balances for purposes of reconciling historical balance sheet to petition date balance sheet | 1.4 |
| 10/26/2023 | RS | Call with O. Braat, R. Self (AlixPartners) re: updating the General Ledger Validation workpaper with additional support | 0.3 |
| 10/26/2023 | RS | Update intercompany and related party general ledger validation workpapers | 1.1 |
| 10/26/2023 | RS | Update intercompany and related party general ledger validation workpapers re: walkthrough comments | 2.0 |
| 10/26/2023 | RS | Working session with A. Patti, J. Chin, M. Birtwell, R. Self (AlixPartners) re: discuss liquidity pool tokens and insider loan adjustments from different workstreams | 0.4 |
| 10/26/2023 | RS | Working session with A. Vanderkamp, C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party general ledger validation workpapers | 1.0 |
| 10/26/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: intercompany and related party general ledger validation re: custom build accounts | 0.3 |
| 10/26/2023 | RS | Working session with J. Chin, R. Self (AlixPartners) re: intercompany and related party general ledger validation re: Other Investments | 0.2 |
| 10/26/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: largest intercompany and related party pairings re: reconciliation of petition date balances to Q3 2022 historical balance sheet balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | RB | Extract current decentralized finance positions from on-chain historical tracking tool Debtor addresses | 2.8 |
| 10/26/2023 | RB | Analyze token pricing ticker data for token representation accuracy and utility verification | 1.5 |
| 10/26/2023 | RB | Continue to create table of active Debtor decentralized finance liquidity pool positions for decentralized finance activity investigation | 1.4 |
| 10/26/2023 | RB | Create table of active Debtor decentralized finance liquidity pool positions for decentralized finance activity investigation | 1.7 |
| 10/26/2023 | SYW | Update workpaper IC110 (WRS Class B) in preparation of intercompany and related party workpaper secondary reviews | 1.6 |
| 10/26/2023 | SYW | Update workpaper IC112 (WRSS Capital Contribution) in preparation of intercompany and related party workpaper secondary reviews | 1.1 |
| 10/26/2023 | SYW | Perform review of intercompany cash workpaper re: agree QuickBooks balances to the general ledger detail FTX Trading and West Realm Shires Services | 1.2 |
| 10/26/2023 | SYW | Review adjusting journal entries to write off intercompany and related party remaining imbalances less than $5M threshold re: Alameda Research LLC and FTX Trading | 1.3 |
| 10/26/2023 | SYW | Review reconciliation between 9/30/22 balances to petition date for intercompany and related party workstream | 1.3 |
| 10/26/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party general ledger validation workpapers | 1.0 |
| 10/26/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: additional in-scope intercompany pairs for general ledger validation purposes | 0.5 |
| 10/26/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review adjusting journal entries to write off intercompany and related party remaining imbalances less than $5M threshold | 0.8 |
| 10/26/2023 | SYW | Working session with C. Wong, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: workplan for review of intercompany receivable and payable balances related to digital assets | 0.4 |
| 10/26/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: review adjusting journal entries to write off intercompany and related party remaining imbalances less than $5M threshold re: Alameda Research LLC and FTX Trading | 0.5 |
| 10/26/2023 | TY | Analyze the adjusting entries to add the value of perpetual contracts on FTX.com exchange based on the market rate | 1.8 |
| 10/26/2023 | TY | Research accounting treatment of perpetual futures by LedgerPrime Digital Asset Opportunities Master Fund, LP to validate the value of perpetual futures | 1.4 |
| 10/26/2023 | TY | Review the impact of FX rate update on the non-QuickBooks balance sheet model | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | TY | Verify digital asset balance of FTX Japan KK and Quoine Pte Ltd with the data analysis provided by the data analysis team | 1.3 |
| 10/26/2023 | TY | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Cervi, T. Yamada (AlixPartners) re: discuss derivatives positions on FTX.com exchange and impact to Debtors' historical balance sheets | 1.6 |
| 10/26/2023 | TY | Working session with C. Wong, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: workplan for review of intercompany receivable and payable balances related to digital assets | 0.4 |
| 10/26/2023 | TT | Analyze insider transactions for balance sheet output | 1.1 |
| 10/26/2023 | TT | Review updated adjusted balance sheet | 2.6 |
| 10/26/2023 | TT | Working session with A. Calhoun, A. Vanderkamp, C. Chen, T. Toaso (AlixPartners) re: updated token and fiat pricing for adjusting journal entries | 0.4 |
| 10/26/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany and related party general ledger validation workpapers | 1.0 |
| 10/26/2023 | TT | Working session with C. Chen, C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review adjusting journal entries to write off intercompany and related party remaining imbalances less than $5M threshold | 0.8 |
| 10/26/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: review adjusting journal entries to write off intercompany and related party remaining imbalances less than $5M threshold re: Alameda Research LLC and FTX Trading | 0.5 |
| 10/26/2023 | TP | Standardize the block chain transaction normalization process | 2.6 |
| 10/26/2023 | TP | Standardize the master address list analysis | 1.3 |
| 10/26/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 10/26/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 10/26/2023 | TP | Attend meeting with L. Jia, T. Phelan, G. Gopalakrishnan (AlixPartners) re: discuss the digital assets ticker mapping for pricing | 1.0 |
| 10/26/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: develop quality control methods for quarter-end balance calculations to support the financial statement reconstruction | 1.5 |
| 10/26/2023 | XS | Extract journal entries to support loan principal balances re: third party loans | 1.8 |
| 10/26/2023 | XS | Perform key word research on Relativity for collateral of loans re: third party loans | 0.8 |
| 10/26/2023 | XS | Prepare methodology narrative for sampling and analyzing of loans re: third party loans | 1.5 |
| 10/26/2023 | XS | Research key words of loans on Relativity for screening of any unrecorded loans re: third party loans | 1.4 |
| 10/26/2023 | ZC | Update loan workpaper based on loan terms in loan agreement re: Covalent Network Corporation | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/26/2023 | ZC | Update loan workpaper based on loan terms in loan agreement re: entity of interest and Yield DFAS | 2.8 |
| 10/26/2023 | ZC | Update loan workpaper based on loan terms in loan agreement re: Synthetify Labs and Thomas Halikias | 2.2 |
| 10/27/2023 | AP | Prepare Other Investments historical reconstruction balance sheet reconciliation to petition date PowerPoint slide | 2.2 |
| 10/27/2023 | AP | Update historical reconstruction balance sheet reconciliation to petition date balances to include latest Dotcom petition date balance sheet | 1.8 |
| 10/27/2023 | AP | Update Other Investments reconciliation to petition date balance sheet slide template for other major accounts | 1.4 |
| 10/27/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: review the format of the Other Investments and petition date balance sheet reconciliation summary | 0.6 |
| 10/27/2023 | AP | Working session with M. Birtwell, A. Patti, T. Toaso (AlixPartners) re: reconcile petition date balances related to insider loan receivables to Q3 2022 balances | 0.5 |
| 10/27/2023 | AV | Call with solvency expert regarding historical financial statement report | 0.3 |
| 10/27/2023 | AV | Prepare draft report regarding methodology for historical financial statement preparation | 2.7 |
| 10/27/2023 | AV | Revise draft report regarding approach for historical financial statement preparation | 2.6 |
| 10/27/2023 | AV | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: discuss liquidity pool tokens and their potential impact to the balance sheet | 1.1 |
| 10/27/2023 | BFM | Attend meeting with B. Mackay, D. White, G. Gopalakrishnan, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss cryptocurrency pricing database, LP tokens and fake coins | 1.0 |
| 10/27/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 0.8 |
| 10/27/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.6 |
| 10/27/2023 | CAS | Prepare documentation to support future court filings | 1.1 |
| 10/27/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.1 |
| 10/27/2023 | CC | Review cash transactions' counter party information for Alameda Research Ltd | 2.2 |
| 10/27/2023 | CC | Review cash transactions' counter party information for FTX Capital Markets LLC | 0.9 |
| 10/27/2023 | CC | Review cash transactions' counter party information for North Dimension Inc | 1.5 |
| 10/27/2023 | CC | Update recorded cash intercompany transactions used in adjusting intercompany balances between West Realm Shires Services Inc. and Emergent Fidelity Technologies Ltd. | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2023 | CC | Update recorded cash intercompany transactions used in adjusting intercompany balances between West Realm Shires Services Inc. and FTX Philanthropy Inc. | 0.9 |
| 10/27/2023 | CC | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: review comments related to digital assets elimination adjusting journal entries | 0.4 |
| 10/27/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: queries to match Slivergate transactions in the cash database to deposits and withdrawals on the US Exchange | 0.3 |
| 10/27/2023 | DJW | Attend meeting with B. Mackay, D. White, G. Gopalakrishnan, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss cryptocurrency pricing database, LP tokens and fake coins | 1.0 |
| 10/27/2023 | DJW | Review compiled outputs of historic quarterly crypto asset holdings for financial statement reconstruction | 2.2 |
| 10/27/2023 | DJW | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/27/2023 | DL | Analyze changes in customer liabilities accounts between versions | 1.0 |
| 10/27/2023 | DL | Analyze changes in digital assets accounts between versions | 1.3 |
| 10/27/2023 | DL | Perform quality review on latest digital assets accounts balances | 1.6 |
| 10/27/2023 | DL | Prepare talking points and summaries in advance of crypto database team call | 0.8 |
| 10/27/2023 | DL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: discuss liquidity pool tokens and their potential impact to the balance sheet | 1.1 |
| 10/27/2023 | DL | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: review comments related to digital assets elimination adjusting journal entries | 0.4 |
| 10/27/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: How to retrieve the market price of derivatives from the pricing table for the purpose of calculating the adjusting value for LedgerPrime Digital Asset Opportunities Master Fund, LP | 0.2 |
| 10/27/2023 | EM | Analyze adjusted balance sheet model against updated token pricing table to identify currencies for which no pricing data is available | 0.2 |
| 10/27/2023 | EM | Analyze LedgerPrime Digital Asset Opportunities Master Fund brokerage statements against historical accounting data to determine if balances were recorded in unadjusted financial statements | 0.7 |
| 10/27/2023 | EM | Investigate source of negative related party receivable balances within Alameda silo to support financial statement reconstruction | 0.4 |
| 10/27/2023 | EM | Prepare quality review package for adjusted balance sheet review process | 0.3 |
| 10/27/2023 | EM | Reconcile bank account listing to adjusted balance sheet to ensure all historical account balances are captured | 0.5 |
| 10/27/2023 | EM | Review bank account removed from Debtors financial advisors' banking tracker to support financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2023 | EM | Review record of cash database delta reports to identify recent changes to cash database impacting intercompany cash transfer analysis for financial statement reconstruction | 0.3 |
| 10/27/2023 | EM | Search Relativity for additional option grants pursuant to Cottonwood Grove deferred compensation plan to support financial statement reconstruction | 0.6 |
| 10/27/2023 | EM | Update bank account completeness tracker to support reconstruction of historical cash balances | 0.4 |
| 10/27/2023 | EM | Update presentation re: Dotcom shortfall calculation with FTX Trading Ltd related party balances by entity | 0.4 |
| 10/27/2023 | EM | Update process memorandum for adjusted balance sheet model with updated SQL code to support financial statement reconstruction | 0.6 |
| 10/27/2023 | EM | Update schedule of related party balances for Ftx Trading and Alameda families to support financial statement reconstruction | 1.1 |
| 10/27/2023 | EM | Update summary of Cottonwood Grove options grant with updated token pricing schedules to support recalculation of historical liabilities | 0.6 |
| 10/27/2023 | EM | Working session with E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: FTX Trading and Alameda related party balance breakdown for solvency team presentation | 1.2 |
| 10/27/2023 | GG | Attend meeting with B. Mackay, D. White, G. Gopalakrishnan, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss cryptocurrency pricing database, LP tokens and fake coins | 1.0 |
| 10/27/2023 | JC | Review the Other Investments supporting workpapers for redundant adjusted journal entries related to reversing related party journal entries and recording corresponding intercompany journal entries | 2.9 |
| 10/27/2023 | JC | Update the Other Investments Master File model with specific Other Investments adjusted journal entry numbers | 0.5 |
| 10/27/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: review the format of the Other Investments and petition date balance sheet reconciliation summary | 0.6 |
| 10/27/2023 | JRB | Analyze TRX token transfers for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 10/27/2023 | JRB | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/27/2023 | JX | Search for further evidence for Bitmax loans | 1.5 |
| 10/27/2023 | JX | Search for further evidence for Fab loans | 1.1 |
| 10/27/2023 | JX | Search for further evidence for Law Wing Man Charis loans | 0.6 |
| 10/27/2023 | JX | Search for further evidence for Slemmer loans | 0.8 |
| 10/27/2023 | JX | Update loan details for Bitmax loans | 0.3 |
| 10/27/2023 | JX | Update loan details for Fab loans | 0.3 |
| 10/27/2023 | JX | Update loan details for Law Wing Man Charis loans | 0.2 |
| 10/27/2023 | JX | Update loan details for Slemmer loans | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | JX | Working session with J. Xu, X. Su (AlixPartners) re: scoping assurance review of general ledger accounts for loans payable and collateral receivable | 0.2 |
| 10/27/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: extending checks for actual transfers and interests calculation | 0.2 |
| 10/27/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: streamlining documentation for loan interests | 0.4 |
| 10/27/2023 | JCL | Prepare presentation materials related to updated balance sheet identifying key changes and assumptions to highlight for counsel | 1.8 |
| 10/27/2023 | JCL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: discuss liquidity pool tokens and their potential impact to the balance sheet | 1.1 |
| 10/27/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of updated historical adjusted balance sheet output to verify impact of latest adjusting journal entries across workstreams | 1.5 |
| 10/27/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of updated presentational materials re: updated adjusted historical quarterly balance sheet for group-level, family-level, and FTX Trading Ltd legal entity as requested by QE | 1.9 |
| 10/27/2023 | JLS | Reconcile $10M imbalance in intercompany balance for Alameda Research LLC and Cottonwood Grove | 1.8 |
| 10/27/2023 | JLS | Conduct peer review quality control procedures on Digital Asset workpaper 10.1 to confirm accuracy | 0.6 |
| 10/27/2023 | JLS | Continue to conduct peer review quality control procedures on Digital Asset workpaper 10.2 to confirm accuracy | 0.5 |
| 10/27/2023 | JLS | Prepare discussion materials to support reconciliation of historical financial statements to petition date financial statements re: FTX Digital Markets to FTX Trading | 0.2 |
| 10/27/2023 | JLS | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: review comments related to digital assets elimination adjusting journal entries | 0.4 |
| 10/27/2023 | KV | Create the generalized documents relied upon list for Non-QuickBooks entities for counsel | 1.7 |
| 10/27/2023 | KV | Prepare folder including source documents used in the analysis of Non - QuickBooks entities for counsel | 2.1 |
| 10/27/2023 | KV | Reconcile petition date balances for loans receivable against 09/30 balances re: Dotcom | 1.3 |
| 10/27/2023 | KV | Reconcile petition date balances for loans receivable against 09/30 balances re: WRS | 1.6 |
| 10/27/2023 | KV | Reconcile petition date balances for Prepayments and other assets against 09/30 balances re: Alameda | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | KHW | Update quality assurance approach to refine template in advance of peer review kickoff to validate individual workstream support files for historical balance sheet reconstruction | 0.8 |
| 10/27/2023 | KHW | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: discuss liquidity pool tokens and their potential impact to the balance sheet | 1.1 |
| 10/27/2023 | KHW | Working session with E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: FTX Trading and Alameda related party balance breakdown for solvency team presentation | 1.2 |
| 10/27/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of updated historical adjusted balance sheet output to verify impact of latest adjusting journal entries across workstreams | 1.5 |
| 10/27/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of updated presentational materials re: updated adjusted historical quarterly balance sheet for group-level, family-level, and FTX Trading Ltd legal entity as requested by QE | 1.9 |
| 10/27/2023 | LMG | Attend meeting with B. Mackay, D. White, G. Gopalakrishnan, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss cryptocurrency pricing database, LP tokens and fake coins | 1.0 |
| 10/27/2023 | LMG | Review Alameda OTC Portal customer rollup analysis | 1.3 |
| 10/27/2023 | LJ | Attend meeting with B. Mackay, D. White, G. Gopalakrishnan, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss cryptocurrency pricing database, LP tokens and fake coins | 1.0 |
| 10/27/2023 | MC | Edit draft report | 1.2 |
| 10/27/2023 | MC | Research related to Quoine tokens with now pricing in digital asset pricing database | 0.7 |
| 10/27/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: Digital asset verification of Quoine Pte Ltd, adjustment of perpetual derivative value for LedgerPrime Digital Asset Opportunities Master Fund, LP | 1.0 |
| 10/27/2023 | MB | Review insider adjusting journal entries workpaper to facilitate historical financial statement reconstruction | 2.1 |
| 10/27/2023 | MB | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: discuss liquidity pool tokens and their potential impact to the balance sheet | 1.1 |
| 10/27/2023 | MB | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/27/2023 | MB | Working session with M. Birtwell, A. Patti, T. Toaso (AlixPartners) re: reconcile petition date balances related to insider loan receivables to Q3 2022 balances | 0.5 |
| 10/27/2023 | MM | Prepare a quality assurance workplan to include each task for this workstream | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | MM | Rerun the list of NFTs through the NFTScan API to extract the mint price, latest traded price, and latest traded timestamp | 2.8 |
| 10/27/2023 | MM | Research various API and forums about how we can obtain historical NFT price data | 1.9 |
| 10/27/2023 | QB | Update investments in digital asset tracker for inclusion in general ledger validation workpaper | 2.9 |
| 10/27/2023 | QB | Continue to update investments in digital asset tracker for inclusion in general ledger validation workpaper | 0.9 |
| 10/27/2023 | RB | Extract current decentralized finance positions from on-chain historical tracking tool Debtor addresses | 2.1 |
| 10/27/2023 | RB | Create index of crypto asset types for fungible and non-fungible tokens for exchange asset utility classification | 2.9 |
| 10/27/2023 | RB | Revise decentralized finance mechanics guide to include liquidity pool impermanent loss mechanics | 1.8 |
| 10/27/2023 | RB | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus (AlixPartners) re: discuss liquidity pool tokens and their potential impact to the balance sheet | 1.1 |
| 10/27/2023 | RB | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/27/2023 | RG | Working session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/27/2023 | SYW | Update IC108 FTX Trading Comingled general ledger accounts in preparation of intercompany and related party workpaper secondary reviews | 2.0 |
| 10/27/2023 | SYW | Investigate Intercompany / Related Party Balance Check file re: Alameda Research KK and Alameda Research LLC | 0.9 |
| 10/27/2023 | SYW | Investigate Intercompany / Related Party Balance Check file re: Alameda Research LLC and FTX Trading | 2.0 |
| 10/27/2023 | SYW | Investigate Intercompany / Related Party Balance Check file re: FTX Trading and FTX Property Holdings | 0.3 |
| 10/27/2023 | SYW | Review in-scope general ledger validation accounts that were outside of general ledger validation process to determine whether it was included in the intercompany-cash workpaper | 2.0 |
| 10/27/2023 | SK | Create Silvergate ftx.us fiat deposits to cash database mapping results using transaction id match algorithm for financial reconstruction underlying data work | 2.9 |
| 10/27/2023 | SK | Create Silvergate ftx.us fiat withdrawals to cash database mapping results using transaction id match algorithm for financial reconstruction underlying data work | 2.7 |
| 10/27/2023 | SK | Update manual reviewed Silvergate ftx.us fiat deposits to cash database mapping results for financial reconstruction underlying data work | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | SK | Update manual reviewed Silvergate ftx.us fiat withdrawals to cash database mapping results for financial reconstruction underlying data work | 2.3 |
| 10/27/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: queries to match Slivergate transactions in the cash database to deposits and withdrawals on the US Exchange | 0.3 |
| 10/27/2023 | TY | Prepare documentation and adjusting entries to make adjustment of perpetual futures value of Q3'22 for LedgerPrime Digital Asset Opportunities Master Fund, LP | 1.8 |
| 10/27/2023 | TY | Prepare documentation and adjusting entries to make adjustment of perpetual futures value of Q4'21 for LedgerPrime Digital Asset Opportunities Master Fund, LP | 1.4 |
| 10/27/2023 | TY | Review standardized document list to be submitted to the counsel | 0.7 |
| 10/27/2023 | TY | Verify the digital asset balance of Quoine Pte Ltd with the analysis prepared by the data team | 0.9 |
| 10/27/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: How to retrieve the market price of derivatives from the pricing table for the purpose of calculating the adjusting value for LedgerPrime Digital Asset Opportunities Master Fund, LP | 0.2 |
| 10/27/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: Digital asset verification of Quoine Pte Ltd, adjustment of perpetual derivative value for LedgerPrime Digital Asset Opportunities Master Fund, LP | 1.0 |
| 10/27/2023 | TT | Prepare updated adjusted balance sheet package for solvency team | 1.6 |
| 10/27/2023 | TT | Working session with E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: FTX Trading and Alameda related party balance breakdown for solvency team presentation | 1.2 |
| 10/27/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of updated historical adjusted balance sheet output to verify impact of latest adjusting journal entries across workstreams | 1.5 |
| 10/27/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of updated presentational materials re: updated adjusted historical quarterly balance sheet for group-level, family-level, and FTX Trading Ltd legal entity as requested by QE | 1.9 |
| 10/27/2023 | TT | Working session with M. Birtwell, A. Patti, T. Toaso (AlixPartners) re: reconcile petition date balances related to insider loan receivables to Q3 2022 balances | 0.5 |
| 10/27/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 10/27/2023 | TP | Analyze ETH-based ERC20 transaction trace data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/27/2023 | TP | Analyze LTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 10/27/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2023 | TP | Attend meeting with B. Mackay, D. White, G. Gopalakrishnan, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss cryptocurrency pricing database, LP tokens and fake coins | 1.0 |
| 10/27/2023 | TP | Working Session with D. White, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.5 |
| 10/27/2023 | XS | Analyze scope of third party loans on Balance Sheet as of 29th June re: third party loans | 1.2 |
| 10/27/2023 | XS | Categorize accounts rolled up to loans in Balance Sheet pursuant to Journal Entries exported in the environment re: third party loans | 0.8 |
| 10/27/2023 | XS | Distinguish loan lenders of third parties and inter companies through descriptions and supporting documents for account 30310 re: third party loans | 1.4 |
| 10/27/2023 | XS | Distinguish loan lenders of third parties and inter companies through descriptions and supporting documents for account 37210 booked by Alameda re: third party loans | 1.3 |
| 10/27/2023 | XS | Distinguish loan lenders of third parties and inter companies through descriptions and supporting documents for account 37210 booked by West Realm Shires Inc. re: third party loans | 1.4 |
| 10/27/2023 | XS | Review adjusting journal entries proposed from work paper of other assets workstream | 0.8 |
| 10/27/2023 | XS | Working session with J. Xu, X. Su (AlixPartners) re: scoping assurance review of general ledger accounts for loans payable and collateral receivable | 0.2 |
| 10/27/2023 | ZC | Update loan workpaper based on loan terms in loan agreement re: Clover and Coin98 | 3.0 |
| 10/27/2023 | ZC | Update loan workpaper based on loan terms in loan agreement re: Maple Protocol and Blockfi | 2.8 |
| 10/27/2023 | ZC | Update loan workpaper based on loan terms in loan agreement re: Orion Protocol and Alice Zhou | 2.2 |
| 10/27/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: extending checks for actual transfers and interests calculation | 0.2 |
| 10/27/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: streamlining documentation for loan interests | 0.4 |
| 10/30/2023 | AP | Prepare overall balance sheet comparison slide for reconciliation of historical balance sheet to petition date balances across four silos | 1.3 |
| 10/30/2023 | AP | Perform quality control for Digital Assets eliminations workpaper | 2.6 |
| 10/30/2023 | AP | Prepare reconciliation of historical reconstruction balance sheet to petition date balances across four silos | 2.3 |
| 10/30/2023 | AP | Update Other Investments lead sheet tie out to compare latest Master Balance sheet to Other Investments detailed workpaper | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/30/2023 | AP | Working session with A. Patti, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss process and timeline for peer workstream quality check | 0.6 |
| 10/30/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 1.6 |
| 10/30/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, C. Chen, J. LaBella, K. Vasiliou (AlixPartners) re: discuss next proposed adjusted balance sheet run and potential questions for A&M | 0.6 |
| 10/30/2023 | AV | Draft report regarding approach for historical financial statement preparation | 2.6 |
| 10/30/2023 | AV | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historic value of liquidity pool tokens in preparation for call with S&C regarding the same | 0.4 |
| 10/30/2023 | AV | Review intercompany workpapers regarding Genesis Block transactions | 0.4 |
| 10/30/2023 | AV | Review intercompany workpapers regarding K5 transactions | 0.6 |
| 10/30/2023 | AV | Review updated summary of documents relied upon for non-QuickBooks workstream | 0.7 |
| 10/30/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, C. Chen, J. LaBella, K. Vasiliou (AlixPartners) re: discuss next proposed adjusted balance sheet run and potential questions for A&M | 0.6 |
| 10/30/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and Related party workstream Minor workpaper review covering IC100 (Genesis Loan) and IC103 (Acquisition of K5) | 0.5 |
| 10/30/2023 | AV | Working Session with A. Vanderkamp, M. Cervi (AlixPartners) re: edits to current draft of the methodology section of the historical financial statement report | 0.6 |
| 10/30/2023 | BAR | Update cash matching documentation for financial reconstruction | 0.8 |
| 10/30/2023 | BAR | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: status of bank data to exchange data matching memo | 0.4 |
| 10/30/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 0.8 |
| 10/30/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 10/30/2023 | CAS | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historic value of liquidity pool tokens in preparation for call with S&C regarding the same | 0.4 |
| 10/30/2023 | CAS | Prepare documentation to support future court filings | 0.2 |
| 10/30/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.2 |
| 10/30/2023 | CC | Analyze updated cash database to determine which sides of intercompany relationships have more complete data | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | CC | Prepare updated queries to analyze the impact of new data in the cash database | 1.7 |
| 10/30/2023 | CC | Review the memorandum for the process of matching cash database data against exchange fiat deposit/withdrawal | 0.9 |
| 10/30/2023 | CC | Update cash database data model to include a date dimension table | 1.8 |
| 10/30/2023 | CC | Working session with A. Calhoun, A. Vanderkamp, C. Chen, J. LaBella, K. Vasiliou (AlixPartners) re: discuss next proposed adjusted balance sheet run and potential questions for A&M | 0.6 |
| 10/30/2023 | CC | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: status of bank data to exchange data matching memo | 0.4 |
| 10/30/2023 | CC | Working session with C. Chen, C. Wong, T. Toaso (AlixPartners) re: status of intercompany workstreams | 0.5 |
| 10/30/2023 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.6 |
| 10/30/2023 | DW | Working session with D. Waterfield, L. Beischer, T. Phelan (AlixPartners) re: Overview of code base and key areas for quality control review | 0.5 |
| 10/30/2023 | EB | Analyze pointer data for evidence of Alameda repayment of TUSD loan | 0.3 |
| 10/30/2023 | GG | Analyze pricing output data for tickers falling in the last step of the waterfall model | 2.9 |
| 10/30/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for analysis of exchange data for insider accounts to reconstruct historical financial statements | 0.2 |
| 10/30/2023 | JC | Reconcile the Other Investments leadsheet with the October 27 master adjusted balance sheet | 2.4 |
| 10/30/2023 | JC | Remove Other Investments adjusting journal entries from the Other Investments adjusted journal entry database related to redundant adjustments where related party entries and replaced with corresponding intercompany journal entries | 2.9 |
| 10/30/2023 | JC | Update the Other Investments adjusting journal entries submission template for deleted entries related to redundant adjustments where related party entries and replaced with corresponding intercompany journal entries | 2.6 |
| 10/30/2023 | JC | Working session with C. Wong, J. Chin, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: Update on status of petition date balance sheet reconciliation | 0.6 |
| 10/30/2023 | JRB | Review wallet balance calculations for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 10/30/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.6 |
| 10/30/2023 | JX | Search for further evidence for Bittrex loans | 2.1 |
| 10/30/2023 | JX | Search for further evidence for TrustToken loans | 2.3 |
| 10/30/2023 | JX | Update loan details for Bittrex loans | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | JX | Update loan details for TrustToken loans | 0.9 |
| 10/30/2023 | JCL | Call with J. LaBella, J. Somerville, O. Braat, T. Yamada (AlixPartners) re: impact of updated cash database on intercompany workstreams | 0.5 |
| 10/30/2023 | JCL | Meeting J. LaBella, T. Toaso (AlixPartners) re: inquiries from counsel regarding legal entity balance sheets | 1.1 |
| 10/30/2023 | JCL | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historic value of liquidity pool tokens in preparation for call with S&C regarding the same | 0.4 |
| 10/30/2023 | JCL | Review cash work papers for purposes of updating report | 0.6 |
| 10/30/2023 | JCL | Review changes to prior balance sheet at legal entity level to identify underlying drivers | 0.7 |
| 10/30/2023 | JCL | Review workpapers supporting other liabilities for purposes of updating report | 0.9 |
| 10/30/2023 | JCL | Working session with A. Calhoun, A. Vanderkamp, C. Chen, J. LaBella, K. Vasiliou (AlixPartners) re: discuss next proposed adjusted balance sheet run and potential questions for A&M | 0.6 |
| 10/30/2023 | JCL | Working session with A. Patti, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss process and timeline for peer workstream quality check | 0.6 |
| 10/30/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and Related party workstream Minor workpaper review covering IC100 (Genesis Loan) and IC103 (Acquisition of K5) | 0.5 |
| 10/30/2023 | JLS | Call with J. LaBella, J. Somerville, O. Braat, T. Yamada (AlixPartners) re: impact of updated cash database on intercompany workstreams | 0.5 |
| 10/30/2023 | JLS | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: checking the exchange intercompany related party workpaper | 0.2 |
| 10/30/2023 | JLS | Correspond with J. Faett (A&M) regarding reconciliation of historical financial statements to petition date financial statements | 0.3 |
| 10/30/2023 | JLS | Prepare quality control process for exchange digital asset intercompany analysis | 1.2 |
| 10/30/2023 | JLS | Update intercompany/related party workplan for work performed in prior week | 0.2 |
| 10/30/2023 | JLS | Update workpaper memorializing intercompany relationship between Alameda Research Ltd and Cottonwood Grove Ltd re: primary sources used | 2.9 |
| 10/30/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and Related party workstream Minor workpaper review covering IC100 (Genesis Loan) and IC103 (Acquisition of K5) | 0.5 |
| 10/30/2023 | JLS | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: status of bank data to exchange data matching memo | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/30/2023 | JLS | Working session with C. Wong, J. Chin, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: Update on status of petition date balance sheet reconciliation | 0.6 |
| 10/30/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: Goals and priorities for this week for the intercompany and related party workstream | 0.3 |
| 10/30/2023 | KV | Exchange documents with counsel via GlobalScape | 1.3 |
| 10/30/2023 | KV | Reconcile petition date balances for Prepayments and other assets against 09/30 balances re: Dotcom | 0.7 |
| 10/30/2023 | KV | Reconcile petition date balances for Prepayments and other assets against 09/30 balances re: WRS | 2.9 |
| 10/30/2023 | KV | Update document descriptions for the Counsel documents Relied upon list for Non QuickBooks | 1.1 |
| 10/30/2023 | KV | Working session with A. Calhoun, A. Vanderkamp, A. Chen, J. LaBella, K. Vasiliou (AlixPartners) re: discuss next proposed adjusted balance sheet run and potential questions for A&M | 0.6 |
| 10/30/2023 | KHW | Develop rollout plan for cross-workstream quality control review & logistics for resolution of errors identified in quality control | 0.3 |
| 10/30/2023 | KHW | Finalize development of workstream quality control review approach for validating supporting work papers underlying historical adjusted balance sheets | 1.8 |
| 10/30/2023 | KHW | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historic value of liquidity pool tokens in preparation for call with S&C regarding the same | 0.4 |
| 10/30/2023 | KHW | Review updated draft historical balance sheet output in preparation for meeting with QE & solvency experts to address outstanding questions regarding solvency analyses | 0.5 |
| 10/30/2023 | KHW | Review updates to latest draft historical adjusted balance sheet to determine next steps for finalization & incorporation of remaining adjusting entries | 0.8 |
| 10/30/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and Related party workstream Minor workpaper review covering IC100 (Genesis Loan) and IC103 (Acquisition of K5) | 0.5 |
| 10/30/2023 | LB | Build script to find most used Alameda addresses for decentralized finance activity to prioritize APY.vision pull | 1.5 |
| 10/30/2023 | LB | Perform quality control check on locked vs unlocked Solana balances from update on 2023-10-27 | 1.1 |
| 10/30/2023 | LB | Perform review of APY.vision output for historical Alameda decentralized finance positions | 1.7 |
| 10/30/2023 | LB | Perform review of current NFT workstream progress and prepare pricing and valuation view of historical balances | 0.8 |
| 10/30/2023 | LB | Working session with D. Waterfield, L. Beischer, T. Phelan (AlixPartners) re: Overview of code base and key areas for quality control review | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/30/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.6 |
| 10/30/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate financial statement historical reconstruction | 0.4 |
| 10/30/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Debtor decentralized finance token balances | 0.4 |
| 10/30/2023 | LB | Working session with L. Beischer, R. Madarbux (AlixPartners) re: NFT analysis status and quality control and documentation process for workstream | 0.4 |
| 10/30/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Token pricing issues and manual token pricing workstream proposal | 0.5 |
| 10/30/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Tron blockchain energy parsing issue and historical correction using transaction data | 0.6 |
| 10/30/2023 | LJ | Analyze the digital wallets ticker population for pricing | 1.9 |
| 10/30/2023 | LJ | Extract daily pricing data for the requested tickers | 2.2 |
| 10/30/2023 | MC | Edit draft historical balance sheet report | 1.4 |
| 10/30/2023 | MC | Review cash workbook as part of cash quality control process | 1.5 |
| 10/30/2023 | MC | Review edits to adjusting journal entries for interco and related party payable in Other Investments | 0.8 |
| 10/30/2023 | MC | Working session with A. Patti, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss process and timeline for peer workstream quality check | 0.6 |
| 10/30/2023 | MC | Working Session with A. Vanderkamp, M. Cervi (AlixPartners) re: edits to current draft of the methodology section of the historical financial statement report | 0.6 |
| 10/30/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: reconciliation of Quoine Pte Ltd's digital asset balance | 0.2 |
| 10/30/2023 | MB | Continue preparing updated insider adjusting journal entries to facilitate historical financial statement reconstruction | 1.2 |
| 10/30/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for analysis of exchange data for insider accounts to reconstruct historical financial statements | 0.2 |
| 10/30/2023 | MB | Prepare updated insider adjusting journal entries to facilitate historical financial statement reconstruction | 2.2 |
| 10/30/2023 | MB | Working session with A. Patti, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss process and timeline for peer workstream quality check | 0.6 |
| 10/30/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.6 |
| 10/30/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate financial statement historical reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/30/2023 | MM | Consolidate tasks completed for quality assurance purposes to be reviewed | 2.7 |
| 10/30/2023 | MM | Group all the newly extracted prices from NFTScan API into the NFT master table in SQL | 2.3 |
| 10/30/2023 | MM | Working session with L. Beischer, R. Madarbux (AlixPartners) re: NFT analysis status and quality control and documentation process for workstream | 0.4 |
| 10/30/2023 | QB | Call with J. LaBella, J. Somerville, O. Braat, T. Yamada (AlixPartners) re: impact of updated cash database on intercompany workstreams | 0.5 |
| 10/30/2023 | QB | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: checking the exchange intercompany related party workpaper | 0.2 |
| 10/30/2023 | QB | Consolidate Debtors' quarter end historical wallets balances | 1.3 |
| 10/30/2023 | QB | Working session with C. Wong, J. Chin, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: Update on status of petition date balance sheet reconciliation | 0.6 |
| 10/30/2023 | RB | Analyze Debtor liquidity pool token and decentralized lending token list to determine holdings by decentralized finance platform | 1.7 |
| 10/30/2023 | RB | Create data query for Compound Finance cToken exchange holdings for decentralized finance activity investigation | 1.1 |
| 10/30/2023 | RB | Create data query for updated Solana staking withdrawal authority account's associated stake accounts Debtor classification confirmation | 1.2 |
| 10/30/2023 | RB | Revise decentralized finance mechanics guide for liquidity pool operational guide continuity | 1.4 |
| 10/30/2023 | RB | Revise decentralized finance mechanics guide to include liquidity pool pricing methodology and Debtor liquidity pool and lending token holdings | 2.2 |
| 10/30/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.6 |
| 10/30/2023 | RB | Working Session with L. Beischer, R. Backus (AlixPartners) re: Debtor decentralized finance token balances | 0.4 |
| 10/30/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.6 |
| 10/30/2023 | ST | Analyze general ledger data related to loan receivables for insider, Allan J. Bankman, Barbara Fried for purposes of creating adjusting journal entries | 0.3 |
| 10/30/2023 | SYW | Investigate imbalances between FTX Trading and Alameda Research LLC and Alameda Research LTD | 1.2 |
| 10/30/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the interco workstream | 1.6 |
| 10/30/2023 | SYW | Review IC103 Acquisition of K5 workpaper related to the intercompany and related party workstream to prepare for workpaper review session | 1.0 |
| 10/30/2023 | SYW | Review updates to general ledger validation workpaper and provide additional review comments | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/30/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and Related party workstream Minor workpaper review covering IC100 (Genesis Loan) and IC103 (Acquisition of K5) | 0.5 |
| 10/30/2023 | SYW | Working session with C. Chen, C. Wong, T. Toaso (AlixPartners) re: status of intercompany workstreams | 0.5 |
| 10/30/2023 | SYW | Working session with C. Wong, J. Chin, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: Update on status of petition date balance sheet reconciliation | 0.6 |
| 10/30/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: Goals and priorities for this week for the intercompany and related party workstream | 0.3 |
| 10/30/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the interco workstream | 0.3 |
| 10/30/2023 | SK | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: status of bank data to exchange data matching memo | 0.4 |
| 10/30/2023 | TY | Adjust the value of perpetual futures of LedgerPrime Digital Asset Opportunities Master Fund, LP for Q1 2022 to reflect market price | 2.1 |
| 10/30/2023 | TY | Adjust the value of perpetual futures of LedgerPrime Digital Asset Opportunities Master Fund, LP for Q2 2022 to reflect market price | 2.2 |
| 10/30/2023 | TY | Call with J. LaBella, J. Somerville, O. Braat, T. Yamada (AlixPartners) re: impact of updated cash database on intercompany workstreams | 0.5 |
| 10/30/2023 | TY | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: checking the exchange intercompany related party workpaper | 0.2 |
| 10/30/2023 | TY | Reconcile Quoine Pte Ltd's digital asset balance to the data analysis provided by the crypto team | 1.4 |
| 10/30/2023 | TY | Review the balance sheet model output to confirm the balances match with non-QuickBooks workpapers | 1.5 |
| 10/30/2023 | TY | Working session with A. Patti, J. LaBella, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss process and timeline for peer workstream quality check | 0.6 |
| 10/30/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: reconciliation of Quoine Pte Ltd's digital asset balance | 0.2 |
| 10/30/2023 | TJH | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: status of bank data to exchange data matching memo | 0.4 |
| 10/30/2023 | TT | Analyze FTX Japan K.K., Quoine Pte Ltd, and FTX Japan Holdings K.K. (fka Liquid Group Inc.) transactions | 1.9 |
| 10/30/2023 | TT | Meeting J. LaBella, T. Toaso (AlixPartners) re: inquiries from counsel regarding legal entity balance sheets | 1.1 |
| 10/30/2023 | TT | Meeting with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historic value of liquidity pool tokens in preparation for call with S&C regarding the same | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/30/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and Related party workstream Minor workpaper review covering IC100 (Genesis Loan) and IC103 (Acquisition of K5) | 0.5 |
| 10/30/2023 | TT | Working session with C. Chen, C. Wong, T. Toaso (AlixPartners) re: status of intercompany workstreams | 0.5 |
| 10/30/2023 | TT | Working session with C. Wong, J. Chin, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: Update on status of petition date balance sheet reconciliation | 0.6 |
| 10/30/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the interco workstream | 0.3 |
| 10/30/2023 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 10/30/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 10/30/2023 | TP | Analyze FTM token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 10/30/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 10/30/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 10/30/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 10/30/2023 | TP | Working session with D. Waterfield, L. Beischer, T. Phelan (AlixPartners) re: Overview of code base and key areas for quality control review | 0.5 |
| 10/30/2023 | TP | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and CryptoDB input status | 0.6 |
| 10/30/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Token pricing issues and manual token pricing workstream proposal | 0.5 |
| 10/30/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Tron blockchain energy parsing issue and historical correction using transaction data | 0.6 |
| 10/30/2023 | XS | Update IC104 re: Bahamian Properties workpaper based on comments | 0.8 |
| 10/30/2023 | XS | Update IC109 re: investment in subsidiaries workpaper based on comments | 1.4 |
| 10/30/2023 | XS | Extract Journal Entries of accounts rolled up to Third party loans and Crypto Loans re: third party loans | 1.8 |
| 10/30/2023 | XS | Perform journal entries analysis on potential inter company loans re: third party loans | 1.4 |
| 10/30/2023 | XS | Update Model Balance Sheet as of 10th Oct version to reconcile with adjusted balance on work paper IC104, IC109 and IC109 Blockfolio | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | ZC | Review loans with open terms to see if the documentation is consistent with the terms in the loan agreements, including loans from Galaxy and Bitmax | 2.8 |
| 10/30/2023 | ZC | Review loans with open terms to see if the documentation is consistent with the terms in the loan agreements, including loans from Gopax and GBV | 2.4 |
| 10/30/2023 | ZC | Review loans with open terms to see if the documentation is consistent with the terms in the loan agreements, including loans from entity of interest and Jake Abdalla | 2.8 |
| 10/31/2023 | AP | Attend meeting with A. Patti, F. Liang (AlixPartners) re: discuss quality review of digital assets and customer liabilities workpaper | 0.4 |
| 10/31/2023 | AP | Perform quality control for Digital Assets eliminations workpaper | 2.2 |
| 10/31/2023 | AP | Continue to perform quality control for Digital Assets eliminations workpaper | 1.8 |
| 10/31/2023 | AP | Prepare reconciliation of historical reconstruction balance sheet to petition date balances across four silos | 1.7 |
| 10/31/2023 | AP | Working session with A. Patti, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.6 |
| 10/31/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: reconcile the FTX.com coin balance table with the DOTCOM exchange balance extract for Alameda Research LTD | 1.3 |
| 10/31/2023 | AP | Working session with A. Patti, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: discuss cross workstream quality check process template and update on the cash database changes | 0.9 |
| 10/31/2023 | AC | Call with A. Calhoun, C. Wong, O. Braat (AlixPartners) re: plan to review historical reconstruction workstreams for quality control purposes | 0.9 |
| 10/31/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 1.1 |
| 10/31/2023 | AV | Continue to revise draft report regarding approach for historical financial statement reconstruction | 1.4 |
| 10/31/2023 | AV | Revise draft report regarding approach for historical financial statement preparation | 2.1 |
| 10/31/2023 | AV | Working session with A. Vanderkamp, C. Chen, J. Somerville, M. Birtwell (AlixPartners) re: procedures and protocols for reviewing balance sheet accounts' workpapers | 0.9 |
| 10/31/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review: IC101 (Modulo) and IC102 (LedgerX) | 0.5 |
| 10/31/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | BFM | Update historical customer balances to split out insider accounts | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | BFM | Working session with A. Patti, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.6 |
| 10/31/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.9 |
| 10/31/2023 | BFM | Working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: documentation on customer liabilities | 0.5 |
| 10/31/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: contract address data for pricing analysis | 0.5 |
| 10/31/2023 | CAS | Design analyses comparing coin level balances recorded on the COM exchange ledger to the assets controlled by the COM legal entities | 2.2 |
| 10/31/2023 | CAS | Design analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 10/31/2023 | CAS | Prepare documentation to support future court filings | 1.0 |
| 10/31/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.1 |
| 10/31/2023 | CC | Analyze Alameda Research LLC's net deposit on the Dotcom exchange received by FTX Digital Markets Ltd | 1.1 |
| 10/31/2023 | CC | Analyze Alameda Research Ltd's net deposit on the Dotcom exchange received by FTX Digital Markets Ltd | 1.8 |
| 10/31/2023 | CC | Analyze customer funds received by FTX Digital Markets Ltd in updated cash database | 1.4 |
| 10/31/2023 | CC | Prepare a rollforward of intercompany balance between FTX Digital Markets Ltd and FTX Trading from September 30, 2022 to petition date | 2.5 |
| 10/31/2023 | CC | Update adjusting journal entries for intercompany balances between Alameda Research LLC and West Realm Shires Services Inc | 0.9 |
| 10/31/2023 | CC | Working session with A. Vanderkamp, C. Chen, J. Somerville, M. Birtwell (AlixPartners) re: procedures and protocols for reviewing balance sheet accounts' workpapers | 0.9 |
| 10/31/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: Intercompany cash impact due to adjusting journal entries made related to the LedgerX transaction | 0.5 |
| 10/31/2023 | CC | Working session with C. Chen, J. Xu (AlixPartners) re: adding references for loan details | 0.2 |
| 10/31/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | DL | Attend meeting with A. Patti, F. Liang (AlixPartners) re: discuss quality review of digital assets and customer liabilities workpaper | 0.4 |
| 10/31/2023 | DL | Attend meeting with F. Liang, K. Vasiliou (AlixPartners) re: discuss quality review of financial statement reconstruction workpapers | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | DL | Call with F. Liang, O. Braat (AlixPartners) re: using analytics tool to organize Debtors' historical wallets balances | 0.4 |
| 10/31/2023 | DL | Construct subschedule of Debtors historical digital assets balances by token | 1.6 |
| 10/31/2023 | DL | Review Cottonwood Grove accrued liability workpaper | 0.9 |
| 10/31/2023 | DL | Update FTX.com related digital assets and customer liabilities balances workpaper | 1.1 |
| 10/31/2023 | DL | Working session with A. Patti, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.6 |
| 10/31/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.9 |
| 10/31/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: Cottonwood Grove accrued compensation liability related to employee option grants | 0.8 |
| 10/31/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | DL | Working session with F. Liang, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: discuss preparing consolidated Debtors' cryptocurrency balances by token | 0.6 |
| 10/31/2023 | EM | Attend meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: approach for quality review of financial statement reconstruction workpapers | 0.9 |
| 10/31/2023 | EM | Calculate accrued compensation liability for each tranche of token options issued to employees of Cottonwood Grove Ltd to support reconstruction of historical liabilities | 2.6 |
| 10/31/2023 | EM | Prepare report on cash database updates to support reconstruction of historical intercompany and related party balances | 0.4 |
| 10/31/2023 | EM | Prepare schedule of option exercises related to Cottonwood Grove employee token grant to support reconstruction of historical liability balances | 0.6 |
| 10/31/2023 | EM | Prepare schedule of option vesting tranches to support calculation of historical liability related to Cottonwood Grove employee option grant | 1.6 |
| 10/31/2023 | EM | Update historical cash balance reconstruction workpaper overview with additional commentary re: cash held in brokerage accounts | 0.2 |
| 10/31/2023 | EM | Update historical cash balance reconstruction workpaper with Relativity IDs of supporting bank statements for FTX Turkey | 0.4 |
| 10/31/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: Cottonwood Grove accrued compensation liability related to employee option grants | 0.8 |
| 10/31/2023 | EM | Working session with E. Mostoff, T. Kang (AlixPartners) re: cash database update tracking to support intercompany balance analysis | 0.3 |
| 10/31/2023 | GG | Analyze the digital assets ticker data that are not present in the current waterfall pricing output data | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 10/31/2023 | GG | Analyze the output of FTX.com exchange customer balance output data for Japan entity | 1.9 |
| 10/31/2023 | GG | Review the given script for grouping FTX.com exchange customer balance output data by legal entities | 2.9 |
| 10/31/2023 | GG | Working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: documentation on customer liabilities | 0.5 |
| 10/31/2023 | JC | Review the coin quantity amount difference between the DOTCOM exchange for Alameda Research LTD and the AlixPartners generated table | 2.9 |
| 10/31/2023 | JC | Update the October 30 Other Investments adjusted journal entry submission template for change summaries | 1.2 |
| 10/31/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: reconcile the FTX.com coin balance table with the DOTCOM exchange balance extract for Alameda Research LTD | 1.3 |
| 10/31/2023 | JC | Working session with A. Patti, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: discuss cross workstream quality check process template and update on the cash database changes | 0.9 |
| 10/31/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the DOTCOM exchange coin quantity variance, and dockets, 3368, 3373 and 3375 | 1.2 |
| 10/31/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: review cash workstream process flow chart for understandability | 0.6 |
| 10/31/2023 | JRB | Review crypto wallet balance calculations for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 10/31/2023 | JX | Search for further evidence for Zipmex loans | 2.4 |
| 10/31/2023 | JX | Update loan details for Ledn loans | 1.3 |
| 10/31/2023 | JX | Update loan details for ripple labs loans | 0.4 |
| 10/31/2023 | JX | Update loan details for Voyager Digital loans | 1.5 |
| 10/31/2023 | JX | Working session with C. Chen, J. Xu (AlixPartners) re: adding references for loan details | 0.2 |
| 10/31/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: adding references for loan details | 0.2 |
| 10/31/2023 | JCL | Attend meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: approach for quality review of financial statement reconstruction workpapers | 0.9 |
| 10/31/2023 | JCL | Continue review of Debtor advisor petition day balances for purposes of designing roll forward of Q3 2022 account balances | 0.8 |
| 10/31/2023 | JCL | Review Debtor legal entity trial balances for purposes of building roll forward of Q3 balance sheets to petition day balances | 1.3 |
| 10/31/2023 | JCL | Review other asset work papers and supporting documents to edit report | 0.8 |
| 10/31/2023 | JCL | Working session with A. Patti, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/31/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review: IC101 (Modulo) and IC102 (LedgerX) | 0.5 |
| 10/31/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.9 |
| 10/31/2023 | JLS | Finalize workpaper summarizing intercompany investments in Modulo Capital in advance of peer review | 1.4 |
| 10/31/2023 | JLS | Prepare agenda for intercompany/related party working session | 0.2 |
| 10/31/2023 | JLS | Prepare commentary regarding largest reconciling items between historical financial statements and petition date financial statements | 0.8 |
| 10/31/2023 | JLS | Prepare waterfall analysis reconciling historical financial statements to petition date financial statements re: Alameda Research Ltd to FTX Trading Ltd. | 1.7 |
| 10/31/2023 | JLS | Prepare waterfall analysis reconciling historical financial statements to petition date financial statements re: FTX Digital Markets Ltd to FTX Trading Ltd | 2.1 |
| 10/31/2023 | JLS | Working session with A. Vanderkamp, C. Chen, J. Somerville, M. Birtwell (AlixPartners) re: procedures and protocols for reviewing balance sheet accounts' workpapers | 0.9 |
| 10/31/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review: IC101 (Modulo) and IC102 (LedgerX) | 0.5 |
| 10/31/2023 | KV | Attend meeting with F. Liang, K. Vasiliou (AlixPartners) re: discuss quality review of financial statement reconstruction workpapers | 0.9 |
| 10/31/2023 | KV | Investigate the entity of interest Collateral Balance that allowed the customer to go negative on the exchange re: Cash Database Investigations | 1.1 |
| 10/31/2023 | KV | Investigate the entity of interest Collateral Balance that allowed the customer to go negative on the exchange re: collateral investigations | 2.6 |
| 10/31/2023 | KV | Investigate the entity of interest Collateral Balance that allowed the customer to go negative on the exchange re: LOC investigations | 2.8 |
| 10/31/2023 | KV | Investigate the entity of interest Collateral Balance that allowed the customer to go negative on the exchange re: requests to wallet data team | 0.7 |
| 10/31/2023 | KV | Update leadsheets with latest version of the model output run (10/27) for the Investments in Subs Crypto workbook | 0.6 |
| 10/31/2023 | KV | Update leadsheets with latest version of the model output run (10/27) for the loans receivable workbook | 0.4 |
| 10/31/2023 | KV | Update leadsheets with latest version of the model output run (10/27) for the other assets workbook | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/31/2023 | KHW | Attend meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: approach for quality review of financial statement reconstruction workpapers | 0.9 |
| 10/31/2023 | KHW | Continue review of updated third party liability working paper to assess findings identified in ongoing quality control review | 1.3 |
| 10/31/2023 | KHW | Develop template for structured tracking & resolution of issues identified in quality control review across workstreams for validation of supporting workpapers underlying the historical adjusted balance sheet output | 0.9 |
| 10/31/2023 | KHW | Investigate evidence of collateral-related transaction involving entity of interest to determine potential off-exchange asset/investment to be incorporated into Debtor assets for historical balance sheet purposes | 2.2 |
| 10/31/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review: IC101 (Modulo) and IC102 (LedgerX) | 0.5 |
| 10/31/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | KHW | Working session with K. Wessel, L. Goldman (AlixPartners) re: entity of interest collateral pledge to FTX | 0.3 |
| 10/31/2023 | LB | Build out initial Solana decentralized finance parsing script to find entered decentralized finance positions on the Solana blockchain using Serum infrastructure | 1.6 |
| 10/31/2023 | LB | Build script to decode Serum decentralized finance interactions from raw transaction data for historical decentralized finance position balances | 1.9 |
| 10/31/2023 | LB | Continue to build script to decode Serum decentralized finance transactions from raw Solana transaction data | 1.4 |
| 10/31/2023 | LB | Perform review of additional negative balances due to non-standard token functions on AVAX blockchain | 1.4 |
| 10/31/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | LB | Working session with L. Beischer, L. Goldman (AlixPartners) re: liquidity pool token pricing and collateralized lending protocols | 0.2 |
| 10/31/2023 | LB | Working session with L. Beischer, L. Goldman (AlixPartners) re: potential sources for contract address data | 0.6 |
| 10/31/2023 | LB | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: decentralized finance position valuation using APY vision Token and NFT classification table for summary reporting | 0.3 |
| 10/31/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Solana BigQuery data source and potential usage. Token sniffer data review Blockchain pull status updates | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/31/2023 | LMG | Research entity of interest collateral pledge mentioned by Sam Bankman-Fried in his testimony | 0.8 |
| 10/31/2023 | LMG | Review notes from Alameda employee call re: OTC Portal | 0.2 |
| 10/31/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: contract address data for pricing analysis | 0.5 |
| 10/31/2023 | LMG | Working session with K. Wessel, L. Goldman (AlixPartners) re: entity of interest collateral pledge to FTX | 0.3 |
| 10/31/2023 | LMG | Working session with L. Beischer, L. Goldman (AlixPartners) re: liquidity pool token pricing and collateralized lending protocols | 0.2 |
| 10/31/2023 | LMG | Working session with L. Beischer, L. Goldman (AlixPartners) re: potential sources for contract address data | 0.6 |
| 10/31/2023 | LMG | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | LJ | Update the historical pricing waterfall script to add additional input tickers | 2.9 |
| 10/31/2023 | LJ | Working session with F. Liang, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: discuss preparing consolidated Debtors' cryptocurrency balances by token | 0.6 |
| 10/31/2023 | MC | Review cash workbook as part of cash quality control process | 2.7 |
| 10/31/2023 | MC | Review chart of accounts section of historical balance sheet report | 0.2 |
| 10/31/2023 | MC | Working session with A. Patti, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: discuss cross workstream quality check process template and update on the cash database changes | 0.9 |
| 10/31/2023 | MC | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.9 |
| 10/31/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the DOTCOM exchange coin quantity variance, and dockets, 3368, 3373 and 3375 | 1.2 |
| 10/31/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: review cash workstream process flow chart for understandability | 0.6 |
| 10/31/2023 | MC | Working session with M. Cervi, T. Toaso, T. Yamada (AlixPartners) re: digital asset / customer liability reconciliation, balance sheet mapping and presentation | 0.9 |
| 10/31/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX entity matrix review using the updated cash database | 0.1 |
| 10/31/2023 | MB | Prepare updated insider adjusting journal entries to facilitate historical financial statement reconstruction | 1.4 |
| 10/31/2023 | MB | Prepare updated insider adjusting journal entry workpaper to facilitate historical financial statement reconstruction | 1.6 |
| 10/31/2023 | MB | Prepare updates to crypto workstreams to facilitate historical financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/31/2023 | MB | Working session with A. Vanderkamp, C. Chen, J. Somerville, M. Birtwell (AlixPartners) re: procedures and protocols for reviewing balance sheet accounts' workpapers | 0.9 |
| 10/31/2023 | MB | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | MM | Update tasks completed for quality assurance purposes to be reviewed | 1.7 |
| 10/31/2023 | QB | Call with A. Calhoun, C. Wong, O. Braat (AlixPartners) re: plan to review historical reconstruction workstreams for quality control purposes | 0.9 |
| 10/31/2023 | QB | Call with F. Liang, O. Braat (AlixPartners) re: using analytics tool to organize Debtors' historical wallets balances | 0.4 |
| 10/31/2023 | QB | Consolidate Debtors' quarter end historical wallets balances | 0.4 |
| 10/31/2023 | QB | Perform quality control procedures on source data related to Other Investments | 0.5 |
| 10/31/2023 | RB | Create data queries for decentralized finance liquidity pool and interest-bearing lending token quarterly balances on exchange | 1.5 |
| 10/31/2023 | RB | Create data table for Compound Finance cToken quarterly exchange balances by token | 0.7 |
| 10/31/2023 | RB | Create data tables for Debtor quarterly end balances for decentralized finance tokens by affiliated platform by ticker and token contract address | 1.8 |
| 10/31/2023 | RB | Revise decentralized mechanics guide for Compound Finance lending mechanics walkthrough accuracy and quarterly end balance data visualization | 1.4 |
| 10/31/2023 | RB | Revise source data output for decentralized finance exchange quarterly end balances to include platform classification input | 1.4 |
| 10/31/2023 | SYW | Call with A. Calhoun, C. Wong, O. Braat (AlixPartners) re: plan to review historical reconstruction workstreams for quality control purposes | 0.9 |
| 10/31/2023 | SYW | Review FTX Group Intercompany Reconciliation Schedule | 2.0 |
| 10/31/2023 | SYW | Review IC102 Acquisition of LedgerX workpaper related to the intercompany and related party workstream for prepare for workpaper review session | 1.6 |
| 10/31/2023 | SYW | Review updates to the Digital Asset Tracker and provide review comments | 2.0 |
| 10/31/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review: IC101 (Modulo) and IC102 (LedgerX) | 0.5 |
| 10/31/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: Intercompany cash impact due to adjusting journal entries made related to the LedgerX transaction | 0.5 |
| 10/31/2023 | SK | Populate ftx.us exchange to cash database mapping results for Silvergate fiat deposit records for financial reconstruction | 2.6 |
| 10/31/2023 | SK | Populate ftx.us exchange to cash database mapping results for Silvergate fiat withdrawal records for financial reconstruction | 1.8 |
| 10/31/2023 | SK | Working session with E. Mostoff, T. Kang (AlixPartners) re: cash database update tracking to support intercompany balance analysis | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/31/2023 | TY | Reclass negative liability accounts to asset accounts in the non-QuickBooks model | 0.4 |
| 10/31/2023 | TY | Reconcile the balance sheet model output to non-QuickBooks workpaper to ensure that adjustments are correctly incorporated into the model | 2.7 |
| 10/31/2023 | TY | Remap Sam coins accounts to Sam coins specific line in the balance sheet model | 0.8 |
| 10/31/2023 | TY | Reperform Exchange Intercompany Workstream's work identifying transactions for verification for quality assurance purpose | 2.0 |
| 10/31/2023 | TY | Working session with A. Patti, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: discuss cross workstream quality check process template and update on the cash database changes | 0.9 |
| 10/31/2023 | TY | Working session with M. Cervi, T. Toaso, T. Yamada (AlixPartners) re: digital asset / customer liability reconciliation, balance sheet mapping and presentation | 0.9 |
| 10/31/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX entity matrix review using the updated cash database | 0.1 |
| 10/31/2023 | TY | Working session with T. Toaso, T. Yamada (AlixPartners) re: reconciliation of the balance sheet model output to the non-QuickBooks Workpapers | 0.2 |
| 10/31/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 10/31/2023 | TT | Review and analysis of third-party cryptocurrency transactions | 1.4 |
| 10/31/2023 | TT | Attend meeting with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: approach for quality review of financial statement reconstruction workpapers | 0.9 |
| 10/31/2023 | TT | Working session with A. Patti, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.6 |
| 10/31/2023 | TT | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss strategies to roll Debtors' balances sheet forward from Q3 2022 to petition | 0.9 |
| 10/31/2023 | TT | Working session with F. Liang, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: discuss preparing consolidated Debtors' cryptocurrency balances by token | 0.6 |
| 10/31/2023 | TT | Working session with M. Cervi, T. Toaso, T. Yamada (AlixPartners) re: digital asset / customer liability reconciliation, balance sheet mapping and presentation | 0.9 |
| 10/31/2023 | TT | Working session with T. Toaso, T. Yamada (AlixPartners) re: reconciliation of the balance sheet model output to the non-QuickBooks Workpapers | 0.2 |
| 10/31/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 10/31/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 10/31/2023 | TP | Analyze FTM transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 10/31/2023 | TP | Working session with F. Liang, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: discuss preparing consolidated Debtors' cryptocurrency balances by token | 0.6 |
| 10/31/2023 | TP | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in wallets | 0.6 |
| 10/31/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: decentralized finance position valuation using APY vision Token and NFT classification table for summary reporting | 0.3 |
| 10/31/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Solana BigQuery data source and potential usage. Token sniffer data review Blockchain pull status updates | 0.6 |
| 10/31/2023 | XS | Analyze Journal Entries booked by Alameda for crypto loans re: third party loans | 1.8 |
| 10/31/2023 | XS | Perform substantive procedures of vouching pursuant to Journal Entries booked for crypto loans re: third party loans | 1.2 |
| 10/31/2023 | XS | Search supporting documents in the environment for crypto loans booked by Alameda re: third party loans | 1.9 |
| 10/31/2023 | XS | Search supporting documents on the relativity for crypto loans booked by Alameda LLC/Ltd/Null etc. re: third party loans | 2.1 |
| 10/31/2023 | ZC | Review loans open at petition date to see if the documentation is consistent with the terms in the loan agreements | 3.0 |
| 10/31/2023 | ZC | Review loans with consistent balance between Q1 and Q2 2022 to see if the documentation is consistent with the terms in the loan agreements | 3.0 |
| 10/31/2023 | ZC | Review loans with statement/invoice to see if the documentation is consistent with the terms in the loan agreements | 2.0 |
| 10/31/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: adding references for loan details | 0.2 |
| **Total Professional Hours** | | | **4,068.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 26.2 | $ 33,536.00 |
| Charles Cipione | $1,220 | 79.4 | 96,868.00 |
| Matthew Evans | $1,220 | 2.4 | 2,928.00 |
| David J White | $1,140 | 38.3 | 43,662.00 |
| David Waterfield | $1,115 | 0.5 | 557.50 |
| John C LaBella | $1,115 | 117.3 | 130,789.50 |
| Lilly M Goldman | $1,115 | 40.9 | 45,603.50 |
| Thomas Hofner | $1,115 | 51.3 | 57,199.50 |
| Tao Shen | $1,070 | 30.3 | 32,421.00 |
| Mark Cervi | $1,020 | 117.1 | 119,442.00 |
| Adam Searles | $950 | 0.5 | 475.00 |
| Anne Vanderkamp | $950 | 109.6 | 104,120.00 |
| Brent Robison | $950 | 15.4 | 14,630.00 |
| Edward Boyle | $950 | 18.9 | 17,955.00 |
| Steven Hanzi | $950 | 4.5 | 4,275.00 |
| Todd Toaso | $950 | 128.0 | 121,600.00 |
| Travis Phelan | $950 | 175.3 | 166,535.00 |
| Jiayan Xu | $880 | 96.9 | 85,272.00 |
| Kurt H Wessel | $880 | 116.0 | 102,080.00 |
| Ganesh Gopalakrishnan | $860 | 69.9 | 60,114.00 |
| Ryan Griffith | $855 | 5.2 | 4,446.00 |
| Alexander Patti | $825 | 187.7 | 154,852.50 |
| John L Somerville | $825 | 145.4 | 119,955.00 |
| Bennett F Mackay | $805 | 72.8 | 58,604.00 |
| Matthew Birtwell | $805 | 88.0 | 70,840.00 |
| Takahiro Yamada | $805 | 175.4 | 141,197.00 |
| Lewis Beischer | $805 | 168.4 | 135,562.00 |
| Jeffrey R Berg | $735 | 78.6 | 57,771.00 |
| Ryan Backus | $725 | 124.4 | 90,190.00 |
| Muhammad Madarbux | $715 | 134.9 | 96,453.50 |
| Chuanqi Chen | $605 | 80.4 | 48,642.00 |
| Di Liang | $605 | 175.2 | 105,996.00 |
| Seen Yung Wong | $605 | 139.4 | 84,337.00 |
| Katerina Vasiliou | $585 | 180.0 | 105,300.00 |
| Randi Self | $585 | 136.6 | 79,911.00 |
| Shiying Zhou | $585 | 19.5 | 11,407.50 |
| Linna Jia | $555 | 133.9 | 74,314.50 |
| Zifan Chen | $555 | 138.2 | 76,701.00 |
| Allyson Calhoun | $510 | 32.3 | 16,473.00 |
| Chenxi Xu | $510 | 46.7 | 23,817.00 |
| Eric Mostoff | $510 | 159.6 | 81,396.00 |
| Griffin Shapiro | $510 | 13.3 | 6,783.00 |
| Jason Chin | $510 | 178.5 | 91,035.00 |
| Olivia Braat | $510 | 57.3 | 29,223.00 |
| Sean Thompson | $510 | 8.0 | 4,080.00 |
| Shengjia Kang | $510 | 37.3 | 19,023.00 |
| Xiaoyue Su | $415 | 113.2 | 46,978.00 |
| **Total Professional Hours and Fees** | | **4,068.9** | **$ 3,075,351.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | AC | Continue to create payment support packages for charitable contribution recipients | 1.1 |
| 10/02/2023 | AC | Create payment support packages for charitable contribution recipients | 2.7 |
| 10/02/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: adjusting journal entries for transfers to insiders made on exchange | 0.5 |
| 10/02/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: adjusting journal entries for transfers to insiders made on exchange | 0.5 |
| 10/02/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: investigation of bonuses paid to insider | 0.1 |
| 10/02/2023 | GS | Prepare summary of transfers of value to insider | 1.5 |
| 10/02/2023 | GS | Research bonus payments to insider to confirm purpose of transfers | 1.1 |
| 10/02/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of transfers to insider | 0.4 |
| 10/02/2023 | GS | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyze WRS equity bonuses paid to insider on the exchange | 0.3 |
| 10/02/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: adjusting journal entries for transfers to insiders made on exchange | 0.5 |
| 10/02/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: investigation of bonuses paid to insider | 0.1 |
| 10/02/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of transfers to insider | 0.4 |
| 10/02/2023 | MB | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyze WRS equity bonuses paid to insider on the exchange | 0.3 |
| 10/02/2023 | RXS | Continue to prepare support packages of payment records for charitable contribution recipients | 2.9 |
| 10/02/2023 | RXS | Review support packages of payment records for charitable contribution recipients | 2.7 |
| 10/02/2023 | ST | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyze WRS equity bonuses paid to insider on the exchange | 0.3 |
| 10/03/2023 | AC | Analyze financial data to identify payments to potential charitable contribution recipients | 1.9 |
| 10/03/2023 | AC | Continue to analyze financial data to identify payments to potential charitable contribution recipients | 1.2 |
| 10/03/2023 | AV | Review documents provided by counsel re: entity of interest | 1.3 |
| 10/03/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider exchange transfers with the Debtor to facilitate historical financial statement reconstruction | 0.1 |
| 10/03/2023 | DJW | Communications with J. Rosenfeld (S&C) regarding FTX high risk transaction monitoring | 0.3 |
| 10/03/2023 | GS | Review charitable contribution support packages for asset recovery | 1.5 |
| 10/03/2023 | LMG | Review Sam Bankman-Fried trial coverage | 0.4 |
| 10/03/2023 | MB | Coordinate special investigations tasks for week of 10/2/23 | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2023 | MB | Review previous insider loans to determine potential to net exchange transfer identified insider loan payables against receivables | 0.3 |
| 10/03/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider exchange transfers with the Debtor to facilitate historical financial statement reconstruction | 0.1 |
| 10/03/2023 | RXS | Prepare support packages tranche 4/5 of payment records for charitable contribution recipients | 0.9 |
| 10/04/2023 | AC | Review potential charitable contributions to organizations affiliated with person of interest | 0.7 |
| 10/04/2023 | DJW | Communications with J. Rosenfeld (S&C), K. Ramamnan (A&M) regarding Chainalysis data exports for FTX high risk transaction monitoring | 0.7 |
| 10/04/2023 | DJW | Research FTX transaction history with certain bad actors at the request of counsel | 2.1 |
| 10/04/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing documents for proof of payment of flight invoices | 0.2 |
| 10/04/2023 | GS | Review charitable contribution support packages for asset recovery | 1.2 |
| 10/04/2023 | GS | Review charitable contributions to entities associated with person of interest for asset recovery | 0.4 |
| 10/04/2023 | LMG | Review Sam Bankman-Fried trial coverage | 0.6 |
| 10/04/2023 | LMG | Research additional MOB Gang questions from S&C | 0.9 |
| 10/04/2023 | LMG | Review details of person of interest charitable donations | 0.2 |
| 10/04/2023 | LMG | Review MOB Gang updated outputs for Nardello and S&C | 0.4 |
| 10/04/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: preparing documents for proof of payment of flight invoices | 0.2 |
| 10/04/2023 | MB | Review source of funds tracing on Alameda's purchase of HOOD shares | 0.3 |
| 10/04/2023 | RXS | Continue to prepare support packages tranche 4/5 of payment records for charitable contribution recipients | 2.1 |
| 10/04/2023 | ST | Analyze bank statements to determine source of funds for Alameda's purchase of HOOD shares | 0.7 |
| 10/05/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contribution support packages for asset recovery | 0.4 |
| 10/05/2023 | AC | Create payment support packages for charitable contribution recipients | 1.7 |
| 10/05/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contribution support packages for asset recovery | 0.4 |
| 10/05/2023 | GS | Internal call with G. Shapiro, R. Stutz (AlixPartners) re: charitable contribution support packages for asset recovery | 0.2 |
| 10/05/2023 | GS | Prepare charitable contributions support packages for asset recovery | 2.2 |
| 10/05/2023 | GS | Research charitable contributions to identify proof of payments for asset recovery | 1.3 |
| 10/05/2023 | GS | Review charitable contributions support packages for asset recovery | 1.7 |
| 10/05/2023 | LMG | Review exchange activity of top frozen accounts on .com | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | LMG | Review interim report questions from S&C | 0.3 |
| 10/05/2023 | LMG | Review settings for frozen accounts in .com data | 1.7 |
| 10/05/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contribution support packages for asset recovery | 0.4 |
| 10/05/2023 | MB | Review prepared work product on HOOD share source of funds tracing | 0.4 |
| 10/05/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze bank statements to determine the source of funds for Alameda's purchase of HOOD shares in May, 2022 | 0.4 |
| 10/05/2023 | RXS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contribution support packages for asset recovery | 0.4 |
| 10/05/2023 | RXS | Continue to prepare support packages tranche 4/5 of payment records for charitable contribution recipients | 0.9 |
| 10/05/2023 | RXS | Internal call with G. Shapiro, R. Stutz (AlixPartners) re: charitable contribution support packages for asset recovery | 0.2 |
| 10/05/2023 | ST | Analyze bank statements to determine source of funds for Alameda's purchase of HOOD shares | 2.4 |
| 10/05/2023 | ST | Summarize analysis of bank statements to determine source of funds for Alameda's purchase of HOOD shares | 1.2 |
| 10/05/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze bank statements to determine the source of funds for Alameda's purchase of HOOD shares in May, 2022 | 0.4 |
| 10/06/2023 | AV | Review draft correspondence with counsel regarding insider analyses | 0.4 |
| 10/06/2023 | GS | Research transfers to Clean Air Task Force to trace flow of funds for asset recovery | 1.6 |
| 10/06/2023 | GS | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyze bank statements to determine the source of funds for Alameda's purchase of HOOD shares in April, 2022 | 0.3 |
| 10/06/2023 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: review process for determining the source of funds for Alameda's purchase of HOOD shares in April, 2022 | 0.3 |
| 10/06/2023 | MB | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyze bank statements to determine the source of funds for Alameda's purchase of HOOD shares in April, 2022 | 0.3 |
| 10/06/2023 | ST | Analyze bank statements to determine source of funds for Alameda's purchase of HOOD shares | 2.9 |
| 10/06/2023 | ST | Summarize analysis of bank statements to determine source of funds for Alameda's purchase of HOOD shares | 2.4 |
| 10/06/2023 | ST | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: analyze bank statements to determine the source of funds for Alameda's purchase of HOOD shares in April, 2022 | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: review process for determining the source of funds for Alameda's purchase of HOOD shares in April, 2022 | 0.3 |
| 10/08/2023 | RXS | Continue to prepare support packages for tranche 5 of payment records for charitable contribution recipients | 2.3 |
| 10/09/2023 | AC | Verify grant payments to person of interest using bank transaction data | 0.5 |
| 10/09/2023 | DJW | Research FTX transactions with known terrorist and sanctioned actors at the request of counsel | 2.1 |
| 10/09/2023 | GS | Continue to review charitable contribution support packages for asset recovery | 1.1 |
| 10/09/2023 | GS | Research charitable contributions to person of interest for asset recovery | 1.7 |
| 10/09/2023 | GS | Review charitable contribution support packages for asset recovery | 2.8 |
| 10/09/2023 | KAS | Review protective order | 0.5 |
| 10/09/2023 | LMG | Review analysis of activity in frozen accounts after freeze date | 0.7 |
| 10/09/2023 | MB | Review exchange account associated with Sam Bankman-Fried as identified from recent evidence submissions in insider case | 0.5 |
| 10/09/2023 | RXS | Continue to prepare support packages tranche 5 of payment records for charitable contribution recipients | 1.1 |
| 10/09/2023 | ST | Analyze bank statements to identify salary payments to insider in 2018-2019 | 1.9 |
| 10/09/2023 | ST | Analyze banks statements to identify source of funds for the purchase of HOOD shares | 1.2 |
| 10/09/2023 | ST | Analyze general ledger data to identify salary payments to insider in 2018-2019 | 1.8 |
| 10/09/2023 | ST | Conduct unstructured data searches to identify salary payments to insider | 1.2 |
| 10/09/2023 | ST | Create optical-character-recognition program to digitize third party payroll journals to identify salary payments to insider in 2018-2019 | 2.1 |
| 10/10/2023 | AC | Create payment support packages for charitable contribution recipients | 0.3 |
| 10/10/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions recipient support packages | 0.6 |
| 10/10/2023 | DJW | Investigate Singaporean money laundering ring at the request of counsel | 2.4 |
| 10/10/2023 | GS | Research emails associated with insiders to identify related exchange accounts and activity | 0.5 |
| 10/10/2023 | GS | Review charitable contribution support packages for asset recovery | 2.6 |
| 10/10/2023 | GS | Update charitable contribution tracker with sending bank account information for support packages | 0.9 |
| 10/10/2023 | GS | Update charitable contribution working file parent organizations | 0.8 |
| 10/10/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions recipient support packages | 0.6 |
| 10/10/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: researching email addresses associated with insiders to identify corresponding exchange accounts and activity | 0.8 |
| 10/10/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of population of insider exchange accounts for completeness | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 10/10/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions recipient support packages | 0.6 |
| 10/10/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: researching email addresses associated with insiders to identify corresponding exchange accounts and activity | 0.8 |
| 10/10/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of population of insider exchange accounts for completeness | 0.3 |
| 10/10/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze bank statement to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/10/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: continue to analyze bank statement to identify source of funds for Alameda's purchase of HOOD shares | 1.8 |
| 10/10/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: identification of salaries paid to insider | 0.2 |
| 10/10/2023 | QB | Review protective order | 0.4 |
| 10/10/2023 | RXS | Edit tranche 4/5 payments for charitable support packages | 1.3 |
| 10/10/2023 | ST | Analyze banks statements to identify source of funds for the purchase of HOOD shares | 2.8 |
| 10/10/2023 | ST | Analyze brokerage statements to identify source of funds for the purchase of HOOD shares | 2.6 |
| 10/10/2023 | ST | Summarize salary payments to insider paid in 2018-2019 | 1.1 |
| 10/10/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze bank statement to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/10/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: continue to analyze bank statement to identify source of funds for Alameda's purchase of HOOD shares | 1.8 |
| 10/10/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: identification of salaries paid to insider | 0.2 |
| 10/11/2023 | AC | Review protective order | 0.2 |
| 10/11/2023 | AC | Create payment support packages for charitable contribution recipients | 0.5 |
| 10/11/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contributions recipient support packages | 0.8 |
| 10/11/2023 | DJW | Multiple communications with J. Rosenfeld (S&C) regarding preliminary bad actor investigation findings | 0.8 |
| 10/11/2023 | DJW | Research FTX transactions with certain bad actors at the request of counsel | 1.1 |
| 10/11/2023 | GS | Prepare charitable contribution support packages for asset recovery | 2.2 |
| 10/11/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contributions recipient support packages | 0.8 |
| 10/11/2023 | MB | Review summary re: HOOD share source of funds tracing for quality and accuracy | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contributions recipient support packages | 0.8 |
| 10/11/2023 | RXS | Prepare support packages for tranche 3 of payment records for charitable contribution recipients | 1.7 |
| 10/11/2023 | RXS | Review FTT token documents and notes | 0.7 |
| 10/11/2023 | RXS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: charitable contributions recipient support packages | 0.8 |
| 10/11/2023 | ST | Analyze bank statements to identify salary payments to insider in 2020 | 1.7 |
| 10/11/2023 | ST | Analyze banks statements to identify source of funds for the purchase of HOOD shares | 0.4 |
| 10/11/2023 | ST | Conduct unstructured data searches to identify salary payments to insider in 2020 | 2.3 |
| 10/11/2023 | ST | Summarize salary payments to insider paid in 2020 | 2.6 |
| 10/11/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 1.2 |
| 10/11/2023 | TS | Review protective order | 0.5 |
| 10/12/2023 | AC | Draft email re: source of funding for HOOD share purchases | 0.7 |
| 10/12/2023 | AV | Review analysis of Emergent source of funding | 0.3 |
| 10/12/2023 | AV | Review analysis of transactions related to bad actors | 0.6 |
| 10/12/2023 | AV | Working session with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: review method to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/12/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan | 0.3 |
| 10/12/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for terrorist financing via FTX exchanges | 0.3 |
| 10/12/2023 | DJW | Communications with C. Dunne and J. Rosenfeld (both S&C) regarding FTX transactions with certain bad actors- | 0.6 |
| 10/12/2023 | EM | Meeting with E. Mostoff, G. Shapiro, M. Birtwell (AlixPartners) re: Alameda funds flow between Silvergate primary deposit accounts | 0.2 |
| 10/12/2023 | EXM | Internal call with G. Moschopoulos, E. McHugh (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.4 |
| 10/12/2023 | EXM | Review initial documents re: request from QE about Dave.com convertible note | 0.4 |
| 10/12/2023 | EXM | Working session with E. McHugh, L. Goldman (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.3 |
| 10/12/2023 | GM | Internal call with G. Moschopoulos, E. McHugh (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.4 |
| 10/12/2023 | GM | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.8 |
| 10/12/2023 | GM | Research on Insider holdings, institutional holdings, float, price, volume data re: Dave.com convertible note | 1.2 |
| 10/12/2023 | GS | Meeting with E. Mostoff, G. Shapiro, M. Birtwell (AlixPartners) re: Alameda funds flow between Silvergate primary deposit accounts | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/12/2023 | GS | Working session with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: review method to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/12/2023 | LMG | Review Dave.com documents re: loan with convertible note | 0.6 |
| 10/12/2023 | LMG | Review request from QE re: Dave.com convertible note | 0.4 |
| 10/12/2023 | LMG | Working session with E. McHugh, L. Goldman (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.3 |
| 10/12/2023 | MB | Meeting with E. Mostoff, G. Shapiro, M. Birtwell (AlixPartners) re: Alameda funds flow between Silvergate primary deposit accounts | 0.2 |
| 10/12/2023 | MB | Review source of funds analyses for HOOD share purchases | 1.1 |
| 10/12/2023 | MB | Working session with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: review method to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/12/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan | 0.3 |
| 10/12/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for terrorist financing via FTX exchanges | 0.3 |
| 10/12/2023 | RXS | Prepare tranche 1 support packages of payment records for charitable contribution recipients | 2.7 |
| 10/12/2023 | RXS | Prepare FTT token address keys analysis | 1.4 |
| 10/12/2023 | ST | Summarize salary payments made to insider from 2018-2020 | 1.6 |
| 10/12/2023 | ST | Working session with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: review method to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/12/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 0.5 |
| 10/12/2023 | VP | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.8 |
| 10/12/2023 | VP | Research Bloomberg for Dave Inc. data re: Close price, Ask, Bid, High, Low, trading volume, shares outstanding and insider holdings | 1.0 |
| 10/13/2023 | AC | Draft email re: source of funding for HOOD share purchases | 0.3 |
| 10/13/2023 | AC | Update shared charitable contributions working file with new tie-outs | 0.7 |
| 10/13/2023 | AV | Review transaction details regarding transactions with terrorist organizations for the purpose of John Ray's interim report | 1.7 |
| 10/13/2023 | CI | Internal call with G. Moschopoulos, I. Iacovides (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.6 |
| 10/13/2023 | CI | Prepare internal folders with the financial statements, press releases, and equity offering documents of Dave Inc | 0.4 |
| 10/13/2023 | CI | Prepare table summarizing key news from Factiva related to Dave Inc | 0.7 |
| 10/13/2023 | CI | Research on Factiva re: news about Dave Inc | 2.5 |
| 10/13/2023 | DJW | Communications with J. Rosenfeld (S&C) regarding bad actor transaction analysis | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2023 | DJW | Working session with D. White, M. Birtwell (AlixPartners) re: terrorist financing transactions occurring on FTX.COM exchange per request from counsel | 0.3 |
| 10/13/2023 | EXM | Review documents, press releases and financial statements of Dave.com | 3.0 |
| 10/13/2023 | GM | Research credit analyst/broker reports covering Dave | 0.4 |
| 10/13/2023 | GM | Internal call with G. Moschopoulos, I. Iacovides (AlixPartners) re: initial request from QE about Dave.com convertible note | 0.6 |
| 10/13/2023 | GM | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: data availability (i.e. price, volume, shares) on Bloomberg and creation of graphs for Dave.com and Dave warrants | 1.6 |
| 10/13/2023 | GM | Review Bloomberg data for Dave.com | 0.7 |
| 10/13/2023 | GM | Review Dave.com news articles collected from Factiva | 0.5 |
| 10/13/2023 | GM | Review Dave.com price/volume charts | 0.4 |
| 10/13/2023 | GM | Review documents, press releases and financial statements of Dave.com | 1.3 |
| 10/13/2023 | GS | Update charitable contribution working file with additional tie out information and parent organizations for asset recovery | 2.5 |
| 10/13/2023 | LMG | Review top .com frozen accounts | 1.2 |
| 10/13/2023 | MB | Working session with D. White, M. Birtwell (AlixPartners) re: terrorist financing transactions occurring on FTX.COM exchange per request from counsel | 0.3 |
| 10/13/2023 | MB | Working session with M. Birtwell, R. Griffith (AlixPartners) re: terrorist financing transactions occurring on FTX.COM exchange per request from counsel related to third interim report | 0.6 |
| 10/13/2023 | RG | Working session with M. Birtwell, R. Griffith (AlixPartners) re: terrorist financing transactions occurring on FTX.COM exchange per request from counsel related to third interim report | 0.6 |
| 10/13/2023 | ST | Analyze brokerage statements to identify source of funds for the purchase of HOOD shares | 0.7 |
| 10/13/2023 | VP | Create Dave Inc. price and volume charts for multiple time periods | 2.0 |
| 10/13/2023 | VP | Extracting Dave Inc. price, volume and shares data from Bloomberg | 1.5 |
| 10/13/2023 | VP | Extracting Dave warrants price and volume data from Bloomberg | 0.8 |
| 10/13/2023 | VP | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: data availability (i.e. price, volume, shares) on Bloomberg and creation of graphs for Dave.com and Dave warrants | 1.6 |
| 10/13/2023 | VP | Research with Bloomberg for additional fields we could extract regarding Dave Inc. and Dave warrants | 0.5 |
| 10/16/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing presentation on failures of oversight of illegal financing activities on exchange | 0.7 |
| 10/16/2023 | CO | Working session with C. Okongwu, E. McHugh (AlixPartners) re: Dave.com price / volume chart | 0.2 |
| 10/16/2023 | CO | Review preliminary volume, price, and news data | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/16/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos, and V. Paloglou (AlixPartners) re: Dave.com price/news analysis and research on relevant indices | 0.3 |
| 10/16/2023 | EXM | Review price and volatility data | 0.7 |
| 10/16/2023 | EXM | Working session with C. Okongwu, E. McHugh (AlixPartners) re: Dave.com price / volume chart | 0.2 |
| 10/16/2023 | GM | Research credit analyst/credit rating//broker reports covering Dave | 0.6 |
| 10/16/2023 | GM | Research Dave.com news articles on Factiva | 0.5 |
| 10/16/2023 | GM | Internal call with E. McHugh, G. Moschopoulos, and V. Paloglou (AlixPartners) re: Dave.com price/news analysis and research on relevant indices | 0.3 |
| 10/16/2023 | GM | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: close and intra-day price data of Dave and fintech indices | 1.2 |
| 10/16/2023 | GM | Review credit analyst/credit rating//broker reports covering Dave | 1.4 |
| 10/16/2023 | GM | Review Dave.com price/volume charts and underlying analysis | 1.4 |
| 10/16/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing presentation on failures of oversight of illegal financing activities on exchange | 0.7 |
| 10/16/2023 | KHW | Review protective order | 0.3 |
| 10/16/2023 | LB | Review protective order | 0.6 |
| 10/16/2023 | MB | Review protective order | 0.4 |
| 10/16/2023 | MB | Prepare holistic response related to funds flow for HOOD share purchase | 0.2 |
| 10/16/2023 | MB | Prepare source of funds flow chart relied upon for HOOD share flow of funds analysis | 1.0 |
| 10/16/2023 | MB | Prepare summary of HOOD share purchase source of funds tracing | 0.2 |
| 10/16/2023 | MB | Prepare summary of insider salary analysis | 1.2 |
| 10/16/2023 | MB | Review high risk transactions in CSAM, Terrorist Financing, Sanctioned categories | 0.1 |
| 10/16/2023 | MB | Review summary of high risk transactions per request from counsel | 0.6 |
| 10/16/2023 | MJ | Review testimony summaries for Sam Bankman-Fried trial days 1 through 6 with a focus on key facts related to the reconstruction of the historical financial statements | 0.9 |
| 10/16/2023 | MJ | Review testimony summaries for Sam Bankman-Fried trial days 7 and 8 with a focus on key facts related to the reconstruction of the historical financial statements | 0.2 |
| 10/16/2023 | ST | Analyze banks statements to identify source of funds for Alameda's purchase of HOOD shares | 1.8 |
| 10/16/2023 | VP | Create charts to compare the Dave Inc. price and comparable indices | 1.5 |
| 10/16/2023 | VP | Downloading comparable to Dave Inc. indices data from Bloomberg | 0.5 |
| 10/16/2023 | VP | Internal call with E. McHugh, G. Moschopoulos, and V. Paloglou (AlixPartners) re: Dave.com price/news analysis and research on relevant indices | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2023 | VP | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: close and intra-day price data of Dave and fintech indices | 1.2 |
| 10/16/2023 | VP | Research Bloomberg for comparable indices to Dave Inc | 1.5 |
| 10/16/2023 | VP | Research Bloomberg for intra-day data availability | 1.0 |
| 10/17/2023 | EM | Review listing of potential custodial bank accounts to support investigative workstreams | 0.3 |
| 10/17/2023 | EXM | Draft email to team re: dates to include on price news chart | 0.2 |
| 10/17/2023 | EXM | Internal call with E. McHugh and G. Moschopoulos (AlixPartners) re: Dave.com credit/analyst reports | 0.1 |
| 10/17/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos, V. Paloglou (AlixPartners) re: Dave.com price/news charts and intra-day data | 0.3 |
| 10/17/2023 | EXM | Review Dave.com analyst reports | 1.8 |
| 10/17/2023 | GM | Conduct analysis on Dave.com daily and intra-day price data | 2.6 |
| 10/17/2023 | GM | Conduct analysis on Dave.com daily and intra-day volume data | 2.8 |
| 10/17/2023 | GM | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: Dave.com price/news charts, peer and indices comparisons, and intra-day data analysis | 1.1 |
| 10/17/2023 | GM | Internal call with E. McHugh and G. Moschopoulos (AlixPartners) re: Dave.com credit/analyst reports | 0.1 |
| 10/17/2023 | GM | Internal call with E. McHugh, G. Moschopoulos, V. Paloglou (AlixPartners) re: Dave.com price/news charts and intra-day data | 0.3 |
| 10/17/2023 | GM | Review credit/analyst reports received re: Dave.com | 1.1 |
| 10/17/2023 | GM | Review Dave.com price/news graphs | 0.2 |
| 10/17/2023 | GS | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: review analysis banks statements to identify source of funds for Alameda's purchase of HOOD shares | 1.0 |
| 10/17/2023 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: Analyze banks statements to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/17/2023 | KHW | Review testimony transcripts from Sam Bankman-Fried trial for purposes of evaluating relevant inputs into validating historical third party liability amounts in historical periods | 0.6 |
| 10/17/2023 | LMG | Review data for top .com shutdown accounts | 2.3 |
| 10/17/2023 | MC | Review prior day Sam Bankman-Fried trial summary | 0.3 |
| 10/17/2023 | MB | Prepare summary of high risk transactions for third interim report purposes | 0.4 |
| 10/17/2023 | MB | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: review analysis banks statements to identify source of funds for Alameda's purchase of HOOD shares | 1.0 |
| 10/17/2023 | MJ | Review testimony summaries for Sam Bankman-Fried trial day 9 with a focus on key facts related to the reconstruction of the historical financial statements | 0.2 |
| 10/17/2023 | RG | Prepare dissemination of all FTX.com transactions involving possible connections to Sanctions issues | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | RG | Continue to prepare dissemination of all FTX.com transactions involving possible connections to Sanctions issues | 0.9 |
| 10/17/2023 | ST | Analyze brokerage statements to identify source of funds for Alameda's purchase of HOOD shares | 1.6 |
| 10/17/2023 | ST | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: review analysis banks statements to identify source of funds for Alameda's purchase of HOOD shares | 1.0 |
| 10/17/2023 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: Analyze banks statements to identify source of funds for Alameda's purchase of HOOD shares | 0.3 |
| 10/17/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 0.5 |
| 10/17/2023 | VP | Add relevant news to the price/volume and comparable firms charts | 1.5 |
| 10/17/2023 | VP | Calculate Peer Index based on the last price data of the Dave Inc. comparable firms | 1.0 |
| 10/17/2023 | VP | Download comparable to Dave Inc. firms data from Bloomberg | 1.0 |
| 10/17/2023 | VP | Download intra-day last price, high, low, volume and tick data for Dave Inc. for the period January 2022 to March 2022 from Bloomberg | 1.5 |
| 10/17/2023 | VP | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: Dave.com price/news charts, peer and indices comparisons, and intra-day data analysis | 1.1 |
| 10/17/2023 | VP | Internal call with E. McHugh, G. Moschopoulos, V. Paloglou (AlixPartners) re: Dave.com price/news charts and intra-day data | 0.3 |
| 10/17/2023 | VP | Prepare comparable firms to Dave Inc. charts | 2.0 |
| 10/17/2023 | VP | Review Jefferies report to identify firms comparable to Dave Inc | 1.0 |
| 10/18/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions to organizations associated with Effective Ventures | 0.3 |
| 10/18/2023 | AC | Verify funding for potential charitable contributions made by insider | 2.6 |
| 10/18/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: review of top 50 shutdown accounts | 1.3 |
| 10/18/2023 | CI | Research on factors affecting the market over the period March 13 - 18, 2022 | 0.8 |
| 10/18/2023 | EXM | Internal call with E. McHugh, and G. Moschopoulos (AlixPartners) re: Dave.com price/news charts, ranking analysis, and price/volume intra-day data | 1.0 |
| 10/18/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave.com research articles, peer analysis, ranking analysis, and price/volume charts | 0.5 |
| 10/18/2023 | EXM | Draft initial observations for meeting with QE re: Dave.com trading analysis | 0.8 |
| 10/18/2023 | GM | Internal call with E. McHugh, and G. Moschopoulos (AlixPartners) re: Dave.com price/news charts, ranking analysis, and price/volume intra-day data | 1.0 |
| 10/18/2023 | GM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave.com research articles, peer analysis, ranking analysis, and price/volume charts | 0.5 |
| 10/18/2023 | GM | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: Dave.com price/news charts, ranking analysis and news research | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/18/2023 | GM | Conduct analysis on Dave.com market efficiency hypothesis | 1.4 |
| 10/18/2023 | GM | Conduct ranking analysis on Dave.com price, daily volume, intra-day volume, and daily price changes | 2.1 |
| 10/18/2023 | GM | Review Dave.com price/volume/ranking graphs | 0.2 |
| 10/18/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions to organizations associated with Effective Ventures | 0.3 |
| 10/18/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: gifts to family and friends funded by Debtor funds made by insider | 0.4 |
| 10/18/2023 | GS | Internal call with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: tracing source of funds for HOOD share purchases | 0.2 |
| 10/18/2023 | GS | Prepare summary of gifts to friends and family funded by Debtor funds made by insider | 1.6 |
| 10/18/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: review of top 50 shutdown accounts | 1.3 |
| 10/18/2023 | MC | Review prior day Sam Bankman-Fried trial summary | 0.6 |
| 10/18/2023 | MB | Attend meeting with M. Birtwell, R. Stutz (AlixPartners) re: HOOD shares quality control | 0.3 |
| 10/18/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: gifts to family and friends funded by Debtor funds made by insider | 0.4 |
| 10/18/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: prepare email summarizing tracing source of funds for HOOD share purchases | 0.2 |
| 10/18/2023 | MB | Internal call with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: tracing source of funds for HOOD share purchases | 0.2 |
| 10/18/2023 | MB | Prepare summary of frozen / shut down account analyses | 0.4 |
| 10/18/2023 | MB | Prepare summary of HOOD share source of funds analysis | 0.6 |
| 10/18/2023 | MB | Reconcile Chainalysis data provided by A&M to high risk transactions | 1.3 |
| 10/18/2023 | MB | Review summary of HOOD share source of funds analysis | 2.6 |
| 10/18/2023 | MJ | Review testimony summaries for Sam Bankman-Fried trial day 10 with a focus on key facts related to the reconstruction of the historical financial statements | 0.3 |
| 10/18/2023 | RG | Analyze Chainalysis with current high risk customer examples | 1.8 |
| 10/18/2023 | RG | Review Chainalysis alert data | 1.1 |
| 10/18/2023 | RXS | Attend meeting with M. Birtwell, R. Stutz (AlixPartners) re: HOOD shares quality control | 0.3 |
| 10/18/2023 | RXS | Prepare HOOD shares quality control | 1.8 |
| 10/18/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: prepare email summarizing tracing source of funds for HOOD share purchases | 0.2 |
| 10/18/2023 | ST | Internal call with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: tracing source of funds for HOOD share purchases | 0.2 |
| 10/18/2023 | ST | Analyze banks statements to identify source of funds for Alameda's purchase of HOOD shares | 0.4 |
| 10/18/2023 | VP | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: Dave.com price/news charts, ranking analysis and news research | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | VP | Create charts showing Dave Inc. last price (including relevant news) and days ranking for the period January 6, 2022 and March 31, 2022 in terms of daily trading volume, last price absolute percent change, and percent of daily last hour trading volume | 2.0 |
| 10/18/2023 | VP | Ranking the days for the period of January 6, 2022 to March 31, 2022 in terms of daily trading volume, last price absolute percent change, and percent of daily last hour trading volume | 1.0 |
| 10/18/2023 | VP | Recalculation of 'peer index' based on the returns of the Dave Inc's comparable firms | 1.0 |
| 10/18/2023 | VP | Research Bloomberg news regarding Dave Inc. price hike on March 18, 2022 | 1.0 |
| 10/18/2023 | VP | Summarizing intra-day data to calculate last hour percent of volume and last hour high-low range | 2.0 |
| 10/18/2023 | VP | Update Dave Inc. price/volume, index and comparable firms charts, pegging on Dave Inc. last price on January 6, 2022 | 2.0 |
| 10/19/2023 | AV | Review summaries of criminal trial testimony | 0.8 |
| 10/19/2023 | CO | Internal call with C. Okongwu and E. McHugh (AlixPartners) re: charts to send to counsel | 0.5 |
| 10/19/2023 | CO | Review materials, charts, and backup tables sent to client | 0.6 |
| 10/19/2023 | EXM | Draft email to counsel re: charts | 0.3 |
| 10/19/2023 | EXM | Finalize charts for counsel | 1.2 |
| 10/19/2023 | EXM | Internal call with C. Okongwu and E. McHugh (AlixPartners) re: charts to send to counsel | 0.5 |
| 10/19/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave.com ranking analysis, price/volume charts, and discussion points for the call with A. Kutscher (QE) | 0.4 |
| 10/19/2023 | GM | Prepare for meeting with A. Kutscher (QE) re: Dave.com ranking analysis | 2.1 |
| 10/19/2023 | GM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave.com ranking analysis, price/volume charts, and discussion points for the call with A. Kutscher (QE) | 0.4 |
| 10/19/2023 | GM | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: finalization of Dave.com price/news and ranking charts | 0.5 |
| 10/19/2023 | GS | Email to B. Harsch (S&C) re: gifts to family and friends funded by Debtors by insider | 0.2 |
| 10/19/2023 | MB | Confirm outflow from Sam Bankman-Fried to person of interest per request from counsel | 0.5 |
| 10/19/2023 | MB | Prepare summary of HOOD share source of funds analysis | 0.2 |
| 10/19/2023 | MB | Profile Chainalysis data provided by A&M | 0.4 |
| 10/19/2023 | MB | Teleconference with I. Foote (S&C) re: HOOD share source of funds analyses | 0.2 |
| 10/19/2023 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Identifying and tracing SOL to/from Genesis Trading | 0.9 |
| 10/19/2023 | RG | Collect transaction information for possible FTX interactions with Sanctioned addresses | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Identifying and tracing SOL to/from Genesis Trading | 0.9 |
| 10/19/2023 | RXS | Prepare analysis of coin type blockchain | 0.5 |
| 10/19/2023 | ST | Analyze banks statements to identify source of funds for Alameda's purchase of HOOD shares | 0.4 |
| 10/19/2023 | VP | Finalize all charts to prepare final package | 1.0 |
| 10/19/2023 | VP | Adjust all charts to include only business days for the period January 6, 2022 to March 31, 2022 | 1.5 |
| 10/19/2023 | VP | Calculate correlations between Dave Inc. returns and comparable indices | 1.0 |
| 10/19/2023 | VP | Cross checking all calculations used for the ranking charts | 2.0 |
| 10/19/2023 | VP | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: finalization of Dave.com price/news and ranking charts | 0.5 |
| 10/19/2023 | VP | Review all figures included in the agenda to be shared with the client | 1.0 |
| 10/20/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | BFM | Internal call with E. McHugh and B. Mackay (AlixPartners) re: purchasing intraday data for Dave Inc | 0.1 |
| 10/20/2023 | BFM | Internal call with B. Mackay, E. McHugh, C. Iacovides (AlixPartners) re: availability and structure of intraday data for Dave Inc | 0.2 |
| 10/20/2023 | CI | Internal call with E. McHugh, C. Iacovides (AlixPartners) re: research on share price volatility following a SPAC IPO | 0.2 |
| 10/20/2023 | CI | Internal call with B. Mackay, E. McHugh, C. Iacovides (AlixPartners) re: availability and structure of intraday data for Dave Inc | 0.2 |
| 10/20/2023 | CI | Internal call with V. Paloglou, C. Iacovides (AlixPartners) re: correlation and linear regression analysis on Dave Inc. returns | 0.7 |
| 10/20/2023 | CI | Research on Bloomberg regarding options and futures traded on Dave Inc. over the period January-March 2022 | 0.6 |
| 10/20/2023 | CI | Research on share price volatility following a DeSPAC | 1.2 |
| 10/20/2023 | CO | Internal call with C. Okongwu and E. McHugh (AlixPartners) re: workplan and next steps for workstream | 0.3 |
| 10/20/2023 | CO | Internal call with C. Okongwu, E. McHugh, and V. Paloglou (AlixPartners) re: FTX/Dave Inc. lawyer meeting preparation and linear regression results | 0.7 |
| 10/20/2023 | EXM | Internal call with C. Okongwu and E. McHugh (AlixPartners) re: workplan and next steps for workstream | 0.3 |
| 10/20/2023 | EXM | Internal call with C. Okongwu, E. McHugh, and V. Paloglou (AlixPartners) re: FTX/Dave Inc. lawyer meeting preparation and linear regression results | 0.7 |
| 10/20/2023 | EXM | Internal call with E. McHugh, C. Iacovides (AlixPartners) re: research on share price volatility following a SPAC IPO | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | EXM | Internal call with E. McHugh and B. Mackay (AlixPartners) re: purchasing intraday data for Dave Inc | 0.1 |
| 10/20/2023 | EXM | Internal call with B. Mackay, E. McHugh, C. Iacovides (AlixPartners) re: availability and structure of intraday data for Dave Inc | 0.2 |
| 10/20/2023 | EXM | Edit talking points for call with QE re: initial results of Dave.com trading analysis | 1.3 |
| 10/20/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: categorization of transfers to insiders funding gifts to family and friends | 0.3 |
| 10/20/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | GS | Prepare summary of transfers to individuals associated with Effective Ventures | 2.8 |
| 10/20/2023 | LMG | Review individual shutdown accounts on .com | 0.6 |
| 10/20/2023 | LMG | Continue to review findings for top shutdown accounts on .com | 0.8 |
| 10/20/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: categorization of transfers to insiders funding gifts to family and friends | 0.3 |
| 10/20/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review transfers to sellers in connection to acquisition of DA AG | 0.3 |
| 10/20/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | MB | Review insider transfers related to insider's $10mm gift to friends and family per request from S&C | 1.9 |
| 10/20/2023 | RG | Create slides for High Risk Transaction Summary deck | 2.9 |
| 10/20/2023 | RXS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Stutz (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | RXS | Working session with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: review transfers from insider to family and friends | 0.2 |
| 10/20/2023 | RXS | Continue to prepare list of sanctioned exchange accounts | 1.4 |
| 10/20/2023 | RXS | Prepare list of sanctioned exchange accounts | 2.9 |
| 10/20/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review transfers to sellers in connection to acquisition of DA AG | 0.3 |
| 10/20/2023 | ST | Analyze cash transactions to determine proximity of FTX Europe and other FTX businesses | 1.3 |
| 10/20/2023 | ST | Analyze payments to acquire DA AG to identify U.S. Nexus | 2.9 |
| 10/20/2023 | VP | Internal call with C. Okongwu, E. McHugh, and V. Paloglou (AlixPartners) re: FTX/Dave Inc. lawyer meeting preparation and linear regression results | 0.7 |
| 10/20/2023 | VP | Internal call with V. Paloglou, C. Iacovides (AlixPartners) re: correlation and linear regression analysis on Dave Inc. returns | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/20/2023 | VP | Further news research on March 18, 2022 and Dave Inc. Q4 results announcement | 0.6 |
| 10/20/2023 | VP | Review figures in the final agenda | 1.0 |
| 10/20/2023 | VP | Update final charts with minor changes | 1.5 |
| 10/20/2023 | VP | Run linear regression analysis on Dave Inc. and comparable indices returns and log returns | 1.5 |
| 10/23/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: fiat transfers to individuals associated with Effective Ventures | 0.6 |
| 10/23/2023 | AC | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: transfers on exchange to individuals associated with Effective Ventures | 0.4 |
| 10/23/2023 | AC | Review outstanding requests re: charitable contributions workstream | 0.3 |
| 10/23/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers review to prep for workstream strategy session with S&C | 0.5 |
| 10/23/2023 | CI | Internal call with G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 1.3 |
| 10/23/2023 | CI | Analyze intraday data for Dave Inc | 0.7 |
| 10/23/2023 | DJW | Working session with D. White, R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Review High Risk Transactions of FTX.com users | 0.5 |
| 10/23/2023 | DJW | Prepare for meeting with S&C regarding FTX transactions with bad actors | 1.4 |
| 10/23/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: analysis of intraday data for Dave Inc | 0.3 |
| 10/23/2023 | EXM | Review research on SPACs performance following de-SPAC | 0.5 |
| 10/23/2023 | GM | Prepare SAS code to insert intraday data re: Dave Inc. (NBBO, Quotes, Trades) received from TickData | 0.5 |
| 10/23/2023 | GM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: analysis of intraday data for Dave Inc | 0.3 |
| 10/23/2023 | GM | Internal call with G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 1.3 |
| 10/23/2023 | GM | Continue to review intraday data for Dave Inc. (NBBO, Quotes, Trades) received from TickData | 2.8 |
| 10/23/2023 | GM | Review intraday data for Dave Inc. (NBBO, Quotes, Trades) received from TickData | 3.0 |
| 10/23/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: fiat transfers to individuals associated with Effective Ventures | 0.6 |
| 10/23/2023 | GS | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: transfers on exchange to individuals associated with Effective Ventures | 0.4 |
| 10/23/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: summary of transfers to individuals associated with Effective Ventures | 0.3 |
| 10/23/2023 | GS | Prepare summary of transfers to individuals associated with Effective Ventures | 2.0 |
| 10/23/2023 | GS | Research transfers by insider to friends and family | 0.6 |
| 10/23/2023 | LMG | Research potential screening for 'money mule' fraud | 1.2 |
| 10/23/2023 | LMG | Research top frozen accounts on .com | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/23/2023 | LMG | Review screenings for potential elder fraud | 0.8 |
| 10/23/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: fiat transfers to individuals associated with Effective Ventures | 0.6 |
| 10/23/2023 | MB | Working session with D. White, R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Review High Risk Transactions of FTX.com users | 0.5 |
| 10/23/2023 | MB | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: transfers on exchange to individuals associated with Effective Ventures | 0.4 |
| 10/23/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: summary of transfers to individuals associated with Effective Ventures | 0.3 |
| 10/23/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analyze transactions to determine U.S. nexus for transfers to DA AG sellers | 0.5 |
| 10/23/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: insider transfers review to prep for workstream strategy session with S&C | 0.5 |
| 10/23/2023 | MB | Prepare summary of charitable requests from S&C to prioritize special investigations team's efforts | 0.3 |
| 10/23/2023 | MB | Prepare summary of Effective Ventures related individual charitable contributions per request from S&C | 0.2 |
| 10/23/2023 | MB | Prepare summary of high risk transactions | 0.4 |
| 10/23/2023 | MB | Review Special Investigations workplan for week of 10/23 | 0.5 |
| 10/23/2023 | ME | Review coin analysis for weekly call | 0.7 |
| 10/23/2023 | QB | Review trial notes | 1.0 |
| 10/23/2023 | RG | Identify high risk transactions involving FTX.com and DNM/CSAM purchasers | 2.1 |
| 10/23/2023 | RG | Working session with D. White, R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Review High Risk Transactions of FTX.com users | 0.5 |
| 10/23/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analyze transactions to determine U.S. nexus for transfers to DA AG sellers | 0.5 |
| 10/23/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 1.0 |
| 10/24/2023 | AC | Analyze transfers to ALTER for settlement purposes | 0.2 |
| 10/24/2023 | AC | Prepare query to search exchange data for activity involving insider's family and friends | 0.2 |
| 10/24/2023 | AC | Search for transaction activity involving C. Zabel | 0.9 |
| 10/24/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 10/23/23 | 0.2 |
| 10/24/2023 | CI | Communication with data providers regarding the availability and cost of TAQ data and Nanex data | 0.5 |
| 10/24/2023 | CI | Internal call with C. Okongwu, E. McHugh, L. Goldman, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/24/2023 | CI | Internal call with G. Moschopoulos and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.4 |
| 10/24/2023 | CO | Internal call with C. Okongwu, E. McHugh, L. Goldman, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/24/2023 | EM | Review analysis re: sponsorship agreement claims to support request from counsel | 0.2 |
| 10/24/2023 | EXM | Internal call with C. Okongwu, E. McHugh, L. Goldman, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/24/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: analysis of intraday data received from Tickdata for Dave Inc | 0.5 |
| 10/24/2023 | GM | Prepare SAS code to clean intraday data re: Dave Inc. (NBBO, Quotes, Trades) received from TickData | 2.1 |
| 10/24/2023 | GM | Analyze the intraday data for Dave Inc. on a daily basis (NBBO, Quotes, Trades) received from TickData | 2.7 |
| 10/24/2023 | GM | Create multiple time intervals and summary statistics of the intraday data for Dave Inc. on a daily basis (NBBO, Quotes, Trades) received from TickData | 2.2 |
| 10/24/2023 | GM | Internal call with C. Okongwu, E. McHugh, L. Goldman, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/24/2023 | GM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: analysis of intraday data received from Tickdata for Dave Inc | 0.5 |
| 10/24/2023 | GM | Internal call with G. Moschopoulos and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.4 |
| 10/24/2023 | GM | Review intraday data for Dave Inc. (NBBO, Quotes, Trades) received from TickData | 2.5 |
| 10/24/2023 | GS | Create summary of transfers by insider to friends and family | 1.7 |
| 10/24/2023 | LMG | Internal call with C. Okongwu, E. McHugh, L. Goldman, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/24/2023 | MB | Compile FBB bank statements per request from S&C related to insider | 1.0 |
| 10/24/2023 | MB | Prepare summary of high risk transactions | 1.4 |
| 10/24/2023 | MB | Review high risk transactions in CSAM, Terrorist Financing, Sanctioned categories | 0.8 |
| 10/24/2023 | MB | Review sponsorship request per S&C to aggregate prior work product performed | 0.4 |
| 10/24/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 10/23/23 | 0.2 |
| 10/24/2023 | RG | Research on direct versus indirect exposure/alert status for high risk FTX user interactions | 2.0 |
| 10/25/2023 | BR | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: analysis, graphs and SAS coding of intraday data for Dave Inc | 0.9 |
| 10/25/2023 | BR | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: case summary, analysis and graphs of daily and intraday data for Dave Inc | 0.5 |
| 10/25/2023 | BR | Review Dave.com equity trading activity for patterns indicative of market manipulation | 0.7 |
| 10/25/2023 | CI | Internal call with C. Okongwu, E. McHugh, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.3 |
| 10/25/2023 | CI | Internal call with E. McHugh and C. Iacovides (AlixPartners) re: research on share price volatility following a DeSPAC | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | CI | Research on Bloomberg for data on comparable De-SPACs' price, volume, volatility and shares outstanding data, and corporate actions calendars | 2.7 |
| 10/25/2023 | CO | Internal call with C. Okongwu, E. McHugh, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.3 |
| 10/25/2023 | EXM | Internal call with C. Okongwu, E. McHugh, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.3 |
| 10/25/2023 | EXM | Internal call with E. McHugh and C. Iacovides (AlixPartners) re: research on share price volatility following a DeSPAC | 0.3 |
| 10/25/2023 | EXM | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: case summary, analysis and graphs of daily and intraday data for Dave Inc | 0.5 |
| 10/25/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: analysis and graphs of intraday data received from Tickdata for Dave Inc | 0.5 |
| 10/25/2023 | GM | Prepare SAS code to clean intraday data re: Dave Inc. (NBBO, Quotes, Trades) received from TickData | 2.4 |
| 10/25/2023 | GM | Continue to create the intraday price/bid/ask graphs for multiple time intervals for Dave Inc. on a daily basis | 2.7 |
| 10/25/2023 | GM | Create intraday price/bid/ask graphs for multiple time intervals for Dave Inc. on a daily basis | 3.0 |
| 10/25/2023 | GM | Create intraday trading volume graphs for multiple time intervals for Dave Inc. on a daily basis | 3.0 |
| 10/25/2023 | GM | Create multiple time intervals and summary statistics of the intraday data for Dave Inc. on a daily basis (NBBO, Quotes, Trades) received from TickData | 3.0 |
| 10/25/2023 | GM | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: analysis, graphs and SAS coding of intraday data for Dave Inc | 0.9 |
| 10/25/2023 | GM | Internal call with C. Okongwu, E. McHugh, G. Moschopoulos, and C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.3 |
| 10/25/2023 | GM | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: case summary, analysis and graphs of daily and intraday data for Dave Inc | 0.5 |
| 10/25/2023 | GM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: analysis and graphs of intraday data received from Tickdata for Dave Inc | 0.5 |
| 10/25/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: summary of outflows from insider to capture personal gifts to friends and family | 0.5 |
| 10/25/2023 | GS | Internal call with G. Shapiro, R. Stutz (AlixPartners) re: researching outflows from insider personal accounts to identify purposes | 0.2 |
| 10/25/2023 | GS | Prepare summary of Debtor-funded outflows from insider's personal accounts | 2.9 |
| 10/25/2023 | MC | Review prior day Sam Bankman-Fried trial summary | 0.3 |
| 10/25/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: summary of outflows from insider to capture personal gifts to friends and family | 0.5 |
| 10/25/2023 | MB | Continue reviewing charitable contributions to recipient of interest per request from S&C | 1.6 |
| 10/25/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review DA AG share purchase agreements to determine U.S. nexus for transfers to DA AG sellers | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/25/2023 | MB | Prepare summary of progress on various charitable contribution related requests | 1.3 |
| 10/25/2023 | MB | Review charitable contributions to recipient of interest per request from S&C | 2.2 |
| 10/25/2023 | MB | Review sponsorship request per S&C to aggregate prior work product performed | 0.3 |
| 10/25/2023 | RXS | Internal call with G. Shapiro, R. Stutz (AlixPartners) re: researching outflows from insider personal accounts to identify purposes | 0.2 |
| 10/25/2023 | RXS | Prepare insider transfers 360 view | 1.2 |
| 10/25/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review DA AG share purchase agreements to determine U.S. nexus for transfers to DA AG sellers | 0.5 |
| 10/25/2023 | ST | Review share purchase agreements for DA AG to determine U.S. nexus for transfers to sellers | 0.3 |
| 10/26/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: creating complete summary of transactions involving insider | 0.6 |
| 10/26/2023 | AC | Working session with A. Calhoun and M. Birtwell (AlixPartners) re: Chainalysis data profiling | 0.7 |
| 10/26/2023 | BR | Continue to analyze intra-day Dave.com trading data and activity | 1.7 |
| 10/26/2023 | BR | Analyze intra-day Dave.com trading data and activity | 2.9 |
| 10/26/2023 | BR | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 0.5 |
| 10/26/2023 | BR | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: analysis and graphs of intraday data for Dave Inc | 0.3 |
| 10/26/2023 | BR | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 0.5 |
| 10/26/2023 | BR | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data graphs | 0.5 |
| 10/26/2023 | BR | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides (AlixPartners) re: Dave Inc. performance against other De-Spacs | 0.2 |
| 10/26/2023 | BFM | Internal call with B. Mackay, G. Moschopoulos, C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/26/2023 | CI | Continue to analyze the performance of 10 De-SPACs, with regards to their annualized volatility, and correlation with various indices | 0.7 |
| 10/26/2023 | CI | Analyze the performance of 10 De-SPACs, with regards to their annualized volatility, and correlation with various indices | 2.9 |
| 10/26/2023 | CI | Internal call with B. Mackay, G. Moschopoulos, C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/26/2023 | CI | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides (AlixPartners) re: Dave Inc. performance against other De-Spacs | 0.2 |
| 10/26/2023 | CO | Internal call with C. Okongwu, E. McHugh (AlixPartners) re: intraday trading analysis and SPAC research | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/26/2023 | CO | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 0.5 |
| 10/26/2023 | CO | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data graphs | 0.5 |
| 10/26/2023 | CO | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides (AlixPartners) re: Dave Inc. performance against other De-Spacs | 0.2 |
| 10/26/2023 | DJW | Review Chainalysis KTY risk ratings for FTX transactions with bad actors at the request of counsel | 2.6 |
| 10/26/2023 | EXM | Internal call with C. Okongwu, E. McHugh (AlixPartners) re: intraday trading analysis and SPAC research | 0.3 |
| 10/26/2023 | EXM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 0.5 |
| 10/26/2023 | EXM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data graphs | 0.5 |
| 10/26/2023 | EXM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides (AlixPartners) re: Dave Inc. performance against other De-Spacs | 0.2 |
| 10/26/2023 | GM | Create intraday average trade size graphs for Dave Inc | 2.7 |
| 10/26/2023 | GM | Create intraday average trading size distributions for Dave Inc | 3.0 |
| 10/26/2023 | GM | Create intraday moving average trading volume distribution graphs for multiple time intervals for Dave Inc. on a daily basis | 1.4 |
| 10/26/2023 | GM | Create intraday trading volume distribution graphs for multiple time intervals for Dave Inc. on a daily basis | 2.5 |
| 10/26/2023 | GM | Create intraday trading volume graphs for multiple time intervals for Dave Inc. on a daily basis | 2.8 |
| 10/26/2023 | GM | Internal call with B. Mackay, G. Moschopoulos, C. Iacovides (AlixPartners) re: analysis of intraday data for Dave Inc | 0.2 |
| 10/26/2023 | GM | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 0.5 |
| 10/26/2023 | GM | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: analysis and graphs of intraday data for Dave Inc | 0.3 |
| 10/26/2023 | GM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 0.5 |
| 10/26/2023 | GM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data graphs | 0.5 |
| 10/26/2023 | GM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides (AlixPartners) re: Dave Inc. performance against other De-Spacs | 0.2 |
| 10/26/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: creating complete summary of transactions involving insider | 0.6 |
| 10/26/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: exchange transactions involving insider for insider summary | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/26/2023 | GS | Update summary of insider transactions with categorizations of outflows from insider accounts | 1.8 |
| 10/26/2023 | GS | Update summary of insider transactions with exchange transactions from insider's exchange accounts | 2.6 |
| 10/26/2023 | GS | Update summary of insider transactions with inflows from Debtors | 2.6 |
| 10/26/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of insider transactions | 1.3 |
| 10/26/2023 | LMG | Review updated money pass account analysis | 0.4 |
| 10/26/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: creating complete summary of transactions involving insider | 0.6 |
| 10/26/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: exchange transactions involving insider for insider summary | 0.3 |
| 10/26/2023 | MB | Review high risk transaction data from Chainalysis and AWS | 1.6 |
| 10/26/2023 | MB | Review sponsorship analysis related to Swift Media | 2.8 |
| 10/26/2023 | MB | Review sponsorship claims in response to request from S&C | 0.2 |
| 10/26/2023 | MB | Working session with A. Calhoun and M. Birtwell (AlixPartners) re: Chainalysis data profiling | 0.7 |
| 10/26/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of insider transactions | 1.3 |
| 10/26/2023 | VP | Downloading price and volume data from Bloomberg | 2.0 |
| 10/27/2023 | AC | Analyze exchange data to confirm potential transfers to O. Jimenez | 0.5 |
| 10/27/2023 | BR | Analyze statistically significant 30-min rolling trading volumes | 2.9 |
| 10/27/2023 | BR | Analyze trade prices and sizes during trading windows of interest | 2.7 |
| 10/27/2023 | BR | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday charts | 0.2 |
| 10/27/2023 | BR | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 1.2 |
| 10/27/2023 | BR | Internal call with E. McHugh, B. Ricciardi (AlixPartners) re: Dave Inc. intraday data analysis | 0.3 |
| 10/27/2023 | BR | Review email correspondence between FTX and Dave.com re: convertible bond terms and negotiation | 0.7 |
| 10/27/2023 | CI | Prepare charts and tables on the daily trading volume and day-to-day closing price change for each comparable company post de-SPAC | 2.5 |
| 10/27/2023 | CI | Continue to prepare charts and tables on the daily trading volume and day-to-day closing price change for each comparable company post de-SPAC | 1.6 |
| 10/27/2023 | CI | Continue to analyze the performance of 10 De-SPACs with regards to their annualized volatility and correlation with various indices | 1.0 |
| 10/27/2023 | CI | Analyze the performance of 10 De-SPACs with regards to their annualized volatility and correlation with various indices | 2.9 |
| 10/27/2023 | CI | Internal call with C. Iacovides, V. Paloglou (AlixPartners) re: outstanding and float shares of Dave Inc | 0.2 |
| 10/27/2023 | CO | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | EXM | Draft memorandum summarizing findings of trading investigation | 2.8 |
| 10/27/2023 | EXM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 1.2 |
| 10/27/2023 | EXM | Internal call with E. McHugh, B. Ricciardi (AlixPartners) re: Dave Inc. intraday data analysis | 0.3 |
| 10/27/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday volume charts | 0.6 |
| 10/27/2023 | EXM | Review intraday trading charts for Dave Inc | 0.5 |
| 10/27/2023 | GM | Continue to create intraday moving average trading volume line graphs for multiple time intervals for Dave Inc. on a daily basis | 2.5 |
| 10/27/2023 | GM | Create intraday 30-minute trading volume graphs for Dave Inc | 1.4 |
| 10/27/2023 | GM | Create intraday moving average trading volume distribution graphs for multiple time intervals for Dave Inc. on a daily basis | 2.4 |
| 10/27/2023 | GM | Create intraday moving average trading volume line graphs for multiple time intervals for Dave Inc. on a daily basis | 2.5 |
| 10/27/2023 | GM | Internal call with B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday charts | 0.2 |
| 10/27/2023 | GM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday data analysis | 1.2 |
| 10/27/2023 | GM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday volume charts | 0.6 |
| 10/27/2023 | GS | Prepare updated charitable contributions working file for asset recovery | 2.2 |
| 10/27/2023 | GS | Research transfers for specific entity to identify returned or cancelled transfers for asset recovery | 1.5 |
| 10/27/2023 | GS | Review charitable contributions working file to summarize recipients still in the pipeline for review | 1.0 |
| 10/27/2023 | GS | Update charitable contribution working file with donating entity information | 1.1 |
| 10/27/2023 | LMG | Review Sam Bankman-Fried trial summaries | 0.4 |
| 10/27/2023 | LMG | Reply to data question re: Dave.com intraday trading | 0.2 |
| 10/27/2023 | LMG | Review accounts flagged in money pass screening | 1.6 |
| 10/27/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review method of the forensic analysis of claims related to sponsorships | 0.4 |
| 10/27/2023 | MB | Review League of Legends invoices related to sponsorship agreement in FTX documentation | 0.4 |
| 10/27/2023 | ME | Trace Ape NFT results | 0.8 |
| 10/27/2023 | ST | Analyze transactions related to the sponsorship of the North America League of Legends Championship | 2.3 |
| 10/27/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review method of the forensic analysis of claims related to sponsorships | 0.4 |
| 10/27/2023 | ST | Summarize transactions related to the sponsorship of the North America League of Legends Championship | 0.9 |
| 10/27/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Special Investigations
Code:          20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2023 | VP | Internal call with C. Iacovides, (AlixPartners) re: outstanding and float shares of Dave Inc | 0.2 |
| 10/27/2023 | VP | Research on academic literature regarding De-SPACs volume trading activity after acquisition date | 1.5 |
| 10/30/2023 | BR | Continue to analyze trade prices and sizes during selected trading dates/times of interest | 1.6 |
| 10/30/2023 | BR | Analyze trade prices and sizes during selected trading dates/times of interest | 2.9 |
| 10/30/2023 | BR | Analyze statistically significant rolling 30 minute trading volumes | 2.0 |
| 10/30/2023 | BR | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday price vs bid/ask spread analysis | 0.6 |
| 10/30/2023 | EXM | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday price vs bid/ask spread analysis | 0.6 |
| 10/30/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave Inc. price graphs | 0.4 |
| 10/30/2023 | EXM | Review charts for SPAC sample | 0.4 |
| 10/30/2023 | GM | Prepare intraday 30-minute trading volume graphs for Dave Inc | 3.0 |
| 10/30/2023 | GM | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday price vs bid/ask spread analysis | 0.6 |
| 10/30/2023 | GM | Internal call with E. McHugh, G. Moschopoulos (AlixPartners) re: Dave Inc. price graphs | 0.4 |
| 10/30/2023 | GM | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: Comparison of Dave Inc. ranking analysis against comparables | 0.5 |
| 10/30/2023 | GM | Update intraday 30-minute trading volume graphs for Dave Inc | 2.6 |
| 10/30/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: categorizing recovery approaches for summary of insider transactions | 0.3 |
| 10/30/2023 | GS | Update charitable contributions working file for asset recovery | 0.8 |
| 10/30/2023 | GS | Update summary of insider transactions with asset recovery approaches for each transaction | 2.8 |
| 10/30/2023 | KV | Review counsel notes and exhibits from Sam Bankman-Fried's trial | 2.2 |
| 10/30/2023 | LMG | Prepare money pass account progress update slides | 2.8 |
| 10/30/2023 | LMG | Review shared phone number user group analysis | 0.3 |
| 10/30/2023 | MC | Review prior day Sam Bankman-Fried trial summary | 0.3 |
| 10/30/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: categorizing recovery approaches for summary of insider transactions | 0.3 |
| 10/30/2023 | RG | Review high risk/severe activity deck | 0.3 |
| 10/30/2023 | ST | Analyze banking transactions to identify sponsorship payments to Cal Bear Sports Properties, LLC | 1.2 |
| 10/30/2023 | ST | Analyze banking transactions to identify sponsorship payments to Fortune Media | 1.0 |
| 10/30/2023 | ST | Analyze banking transactions to identify sponsorship payments to SALY Venture Group, LLC | 1.0 |
| 10/30/2023 | ST | Analyze exchange data to identify sponsorship payments to Naomi Osaka | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | ST | Conduct unstructured data searches relating to Fortune Media sponsorship payments | 0.5 |
| 10/30/2023 | ST | Summarize sponsorship payments made to specific entities | 1.4 |
| 10/30/2023 | ST | Update presentation summarizing high risk exchange transactions | 0.3 |
| 10/30/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 1.0 |
| 10/30/2023 | VP | Amend ranking analysis charts regarding 10 De-SPACs completed in December 2021 | 3.0 |
| 10/30/2023 | VP | Internal call with G. Moschopoulos, V. Paloglou (AlixPartners) re: Comparison of Dave Inc. ranking analysis against comparables | 0.5 |
| 10/31/2023 | AC | Search Relativity for information on how transactions with severe Chainalysis alerts were treated prior to June 2022 | 0.9 |
| 10/31/2023 | BR | Update dave.com trading analysis memo | 0.8 |
| 10/31/2023 | BR | Adjust analysis of statistically significant rolling 30 minute volume based on log-normal distribution | 1.3 |
| 10/31/2023 | BR | Analyze trade prices and sizes during selected trading dates/times of interest | 1.5 |
| 10/31/2023 | BR | Create demonstratives for Dave.com trading analysis memo | 1.0 |
| 10/31/2023 | BR | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: comparison between Dave Inc. and other De-SPACs completed in December 2021 in terms of returns and 3-month volatility of returns and returns correlation | 0.6 |
| 10/31/2023 | BR | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: Dave Inc. intraday trading price and volume | 0.8 |
| 10/31/2023 | BR | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday price vs bid/ask spread analysis | 0.5 |
| 10/31/2023 | BR | Draft results from analysis of trade prices and sizes during selected windows of interest | 1.5 |
| 10/31/2023 | CI | Review and check underlying data and formatting of charts in the Exhibits Deck re: Dave Inc. and De-SPACs | 1.6 |
| 10/31/2023 | CI | Internal call with C. Iacovides and V. Paloglou (AlixPartners) re: checking of comparison charts between Dave Inc. and other De-SPACs completed in December 2021 | 0.2 |
| 10/31/2023 | CI | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: comparison between Dave Inc. and other De-SPACs completed in December 2021 in terms of returns and 3-month volatility of returns and returns correlation | 0.6 |
| 10/31/2023 | CI | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: Dave Inc. intraday trading price and volume | 0.8 |
| 10/31/2023 | CI | Internal call with E. McHugh, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: ranking analysis charts, 3-month volatility chart, pegged price chart of Dave Inc. and, other De-SPACs completed in December 2021 | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | CI | Internal call with G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: prepare comparison charts between Dave Inc. and other De-SPACs completed in December 2021 | 0.3 |
| 10/31/2023 | CI | Continue to prepare charts for Dave Inc. and 10 other De-SPACs to be included in the Exhibits Pack | 1.0 |
| 10/31/2023 | CI | Prepare charts for Dave Inc. and 10 other De-SPACs to be included in the Exhibits Pack | 2.9 |
| 10/31/2023 | CI | Prepare exhibits pack re: Dave Inc. and 10 other De-SPACs | 0.9 |
| 10/31/2023 | CI | Prepare table comparing Dave Inc. to other De-SPACs | 1.3 |
| 10/31/2023 | CO | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: comparison between Dave Inc. and other De-SPACs completed in December 2021 in terms of returns and 3-month volatility of returns and returns correlation | 0.6 |
| 10/31/2023 | CO | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: Dave Inc. intraday trading price and volume | 0.8 |
| 10/31/2023 | DJW | Investigate transactions with specific actors at the request of counsel | 1.6 |
| 10/31/2023 | EXM | Draft portion of memorandum regarding findings of SPAC sample analysis | 1.7 |
| 10/31/2023 | EXM | Edit memorandum regarding Dave Inc. trading analysis | 0.9 |
| 10/31/2023 | EXM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: comparison between Dave Inc. and other De-SPACs completed in December 2021 in terms of returns and 3-month volatility of returns and returns correlation | 0.6 |
| 10/31/2023 | EXM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: Dave Inc. intraday trading price and volume | 0.8 |
| 10/31/2023 | EXM | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday price vs bid/ask spread analysis | 0.5 |
| 10/31/2023 | EXM | Internal call with E. McHugh, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: ranking analysis charts, 3-month volatility chart, pegged price chart of Dave Inc. and, other De-SPACs completed in December 2021 | 0.5 |
| 10/31/2023 | EXM | Review final set of charts/tables to be included in memo | 0.8 |
| 10/31/2023 | GM | Draft memorandum for Dave Inc | 2.8 |
| 10/31/2023 | GM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: comparison between Dave Inc. and other De-SPACs completed in December 2021 in terms of returns and 3-month volatility of returns and returns correlation | 0.6 |
| 10/31/2023 | GM | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: Dave Inc. intraday trading price and volume | 0.8 |
| 10/31/2023 | GM | Internal call with E. McHugh, B. Ricciardi, G. Moschopoulos (AlixPartners) re: Dave Inc. intraday price vs bid/ask spread analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/31/2023 | GM | Internal call with E. McHugh, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: ranking analysis charts, 3-month volatility chart, pegged price chart of Dave Inc. and, other De-SPACs completed in December 2021 | 0.5 |
| 10/31/2023 | GM | Internal call with G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: prepare comparison charts between Dave Inc. and other De-SPACs completed in December 2021 | 0.3 |
| 10/31/2023 | GM | Review Exhibit Pack for Dave Inc | 1.4 |
| 10/31/2023 | GM | Review memorandum for Dave Inc | 1.2 |
| 10/31/2023 | GM | Update intraday 30-minute trading volume graphs for Dave Inc. assuming log-normal distribution | 2.7 |
| 10/31/2023 | GM | Update intraday price graphs for Dave Inc | 2.8 |
| 10/31/2023 | JLS | Review court testimony from Sam Bankman-Fried trial for context regarding Dotcom shortfall | 0.2 |
| 10/31/2023 | KHW | Review trial summaries shared by S&C to evaluate relevance of testimony to historical quarterly financial statement completeness & accuracy | 0.3 |
| 10/31/2023 | MB | Prepare workplan for charitable recipient support packages | 0.5 |
| 10/31/2023 | MB | Review request from S&C regarding cash transfers to additional insiders | 0.1 |
| 10/31/2023 | RG | Research high risk transaction scenarios for possible high risk customer identification | 1.6 |
| 10/31/2023 | ST | Analyze banking transactions to identify naming rights payments to Miami-Dade County | 1.0 |
| 10/31/2023 | ST | Analyze banking transactions to identify sponsorship payments to SC30 Inc. | 1.0 |
| 10/31/2023 | ST | Analyze exchange data to identify sponsorship payments to Naomi Osaka | 1.3 |
| 10/31/2023 | ST | Analyze exchange data to identify sponsorship payments to SC30 Inc. | 1.9 |
| 10/31/2023 | ST | Update summary of payments by Debtors for sponsorships to support claims proceedings | 0.6 |
| 10/31/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 1.0 |
| 10/31/2023 | VP | Linear Regression analysis of log returns between the 10 De-SPACs completed in December 2021 and the UBS De-SPAC index | 2.0 |
| 10/31/2023 | VP | Prepare unadjusted price and volume for the ranking analysis charts regarding the 10 De-SPACs completed in December 2021 | 2.0 |
| 10/31/2023 | VP | Create 3-month volatility of returns for Dave Inc. and the 10 De-SPACs completed in December 2021 | 0.5 |
| 10/31/2023 | VP | Internal call with C. Iacovides and V. Paloglou (AlixPartners) re: checking of comparison charts between Dave Inc. and other De-SPACs completed in December 2021 | 0.2 |
| 10/31/2023 | VP | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: comparison between Dave Inc. and other De-SPACs completed in December 2021 in terms of returns and 3-month volatility of returns and returns correlation | 0.6 |
| 10/31/2023 | VP | Internal call with C. Okongwu, E. McHugh, B. Ricciardi, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: Dave Inc. intraday trading price and volume | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Special Investigations
Code:           20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | VP | Internal call with E. McHugh, G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: ranking analysis charts, 3-month volatility chart, pegged price chart of Dave Inc. and, other De-SPACs completed in December 2021 | 0.5 |
| 10/31/2023 | VP | Internal call with G. Moschopoulos, C. Iacovides, V. Paloglou (AlixPartners) re: prepare comparison charts between Dave Inc. and other De-SPACs completed in December 2021 | 0.3 |
| 10/31/2023 | VP | Review final charts to be included in the memorandum in terms of underlying data and format | 2.0 |
| 10/31/2023 | VP | Review summary table of Dave Inc. and 10 De-SPACs completed in December 2021 regarding correlation, volatility and price changes | 2.0 |
| 10/31/2023 | VP | Split of the De-SPACs pegged chart between top 5 and worst 5 performing firms | 0.5 |

**Total Professional Hours**                                                                      **617.0**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                              Special Investigations
Code:                            20008100P00001.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 1.6 | $ 2,048.00 |
| Chudozie Okongwu | $1,220 | 7.4 | 9,028.00 |
| Matthew Evans | $1,220 | 1.5 | 1,830.00 |
| David J White | $1,140 | 16.8 | 19,152.00 |
| Erin McHugh | $1,115 | 32.4 | 36,126.00 |
| Lilly M Goldman | $1,115 | 24.7 | 27,540.50 |
| Tao Shen | $1,070 | 0.5 | 535.00 |
| Mark Cervi | $1,020 | 1.5 | 1,530.00 |
| Anne Vanderkamp | $950 | 7.3 | 6,935.00 |
| Kurt H Wessel | $880 | 1.2 | 1,056.00 |
| Bard Ricciardi | $860 | 31.8 | 27,348.00 |
| Ryan Griffith | $855 | 19.3 | 16,501.50 |
| John L Somerville | $825 | 0.2 | 165.00 |
| Bennett F Mackay | $805 | 1.8 | 1,449.00 |
| Georgios Moschopoulos | $805 | 112.6 | 90,643.00 |
| Matthew Birtwell | $805 | 53.0 | 42,665.00 |
| Lewis Beischer | $805 | 0.6 | 483.00 |
| Kaitlyn A Sundt | $585 | 0.5 | 292.50 |
| Seen Yung Wong | $605 | 5.7 | 3,448.50 |
| Christina Iacovides | $585 | 36.6 | 21,411.00 |
| Katerina Vasiliou | $585 | 2.2 | 1,287.00 |
| Allyson Calhoun | $510 | 23.8 | 12,138.00 |
| Eric Mostoff | $510 | 0.7 | 357.00 |
| Griffin Shapiro | $510 | 69.8 | 35,598.00 |
| Olivia Braat | $510 | 1.4 | 714.00 |
| Sean Thompson | $510 | 65.1 | 33,201.00 |
| Vasileios Paloglou | $510 | 66.2 | 33,762.00 |
| Ryan Stutz | $415 | 30.8 | 12,782.00 |
| **Total Professional Hours and Fees** | | **617.0** | **$ 440,026.00** |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Solvency Analysis
Code:   20008100P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2023 | BS | Research publicly available information in support of solvency analysis | 1.2 |
| 10/03/2023 | BS | Attend meeting with M. Rule, B. Smathers, R. Stutz (AlixPartners) re: FTX Digital Markets valuation analysis workstream | 0.5 |
| 10/03/2023 | BS | Continue to research publicly available information in support of solvency analysis | 2.2 |
| 10/03/2023 | BS | Research publicly available information in support of solvency analysis | 2.9 |
| 10/03/2023 | MFR | Attend meeting with M. Rule, B. Smathers, R. Stutz (AlixPartners) re: FTX Digital Markets valuation analysis workstream | 0.5 |
| 10/03/2023 | MFR | Review documents and analysis in preparation for meeting with M. Rule, B. Smathers, and R. Stutz (AlixPartners) re: FTX Digital Markets valuation analysis workstream | 2.1 |
| 10/03/2023 | RXS | Attend meeting with M. Rule, B. Smathers, R. Stutz (AlixPartners) re: FTX Digital Markets valuation analysis workstream | 0.5 |
| 10/03/2023 | RXS | Prepare analysis of FTX Digital Markets documents for valuation | 2.7 |
| 10/03/2023 | RXS | Review FTX Digital Markets documents | 1.1 |
| 10/04/2023 | BS | Attend meeting with B. Smathers and R. Stutz (AlixPartners) re: next steps on the FTX Digital Markets valuation report | 0.2 |
| 10/04/2023 | BS | Continue to research publicly available information in support of solvency analysis | 1.8 |
| 10/04/2023 | BS | Research publicly available information in support of solvency analysis | 2.9 |
| 10/04/2023 | RXS | Attend meeting with B. Smathers and R. Stutz (AlixPartners) re: next steps on the FTX Digital Markets valuation report | 0.2 |
| 10/05/2023 | BS | Attend meeting with B. Smathers and R. Stutz (AlixPartners) re: FTX Digital Markets memorandum for solvency analysis | 1.5 |
| 10/05/2023 | BS | Continue to research publicly available information in support of solvency analysis | 2.9 |
| 10/05/2023 | BS | Meet with solvency expert to review in work solvency analysis | 0.8 |
| 10/05/2023 | BS | Research publicly available information in support of solvency analysis | 2.4 |
| 10/05/2023 | RXS | Attend meeting with B. Smathers and R. Stutz (AlixPartners) re: FTX Digital Markets memorandum for solvency analysis | 1.5 |
| 10/05/2023 | RXS | Prepare memorandum for FTX Digital Markets financial condition | 2.4 |
| 10/06/2023 | BS | Research publicly available information in support of solvency analysis | 2.1 |
| 10/09/2023 | AV | Attend meeting with A. Vanderkamp, B. Smathers, R. Stutz (AlixPartners) and solvency experts re: FTX Digital Markets analyses to be performed | 0.5 |
| 10/09/2023 | BS | Attend meeting with A. Vanderkamp, B. Smathers, R. Stutz (AlixPartners) and solvency experts re: FTX Digital Markets analyses to be performed | 0.5 |
| 10/09/2023 | BS | Attend meeting with B. Smathers, R. Stutz (AlixPartners) re: FTX Digital Markets memorandum next steps | 0.5 |
| 10/09/2023 | BS | Continue to research publicly available information in support of solvency analysis | 1.3 |
| 10/09/2023 | BS | Research publicly available information in support of solvency analysis | 2.4 |
| 10/09/2023 | RXS | Attend meeting with A. Vanderkamp, B. Smathers, R. Stutz (AlixPartners) and solvency experts re: FTX Digital Markets analyses to be performed | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Solvency Analysis
Code:      20008100P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 10/09/2023 | RXS | Attend meeting with B. Smathers, R. Stutz (AlixPartners) re: FTX Digital Markets memorandum next steps | 0.5 |
| 10/09/2023 | RXS | Prepare FTX Digital Markets transfer database | 1.2 |
| 10/10/2023 | BS | Continue to research publicly available information in support of solvency analysis | 2.4 |
| 10/10/2023 | BS | Research publicly available information in support of solvency analysis | 2.9 |
| 10/10/2023 | RXS | Prepare additional items for FTX Digital Markets memo | 1.4 |
| 10/10/2023 | RXS | Review new Bahamian documents for FTX Digital Markets analysis | 1.1 |
| 10/11/2023 | BS | Attend meeting with B. Smathers and R. Stutz (AlixPartners) re: FTX Digital Markets memorandum updates | 0.3 |
| 10/11/2023 | BS | Research publicly available information in support of solvency analysis | 2.6 |
| 10/11/2023 | RXS | Attend meeting with B. Smathers and R. Stutz (AlixPartners) re: FTX Digital Markets memorandum updates | 0.3 |
| 10/11/2023 | RXS | Prepare material on FTX memorandum item #5 | 0.8 |
| 10/12/2023 | BS | Attend meeting with B. Smathers, R. Stutz, and M. Rule (AlixPartners) re: progress on FTX Digital Markets solvency analysis | 0.9 |
| 10/12/2023 | BS | Continue to research publicly available information in support of solvency analysis | 1.4 |
| 10/12/2023 | BS | Research publicly available information in support of solvency analysis | 2.8 |
| 10/12/2023 | BS | Update research memorandum in support of solvency analysis | 0.3 |
| 10/12/2023 | MFR | Attend meeting with B. Smathers, R. Stutz, and M. Rule (AlixPartners) re: progress on FTX Digital Markets solvency analysis | 0.9 |
| 10/12/2023 | MFR | Review documents and status of analyses in preparation for meeting with B. Smathers, R. Stutz, and M. Rule (AlixPartners) re: progress on FTX Digital Markets solvency analysis | 2.6 |
| 10/12/2023 | RXS | Attend meeting with B. Smathers, R. Stutz, and M. Rule (AlixPartners) re: progress on FTX Digital Markets solvency analysis | 0.9 |
| 10/13/2023 | BS | Continue to research publicly available information in support of solvency analysis | 1.8 |
| 10/13/2023 | BS | Research publicly available information in support of solvency analysis | 2.9 |
| 10/16/2023 | AV | Attend meeting with M. Rule, A. Vanderkamp, B. Smathers, and R. Stutz (all AlixPartners), solvency experts re: FTX Digital Markets progress and next steps | 0.5 |
| 10/16/2023 | BS | Attend meeting with M. Rule, A. Vanderkamp, B. Smathers, and R. Stutz (all AlixPartners), solvency experts re: FTX Digital Markets progress and next steps | 0.5 |
| 10/16/2023 | BS | Research publicly available information in support of solvency analysis | 2.8 |
| 10/16/2023 | BS | Update research memorandum in support of solvency analysis | 1.9 |
| 10/16/2023 | MFR | Attend meeting with M. Rule, A. Vanderkamp, B. Smathers, and R. Stutz (all AlixPartners), solvency experts re: FTX Digital Markets progress and next steps | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Solvency Analysis
Code:   20008100P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | MFR | Review documents and status of analyses in preparation for meeting with M. Rule, A. Vanderkamp, B. Smathers, and R. Stutz (AlixPartners), solvency experts re: FTX Digital Markets progress and next steps | 2.8 |
| 10/16/2023 | RXS | Attend meeting with M. Rule, A. Vanderkamp, B. Smathers, and R. Stutz (all AlixPartners), solvency experts re: FTX Digital Markets progress and next steps | 0.5 |
| 10/17/2023 | BS | Continue to research publicly available information in support of solvency analysis | 1.8 |
| 10/17/2023 | BS | Research publicly available information in support of solvency analysis | 2.8 |
| 10/18/2023 | BS | Attend meeting with R. Stutz, B. Smathers (AlixPartners) re: FTX Digital Markets database next steps | 0.3 |
| 10/18/2023 | BS | Research publicly available information in support of solvency analysis | 2.7 |
| 10/18/2023 | BS | Update transfer database | 0.4 |
| 10/18/2023 | RXS | Attend meeting with R. Stutz, B. Smathers (AlixPartners) re: FTX Digital Markets database next steps | 0.3 |
| 10/18/2023 | RXS | Continue to prepare document index for FTX Digital Markets solvency analysis | 1.9 |
| 10/18/2023 | RXS | Prepare document index for FTX Digital Markets solvency analysis | 2.9 |
| 10/19/2023 | BS | Continue to research publicly available information in support of solvency analysis | 2.4 |
| 10/19/2023 | BS | Research publicly available information in support of solvency analysis | 2.8 |
| 10/19/2023 | BS | Attend meeting with B. Smathers, R. Stutz (AlixPartners) re: FTX Digital Markets document index | 0.2 |
| 10/19/2023 | BS | Update transfer memorandum in support of solvency analysis | 2.7 |
| 10/19/2023 | RXS | Attend meeting with B. Smathers, R. Stutz (AlixPartners) re: FTX Digital Markets document index | 0.2 |
| 10/19/2023 | RXS | Continue to prepare FTX Digital Markets database document index for U.S. and Bahamas filings | 1.3 |
| 10/19/2023 | RXS | Continue to prepare FTX Digital Markets keyword search document index | 1.3 |
| 10/19/2023 | RXS | Prepare FTX Digital Markets keyword search document index | 2.9 |
| 10/23/2023 | BS | Research publicly available information in support of solvency analysis | 1.4 |
| 10/24/2023 | BS | Research publicly available information in support of solvency analysis | 0.8 |
| 10/25/2023 | BS | Research publicly available information in support of solvency analysis | 0.4 |
| **Total Professional Hours** | | | **105.1** |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Solvency Analysis |
|-----|-------------------|
| Code: | 20008100P00001.1.17 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|--------------|------|-------|---|------|
| Mark F Rule | $1,140 | 9.4 | $ | 10,716.00 |
| Anne Vanderkamp | $950 | 1.0 | | 950.00 |
| Bruce Smathers | $735 | 68.3 | | 50,200.50 |
| Ryan Stutz | $415 | 26.4 | | 10,956.00 |
| **Total Professional Hours and Fees** | | **105.1** | **$** | **72,822.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Travel Time
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2023 | EM | Travel from New York, NY to Washington, DC (meetings with engagement team) | 2.5 |
| 10/02/2023 | MC | Travel from Los Angeles, CA to Washington, DC (meetings with engagement team) | 8.0 |
| 10/03/2023 | AV | Travel from Chicago, IL to Washington, DC (meetings with engagement team) | 3.0 |
| 10/03/2023 | JLS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 2.7 |
| 10/03/2023 | MJ | Travel from Boston, MA to Washington, DC (meetings with engagement team) | 3.5 |
| 10/03/2023 | TT | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.0 |
| 10/04/2023 | MC | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 8.0 |
| 10/05/2023 | AV | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 3.0 |
| 10/05/2023 | EM | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 2.6 |
| 10/05/2023 | JLS | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 3.0 |
| 10/05/2023 | TT | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.5 |
| 10/06/2023 | MJ | Travel from Washington, DC to Boston, MA (return from meetings with engagement team) | 3.5 |
| 10/08/2023 | EM | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 3.5 |
| 10/08/2023 | JC | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 3.2 |
| 10/08/2023 | JLS | Travel from Los Angeles, CA to Chicago, IL (meetings with engagement team) | 3.0 |
| 10/08/2023 | KV | Travel from London to Chicago, IL (meetings with engagement team) | 14.0 |
| 10/08/2023 | KHW | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 2.7 |
| 10/08/2023 | ST | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.3 |
| 10/08/2023 | SYW | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 10/09/2023 | DL | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 5.0 |
| 10/09/2023 | GS | Travel from Boston, MA to Chicago, IL (meetings with engagement team) | 5.1 |
| 10/09/2023 | JCL | Travel San Francisco, CA to Chicago, IL (meetings with engagement team) | 3.0 |
| 10/09/2023 | MC | Travel from Los Angeles, CA to Chicago, IL (meetings with engagement team) | 5.5 |
| 10/09/2023 | MB | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 4.2 |
| 10/09/2023 | RS | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 5.0 |
| 10/09/2023 | RB | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 6.2 |
| 10/09/2023 | TY | Travel from New York, NY to Chicago, IL (meetings with engagement team; flight delay) | 6.5 |
| 10/09/2023 | TT | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 10/11/2023 | TT | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Travel Time
Code:        20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/12/2023 | DL | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 5.0 |
| 10/12/2023 | EM | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.0 |
| 10/12/2023 | GS | Travel from Chicago, IL to Boston, MA (return from meetings with engagement team) | 5.5 |
| 10/12/2023 | JC | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 3.1 |
| 10/12/2023 | JLS | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 3.2 |
| 10/12/2023 | KV | Travel from Chicago, IL to London (return from meetings with engagement team) | 14.0 |
| 10/12/2023 | KHW | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 3.0 |
| 10/12/2023 | MC | Travel from Chicago, IL to Los Angeles, CA (return from meetings with engagement team) | 7.0 |
| 10/12/2023 | MB | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 4.5 |
| 10/12/2023 | RS | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement team) | 5.0 |
| 10/12/2023 | RB | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 6.4 |
| 10/12/2023 | SYW | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.0 |
| 10/12/2023 | TY | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 6.4 |
| 10/13/2023 | ST | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.2 |
| **Total Professional Hours** | | | **202.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Travel Time
Code:           20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 7.0 | $ | 8,960.00 |
| John C LaBella | $1,115 | 3.0 | | 3,345.00 |
| Mark Cervi | $1,020 | 28.5 | | 29,070.00 |
| Anne Vanderkamp | $950 | 6.0 | | 5,700.00 |
| Todd Toaso | $950 | 11.7 | | 11,115.00 |
| Kurt H Wessel | $880 | 5.7 | | 5,016.00 |
| John L Somerville | $825 | 11.9 | | 9,817.50 |
| Matthew Birtwell | $805 | 8.7 | | 7,003.50 |
| Takahiro Yamada | $805 | 12.9 | | 10,384.50 |
| Ryan Backus | $725 | 12.6 | | 9,135.00 |
| Di Liang | $605 | 10.0 | | 6,050.00 |
| Seen Yung Wong | $605 | 8.0 | | 4,840.00 |
| Katerina Vasiliou | $585 | 28.0 | | 16,380.00 |
| Randi Self | $585 | 10.0 | | 5,850.00 |
| Eric Mostoff | $510 | 12.6 | | 6,426.00 |
| Griffin Shapiro | $510 | 10.6 | | 5,406.00 |
| Jason Chin | $510 | 6.3 | | 3,213.00 |
| Sean Thompson | $510 | 8.5 | | 4,335.00 |
| **Total Professional Hours and Fees** | | **202.0** | **$** | **152,046.50** |
| Less 50% Travel Time | | | | (76,023.25) |
| **Total Professional Fees** | | | **$** | **76,023.25** |