> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *October 1, 2023 through October 31, 2023*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050.00 | 102.0 | $107,100.00 |
| Bowles, Carl | Managing Director | $1,025.00 | 3.2 | $3,280.00 |
| Chambers, Henry | Managing Director | $995.00 | 156.2 | $155,419.00 |
| Gordon, Robert | Managing Director | $1,025.00 | 226.3 | $231,957.50 |
| Grillo, Rocco | Managing Director | $1,100.00 | 19.5 | $21,450.00 |
| Grosvenor, Robert | Managing Director | $1,000.00 | 8.5 | $8,500.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 16.2 | $17,820.00 |
| Howe, Christopher | Managing Director | $1,200.00 | 33.0 | $39,600.00 |
| Iwanski, Larry | Managing Director | $1,075.00 | 29.9 | $32,142.50 |
| Jacobs, Kevin | Managing Director | $1,100.00 | 32.5 | $35,750.00 |
| Johnston, David | Managing Director | $1,025.00 | 136.6 | $140,015.00 |
| Kotarba, Chris | Managing Director | $1,100.00 | 16.8 | $18,480.00 |
| Kotarba, Steve | Managing Director | $1,100.00 | 125.8 | $138,380.00 |
| Marshall, Jonathan | Managing Director | $1,075.00 | 2.1 | $2,257.50 |
| Mosley, Ed | Managing Director | $1,250.00 | 220.7 | $275,875.00 |
| Ryan, Laureen | Managing Director | $1,075.00 | 63.2 | $67,940.00 |
| Sielinski, Jeff | Managing Director | $1,025.00 | 22.2 | $22,755.00 |
| Stegenga, Jeffery | Managing Director | $1,375.00 | 6.0 | $8,250.00 |
| Wall, Guy | Managing Director | $1,025.00 | 21.2 | $21,730.00 |
| Seaway, Bill | Senior Advisor | $1,100.00 | 12.2 | $13,420.00 |
| Broskay, Cole | Senior Director | $900.00 | 136.5 | $122,850.00 |
| Callerio, Lorenzo | Senior Director | $875.00 | 158.9 | $139,037.50 |
| Canale, Alex | Senior Director | $900.00 | 145.0 | $130,500.00 |
| Chew, Ee Ling | Senior Director | $750.00 | 5.1 | $3,825.00 |
| Cooper, James | Senior Director | $875.00 | 218.7 | $191,362.50 |
| Coverick, Steve | Senior Director | $950.00 | 248.0 | $235,600.00 |
| Dusendschon, Kora | Senior Director | $900.00 | 28.0 | $25,200.00 |
| Esposito, Rob | Senior Director | $875.00 | 247.8 | $216,825.00 |
| Evans, Charles | Senior Director | $835.00 | 3.6 | $3,006.00 |
| Griffith, David | Senior Director | $900.00 | 0.8 | $720.00 |
| Johal, Jas | Senior Director | $900.00 | 1.7 | $1,530.00 |
| Johnson, Robert | Senior Director | $900.00 | 123.4 | $111,060.00 |
| Konig, Louis | Senior Director | $900.00 | 38.1 | $34,290.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kwan, Peter | Senior Director | $900.00 | 243.5 | $219,150.00 |
| Mohammed, Azmat | Senior Director | $925.00 | 181.4 | $167,795.00 |
| Negus, Matthew | Senior Director | $900.00 | 44.1 | $39,690.00 |
| Pandey, Vishal | Senior Director | $925.00 | 19.5 | $18,037.50 |
| Ramanathan, Kumanan | Senior Director | $950.00 | 272.9 | $259,255.00 |
| Sexton, Rachel | Senior Director | $875.00 | 12.0 | $10,500.00 |
| Shanahan, Michael | Senior Director | $900.00 | 93.2 | $83,880.00 |
| Tarikere, Sriram | Senior Director | $925.00 | 39.1 | $36,167.50 |
| Titus, Adam | Senior Director | $950.00 | 232.9 | $221,255.00 |
| Ulyanenko, Andrey | Senior Director | $950.00 | 39.5 | $37,525.00 |
| Vieira, Francisco | Senior Director | $650.00 | 8.5 | $5,525.00 |
| Wilson, Sean | Senior Director | $950.00 | 5.5 | $5,225.00 |
| Zatz, Jonathan | Senior Director | $900.00 | 275.0 | $247,500.00 |
| Arbid, Rami | Director | $750.00 | 21.0 | $15,750.00 |
| Baker, Kevin | Director | $750.00 | 237.0 | $177,750.00 |
| Balmelli, Gioele | Director | $800.00 | 50.2 | $40,160.00 |
| Casey, John | Director | $725.00 | 73.2 | $53,070.00 |
| Chamma, Leandro | Director | $750.00 | 130.7 | $98,025.00 |
| Dennison, Kim | Director | $650.00 | 0.2 | $130.00 |
| Flynn, Matthew | Director | $775.00 | 234.2 | $181,505.00 |
| Glustein, Steven | Director | $800.00 | 232.7 | $186,160.00 |
| Gosau, Tracy | Director | $750.00 | 87.8 | $65,850.00 |
| Hainline, Drew | Director | $800.00 | 232.3 | $185,840.00 |
| Kearney, Kevin | Director | $800.00 | 297.1 | $237,680.00 |
| Lambert, Leslie | Director | $750.00 | 69.1 | $51,825.00 |
| Lannan, Matthew | Director | $880.00 | 5.4 | $4,752.00 |
| Lee, Julian | Director | $750.00 | 69.9 | $52,425.00 |
| Lewandowski, Douglas | Director | $800.00 | 220.5 | $176,400.00 |
| McGoldrick, Hugh | Director | $750.00 | 5.4 | $4,050.00 |
| McGrath, Patrick | Director | $750.00 | 83.3 | $62,475.00 |
| Medway, David | Director | $750.00 | 37.1 | $27,825.00 |
| Ruez, William | Director | $750.00 | 42.0 | $31,500.00 |
| Sullivan, Christopher | Director | $825.00 | 272.9 | $225,142.50 |
| van den Belt, Mark | Director | $750.00 | 215.6 | $161,700.00 |
| Walia, Gaurav | Director | $825.00 | 270.9 | $223,492.50 |
| Ardizzoni, Heather | Manager | $700.00 | 0.5 | $350.00 |
| Grussing, Bernice | Operations Manager | $325.00 | 5.6 | $1,820.00 |
| Hoffer, Emily | Manager | $650.00 | 117.4 | $76,310.00 |
| Lam, James | Manager | $600.00 | 93.2 | $55,920.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Li, Summer | Manager | $670.00 | 44.6 | $29,882.00 |
| Lowe, Sam | Manager | $650.00 | 9.7 | $6,305.00 |
| Mimms, Samuel | Manager | $650.00 | 10.5 | $6,825.00 |
| Pestano, Kyle | Manager | $650.00 | 147.9 | $96,135.00 |
| Reagan, Kelsey | Manager | $700.00 | 196.7 | $137,690.00 |
| Riabchuk, Pavlo | Manager | $750.00 | 1.6 | $1,200.00 |
| Rybarczyk, Jodi | Manager | $700.00 | 124.2 | $86,940.00 |
| Salas Nunez, Luis | Manager | $772.00 | 156.6 | $120,895.20 |
| Sarmiento, Dubhe | Manager | $650.00 | 46.9 | $30,485.00 |
| Sivapalu, Anan | Manager | $625.00 | 96.4 | $60,250.00 |
| Sloan, Austin | Manager | $650.00 | 90.9 | $59,085.00 |
| Strong, Nichole | Manager | $650.00 | 35.4 | $23,010.00 |
| Tong, Crystal | Manager | $650.00 | 167.4 | $108,810.00 |
| Turton, Bobby | Manager | $700.00 | 190.5 | $133,350.00 |
| Zhang, Qi | Manager | $670.00 | 65.9 | $44,153.00 |
| Alvarez, Charles | Senior Associate | $600.00 | 98.0 | $58,800.00 |
| Blanchard, Madison | Senior Associate | $575.00 | 200.8 | $115,460.00 |
| Cox, Allison | Senior Associate | $575.00 | 141.2 | $81,190.00 |
| Dalgleish, Elizabeth | Senior Associate | $700.00 | 165.6 | $115,920.00 |
| Faett, Jack | Senior Associate | $700.00 | 191.1 | $133,770.00 |
| Helal, Aly | Senior Associate | $575.00 | 100.3 | $57,672.50 |
| Herzon, Sam | Senior Associate | $550.00 | 9.8 | $5,390.00 |
| Kaufman, Ashley | Senior Associate | $650.00 | 22.3 | $14,495.00 |
| Kolodny, Steven | Senior Associate | $600.00 | 147.4 | $88,440.00 |
| Kuruvilla, Daniel | Senior Associate | $700.00 | 139.1 | $97,370.00 |
| Maggard, Austin | Senior Associate | $600.00 | 170.7 | $102,420.00 |
| Montague, Katie | Senior Associate | $700.00 | 217.5 | $152,250.00 |
| Sagen, Daniel | Senior Associate | $725.00 | 207.4 | $150,365.00 |
| Todd, Patrick | Senior Associate | $650.00 | 159.7 | $103,805.00 |
| Wilson, David | Senior Associate | $575.00 | 259.6 | $149,270.00 |
| Work, David | Senior Associate | $650.00 | 145.1 | $94,315.00 |
| Beretta, Matthew | Associate | $478.00 | 142.2 | $67,971.60 |
| Braatelien, Troy | Associate | $600.00 | 184.5 | $110,700.00 |
| Chan, Jon | Associate | $525.00 | 165.0 | $86,625.00 |
| Collis, Jack | Associate | $500.00 | 49.6 | $24,800.00 |
| Dobbs, Aaron | Associate | $525.00 | 150.1 | $78,802.50 |
| Ebrey, Mason | Associate | $525.00 | 137.4 | $72,135.00 |
| Francis, Luke | Associate | $600.00 | 269.5 | $161,700.00 |
| Gonzalez, Johnny | Associate | $600.00 | 303.5 | $182,100.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haigis, Maya | Associate | $525.00 | 2.4 | $1,260.00 |
| Heric, Andrew | Associate | $525.00 | 157.0 | $82,425.00 |
| Hill, Liam | Associate | $450.00 | 1.2 | $540.00 |
| Kane, Alex | Associate | $575.00 | 163.3 | $93,897.50 |
| Krautheim, Sean | Associate | $525.00 | 12.4 | $6,510.00 |
| McLoughlin, Miles | Associate | $478.00 | 79.3 | $37,905.40 |
| Mirando, Michael | Associate | $600.00 | 180.9 | $108,540.00 |
| Parker, Brandon | Associate | $550.00 | 14.8 | $8,140.00 |
| Patel, Ishika | Associate | $525.00 | 10.3 | $5,407.50 |
| Price, Breanna | Associate | $525.00 | 110.9 | $58,222.50 |
| Sunkara, Manasa | Associate | $525.00 | 157.4 | $82,635.00 |
| Taraba, Erik | Associate | $600.00 | 229.1 | $137,460.00 |
| Trent, Hudson | Associate | $625.00 | 313.5 | $195,937.50 |
| Witherspoon, Samuel | Associate | $575.00 | 243.0 | $139,725.00 |
| Bruck, Ran | Consultant | $600.00 | 162.0 | $97,200.00 |
| Jones, Mackenzie | Consultant | $600.00 | 155.3 | $93,180.00 |
| Zabcik, Kathryn | Consultant | $600.00 | 192.1 | $115,260.00 |
| Arora, Rohan | Analyst | $425.00 | 146.7 | $62,347.50 |
| Avdellas, Peter | Analyst | $425.00 | 214.7 | $91,247.50 |
| Bolduc, Jojo | Analyst | $425.00 | 228.4 | $97,070.00 |
| Burns, Zach | Analyst | $500.00 | 165.0 | $82,500.00 |
| Clayton, Lance | Analyst | $475.00 | 214.6 | $101,935.00 |
| Duncan, Ryan | Analyst | $425.00 | 225.7 | $95,922.50 |
| Ernst, Reagan | Analyst | $425.00 | 222.5 | $94,562.50 |
| Gidoomal, Dhruv | Analyst | $500.00 | 65.7 | $32,850.00 |
| Hogge, Will | Analyst | $425.00 | 8.5 | $3,612.50 |
| Hubbard, Taylor | Analyst | $425.00 | 170.7 | $72,547.50 |
| Karnik, Noorita | Analyst | $450.00 | 4.8 | $2,160.00 |
| Lehtis, Alexander | Analyst | $425.00 | 13.5 | $5,737.50 |
| Lowdermilk, Quinn | Analyst | $450.00 | 177.5 | $79,875.00 |
| Myers, Claire | Analyst | $425.00 | 148.8 | $63,240.00 |
| Okkeh, Layan | Analyst | $450.00 | 2.1 | $945.00 |
| Paolinetti, Sergio | Analyst | $425.00 | 219.2 | $93,160.00 |
| Radwanski, Igor | Analyst | $450.00 | 148.4 | $66,780.00 |
| Ribman, Tucker | Analyst | $425.00 | 270.3 | $114,877.50 |
| Selwood, Alexa | Analyst | $425.00 | 198.9 | $84,532.50 |
| Simoneaux, Nicole | Analyst | $475.00 | 227.0 | $107,825.00 |
| Slay, David | Analyst | $525.00 | 265.5 | $139,387.50 |
| Stockmeyer, Cullen | Analyst | $450.00 | 219.7 | $98,865.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stolyar, Alan | Analyst | $500.00 | 206.3 | $103,150.00 |
| Tenney, Bridger | Analyst | $450.00 | 281.2 | $126,540.00 |
| Yan, Jack | Analyst | $450.00 | 136.3 | $61,335.00 |
| Yang, Sharon | Analyst | $425.00 | 82.1 | $34,892.50 |
| | | *Total* | **18,793.6** | **$12,760,264.20** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**October 1, 2023 through October 31, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 196.2 | $131,511.00 |
| Asset Sales | 2,669.9 | $1,855,089.10 |
| Avoidance Actions | 2,687.3 | $1,865,687.90 |
| Business Operations | 3,824.7 | $2,646,159.90 |
| Case Administration | 48.0 | $46,620.00 |
| Cash Management | 593.4 | $368,464.00 |
| Claims | 2,923.9 | $1,982,397.00 |
| Contracts | 478.1 | $269,060.00 |
| Court and UST Reporting | 683.7 | $433,471.50 |
| Creditor Cooperation | 282.6 | $223,400.00 |
| Disclosure Statement and Plan | 1,615.1 | $1,028,543.50 |
| Due Diligence | 177.1 | $123,822.50 |
| Employee Matters | 103.9 | $52,492.50 |
| Fee Application | 9.4 | $4,485.00 |
| Financial Analysis | 311.5 | $206,756.30 |
| Government and Regulatory Data Requests | 112.0 | $90,747.50 |
| Joint Provisional Liquidators | 1,040.0 | $663,182.50 |
| Kroll Security Incident | 423.7 | $304,888.50 |
| Liquidation Analysis | 69.4 | $45,785.00 |
| Litigation | 110.1 | $60,400.00 |
| Motions and Related Support | 57.7 | $45,260.00 |
| Schedules and Statements | 43.1 | $35,142.50 |
| Tax Initiatives | 274.6 | $245,385.50 |
| Vendor Management | 58.2 | $31,512.50 |
| **Total** | **18,793.6** | **$12,760,264.20** |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

**Accounting**    Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 4.2 | $4,305.00 |
| Broskay, Cole | Senior Director | $900 | 5.3 | $4,770.00 |
| Glustein, Steven | Director | $800 | 0.4 | $320.00 |
| Hainline, Drew | Director | $800 | 15.0 | $12,000.00 |
| Kearney, Kevin | Director | $800 | 24.8 | $19,840.00 |
| Sullivan, Christopher | Director | $825 | 2.5 | $2,062.50 |
| Li, Summer | Manager | $670 | 0.3 | $201.00 |
| Faett, Jack | Senior Associate | $700 | 76.5 | $53,550.00 |
| Braatelien, Troy | Associate | $600 | 9.0 | $5,400.00 |
| Chan, Jon | Associate | $525 | 5.0 | $2,625.00 |
| Mirando, Michael | Associate | $600 | 3.2 | $1,920.00 |
| Sunkara, Manasa | Associate | $525 | 2.8 | $1,470.00 |
| Bruck, Ran | Consultant | $600 | 12.4 | $7,440.00 |
| Jones, Mackenzie | Consultant | $600 | 0.5 | $300.00 |
| Hogge, Will | Analyst | $425 | 7.0 | $2,975.00 |
| Lehtis, Alexander | Analyst | $425 | 13.5 | $5,737.50 |
| Simoneaux, Nicole | Analyst | $475 | 0.2 | $95.00 |
| Stolyar, Alan | Analyst | $500 | 7.6 | $3,800.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

| | | | | |
|---|---|---|---|---|
| Yan, Jack | Analyst | $450 | 6.0 | $2,700.00 |
| | | | 196.2 | $131,511.00 |
| | *Average Billing Rate* | | | $670.29 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

**Asset Sales**              Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 5.0 | $5,250.00 |
| Chambers, Henry | Managing Director | $995 | 15.4 | $15,323.00 |
| Gordon, Robert | Managing Director | $1,025 | 148.2 | $151,905.00 |
| Hershan, Robert | Managing Director | $1,100 | 16.2 | $17,820.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 3.6 | $3,960.00 |
| Johnston, David | Managing Director | $1,025 | 9.8 | $10,045.00 |
| Mosley, Ed | Managing Director | $1,250 | 27.8 | $34,750.00 |
| Broskay, Cole | Senior Director | $900 | 2.0 | $1,800.00 |
| Callerio, Lorenzo | Senior Director | $875 | 26.8 | $23,450.00 |
| Cooper, James | Senior Director | $875 | 1.7 | $1,487.50 |
| Coverick, Steve | Senior Director | $950 | 18.4 | $17,480.00 |
| Kwan, Peter | Senior Director | $900 | 0.5 | $450.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 37.5 | $35,625.00 |
| Titus, Adam | Senior Director | $950 | 108.0 | $102,600.00 |
| Balmelli, Gioele | Director | $800 | 0.4 | $320.00 |
| Flynn, Matthew | Director | $775 | 12.6 | $9,765.00 |
| Glustein, Steven | Director | $800 | 100.8 | $80,640.00 |
| Hainline, Drew | Director | $800 | 199.7 | $159,760.00 |

*Exhibit C*

**_FTX Trading Ltd.,  et al.,_**
**_Summary of Time Detail by Professional_**
**_October 1, 2023 through October 31, 2023_**

| | | | | |
|---|---|---|---|---|
| Kearney, Kevin | Director | $800 | 220.3 | $176,240.00 |
| Lee, Julian | Director | $750 | 0.5 | $375.00 |
| van den Belt, Mark | Director | $750 | 1.8 | $1,350.00 |
| Walia, Gaurav | Director | $825 | 0.4 | $330.00 |
| Hoffer, Emily | Manager | $650 | 0.5 | $325.00 |
| Reagan, Kelsey | Manager | $700 | 196.7 | $137,690.00 |
| Rybarczyk, Jodi | Manager | $700 | 124.2 | $86,940.00 |
| Salas Nunez, Luis | Manager | $772 | 1.3 | $1,003.60 |
| Sivapalu, Anan | Manager | $625 | 63.6 | $39,750.00 |
| Tong, Crystal | Manager | $650 | 16.2 | $10,530.00 |
| Turton, Bobby | Manager | $700 | 190.5 | $133,350.00 |
| Zhang, Qi | Manager | $670 | 0.9 | $603.00 |
| Alvarez, Charles | Senior Associate | $600 | 98.0 | $58,800.00 |
| Faett, Jack | Senior Associate | $700 | 67.3 | $47,110.00 |
| Kolodny, Steven | Senior Associate | $600 | 147.4 | $88,440.00 |
| Montague, Katie | Senior Associate | $700 | 80.7 | $56,490.00 |
| Beretta, Matthew | Associate | $478 | 142.2 | $67,971.60 |
| Braatelien, Troy | Associate | $600 | 16.7 | $10,020.00 |
| McLoughlin, Miles | Associate | $478 | 79.3 | $37,905.40 |
| Trent, Hudson | Associate | $625 | 7.0 | $4,375.00 |
| Bruck, Ran | Consultant | $600 | 1.0 | $600.00 |
| Jones, Mackenzie | Consultant | $600 | 13.7 | $8,220.00 |
| Zabcik, Kathryn | Consultant | $600 | 1.8 | $1,080.00 |
| Clayton, Lance | Analyst | $475 | 170.3 | $80,892.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

| | | | | |
|---|---|---|---|---|
| Ernst, Reagan | Analyst | $425 | 139.6 | $59,330.00 |
| Gidoomal, Dhruv | Analyst | $500 | 65.7 | $32,850.00 |
| Paolinetti, Sergio | Analyst | $425 | 38.5 | $16,362.50 |
| Stockmeyer, Cullen | Analyst | $450 | 19.5 | $8,775.00 |
| Stolyar, Alan | Analyst | $500 | 29.9 | $14,950.00 |
| | | | 2669.9 | $1,855,089.10 |
| | *Average Billing Rate* | | | $694.82 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

**Avoidance Actions**          Assist the Debtors with evaluating and analyzing potential preference and
                               avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 26.6 | $27,930.00 |
| Gordon, Robert | Managing Director | $1,025 | 14.2 | $14,555.00 |
| Mosley, Ed | Managing Director | $1,250 | 19.7 | $24,625.00 |
| Ryan, Laureen | Managing Director | $1,075 | 62.0 | $66,650.00 |
| Broskay, Cole | Senior Director | $900 | 41.0 | $36,900.00 |
| Callerio, Lorenzo | Senior Director | $875 | 0.5 | $437.50 |
| Canale, Alex | Senior Director | $900 | 145.0 | $130,500.00 |
| Cooper, James | Senior Director | $875 | 0.3 | $262.50 |
| Coverick, Steve | Senior Director | $950 | 16.6 | $15,770.00 |
| Dusendschon, Kora | Senior Director | $900 | 0.4 | $360.00 |
| Johnson, Robert | Senior Director | $900 | 12.7 | $11,430.00 |
| Konig, Louis | Senior Director | $900 | 15.5 | $13,950.00 |
| Kwan, Peter | Senior Director | $900 | 0.4 | $360.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 57.7 | $54,815.00 |
| Shanahan, Michael | Senior Director | $900 | 93.2 | $83,880.00 |
| Titus, Adam | Senior Director | $950 | 0.2 | $190.00 |
| Zatz, Jonathan | Senior Director | $900 | 1.3 | $1,170.00 |
| Baker, Kevin | Director | $750 | 12.6 | $9,450.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

| | | | | |
|---|---|---|---|---|
| Flynn, Matthew | Director | $775 | 84.2 | $65,255.00 |
| Glustein, Steven | Director | $800 | 0.2 | $160.00 |
| Gosau, Tracy | Director | $750 | 87.8 | $65,850.00 |
| Hainline, Drew | Director | $800 | 3.4 | $2,720.00 |
| Kearney, Kevin | Director | $800 | 10.6 | $8,480.00 |
| Lee, Julian | Director | $750 | 69.4 | $52,050.00 |
| McGrath, Patrick | Director | $750 | 83.3 | $62,475.00 |
| Medway, David | Director | $750 | 37.1 | $27,825.00 |
| Ruez, William | Director | $750 | 42.0 | $31,500.00 |
| Walia, Gaurav | Director | $825 | 121.5 | $100,237.50 |
| Ardizzoni, Heather | Manager | $700 | 0.5 | $350.00 |
| Hoffer, Emily | Manager | $650 | 116.9 | $75,985.00 |
| Mimms, Samuel | Manager | $650 | 10.5 | $6,825.00 |
| Salas Nunez, Luis | Manager | $772 | 98.2 | $75,810.40 |
| Sloan, Austin | Manager | $650 | 90.9 | $59,085.00 |
| Strong, Nichole | Manager | $650 | 35.4 | $23,010.00 |
| Blanchard, Madison | Senior Associate | $575 | 200.5 | $115,287.50 |
| Cox, Allison | Senior Associate | $575 | 141.2 | $81,190.00 |
| Faett, Jack | Senior Associate | $700 | 2.4 | $1,680.00 |
| Helal, Aly | Senior Associate | $575 | 100.3 | $57,672.50 |
| Maggard, Austin | Senior Associate | $600 | 68.4 | $41,040.00 |
| Sagen, Daniel | Senior Associate | $725 | 4.0 | $2,900.00 |
| Wilson, David | Senior Associate | $575 | 69.0 | $39,675.00 |
| Braatelien, Troy | Associate | $600 | 18.2 | $10,920.00 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

---

| | | | | |
|---|---|---|---|---|
| Chan, Jon | Associate | $525 | 29.0 | $15,225.00 |
| Dobbs, Aaron | Associate | $525 | 150.1 | $78,802.50 |
| Ebrey, Mason | Associate | $525 | 137.4 | $72,135.00 |
| Haigis, Maya | Associate | $525 | 2.4 | $1,260.00 |
| Mirando, Michael | Associate | $600 | 103.1 | $61,860.00 |
| Patel, Ishika | Associate | $525 | 10.3 | $5,407.50 |
| Price, Breanna | Associate | $525 | 110.9 | $58,222.50 |
| Sunkara, Manasa | Associate | $525 | 2.8 | $1,470.00 |
| Trent, Hudson | Associate | $625 | 1.0 | $625.00 |
| Jones, Mackenzie | Consultant | $600 | 16.0 | $9,600.00 |
| Zabcik, Kathryn | Consultant | $600 | 59.2 | $35,520.00 |
| Burns, Zach | Analyst | $500 | 30.2 | $15,100.00 |
| Clayton, Lance | Analyst | $475 | 0.2 | $95.00 |
| Selwood, Alexa | Analyst | $425 | 2.3 | $977.50 |
| Simoneaux, Nicole | Analyst | $475 | 5.5 | $2,612.50 |
| Slay, David | Analyst | $525 | 0.3 | $157.50 |
| Stolyar, Alan | Analyst | $500 | 10.8 | $5,400.00 |
| | | | 2687.3 | $1,865,687.90 |

*Average Billing Rate* — $694.26

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

**Business Operations**        Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 7.3 | $7,665.00 |
| Bowles, Carl | Managing Director | $1,025 | 3.2 | $3,280.00 |
| Chambers, Henry | Managing Director | $995 | 87.7 | $87,261.50 |
| Gordon, Robert | Managing Director | $1,025 | 2.0 | $2,050.00 |
| Iwanski, Larry | Managing Director | $1,075 | 29.9 | $32,142.50 |
| Johnston, David | Managing Director | $1,025 | 110.7 | $113,467.50 |
| Marshall, Jonathan | Managing Director | $1,075 | 2.1 | $2,257.50 |
| Mosley, Ed | Managing Director | $1,250 | 4.1 | $5,125.00 |
| Stegenga, Jeffery | Managing Director | $1,375 | 6.0 | $8,250.00 |
| Wall, Guy | Managing Director | $1,025 | 19.8 | $20,295.00 |
| Broskay, Cole | Senior Director | $900 | 1.1 | $990.00 |
| Callerio, Lorenzo | Senior Director | $875 | 51.0 | $44,625.00 |
| Chew, Ee Ling | Senior Director | $750 | 5.1 | $3,825.00 |
| Cooper, James | Senior Director | $875 | 0.4 | $350.00 |
| Coverick, Steve | Senior Director | $950 | 6.6 | $6,270.00 |
| Dusendschon, Kora | Senior Director | $900 | 25.2 | $22,680.00 |
| Evans, Charles | Senior Director | $835 | 3.6 | $3,006.00 |
| Johnson, Robert | Senior Director | $900 | 82.9 | $74,610.00 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***October 1, 2023 through October 31, 2023***

| | | | | |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $900 | 1.3 | $1,170.00 |
| Kwan, Peter | Senior Director | $900 | 240.7 | $216,630.00 |
| Mohammed, Azmat | Senior Director | $925 | 32.7 | $30,247.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 79.8 | $75,810.00 |
| Sexton, Rachel | Senior Director | $875 | 12.0 | $10,500.00 |
| Titus, Adam | Senior Director | $950 | 75.5 | $71,725.00 |
| Zatz, Jonathan | Senior Director | $900 | 51.3 | $46,170.00 |
| Arbid, Rami | Director | $750 | 21.0 | $15,750.00 |
| Baker, Kevin | Director | $750 | 224.2 | $168,150.00 |
| Balmelli, Gioele | Director | $800 | 49.8 | $39,840.00 |
| Casey, John | Director | $725 | 73.2 | $53,070.00 |
| Dennison, Kim | Director | $650 | 0.2 | $130.00 |
| Flynn, Matthew | Director | $775 | 64.4 | $49,910.00 |
| Glustein, Steven | Director | $800 | 55.4 | $44,320.00 |
| Hainline, Drew | Director | $800 | 4.2 | $3,360.00 |
| Lambert, Leslie | Director | $750 | 68.5 | $51,375.00 |
| Lannan, Matthew | Director | $880 | 0.8 | $704.00 |
| Lewandowski, Douglas | Director | $800 | 0.1 | $80.00 |
| McGoldrick, Hugh | Director | $750 | 5.4 | $4,050.00 |
| Sullivan, Christopher | Director | $825 | 16.4 | $13,530.00 |
| van den Belt, Mark | Director | $750 | 212.4 | $159,300.00 |
| Walia, Gaurav | Director | $825 | 96.7 | $79,777.50 |
| Lam, James | Manager | $600 | 93.2 | $55,920.00 |
| Li, Summer | Manager | $670 | 31.8 | $21,306.00 |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***October 1, 2023 through October 31, 2023***

| | | | | |
|---|---|---|---|---|
| Riabchuk, Pavlo | Manager | $750 | 1.6 | $1,200.00 |
| Salas Nunez, Luis | Manager | $772 | 44.2 | $34,122.40 |
| Sivapalu, Anan | Manager | $625 | 19.2 | $12,000.00 |
| Zhang, Qi | Manager | $670 | 58.5 | $39,195.00 |
| Blanchard, Madison | Senior Associate | $575 | 0.3 | $172.50 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 111.8 | $78,260.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 0.6 | $420.00 |
| Sagen, Daniel | Senior Associate | $725 | 186.9 | $135,502.50 |
| Wilson, David | Senior Associate | $575 | 178.4 | $102,580.00 |
| Chan, Jon | Associate | $525 | 73.4 | $38,535.00 |
| Collis, Jack | Associate | $500 | 49.6 | $24,800.00 |
| Francis, Luke | Associate | $600 | 18.6 | $11,160.00 |
| Heric, Andrew | Associate | $525 | 157.0 | $82,425.00 |
| Krautheim, Sean | Associate | $525 | 12.4 | $6,510.00 |
| Sunkara, Manasa | Associate | $525 | 99.4 | $52,185.00 |
| Trent, Hudson | Associate | $625 | 2.4 | $1,500.00 |
| Witherspoon, Samuel | Associate | $575 | 4.0 | $2,300.00 |
| Bolduc, Jojo | Analyst | $425 | 2.3 | $977.50 |
| Clayton, Lance | Analyst | $475 | 1.6 | $760.00 |
| Duncan, Ryan | Analyst | $425 | 6.1 | $2,592.50 |
| Ernst, Reagan | Analyst | $425 | 39.0 | $16,575.00 |
| Lowdermilk, Quinn | Analyst | $450 | 177.5 | $79,875.00 |
| Myers, Claire | Analyst | $425 | 1.1 | $467.50 |
| Paolinetti, Sergio | Analyst | $425 | 136.0 | $57,800.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

| | | | | |
|---|---|---|---|---|
| Radwanski, Igor | Analyst | $450 | 148.4 | $66,780.00 |
| Selwood, Alexa | Analyst | $425 | 194.7 | $82,747.50 |
| Simoneaux, Nicole | Analyst | $475 | 25.5 | $12,112.50 |
| Slay, David | Analyst | $525 | 1.4 | $735.00 |
| Stockmeyer, Cullen | Analyst | $450 | 104.5 | $47,025.00 |
| Yan, Jack | Analyst | $450 | 8.6 | $3,870.00 |
| | | | 3824.7 | $2,646,159.90 |

*Average Billing Rate* $691.86

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

**Case Administration**  Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.1 | $1,155.00 |
| Gordon, Robert | Managing Director | $1,025 | 3.5 | $3,587.50 |
| Johnston, David | Managing Director | $1,025 | 0.3 | $307.50 |
| Mosley, Ed | Managing Director | $1,250 | 11.7 | $14,625.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.6 | $645.00 |
| Broskay, Cole | Senior Director | $900 | 0.7 | $630.00 |
| Callerio, Lorenzo | Senior Director | $875 | 2.7 | $2,362.50 |
| Cooper, James | Senior Director | $875 | 3.7 | $3,237.50 |
| Coverick, Steve | Senior Director | $950 | 10.3 | $9,785.00 |
| Esposito, Rob | Senior Director | $875 | 2.1 | $1,837.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 3.7 | $3,515.00 |
| Kearney, Kevin | Director | $800 | 0.7 | $560.00 |
| Sullivan, Christopher | Director | $825 | 0.3 | $247.50 |
| Trent, Hudson | Associate | $625 | 6.6 | $4,125.00 |
| | | | 48.0 | $46,620.00 |

*Average Billing Rate* $971.25

*Exhibit C*

<div style="border:1px solid black">

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

</div>

**Cash Management**          Support the Debtors cash management function; prepare financial information for
                             distribution to official committee of unsecured creditors and other interested
                             parties, including, but not limited to cash flow projections and budgets, cash
                             receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 2.3 | $2,415.00 |
| Chambers, Henry | Managing Director | $995 | 0.2 | $199.00 |
| Johnston, David | Managing Director | $1,025 | 2.8 | $2,870.00 |
| Mosley, Ed | Managing Director | $1,250 | 3.5 | $4,375.00 |
| Cooper, James | Senior Director | $875 | 98.0 | $85,750.00 |
| Coverick, Steve | Senior Director | $950 | 6.9 | $6,555.00 |
| Esposito, Rob | Senior Director | $875 | 0.6 | $525.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 4.6 | $4,370.00 |
| Lewandowski, Douglas | Director | $800 | 0.6 | $480.00 |
| van den Belt, Mark | Director | $750 | 0.8 | $600.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 45.4 | $31,780.00 |
| Montague, Katie | Senior Associate | $700 | 4.9 | $3,430.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.7 | $507.50 |
| Gonzalez, Johnny | Associate | $600 | 2.7 | $1,620.00 |
| Taraba, Erik | Associate | $600 | 144.8 | $86,880.00 |
| Witherspoon, Samuel | Associate | $575 | 15.3 | $8,797.50 |
| Duncan, Ryan | Analyst | $425 | 71.1 | $30,217.50 |
| Ernst, Reagan | Analyst | $425 | 1.2 | $510.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

| | | | | |
|---|---|---|---|---|
| Hogge, Will | Analyst | $425 | 1.5 | $637.50 |
| Simoneaux, Nicole | Analyst | $475 | 27.5 | $13,062.50 |
| Slay, David | Analyst | $525 | 157.1 | $82,477.50 |
| Tenney, Bridger | Analyst | $450 | 0.9 | $405.00 |
| | | | 593.4 | $368,464.00 |
| | *Average Billing Rate* | | | $620.94 |

*Exhibit C*

> *FTX Trading Ltd.,  et al.,*
> *Summary of Time Detail by Professional*
> *October 1, 2023 through October 31, 2023*

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
                              reconciliation process: including, among other things, claims planning process,
                              potential claim analysis, review of claims filed against the Debtors, analysis of
                              claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.8 | $840.00 |
| Chambers, Henry | Managing Director | $995 | 46.3 | $46,068.50 |
| Gordon, Robert | Managing Director | $1,025 | 2.4 | $2,460.00 |
| Johnston, David | Managing Director | $1,025 | 1.5 | $1,537.50 |
| Kotarba, Steve | Managing Director | $1,100 | 114.6 | $126,060.00 |
| Mosley, Ed | Managing Director | $1,250 | 15.1 | $18,875.00 |
| Sielinski, Jeff | Managing Director | $1,025 | 13.8 | $14,145.00 |
| Callerio, Lorenzo | Senior Director | $875 | 3.0 | $2,625.00 |
| Cooper, James | Senior Director | $875 | 0.2 | $175.00 |
| Coverick, Steve | Senior Director | $950 | 15.3 | $14,535.00 |
| Dusendschon, Kora | Senior Director | $900 | 0.5 | $450.00 |
| Esposito, Rob | Senior Director | $875 | 213.9 | $187,162.50 |
| Johnson, Robert | Senior Director | $900 | 21.6 | $19,440.00 |
| Mohammed, Azmat | Senior Director | $925 | 137.3 | $127,002.50 |
| Negus, Matthew | Senior Director | $900 | 4.5 | $4,050.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 38.9 | $36,955.00 |
| Zatz, Jonathan | Senior Director | $900 | 189.8 | $170,820.00 |
| Baker, Kevin | Director | $750 | 0.2 | $150.00 |

*Exhibit C*

<div style="border:1px solid black">

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***October 1, 2023 through October 31, 2023***

</div>

| | | | | |
|---|---|---|---|---|
| Chamma, Leandro | Director | $750 | 130.7 | $98,025.00 |
| Flynn, Matthew | Director | $775 | 54.8 | $42,470.00 |
| Glustein, Steven | Director | $800 | 0.3 | $240.00 |
| Hainline, Drew | Director | $800 | 0.3 | $240.00 |
| Kearney, Kevin | Director | $800 | 6.0 | $4,800.00 |
| Lambert, Leslie | Director | $750 | 0.6 | $450.00 |
| Lewandowski, Douglas | Director | $800 | 211.6 | $169,280.00 |
| Sullivan, Christopher | Director | $825 | 26.5 | $21,862.50 |
| Walia, Gaurav | Director | $825 | 13.3 | $10,972.50 |
| Li, Summer | Manager | $670 | 0.3 | $201.00 |
| Lowe, Sam | Manager | $650 | 1.0 | $650.00 |
| Pestano, Kyle | Manager | $650 | 147.9 | $96,135.00 |
| Salas Nunez, Luis | Manager | $772 | 12.5 | $9,650.00 |
| Sarmiento, Dubhe | Manager | $650 | 32.1 | $20,865.00 |
| Sivapalu, Anan | Manager | $625 | 12.0 | $7,500.00 |
| Tong, Crystal | Manager | $650 | 151.2 | $98,280.00 |
| Zhang, Qi | Manager | $670 | 6.5 | $4,355.00 |
| Faett, Jack | Senior Associate | $700 | 4.0 | $2,800.00 |
| Herzon, Sam | Senior Associate | $550 | 9.8 | $5,390.00 |
| Chan, Jon | Associate | $525 | 10.9 | $5,722.50 |
| Francis, Luke | Associate | $600 | 225.4 | $135,240.00 |
| Hill, Liam | Associate | $450 | 1.2 | $540.00 |
| Kane, Alex | Associate | $575 | 163.3 | $93,897.50 |
| Sunkara, Manasa | Associate | $525 | 6.5 | $3,412.50 |

*Page 17 of 42*

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

| | | | | |
|---|---|---|---|---|
| Trent, Hudson | Associate | $625 | 0.4 | $250.00 |
| Arora, Rohan | Analyst | $425 | 146.7 | $62,347.50 |
| Avdellas, Peter | Analyst | $425 | 214.7 | $91,247.50 |
| Hubbard, Taylor | Analyst | $425 | 162.8 | $69,190.00 |
| Karnik, Noorita | Analyst | $450 | 4.8 | $2,160.00 |
| Myers, Claire | Analyst | $425 | 116.7 | $49,597.50 |
| Paolinetti, Sergio | Analyst | $425 | 0.2 | $85.00 |
| Ribman, Tucker | Analyst | $425 | 0.4 | $170.00 |
| Simoneaux, Nicole | Analyst | $475 | 3.3 | $1,567.50 |
| Slay, David | Analyst | $525 | 0.4 | $210.00 |
| Tenney, Bridger | Analyst | $450 | 21.3 | $9,585.00 |
| Yan, Jack | Analyst | $450 | 121.7 | $54,765.00 |
| Yang, Sharon | Analyst | $425 | 82.1 | $34,892.50 |
| | | | 2923.9 | $1,982,397.00 |

*Average Billing Rate*                                            $678.00

*Exhibit C*

| FTX Trading Ltd.,  et al., |
| --- |
| *Summary of Time Detail by Professional* |
| *October 1, 2023 through October 31, 2023* |

**Contracts**    Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Arnett, Chris | Managing Director | $1,050 | 30.4 | $31,920.00 |
| Mosley, Ed | Managing Director | $1,250 | 4.5 | $5,625.00 |
| Coverick, Steve | Senior Director | $950 | 2.6 | $2,470.00 |
| Esposito, Rob | Senior Director | $875 | 0.3 | $262.50 |
| Lewandowski, Douglas | Director | $800 | 1.5 | $1,200.00 |
| van den Belt, Mark | Director | $750 | 0.6 | $450.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 3.2 | $2,240.00 |
| Montague, Katie | Senior Associate | $700 | 130.6 | $91,420.00 |
| Taraba, Erik | Associate | $600 | 1.6 | $960.00 |
| Bolduc, Jojo | Analyst | $425 | 182.4 | $77,520.00 |
| Hubbard, Taylor | Analyst | $425 | 4.1 | $1,742.50 |
| Simoneaux, Nicole | Analyst | $475 | 36.6 | $17,385.00 |
| Tenney, Bridger | Analyst | $450 | 79.7 | $35,865.00 |
| | | | 478.1 | $269,060.00 |
| | | *Average Billing Rate* | | $562.77 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

**Court and UST Reporting**    **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 7.6 | $7,790.00 |
| Johnston, David | Managing Director | $1,025 | 1.7 | $1,742.50 |
| Mosley, Ed | Managing Director | $1,250 | 0.9 | $1,125.00 |
| Broskay, Cole | Senior Director | $900 | 69.7 | $62,730.00 |
| Cooper, James | Senior Director | $875 | 22.6 | $19,775.00 |
| Kearney, Kevin | Director | $800 | 2.5 | $2,000.00 |
| Lewandowski, Douglas | Director | $800 | 0.3 | $240.00 |
| Li, Summer | Manager | $670 | 12.2 | $8,174.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 5.2 | $3,640.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 138.5 | $96,950.00 |
| Taraba, Erik | Associate | $600 | 21.0 | $12,600.00 |
| Witherspoon, Samuel | Associate | $575 | 5.8 | $3,335.00 |
| Bruck, Ran | Consultant | $600 | 148.6 | $89,160.00 |
| Jones, Mackenzie | Consultant | $600 | 103.0 | $61,800.00 |
| Duncan, Ryan | Analyst | $425 | 121.0 | $51,425.00 |
| Simoneaux, Nicole | Analyst | $475 | 22.6 | $10,735.00 |
| Stolyar, Alan | Analyst | $500 | 0.5 | $250.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

|  | 683.7 | $433,471.50 |
|---|---|---|

| *Average Billing Rate* | $634.01 |
|---|---|

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***October 1, 2023 through October 31, 2023***

**Creditor Cooperation**    **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.9 | $945.00 |
| Gordon, Robert | Managing Director | $1,025 | 1.1 | $1,127.50 |
| Johnston, David | Managing Director | $1,025 | 1.0 | $1,025.00 |
| Mosley, Ed | Managing Director | $1,250 | 18.2 | $22,750.00 |
| Callerio, Lorenzo | Senior Director | $875 | 3.0 | $2,625.00 |
| Cooper, James | Senior Director | $875 | 3.2 | $2,800.00 |
| Coverick, Steve | Senior Director | $950 | 33.8 | $32,110.00 |
| Esposito, Rob | Senior Director | $875 | 17.8 | $15,575.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 26.8 | $25,460.00 |
| Lewandowski, Douglas | Director | $800 | 0.9 | $720.00 |
| Sullivan, Christopher | Director | $825 | 33.6 | $27,720.00 |
| Walia, Gaurav | Director | $825 | 27.0 | $22,275.00 |
| Montague, Katie | Senior Associate | $700 | 0.4 | $280.00 |
| Sagen, Daniel | Senior Associate | $725 | 2.9 | $2,102.50 |
| Gonzalez, Johnny | Associate | $600 | 3.2 | $1,920.00 |
| Taraba, Erik | Associate | $600 | 23.3 | $13,980.00 |
| Trent, Hudson | Associate | $625 | 64.4 | $40,250.00 |
| Witherspoon, Samuel | Associate | $575 | 4.0 | $2,300.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

| Duncan, Ryan | Analyst | $425 | 7.2 | $3,060.00 |
|---|---|---|---|---|
| Paolinetti, Sergio | Analyst | $425 | 3.9 | $1,657.50 |
| Ribman, Tucker | Analyst | $425 | 1.4 | $595.00 |
| Selwood, Alexa | Analyst | $425 | 0.3 | $127.50 |
| Slay, David | Analyst | $525 | 0.8 | $420.00 |
| Stockmeyer, Cullen | Analyst | $450 | 3.5 | $1,575.00 |
| | | | 282.6 | $223,400.00 |

*Average Billing Rate* $790.52

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

**Disclosure Statement and Plan**      Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 9.1 | $9,555.00 |
| Chambers, Henry | Managing Director | $995 | 4.3 | $4,278.50 |
| Gordon, Robert | Managing Director | $1,025 | 8.8 | $9,020.00 |
| Johnston, David | Managing Director | $1,025 | 8.3 | $8,507.50 |
| Kotarba, Steve | Managing Director | $1,100 | 6.6 | $7,260.00 |
| Mosley, Ed | Managing Director | $1,250 | 49.3 | $61,625.00 |
| Sielinski, Jeff | Managing Director | $1,025 | 8.4 | $8,610.00 |
| Broskay, Cole | Senior Director | $900 | 4.4 | $3,960.00 |
| Callerio, Lorenzo | Senior Director | $875 | 0.3 | $262.50 |
| Cooper, James | Senior Director | $875 | 64.9 | $56,787.50 |
| Coverick, Steve | Senior Director | $950 | 70.2 | $66,690.00 |
| Esposito, Rob | Senior Director | $875 | 5.0 | $4,375.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 9.0 | $8,550.00 |
| Titus, Adam | Senior Director | $950 | 0.3 | $285.00 |
| Glustein, Steven | Director | $800 | 0.3 | $240.00 |
| Kearney, Kevin | Director | $800 | 3.5 | $2,800.00 |
| Lewandowski, Douglas | Director | $800 | 3.5 | $2,800.00 |
| Sullivan, Christopher | Director | $825 | 170.1 | $140,332.50 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd., et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **October 1, 2023 through October 31, 2023** | | | | |

| | | | | |
|---|---|---|---|---|
| Walia, Gaurav | Director | $825 | 1.1 | $907.50 |
| Montague, Katie | Senior Associate | $700 | 0.9 | $630.00 |
| Sagen, Daniel | Senior Associate | $725 | 9.5 | $6,887.50 |
| Braatelien, Troy | Associate | $600 | 3.2 | $1,920.00 |
| Francis, Luke | Associate | $600 | 3.0 | $1,800.00 |
| Gonzalez, Johnny | Associate | $600 | 282.4 | $169,440.00 |
| Trent, Hudson | Associate | $625 | 149.4 | $93,375.00 |
| Witherspoon, Samuel | Associate | $575 | 192.1 | $110,457.50 |
| Duncan, Ryan | Analyst | $425 | 2.8 | $1,190.00 |
| Ernst, Reagan | Analyst | $425 | 0.3 | $127.50 |
| Paolinetti, Sergio | Analyst | $425 | 0.3 | $127.50 |
| Ribman, Tucker | Analyst | $425 | 265.7 | $112,922.50 |
| Simoneaux, Nicole | Analyst | $475 | 3.1 | $1,472.50 |
| Slay, David | Analyst | $525 | 101.3 | $53,182.50 |
| Stockmeyer, Cullen | Analyst | $450 | 0.3 | $135.00 |
| Tenney, Bridger | Analyst | $450 | 173.4 | $78,030.00 |
| | | | 1615.1 | $1,028,543.50 |

*Average Billing Rate*     $636.83

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jacobs, Kevin | Managing Director | $1,100 | 0.7 | $770.00 |
| Kotarba, Steve | Managing Director | $1,100 | 3.8 | $4,180.00 |
| Callerio, Lorenzo | Senior Director | $875 | 32.4 | $28,350.00 |
| Cooper, James | Senior Director | $875 | 20.9 | $18,287.50 |
| Coverick, Steve | Senior Director | $950 | 0.7 | $665.00 |
| Esposito, Rob | Senior Director | $875 | 1.3 | $1,137.50 |
| Konig, Louis | Senior Director | $900 | 12.1 | $10,890.00 |
| Mohammed, Azmat | Senior Director | $925 | 8.4 | $7,770.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.3 | $285.00 |
| Titus, Adam | Senior Director | $950 | 5.4 | $5,130.00 |
| Kearney, Kevin | Director | $800 | 0.2 | $160.00 |
| Sullivan, Christopher | Director | $825 | 0.9 | $742.50 |
| Walia, Gaurav | Director | $825 | 10.5 | $8,662.50 |
| Sivapalu, Anan | Manager | $625 | 1.6 | $1,000.00 |
| Faett, Jack | Senior Associate | $700 | 0.2 | $140.00 |
| Francis, Luke | Associate | $600 | 4.0 | $2,400.00 |
| Clayton, Lance | Analyst | $475 | 4.8 | $2,280.00 |
| Ernst, Reagan | Analyst | $425 | 1.3 | $552.50 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

| Paolinetti, Sergio | Analyst | $425 | 0.4 | $170.00 |
|---|---|---|---|---|
| Stockmeyer, Cullen | Analyst | $450 | 67.0 | $30,150.00 |
| Stolyar, Alan | Analyst | $500 | 0.2 | $100.00 |
| | | | 177.1 | $123,822.50 |

*Average Billing Rate*                                                    $699.17

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

**Employee Matters**            **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 2.6 | $2,730.00 |
| Mosley, Ed | Managing Director | $1,250 | 0.4 | $500.00 |
| Coverick, Steve | Senior Director | $950 | 1.8 | $1,710.00 |
| Trent, Hudson | Associate | $625 | 3.2 | $2,000.00 |
| Simoneaux, Nicole | Analyst | $475 | 95.9 | $45,552.50 |
| | | | 103.9 | $52,492.50 |
| | *Average Billing Rate* | | | $505.22 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

---

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Senior Director | $950 | 1.1 | $1,045.00 |
| Grussing, Bernice | Operations Manager | $325 | 5.6 | $1,820.00 |
| Gonzalez, Johnny | Associate | $600 | 2.7 | $1,620.00 |
| | | | 9.4 | $4,485.00 |
| | *Average Billing Rate* | | | $477.13 |

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,250 | 0.4 | $500.00 |
| Callerio, Lorenzo | Senior Director | $875 | 39.2 | $34,300.00 |
| Cooper, James | Senior Director | $875 | 0.4 | $350.00 |
| Coverick, Steve | Senior Director | $950 | 0.6 | $570.00 |
| Mohammed, Azmat | Senior Director | $925 | 0.7 | $647.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.5 | $475.00 |
| Titus, Adam | Senior Director | $950 | 43.3 | $41,135.00 |
| Glustein, Steven | Director | $800 | 74.5 | $59,600.00 |
| Kearney, Kevin | Director | $800 | 2.6 | $2,080.00 |
| Salas Nunez, Luis | Manager | $772 | 0.4 | $308.80 |
| Faett, Jack | Senior Associate | $700 | 0.4 | $280.00 |
| Sagen, Daniel | Senior Associate | $725 | 2.3 | $1,667.50 |
| Trent, Hudson | Associate | $625 | 1.0 | $625.00 |
| Clayton, Lance | Analyst | $475 | 37.7 | $17,907.50 |
| Ernst, Reagan | Analyst | $425 | 41.1 | $17,467.50 |
| Paolinetti, Sergio | Analyst | $425 | 39.9 | $16,957.50 |
| Selwood, Alexa | Analyst | $425 | 1.6 | $680.00 |
| Stockmeyer, Cullen | Analyst | $450 | 24.9 | $11,205.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

| | | |
|---|---|---|
| | 311.5 | $206,756.30 |

*Average Billing Rate* — $663.74

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

---

**Government and Regulatory Data Requests**      Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,000 | 8.5 | $8,500.00 |
| Johnston, David | Managing Director | $1,025 | 0.5 | $512.50 |
| Dusendschon, Kora | Senior Director | $900 | 1.9 | $1,710.00 |
| Johal, Jas | Senior Director | $900 | 1.7 | $1,530.00 |
| Johnson, Robert | Senior Director | $900 | 1.8 | $1,620.00 |
| Konig, Louis | Senior Director | $900 | 3.9 | $3,510.00 |
| Kwan, Peter | Senior Director | $900 | 1.5 | $1,350.00 |
| Mohammed, Azmat | Senior Director | $925 | 0.9 | $832.50 |
| Negus, Matthew | Senior Director | $900 | 39.6 | $35,640.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.9 | $855.00 |
| Vieira, Francisco | Senior Director | $650 | 8.5 | $5,525.00 |
| Flynn, Matthew | Director | $775 | 16.7 | $12,942.50 |
| Lowe, Sam | Manager | $650 | 8.7 | $5,655.00 |
| Sarmiento, Dubhe | Manager | $650 | 14.8 | $9,620.00 |
| Okkeh, Layan | Analyst | $450 | 2.1 | $945.00 |
| | | | 112.0 | $90,747.50 |

*Average Billing Rate*     $810.25

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

**Joint Provisional Liquidators**   Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Provisional Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 15.9 | $16,695.00 |
| Gordon, Robert | Managing Director | $1,025 | 20.4 | $20,910.00 |
| Mosley, Ed | Managing Director | $1,250 | 47.6 | $59,500.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.6 | $645.00 |
| Broskay, Cole | Senior Director | $900 | 11.0 | $9,900.00 |
| Coverick, Steve | Senior Director | $950 | 54.5 | $51,775.00 |
| Esposito, Rob | Senior Director | $875 | 1.0 | $875.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.5 | $1,425.00 |
| Hainline, Drew | Director | $800 | 6.5 | $5,200.00 |
| Kearney, Kevin | Director | $800 | 3.7 | $2,960.00 |
| Sullivan, Christopher | Director | $825 | 9.9 | $8,167.50 |
| Faett, Jack | Senior Associate | $700 | 4.5 | $3,150.00 |
| Maggard, Austin | Senior Associate | $600 | 102.3 | $61,380.00 |
| Braatelien, Troy | Associate | $600 | 137.4 | $82,440.00 |
| Mirando, Michael | Associate | $600 | 74.6 | $44,760.00 |
| Trent, Hudson | Associate | $625 | 75.4 | $47,125.00 |
| Zabcik, Kathryn | Consultant | $600 | 131.1 | $78,660.00 |
| Bolduc, Jojo | Analyst | $425 | 43.7 | $18,572.50 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

---

| | | | | |
|---|---|---|---|---|
| Burns, Zach | Analyst | $500 | 134.8 | $67,400.00 |
| Simoneaux, Nicole | Analyst | $475 | 6.3 | $2,992.50 |
| Stolyar, Alan | Analyst | $500 | 157.3 | $78,650.00 |
| | | | 1040.0 | $663,182.50 |

*Average Billing Rate* — $637.68

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

**Kroll Security Incident**          **Assist in the evaluation and securitization of matters related to the Kroll security incident.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $995 | 2.3 | $2,288.50 |
| Gordon, Robert | Managing Director | $1,025 | 0.2 | $205.00 |
| Grillo, Rocco | Managing Director | $1,100 | 19.5 | $21,450.00 |
| Griffith, David | Senior Director | $900 | 0.8 | $720.00 |
| Johnson, Robert | Senior Director | $900 | 4.4 | $3,960.00 |
| Mohammed, Azmat | Senior Director | $925 | 1.4 | $1,295.00 |
| Pandey, Vishal | Senior Director | $925 | 19.5 | $18,037.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 5.0 | $4,750.00 |
| Tarikere, Sriram | Senior Director | $925 | 39.1 | $36,167.50 |
| Flynn, Matthew | Director | $775 | 1.5 | $1,162.50 |
| Hainline, Drew | Director | $800 | 1.0 | $800.00 |
| Lewandowski, Douglas | Director | $800 | 0.8 | $640.00 |
| Kaufman, Ashley | Senior Associate | $650 | 22.3 | $14,495.00 |
| Sagen, Daniel | Senior Associate | $725 | 1.1 | $797.50 |
| Todd, Patrick | Senior Associate | $650 | 159.7 | $103,805.00 |
| Work, David | Senior Associate | $650 | 145.1 | $94,315.00 |
|  |  |  | 423.7 | $304,888.50 |

*Average Billing Rate*                                          $719.59

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *October 1, 2023 through October 31, 2023*

**Liquidation Analysis**          **Preparation of hypothetical liquidation analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Wall, Guy | Managing Director | $1,025 | 1.4 | $1,435.00 |
| Cooper, James | Senior Director | $875 | 2.4 | $2,100.00 |
| Coverick, Steve | Senior Director | $950 | 5.3 | $5,035.00 |
| Sullivan, Christopher | Director | $825 | 12.7 | $10,477.50 |
| Gonzalez, Johnny | Associate | $600 | 12.5 | $7,500.00 |
| Trent, Hudson | Associate | $625 | 2.7 | $1,687.50 |
| Witherspoon, Samuel | Associate | $575 | 21.8 | $12,535.00 |
| Ribman, Tucker | Analyst | $425 | 2.8 | $1,190.00 |
| Slay, David | Analyst | $525 | 4.2 | $2,205.00 |
| Tenney, Bridger | Analyst | $450 | 3.6 | $1,620.00 |
| | | | 69.4 | $45,785.00 |
| | *Average Billing Rate* | | | $659.73 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

**Litigation**              Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $900 | 5.3 | $4,770.00 |
| Wilson, David | Senior Associate | $575 | 12.2 | $7,015.00 |
| Chan, Jon | Associate | $525 | 46.7 | $24,517.50 |
| Sunkara, Manasa | Associate | $525 | 45.9 | $24,097.50 |
| | | | 110.1 | $60,400.00 |
| | *Average Billing Rate* | | | $548.59 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

**Motions and Related Support**    Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 3.6 | $3,690.00 |
| Mosley, Ed | Managing Director | $1,250 | 16.0 | $20,000.00 |
| Esposito, Rob | Senior Director | $875 | 5.3 | $4,637.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 5.7 | $5,415.00 |
| Myers, Claire | Analyst | $425 | 27.1 | $11,517.50 |
| | | | 57.7 | $45,260.00 |
| | *Average Billing Rate* | | | $784.40 |

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

---

**Schedules and Statements**      **Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kotarba, Steve | Managing Director | $1,100 | 0.8 | $880.00 |
| Kwan, Peter | Senior Director | $900 | 0.4 | $360.00 |
| Zatz, Jonathan | Senior Director | $900 | 32.6 | $29,340.00 |
| Lewandowski, Douglas | Director | $800 | 1.2 | $960.00 |
| Walia, Gaurav | Director | $825 | 0.4 | $330.00 |
| Hubbard, Taylor | Analyst | $425 | 3.8 | $1,615.00 |
| Myers, Claire | Analyst | $425 | 3.9 | $1,657.50 |
| | | | 43.1 | $35,142.50 |
| | *Average Billing Rate* | | | $815.37 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

---

**Tax Initiatives**                     **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 10.1 | $10,352.50 |
| Howe, Christopher | Managing Director | $1,200 | 33.0 | $39,600.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 28.2 | $31,020.00 |
| Kotarba, Chris | Managing Director | $1,100 | 16.8 | $18,480.00 |
| Mosley, Ed | Managing Director | $1,250 | 1.5 | $1,875.00 |
| Seaway, Bill | Senior Advisor | $1,100 | 12.2 | $13,420.00 |
| Broskay, Cole | Senior Director | $900 | 1.3 | $1,170.00 |
| Coverick, Steve | Senior Director | $950 | 3.3 | $3,135.00 |
| Esposito, Rob | Senior Director | $875 | 0.5 | $437.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.0 | $950.00 |
| Titus, Adam | Senior Director | $950 | 0.2 | $190.00 |
| Ulyanenko, Andrey | Senior Director | $950 | 39.5 | $37,525.00 |
| Wilson, Sean | Senior Director | $950 | 5.5 | $5,225.00 |
| Glustein, Steven | Director | $800 | 0.8 | $640.00 |
| Hainline, Drew | Director | $800 | 2.2 | $1,760.00 |
| Kearney, Kevin | Director | $800 | 22.2 | $17,760.00 |
| Lannan, Matthew | Director | $880 | 4.6 | $4,048.00 |
| Faett, Jack | Senior Associate | $700 | 35.8 | $25,060.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2023 through October 31, 2023

| | | | | |
|---|---|---|---|---|
| Francis, Luke | Associate | $600 | 18.5 | $11,100.00 |
| Parker, Brandon | Associate | $550 | 14.8 | $8,140.00 |
| Jones, Mackenzie | Consultant | $600 | 22.1 | $13,260.00 |
| Simoneaux, Nicole | Analyst | $475 | 0.5 | $237.50 |
| | | | 274.6 | $245,385.50 |
| | *Average Billing Rate* | | | $893.61 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2023 through October 31, 2023*

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to
vendor strategy, negotiation, and advising Debtors on general accounts payable
questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Taraba, Erik | Associate | $600 | 38.4 | $23,040.00 |
| Duncan, Ryan | Analyst | $425 | 17.5 | $7,437.50 |
| Tenney, Bridger | Analyst | $450 | 2.3 | $1,035.00 |
| | | | 58.2 | $31,512.50 |
| | *Average Billing Rate* | | | $541.45 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/2/2023 | 0.3 | Call to review open questions on non-debtor entities with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 10/2/2023 | 0.7 | Review reporting packages for post petition periods for non-debtor entities to resolve open questions |
| Hainline, Drew | 10/2/2023 | 0.3 | Call to discuss next steps for fund tracing of Liquid group acquisition with D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 10/2/2023 | 0.3 | Respond to requests for information regarding intercompany balances with non-debtor entities |
| Hainline, Drew | 10/2/2023 | 0.3 | Call to review open questions on non-debtor entities with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 10/2/2023 | 0.3 | Draft fund tracing overview for FTX acquisition of Liquid Group |
| Hogge, Will | 10/2/2023 | 0.3 | Review of Lexis Diligence reports on key individuals to flag erroneous report results |
| Hogge, Will | 10/2/2023 | 0.4 | Source BoardEx Profile Data on Bidder Companies and Executives |
| Lehtis, Alexander | 10/2/2023 | 0.7 | Perform research on bidder co Bidder #1: searched databases |
| Mirando, Michael | 10/2/2023 | 0.3 | Call to discuss next steps for fund tracing of Liquid group acquisition with D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 10/2/2023 | 2.9 | Research supporting documents for FTX Liquid Group Acquisition |
| Broskay, Cole | 10/3/2023 | 0.3 | Call to review open questions for related party exchange balances with non-debtor entities with C. Broskay, D. Hainline (A&M) |
| Bruck, Ran | 10/3/2023 | 0.2 | Call with R. Bruck and N. Simoneaux (A&M) re: MOR payroll tax reporting |
| Bruck, Ran | 10/3/2023 | 2.6 | Research Liquid Financial USA dissolution documents |
| Bruck, Ran | 10/3/2023 | 0.7 | Review documents provided by legal for Liquid USA |
| Bruck, Ran | 10/3/2023 | 1.1 | Research closing certificates of Liquid Financial USA |
| Hainline, Drew | 10/3/2023 | 0.6 | Draft requests to obtain exchange information for non-debtor entities |
| Hainline, Drew | 10/3/2023 | 0.8 | Review updates on outstanding information on non-debtor entities |
| Hainline, Drew | 10/3/2023 | 0.3 | Call to review open questions for related party exchange balances with non-debtor entities with C. Broskay, D. Hainline (A&M) |
| Lehtis, Alexander | 10/3/2023 | 0.8 | Review initial research requests for info on bidder profiles |
| Lehtis, Alexander | 10/3/2023 | 0.9 | Compose email request to offshore research team for professional profiles for executive teams at Bidder #1 and Bidder #1 investors |
| Simoneaux, Nicole | 10/3/2023 | 0.2 | Call with R. Bruck and N. Simoneaux (A&M) re: MOR payroll tax reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/4/2023 | 0.4 | Compile email including all Liquid Financial related documents |
| Hainline, Drew | 10/4/2023 | 0.4 | Perform follow-up research on open questions related to missing legal entity information |
| Lehtis, Alexander | 10/4/2023 | 1.2 | Review and edit professional profiles received from offshore research team, forward profiles to A&M team |
| Lehtis, Alexander | 10/4/2023 | 1.2 | Run search for company profiles, investment and M&A transactions for bidder companies |
| Chan, Jon | 10/5/2023 | 2.4 | Investigate balance and balance components for Turkish customers |
| Lehtis, Alexander | 10/5/2023 | 1.2 | Send email to offshore research team with feedback on previous executive profiles and request for additional profiles |
| Lehtis, Alexander | 10/5/2023 | 0.6 | Run diligence reports on database for Bidder #1 and associated executives |
| Lehtis, Alexander | 10/5/2023 | 0.7 | Obtain executive profiles from database for bidder companies |
| Lehtis, Alexander | 10/6/2023 | 0.9 | Review and make edits to the output from offshore research team, summarize work for A&M team |
| Lehtis, Alexander | 10/6/2023 | 0.7 | Send request to offshore research team for executive profiles for various bidder parties |
| Lehtis, Alexander | 10/6/2023 | 0.8 | Research bidder company management teams via databases and public domain |
| Hainline, Drew | 10/8/2023 | 0.4 | Confirm available information to support transaction detail for intercompany balance requests |
| Hainline, Drew | 10/8/2023 | 0.9 | Respond to open questions regarding development of entity tear sheets |
| Hainline, Drew | 10/8/2023 | 1.2 | Respond to request for background on intercompany balances |
| Sullivan, Christopher | 10/8/2023 | 1.1 | Adjust IC analysis presentation per commentary from S. Coverick (A&M) |
| Faett, Jack | 10/9/2023 | 0.4 | Update Alameda IC Support slides to break out exchange balance between Korean friend and remaining |
| Faett, Jack | 10/9/2023 | 2.1 | Update the Salameda sources and uses analyses for additional bank statements added to cash database |
| Faett, Jack | 10/9/2023 | 2.2 | Analyze crypto payments pertaining to LedgerPrime's Cega Liquidity Provider Agreement |
| Faett, Jack | 10/9/2023 | 0.9 | Reconcile updated Alameda exchange balance to 3/15 statement and schedules |
| Faett, Jack | 10/9/2023 | 1.3 | Review Salameda Payroll Allocation file for completeness of payroll records |
| Faett, Jack | 10/9/2023 | 0.6 | Review relativity for additional FDM bank statement gaps |
| Faett, Jack | 10/9/2023 | 0.6 | Call to discuss Cega and LedgerPrime transfers related to Cega Liquidity Provider Agreement with K. Kearney and J. Faett |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/9/2023 | 0.3 | Review updates on presentation materials for background on intercompany balances |
| Hainline, Drew | 10/9/2023 | 0.4 | Respond to questions on intercompany balances for post-petition financial statements |
| Kearney, Kevin | 10/9/2023 | 0.8 | Review crypto reconciliation associated with Salameda related party balance calculation |
| Kearney, Kevin | 10/9/2023 | 1.4 | Review fiat reconciliation associated with Salameda related party balance calculation |
| Kearney, Kevin | 10/9/2023 | 0.6 | Call to discuss Cega and LedgerPrime transfers related to Cega Liquidity Provider Agreement with K. Kearney and J. Faett |
| Lehtis, Alexander | 10/9/2023 | 0.4 | Review output from offshore research team and forward to A&M team |
| Sullivan, Christopher | 10/9/2023 | 0.6 | Review updated Alameda Intercompany support |
| Faett, Jack | 10/10/2023 | 1.1 | Summarize information supporting existence of Ref Finance venture investment to respond to AlixPartners request |
| Faett, Jack | 10/10/2023 | 0.9 | Update the transaction flag within the Salameda sources and uses analysis for new transactions |
| Faett, Jack | 10/10/2023 | 0.3 | Call to discuss request for support of REF Finance investment K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/10/2023 | 0.7 | Search relativity for an investment agreement for Ref Finance |
| Faett, Jack | 10/10/2023 | 0.9 | Review Frosted Inc venture investment to identify funding payments |
| Faett, Jack | 10/10/2023 | 0.4 | Call to discuss providing support for QE requests pertaining to transfers with US Alameda debtor entities and FTX Trading with K. Kearney and J. Faett |
| Hainline, Drew | 10/10/2023 | 0.3 | Respond to request for information on intercompany balances within the dotcom entities |
| Hainline, Drew | 10/10/2023 | 0.3 | Perform research in Relativity to identify missing entity information |
| Hainline, Drew | 10/10/2023 | 0.3 | Review org charts to assess completeness of entity information |
| Kearney, Kevin | 10/10/2023 | 0.3 | Call to discuss request for support of REF Finance investment K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/10/2023 | 0.4 | Call to discuss providing support for QE requests pertaining to transfers with US Alameda debtor entities and FTX Trading with K. Kearney and J. Faett |
| Broskay, Cole | 10/11/2023 | 0.6 | Correspondence with T. Yamada (AP) regarding non-debtor financial packages |
| Faett, Jack | 10/11/2023 | 0.5 | Meeting to discuss PWC request pertaining to FTX.com exchange deposits with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/11/2023 | 2.3 | Analyze Three Arrows fiat transactions to determine whether they were ever received or sent |
| Faett, Jack | 10/11/2023 | 0.4 | Call to discuss Three Arrows FTX.com exchange transactions with K. Kearney and J. Faett (A&M) |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/11/2023 | 1.1 | Analyze data to provide support for PWC data request 4 |
| Faett, Jack | 10/11/2023 | 2.1 | Review blockchain and FTX.com exchange to confirm funding amount of Liquid Value Fund venture investment |
| Hogge, Will | 10/11/2023 | 0.8 | Prepare litigation Research in CourtLink for Cases and Key Filings involving potential bidder |
| Kearney, Kevin | 10/11/2023 | 2.1 | Review updates to Salameda related party analysis based on additional banking and payroll information received |
| Kearney, Kevin | 10/11/2023 | 0.5 | Meeting to discuss PWC request pertaining to FTX.com exchange deposits with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/11/2023 | 0.4 | Call to discuss Three Arrows FTX.com exchange transactions with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/12/2023 | 2.4 | Analyze related party transactions from new Salameda bank statements within the Salameda sources and uses file |
| Faett, Jack | 10/12/2023 | 1.9 | Review exchange, cash and blockchain activity to support Coin98 funding amount |
| Faett, Jack | 10/12/2023 | 0.9 | Review Coin98 exchange notes to help support funding amount of investment |
| Lehtis, Alexander | 10/12/2023 | 0.6 | Research via databases and public domain on valuation methods for crypto and digital tech companies |
| Lehtis, Alexander | 10/12/2023 | 0.4 | Search CapIQ and PitchBook for EV/EBITDA figures on peer companies |
| Lehtis, Alexander | 10/12/2023 | 0.7 | Search database for financial analysis on Coinbase |
| Faett, Jack | 10/13/2023 | 0.4 | Call to discuss LedgerPrime historical loan balances with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/13/2023 | 1.8 | Search relativity for LedgerPrime loans |
| Glustein, Steven | 10/13/2023 | 0.4 | Call with R. Gordon, A. Titus, S. Glustein, K. Kearney (A&M) to discussion accounting matters for venture portfolio |
| Gordon, Robert | 10/13/2023 | 0.4 | Call with R. Gordon, A. Titus, S. Glustein, K. Kearney (A&M) to discussion accounting matters for venture portfolio |
| Hainline, Drew | 10/13/2023 | 0.4 | Respond to request for information on intercompany service agreements for dotcom entities |
| Hainline, Drew | 10/13/2023 | 0.2 | Review recent filings on the docket to assess any impacts to current workstreams |
| Kearney, Kevin | 10/13/2023 | 0.4 | Call to discuss LedgerPrime historical loan balances with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/13/2023 | 0.4 | Call with R. Gordon, A. Titus, S. Glustein, K. Kearney (A&M) to discussion accounting matters for venture portfolio |
| Braatelien, Troy | 10/15/2023 | 1.3 | Perform Relativity searches regarding FTXPH transactions with developer X |
| Gordon, Robert | 10/15/2023 | 0.8 | Review analysis over FTXPH property transfers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/16/2023 | 0.2 | Update slide summary with findings regarding FTXPH transactions with developer X for review comments |
| Braatelien, Troy | 10/16/2023 | 1.3 | Draft slide summary with findings regarding FTXPH transactions with developer X |
| Gordon, Robert | 10/16/2023 | 0.4 | Final review of FTX Property Holdings funds flow analysis |
| Broskay, Cole | 10/17/2023 | 0.3 | Review tax open items relating to select Plan workstreams |
| Faett, Jack | 10/17/2023 | 0.9 | Analyze exchange transfers to identify funding of Alameda lender investment |
| Faett, Jack | 10/17/2023 | 0.6 | Review Etherscan for hashflow tokens sent to LedgerPrime on November 7th |
| Faett, Jack | 10/17/2023 | 2.2 | Review relativity for support of funding of Alameda lender investment |
| Faett, Jack | 10/17/2023 | 0.4 | Call to discuss potential exchange transfers for funding of Alameda lender investment with K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 10/17/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to LedgerPrime analysis |
| Hainline, Drew | 10/17/2023 | 0.3 | Research available information on entity purpose based on request for dormant entities |
| Hainline, Drew | 10/17/2023 | 0.9 | Perform research based on request for acquisition documentation of foreign entities |
| Hainline, Drew | 10/17/2023 | 0.2 | Draft summary of findings for acquisition documentation for foreign entities |
| Hainline, Drew | 10/17/2023 | 0.3 | Draft response with summary of information gathered for entities included in request for dismissal |
| Kearney, Kevin | 10/17/2023 | 1.2 | Review FTX exchange data associated with transfers associated with Alameda lender loans |
| Kearney, Kevin | 10/17/2023 | 0.4 | Call to discuss potential exchange transfers for funding of Alameda lender investment with K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 10/18/2023 | 0.6 | Correspondence with R. Gordon (A&M) regarding select claims reconciliation to accounting books and records |
| Bruck, Ran | 10/18/2023 | 0.3 | Call to discuss contract receivable data on the General Ledger for WRSS with J. Faett, R. Bruck (A&M) |
| Bruck, Ran | 10/18/2023 | 0.9 | Research general ledger information on contract receivable data for WRS silo |
| Bruck, Ran | 10/18/2023 | 1.1 | Review intercompany information related to WRS silo |
| Faett, Jack | 10/18/2023 | 0.3 | Call to discuss contract receivable data on the General Ledger for WRSS with J. Faett, R. Bruck (A&M) |
| Faett, Jack | 10/18/2023 | 2.3 | Identify funding for Jito Labs venture investment |
| Hainline, Drew | 10/18/2023 | 0.3 | Respond to open questions on entity details for tear sheets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hogge, Will | 10/18/2023 | 0.2 | Source Latest Motions from 2 Cases involving bidder party |
| Kearney, Kevin | 10/18/2023 | 2.0 | Review of LedgerPrime asset roll forward from petition date to reconcile asset movements and transfers |
| Kearney, Kevin | 10/18/2023 | 0.7 | Prepare correspondence to M. Cilia (FTX) regarding current status of LedgerPrime |
| Lehtis, Alexander | 10/18/2023 | 1.7 | Run diligence reports on database for approximately 20 executives at bidder companies, send findings to A&M team |
| Braatelien, Troy | 10/19/2023 | 0.5 | Reconcile Ledgerprime token balance for Hashflow account to account balance |
| Faett, Jack | 10/19/2023 | 1.2 | Reconcile volume data from FTX PowerBI dashboard to other FTX volume data to ensure completeness of dashboard data |
| Faett, Jack | 10/19/2023 | 1.3 | Review source data provided in response to PWC request #4 to determine AWS tables utilized to pull data |
| Faett, Jack | 10/19/2023 | 1.1 | Reconcile revenue data from FTX PowerBI dashboard to other FTX volume data to ensure completeness of dashboard data |
| Faett, Jack | 10/19/2023 | 0.6 | Call to discuss analysis on FTX historical revenue and volume by product ticker with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/19/2023 | 1.9 | Review relativity for hits on bidders and bidders' management teams to identify any relationships with bidders |
| Faett, Jack | 10/19/2023 | 0.4 | Meeting to discuss funding of Coin98 investment with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/19/2023 | 1.6 | Review LedgerPrime API reports to reconcile Hashflow tokens held as of petition date |
| Faett, Jack | 10/19/2023 | 0.5 | Call to discuss LedgerPrime's hashflow balance at petition date with K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 10/19/2023 | 1.4 | Begin reviewing trial transcript NAIMBAN1 for potential accounting analysis |
| Hogge, Will | 10/19/2023 | 1.1 | Pull Docket Sheets and Key Filings (Complaints, Key Motions and Orders) for Cases involving 2 Bidder Parties |
| Hogge, Will | 10/19/2023 | 0.7 | Look into availability of demonstrative exhibits from expert testimony in SBF Fraud Trial |
| Hogge, Will | 10/19/2023 | 0.6 | Compile litigation Research in CourtLink for Cases Involving 2 Specific Parties (1 individual and 1 of 2 companies) |
| Kearney, Kevin | 10/19/2023 | 0.6 | Call to discuss analysis on FTX historical revenue and volume by product ticker with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/19/2023 | 0.5 | Call to discuss LedgerPrime's hashflow balance at petition date with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/19/2023 | 0.4 | Review contract for targeted venture investment associated with funding valuation determination |
| Kearney, Kevin | 10/19/2023 | 0.9 | Review FTX.com exchange details for funding of targeted venture investment |
| Kearney, Kevin | 10/19/2023 | 0.4 | Meeting to discuss funding of Coin98 investment with K. Kearney and J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/20/2023 | 0.4 | Call to review QE questions pertaining to negative Alameda exchange balances with K. Kearney and J. Faett (A&M) |
| Hogge, Will | 10/20/2023 | 0.8 | Research into SEC Cease and Desist Order (and Outcome of Order) on Bidder Party |
| Hogge, Will | 10/20/2023 | 0.1 | Perform PitchBook data pull on bidder advisory company |
| Hogge, Will | 10/20/2023 | 0.1 | Source Bloomberg article on bidder party financing |
| Kearney, Kevin | 10/20/2023 | 0.4 | Call to review QE questions pertaining to negative Alameda exchange balances with K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 10/21/2023 | 0.4 | Correspondence with Dotcom accounting team regarding historical entities associated with FTX Switzerland GmbH |
| Hainline, Drew | 10/21/2023 | 0.6 | Perform Relativity research to identify purchase agreements for international entities |
| Hainline, Drew | 10/21/2023 | 0.8 | Draft post-petition balance sheet presentations for international entities |
| Gordon, Robert | 10/22/2023 | 0.4 | Review Blockfolio financials for IP identifications |
| Hainline, Drew | 10/22/2023 | 0.6 | Review documentation regarding support for dismissal for select international entities |
| Stolyar, Alan | 10/22/2023 | 2.0 | Research trademarks, patents, and IP, on the company's balance sheet in Relativity per ACCT request |
| Broskay, Cole | 10/23/2023 | 0.6 | Correspondence with FTX silo accounting teams regarding historical intangible balances |
| Chan, Jon | 10/23/2023 | 2.6 | Investigate activity related to specific accounts for A&M internal accounting investigation |
| Faett, Jack | 10/23/2023 | 3.1 | Create Coin98 Investment summary slide deck summarizing all agreements, funding and petition date balances for Coin98 |
| Faett, Jack | 10/23/2023 | 0.4 | Call to walkthrough Coin98 Investment Summary with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/23/2023 | 0.7 | Meeting to discuss AlixPartners questions pertaining to Alameda and Ventures petition date balances with K. Kearney and J. Faett (A&M) |
| Hainline, Drew | 10/23/2023 | 0.6 | Respond to request for historical balance sheet information related to dotcom entities |
| Hainline, Drew | 10/23/2023 | 0.3 | Call to discuss historical balances request with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 10/23/2023 | 0.3 | Call to discuss historical balances request with D. Hainline, M. Jones (A&M) |
| Kearney, Kevin | 10/23/2023 | 0.9 | Review of petition date loan balances provided to AlixPartners for historical financial statement bridge analysis |
| Kearney, Kevin | 10/23/2023 | 0.4 | Call to walkthrough Coin98 Investment Summary with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/23/2023 | 0.7 | Meeting to discuss AlixPartners questions pertaining to Alameda and Ventures petition date balances with K. Kearney and J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/23/2023 | 0.8 | Research intangible assets on the company's balance sheet in Relativity per ACCT request |
| Broskay, Cole | 10/24/2023 | 0.2 | Respond to tax team questions regarding select investment fund data availability |
| Faett, Jack | 10/24/2023 | 1.5 | Review petition date and 10/31 trial balances for WRS, Dotcom and Alameda entities prior to sending to AlixPartners |
| Hainline, Drew | 10/24/2023 | 0.6 | Draft responses for requests of historical balance sheet information for Dotcom silo entities |
| Jones, Mackenzie | 10/24/2023 | 0.2 | Research historical WRS silo data shared with external party |
| Stolyar, Alan | 10/24/2023 | 1.2 | Prepare Blockfolio PowerPoint presentation for A&M custodial review |
| Stolyar, Alan | 10/24/2023 | 0.6 | Review intangible asset PowerPoint presentation for A&M custodial review |
| Stolyar, Alan | 10/24/2023 | 1.3 | Prepare Good Luck Games PowerPoint presentation for A&M custodial review |
| Yan, Jack | 10/24/2023 | 2.8 | Perform bank reconciliation for FTX Japan group as at June and July 2023 |
| Broskay, Cole | 10/25/2023 | 1.4 | Provide commentary/adjustments to presentation regarding Blockfolio intangible asset values |
| Bruck, Ran | 10/25/2023 | 1.8 | Find remaining intangible assets for entities in a summarized document for presentation |
| Bruck, Ran | 10/25/2023 | 0.6 | Research general ledger for Innovatia to identify sources of intangible assets |
| Bruck, Ran | 10/25/2023 | 1.6 | Research general ledger for Blockfolio to identify sources of intangible assets |
| Bruck, Ran | 10/25/2023 | 1.1 | Research general ledger for Good Luck Games to identify sources of intangible assets |
| Faett, Jack | 10/25/2023 | 1.1 | Conduct research on online resources to identify exhibits used in Peter Easton's testimony in the SBF trial |
| Faett, Jack | 10/25/2023 | 2.6 | Perform review of petition date token receivable balance based on additional tracing and new information |
| Faett, Jack | 10/25/2023 | 1.3 | Analyze loan agreement with Pavel Pogodin and Cedar Grove Technology Services for impact on petition date balances |
| Faett, Jack | 10/25/2023 | 2.1 | Read Peter Easton's testimony in the SBF trial to identify any impacts to the account workstream |
| Faett, Jack | 10/25/2023 | 0.6 | Meeting to walkthrough crypto asset receivable with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/25/2023 | 0.8 | Meeting to reconcile LedgerPrime's hashflow balance |
| Gordon, Robert | 10/25/2023 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss ledger prime matters |
| Hainline, Drew | 10/25/2023 | 0.4 | Respond to questions on support for asset balances of dotcom silo entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/25/2023 | 0.9 | Review of historical transactions for LedgerPrime Hashflow activity to identify reconciliation differences |
| Kearney, Kevin | 10/25/2023 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss ledger prime matters |
| Kearney, Kevin | 10/25/2023 | 0.6 | Meeting to walkthrough crypto asset receivable with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/25/2023 | 0.7 | Review of updated tokens receivable model for post-petition changes for Alameda |
| Kearney, Kevin | 10/25/2023 | 1.2 | Review of updated tokens receivable model for post-petition changes for LedgerPrime |
| Kearney, Kevin | 10/25/2023 | 0.8 | Meeting to reconcile LedgerPrime's hashflow balance |
| Li, Summer | 10/25/2023 | 0.3 | Discuss with S. Li and J. Yan (A&M) regarding master bank reconciliation between June and August 2023 of FTX Japan |
| Stolyar, Alan | 10/25/2023 | 1.4 | Prepare Blockfolio Trademark PowerPoint presentation for A&M custodial review |
| Stolyar, Alan | 10/25/2023 | 0.3 | Review Blockfolio Trademark PowerPoint presentation for A&M custodial review |
| Sunkara, Manasa | 10/25/2023 | 2.8 | Extract the user account details for a list of user accounts provided by the accounting team |
| Yan, Jack | 10/25/2023 | 0.3 | Discuss with S. Li and J. Yan (A&M) regarding master bank reconciliation between June and August 2023 of FTX Japan |
| Yan, Jack | 10/25/2023 | 2.3 | Perform bank reconciliation for FTX Japan group as at August 2023 |
| Faett, Jack | 10/26/2023 | 1.4 | Update FDM related party analysis for new FDM bank statements uploaded to cash database |
| Faett, Jack | 10/26/2023 | 1.7 | Build out template for LedgerPrime crypto asset rollforward from petition date to 12/31 |
| Faett, Jack | 10/26/2023 | 2.8 | Create timeline for Alameda key events from inception through bankruptcy |
| Hogge, Will | 10/26/2023 | 0.7 | Follow Up Research for Latest Filings and Expert Testimony Exhibits in SBF Fraud Trial |
| Yan, Jack | 10/26/2023 | 0.6 | Perform bank reconciliation for FTX Japan group as at June, July and August 2023 |
| Faett, Jack | 10/27/2023 | 0.7 | Meeting to discuss rollforward of LedgerPrime's crypto asset balances to December 2022 with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/27/2023 | 0.7 | Meeting to discuss rollforward of LedgerPrime's crypto asset balances to December 2022 with K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 10/30/2023 | 0.2 | Email correspondence with H. Chambers (A&M) regarding differences in exchange operations for FTX Japan |
| Broskay, Cole | 10/30/2023 | 0.4 | Email correspondence with European team regarding differences in exchange operations |
| Faett, Jack | 10/30/2023 | 1.2 | Update FDM Related Party analysis for transaction categorization of additional Equity Bank fiat transactions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/30/2023 | 1.4 | Update FDM Related Party analysis for transaction categorization of additional BCB fiat transactions |
| Faett, Jack | 10/30/2023 | 1.6 | Update FDM Related Party analysis for transaction categorization of Klarpay fiat transactions |
| Hainline, Drew | 10/30/2023 | 0.4 | Review case docket and updates to support workstream management |
| Hogge, Will | 10/30/2023 | 1.2 | Best Practices, Common KPIs and Benchmark/Comp Valuation Data Research for Public Crypto Exchanges |
| Sullivan, Christopher | 10/30/2023 | 0.8 | Review updated IC matrix for Alameda |
| Braatelien, Troy | 10/31/2023 | 0.7 | Update 11/30/22 LedgerPrime balances rollforward schedule for petition date pricing |
| Braatelien, Troy | 10/31/2023 | 1.3 | Draft LedgerPrime balances rollforward schedule for 12/31/22 |
| Braatelien, Troy | 10/31/2023 | 3.1 | Draft LedgerPrime balances rollforward schedule for 11/30/22 |
| Braatelien, Troy | 10/31/2023 | 0.3 | Update 11/30/22 LedgerPrime balances rollforward schedule for additional November activity |
| Braatelien, Troy | 10/31/2023 | 0.3 | Call to discuss LedgerPrime balance sheet rollforward for December 2022 month-end with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 10/31/2023 | 0.6 | Meeting to discuss new FDM banking data and updates to the FDM analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/31/2023 | 3.1 | Analyze listing of codebase contributors and compensation paid to employees via the FTX exchange |
| Faett, Jack | 10/31/2023 | 3.1 | Analyze listing of codebase contributors and total fiat compensation paid to such employees |
| Faett, Jack | 10/31/2023 | 0.3 | Call to discuss LedgerPrime balance sheet rollforward for December 2022 month-end with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 10/31/2023 | 2.5 | Reconcile intra-entity and intercompany balances within the FDM related party analysis for new bank statement data provided |
| Kearney, Kevin | 10/31/2023 | 0.6 | Meeting to discuss new FDM banking data and updates to the FDM analysis with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/31/2023 | 2.1 | Review of updated FDM related party analysis based on newly incorporate banking information |

| **Subtotal** | | **196.2** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/1/2023 | 1.6 | Perform Relativity searches to determine existence of relationships between Bidder #2 investors and FTX |
| Braatelien, Troy | 10/1/2023 | 2.1 | Perform Relativity searches to determine existence of relationships between Bidder #2 executives and FTX |
| Braatelien, Troy | 10/1/2023 | 0.9 | Perform Relativity searches to determine existence of relationships between Bidder #1 executives and FTX |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/1/2023 | 1.3 | Perform Relativity searches to determine existence of relationships between Bidder #4 executives and FTX |
| Glustein, Steven | 10/1/2023 | 0.6 | Draft weekend update summary relating to Alameda equity investments |
| Glustein, Steven | 10/1/2023 | 1.1 | Draft weekend update summary relating to LedgerPrime |
| Gordon, Robert | 10/1/2023 | 0.7 | Call with R. Gordon, K. Kearney (A&M) to review due diligence request lists for FTX 2.0 bidders |
| Gordon, Robert | 10/1/2023 | 0.8 | Discussion with R. Gordon, K. Kearney(A&M) over edits to the bidder responses |
| Gordon, Robert | 10/1/2023 | 0.4 | Review bidder list questions for potential additions, bidder #2 |
| Gordon, Robert | 10/1/2023 | 0.6 | Review bidder list questions for potential additions, bidder #1 |
| Gordon, Robert | 10/1/2023 | 0.4 | Review bidder list questions for potential additions, bidder #3 |
| Gordon, Robert | 10/1/2023 | 0.7 | Edit teams feedback for bidder #2 questions from PWP |
| Gordon, Robert | 10/1/2023 | 0.4 | Edit teams feedback for bidder #3 questions from PWP |
| Gordon, Robert | 10/1/2023 | 0.3 | Edit teams feedback for bidder #1 questions from PWP |
| Gordon, Robert | 10/1/2023 | 1.7 | Edit bidder comparison presentation for BoD |
| Hainline, Drew | 10/1/2023 | 1.1 | Perform research on bidder #2 related parties in Relativity to support 2.0 diligence efforts |
| Hainline, Drew | 10/1/2023 | 0.3 | Review open questions for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/1/2023 | 0.2 | Review updates and next steps for Project Focus |
| Hainline, Drew | 10/1/2023 | 0.4 | Review updated diligence request tracker for bidder #2 |
| Jones, Mackenzie | 10/1/2023 | 2.1 | Perform research on management team for bidder #2 to support diligence efforts |
| Kearney, Kevin | 10/1/2023 | 0.7 | Call with R. Gordon, K. Kearney (A&M) to review due diligence request lists for FTX 2.0 bidders |
| Kearney, Kevin | 10/1/2023 | 1.3 | Review reverse diligence request list for bidder #2 |
| Kearney, Kevin | 10/1/2023 | 1.2 | Review reverse diligence request list for bidder #1 |
| Kearney, Kevin | 10/1/2023 | 1.0 | Review reverse diligence request list for bidder #3 |
| Ramanathan, Kumanan | 10/1/2023 | 0.8 | Review FTX 2.0 diligence questions and provide comments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/1/2023 | 1.1 | Reconcile the summary of bid proposal draft to the final draft. Confirm all information accurate |
| Reagan, Kelsey | 10/1/2023 | 1.3 | Review responses provided from bidder #3 and underlying support |
| Rybarczyk, Jodi | 10/1/2023 | 1.3 | Review FTX 2.0 relaunch proposal from bidder #4, including business plan, timeline, and transaction details |
| Rybarczyk, Jodi | 10/1/2023 | 1.8 | Perform quality check on second round bid summary slide |
| Titus, Adam | 10/1/2023 | 1.3 | Review 2.0 follow up question request list based on proposals received |
| Trent, Hudson | 10/1/2023 | 1.4 | Prepare updated comparison of 2.0 bids for provision to the Board |
| Turton, Bobby | 10/1/2023 | 1.1 | Review VDR submissions from Bidder #1 |
| Alvarez, Charles | 10/2/2023 | 0.9 | Identify potential conflicts between bidder affiliates and user accounts for investors U through Z |
| Alvarez, Charles | 10/2/2023 | 1.8 | Identify potential conflicts between bidder affiliates and user accounts for investors D through F |
| Alvarez, Charles | 10/2/2023 | 1.2 | Identify potential conflicts between bidder affiliates and user accounts for investors K through P |
| Alvarez, Charles | 10/2/2023 | 0.2 | Participate on call to discuss derivatives and spot rate market research with K. Kearney, C. Alvarez (A&M) |
| Alvarez, Charles | 10/2/2023 | 1.1 | Identify potential conflicts between bidder affiliates and user accounts for investors Q through T |
| Alvarez, Charles | 10/2/2023 | 1.4 | Identify potential conflicts between bidder affiliates and user accounts for investors A through C |
| Alvarez, Charles | 10/2/2023 | 1.6 | Identify potential conflicts between bidder affiliates and user accounts for investors G through J |
| Alvarez, Charles | 10/2/2023 | 0.3 | Participate on call to discuss workstream updates with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/2/2023 | 0.9 | Prepare supplemental questions to resolve bidder #4 high priority diligence responses |
| Alvarez, Charles | 10/2/2023 | 1.7 | Review market research on Bitcoin futures trading volume across crypto exchanges |
| Alvarez, Charles | 10/2/2023 | 0.4 | Participate on call to discuss diligence of potential conflict matches between bidders and FTX with K. Kearney, C. Alvarez (A&M) |
| Arnett, Chris | 10/2/2023 | 2.4 | Review contracts for potential assignment in an FTX 2.0 scenario for presentation to potential bidders |
| Arnett, Chris | 10/2/2023 | 0.7 | Review employees and contractors for potential assignment to FTX 2.0 bidders |
| Beretta, Matthew | 10/2/2023 | 1.7 | Design and edit bidder overview for 2.0 diligence presentation for bidder #1 |
| Beretta, Matthew | 10/2/2023 | 1.3 | Finalize diligence re-requests for Bidder #1 and compare with PWP |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/2/2023 | 0.9 | Call with IT to try and gain access to VDR for Bidder #1 |
| Beretta, Matthew | 10/2/2023 | 1.2 | Review diligence responses from Bidder #2 |
| Braatelien, Troy | 10/2/2023 | 0.9 | Perform Relativity searches to determine existence of relationships between significant Bidder #1 affiliate A and FTX |
| Braatelien, Troy | 10/2/2023 | 1.4 | Perform Relativity searches to determine existence of relationships between significant Bidder #1 affiliate B and FTX |
| Braatelien, Troy | 10/2/2023 | 1.8 | Perform Relativity searches to determine existence of relationships between significant Bidder #2 investor B and FTX |
| Braatelien, Troy | 10/2/2023 | 1.1 | Perform Relativity searches to determine existence of relationships between significant Bidder #2 investor A and FTX |
| Callerio, Lorenzo | 10/2/2023 | 0.7 | Review the APTOS info received from S. Glustein (A&M) based on call held with PWP, S&C and MWE |
| Callerio, Lorenzo | 10/2/2023 | 0.4 | Review the ETHE and GBTC analysis prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/2/2023 | 0.3 | Correspondence with S&C re: Embed retention agreements |
| Coverick, Steve | 10/2/2023 | 0.4 | Discussion with A&M (E.Mosley, D.Johnston, S.Coverick) regarding FTX Europe entity presentations for J.Ray (FTX) |
| Coverick, Steve | 10/2/2023 | 0.4 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to discuss FTX 2.0 diligence process |
| Coverick, Steve | 10/2/2023 | 0.3 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding crypto operations and potential upcoming sales |
| Ernst, Reagan | 10/2/2023 | 2.6 | Configure investment tracker to portray investments that were signed under different legal entities |
| Ernst, Reagan | 10/2/2023 | 1.3 | Consolidate data from equity positions in debtor entities for investment tracker |
| Ernst, Reagan | 10/2/2023 | 2.4 | Forecast receipts for ventures team based on discussions with various investees |
| Ernst, Reagan | 10/2/2023 | 0.7 | Report requested capital call from outstanding fund investment |
| Ernst, Reagan | 10/2/2023 | 0.9 | Calculate time weighted average price for FTX brokerage positions |
| Ernst, Reagan | 10/2/2023 | 0.6 | Update venture investments overview deck with latest unit pricing for brokerage positions |
| Faett, Jack | 10/2/2023 | 2.0 | Research recent enforcement actions on crypto companies for jurisdictions in which bidders plan to operate |
| Faett, Jack | 10/2/2023 | 0.8 | Call to discuss market overview research related to reverse due diligence with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/2/2023 | 2.9 | Compile futures and spot trading volume for centralized exchanges for use in market analysis |
| Faett, Jack | 10/2/2023 | 1.4 | Analyze volume data for centralized exchanges for the period of 2020 through 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/2/2023 | 0.7 | Update market overview slides for volume analysis for centralized exchanges |
| Faett, Jack | 10/2/2023 | 0.8 | Meeting to review updated market overview slides with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/2/2023 | 2.3 | Create visuals for the market overview summary slide using data from Coin Market Cap on daily volume and market capitalization |
| Faett, Jack | 10/2/2023 | 0.7 | Discussion to review volume data by centralized exchanges to include in reverse due diligence market overview with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/2/2023 | 0.4 | Call to discuss regulatory landscape slides to include in reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Glustein, Steven | 10/2/2023 | 1.4 | Review investment tracker regarding subsequent funding rounds invested by legal entity relating to recovery analysis |
| Glustein, Steven | 10/2/2023 | 1.3 | Draft updated cash receipts forecast relating to venture investment closings |
| Glustein, Steven | 10/2/2023 | 0.7 | Review data room prep folders relating to venture investment documents |
| Glustein, Steven | 10/2/2023 | 0.9 | Update investment tracker relating to recently closed investments |
| Glustein, Steven | 10/2/2023 | 0.4 | Prepare list of other assets for S. Tang (LedgerPrime) relating to additional supporting documents |
| Gordon, Robert | 10/2/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Gordon, Robert | 10/2/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over KYC questions for bidders |
| Gordon, Robert | 10/2/2023 | 1.1 | Review data request response from bidder #2 for updated information |
| Gordon, Robert | 10/2/2023 | 1.2 | Review data request response from bidder #3 for updated information |
| Gordon, Robert | 10/2/2023 | 2.2 | Begin reviewing VDR files for bidder #1 |
| Gordon, Robert | 10/2/2023 | 0.7 | Review rapid assessment working template for edits |
| Gordon, Robert | 10/2/2023 | 0.3 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to discuss FTX 2.0 diligence process |
| Hainline, Drew | 10/2/2023 | 0.4 | Review status of tagging Project Focus related entities to FTX exchange accounts to identify connections |
| Hainline, Drew | 10/2/2023 | 0.9 | Call to discuss approach for FTX 2.0 diligence board presentation with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/2/2023 | 0.7 | Continue drafting background information for management team and board of directors for bidder #2 |
| Hainline, Drew | 10/2/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Hainline, Drew | 10/2/2023 | 1.9 | Draft overview of NewCo considerations for bidder #2 to include in board presentation materials |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/2/2023 | 1.3 | Update bidder #2 company profile information to support board deck preparation |
| Hainline, Drew | 10/2/2023 | 1.7 | Draft outline and presentation materials for bidder overviews in board deck |
| Hainline, Drew | 10/2/2023 | 0.6 | Draft appendix slide for key references from proposal for bidder #2 |
| Hainline, Drew | 10/2/2023 | 0.9 | Draft list of open items for bidder #2 to support diligence work plan |
| Hainline, Drew | 10/2/2023 | 0.3 | Review updates on funds flow tracing for Liquid Group acquisition |
| Hainline, Drew | 10/2/2023 | 0.4 | Discussion to review next steps for areas of focus for proposal analysis of Bidder #2 and discuss structure of communication to board across bid proposals with D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 10/2/2023 | 0.6 | Review license and registration requirements to operate cryptocurrency operations in the US to support diligence for bidder #2 |
| Hainline, Drew | 10/2/2023 | 0.3 | Call to align on approach for building out bidder overviews for 2.0 diligence presentation with B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) |
| Hainline, Drew | 10/2/2023 | 0.3 | Continue review of Relativity searches for bidder related party companies and individuals to support diligence efforts |
| Hershan, Robert | 10/2/2023 | 1.3 | Review personnel wind down analysis and provide feedback on same |
| Johnston, David | 10/2/2023 | 0.4 | Discussion with A&M (E.Mosley, D.Johnston, S.Coverick) regarding FTX Europe entity presentations for J.Ray (FTX) |
| Johnston, David | 10/2/2023 | 1.7 | Review and update comparison of offers for FTX Europe asset sale |
| Kearney, Kevin | 10/2/2023 | 0.9 | Call to discuss approach for FTX 2.0 diligence board presentation with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/2/2023 | 0.2 | Participate on call to discuss derivatives and spot rate market research with K. Kearney, C. Alvarez (A&M) |
| Kearney, Kevin | 10/2/2023 | 0.8 | Call to discuss market overview research related to reverse due diligence with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/2/2023 | 2.2 | Review FTX.com historical volume information for targeted futures for 2.0 reverse diligence analysis |
| Kearney, Kevin | 10/2/2023 | 0.4 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to discuss FTX 2.0 diligence process |
| Kearney, Kevin | 10/2/2023 | 1.8 | Review FTX.com historical volume information for targeted spots for 2.0 reverse diligence analysis |
| Kearney, Kevin | 10/2/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Kearney, Kevin | 10/2/2023 | 0.8 | Meeting to review updated market overview slides with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/2/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over KYC questions for bidders |
| Kearney, Kevin | 10/2/2023 | 1.4 | Review crypto volume information for 2.0 reverse diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/2/2023 | 0.9 | Review crypto pricing changes for 2.0 reverse diligence |
| Kearney, Kevin | 10/2/2023 | 1.0 | Review futures volume information for 2.0 reverse diligence |
| Kearney, Kevin | 10/2/2023 | 0.8 | Review spot volume information for 2.0 reverse diligence |
| Kearney, Kevin | 10/2/2023 | 0.4 | Call to discuss regulatory landscape slides to include in reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/2/2023 | 0.4 | Participate on call to discuss diligence of potential conflict matches between bidders and FTX with K. Kearney, C. Alvarez (A&M) |
| Kearney, Kevin | 10/2/2023 | 0.7 | Discussion to review volume data by centralized exchanges to include in reverse due diligence market overview with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/2/2023 | 0.4 | Meeting to walkthrough draft follow-up questions on the bidder #3 data requests with K. Kearney and K. Reagan (A&M) |
| Kolodny, Steven | 10/2/2023 | 0.9 | Input historical ETH futures prices from all applicable exchanges from September 2020 through current |
| Kolodny, Steven | 10/2/2023 | 0.4 | Discussion to review next steps for areas of focus for proposal analysis of Bidder #2 and discuss structure of communication to board across bid proposals with D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/2/2023 | 1.8 | Review files from database team regarding possible exchange accounts associated with Bidder #2 and their affiliates |
| Kolodny, Steven | 10/2/2023 | 1.8 | Review files from database team regarding possible exchange accounts associated with Bidder #3 and their affiliates |
| Kolodny, Steven | 10/2/2023 | 1.8 | Review files from database team regarding possible exchange accounts associated with Bidder #4 and their affiliates |
| Kolodny, Steven | 10/2/2023 | 1.8 | Review files from database team regarding possible exchange accounts associated with Bidder #1 and their affiliates |
| McLoughlin, Miles | 10/2/2023 | 0.9 | Meeting to assess data responses of bidder #3 and to track key individuals with K. Reagan, M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/2/2023 | 0.3 | Meeting to discuss data response for bidder #3 and plan out day/week with M. McLoughlin and K. Reagan (A&M) |
| McLoughlin, Miles | 10/2/2023 | 2.3 | Create slides for bidder #3 to give an overview of the offer to the client BOD |
| McLoughlin, Miles | 10/2/2023 | 3.1 | Update status of data request list to close items with sufficient responses |
| McLoughlin, Miles | 10/2/2023 | 1.9 | Build professionals tracker for bidder #3 to assess key decision makers |
| McLoughlin, Miles | 10/2/2023 | 1.4 | Track data request response list and updating accordingly |
| Montague, Katie | 10/2/2023 | 2.8 | Review all schedule G contracts for inclusion in list to FTX2.0 bidders regarding potential contract assumption |
| Montague, Katie | 10/2/2023 | 0.7 | Draft email to S&C regarding potential Schedule G contracts for assumption by FTX 2.0 bidders |
| Montague, Katie | 10/2/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 10/2/2023 | 2.1 | Prepare list of key contracts to share with FTX 2.0 bidders per S&C request |
| Montague, Katie | 10/2/2023 | 0.3 | Correspond with M. Friedman (S&C) regarding contract listing for bidders |
| Mosley, Ed | 10/2/2023 | 0.4 | Discussion with A&M (E.Mosley, D.Johnston, S.Coverick) regarding FTX Europe entity presentations for J.Ray (FTX) |
| Mosley, Ed | 10/2/2023 | 1.2 | Review of updated FTX Cyprus term sheet comparison financial analysis |
| Mosley, Ed | 10/2/2023 | 1.8 | Review of FTX 2.0 bid summary for use in board meeting |
| Mosley, Ed | 10/2/2023 | 0.4 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to discuss FTX 2.0 diligence process Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to discuss FTX 2.0 diligence processASAsset Sales10/2/20230.40 |
| Mosley, Ed | 10/2/2023 | 0.3 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding crypto operations and potential upcoming sales |
| Paolinetti, Sergio | 10/2/2023 | 2.1 | Create a variance vesting schedule analysis comparing venture's team vesting information and Sygnia's |
| Ramanathan, Kumanan | 10/2/2023 | 0.3 | Call with A. Levine (S&C) to discuss crypto asset management sale agreement |
| Ramanathan, Kumanan | 10/2/2023 | 0.1 | Call with D. Handelsman (S&C) to discuss Galaxy crypto asset management mandate |
| Ramanathan, Kumanan | 10/2/2023 | 0.3 | Call with M. Rahmani (PWP) to discuss FTX2.0 diligence process |
| Ramanathan, Kumanan | 10/2/2023 | 0.7 | Review of Galaxy mandate file and most recent coin report |
| Ramanathan, Kumanan | 10/2/2023 | 0.3 | Call with A. Levine (S&C) to discuss market maker trading agreements |
| Ramanathan, Kumanan | 10/2/2023 | 0.2 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding crypto operations and potential upcoming sales |
| Reagan, Kelsey | 10/2/2023 | 0.9 | Meeting to assess data responses of bidder #3 and to track key individuals with K. Reagan, M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/2/2023 | 0.4 | Meeting to walkthrough draft follow-up questions on the bidder #3 data requests with K. Kearney and K. Reagan (A&M) |
| Reagan, Kelsey | 10/2/2023 | 0.3 | Meeting to discuss data response for bidder #3 and plan out day/week with M. McLoughlin and K. Reagan (A&M) |
| Reagan, Kelsey | 10/2/2023 | 2.1 | Review the PitchBook executive profiles for Bidder #3 key players and update the diligence presentation |
| Reagan, Kelsey | 10/2/2023 | 1.2 | Create summary of key professionals of Bidder #3 intended to be key decision makers of FTX 2.0 |
| Reagan, Kelsey | 10/2/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Reagan, Kelsey | 10/2/2023 | 0.6 | Add key professionals for Bidder #3 to the diligence presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/2/2023 | 3.2 | Review all data provided by bidder #3 and update the data request list to reflect any open items or follow up questions |
| Reagan, Kelsey | 10/2/2023 | 0.3 | Call to align on approach for building out bidder overviews for 2.0 diligence presentation with B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) |
| Reagan, Kelsey | 10/2/2023 | 1.1 | Identify any additional key professionals and / or entities discussed in the data support provided for Bidder #3 and add additional requests for the insight center to pull profiles |
| Reagan, Kelsey | 10/2/2023 | 1.1 | Discuss to walkthrough the follow-up questions and responses for data requests of bidder #3 and #4. Additionally, discussed next steps regarding company and key professional reports with J. Rybarczyk and K. Reagan (A&M) |
| Rybarczyk, Jodi | 10/2/2023 | 1.2 | Review PitchBook profiles for bidder #4, including acquiring entities, affiliated companies, and executives |
| Rybarczyk, Jodi | 10/2/2023 | 0.3 | Participate on call to discuss workstream updates with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/2/2023 | 2.3 | Map bidder #4 information provided to data request list - high priority items |
| Rybarczyk, Jodi | 10/2/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Rybarczyk, Jodi | 10/2/2023 | 1.1 | Draft follow-up questions for bidder #4 - high priority items |
| Rybarczyk, Jodi | 10/2/2023 | 2.9 | Map bidder #4 information provided to data request list - other items |
| Rybarczyk, Jodi | 10/2/2023 | 1.6 | Draft follow-up questions for bidder #4 - other items |
| Rybarczyk, Jodi | 10/2/2023 | 0.3 | Call to align on approach for building out bidder overviews for 2.0 diligence presentation with B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) |
| Rybarczyk, Jodi | 10/2/2023 | 1.1 | Discuss to walkthrough the follow-up questions and responses for data requests of bidder #3 and #4. Additionally, discussed next steps regarding company and key professional reports with J. Rybarczyk and K. Reagan (A&M) |
| Titus, Adam | 10/2/2023 | 1.3 | Draft revision to CRO incentive fee analysis based on feedback from S. Coverick |
| Titus, Adam | 10/2/2023 | 0.3 | Edit presentation of incentive fee analysis from updated scheduled |
| Titus, Adam | 10/2/2023 | 1.9 | Review information public Ally available to share with the |
| Titus, Adam | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E. Mosley, S. Coverick, A. Titus, D. Johnston, R. Gordon, R. Esposito, K. Ramanathan, J. Cooper, L. Callerio) |
| Turton, Bobby | 10/2/2023 | 1.8 | Populate bidder overview for 2.0 diligence presentation for bidder #1 |
| Turton, Bobby | 10/2/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/2/2023 | 0.5 | Review 2.0 Rapid Assessment database with A. Sivapalu and B. Turton (A&M) |
| Turton, Bobby | 10/2/2023 | 0.2 | Review Executive bio from Bidder #2 |
| Turton, Bobby | 10/2/2023 | 2.9 | Review diligence responses from Bidder #1 |
| Turton, Bobby | 10/2/2023 | 1.1 | Review diligence responses from Bidder #2 |
| Turton, Bobby | 10/2/2023 | 0.9 | Call with IT to gain access to VDR for Bidder #1 |
| Turton, Bobby | 10/2/2023 | 0.3 | Call to align on approach for building out bidder overviews for 2.0 diligence presentation with B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) |
| Alvarez, Charles | 10/3/2023 | 0.3 | Participate on call to discuss updates to bidder #4 and next steps with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/3/2023 | 0.9 | Review company research and team background research provided from Pitchbook |
| Alvarez, Charles | 10/3/2023 | 1.3 | Prepare bidder qualifications and company background for bidder diligence deck |
| Alvarez, Charles | 10/3/2023 | 1.1 | Prepare newco considerations for bidder diligence deck |
| Alvarez, Charles | 10/3/2023 | 1.2 | Prepare diligence request follow-ups for bidder #4 |
| Alvarez, Charles | 10/3/2023 | 2.2 | Prepare operational readiness assessment on bidder #4 |
| Arnett, Chris | 10/3/2023 | 1.3 | Continue review of potential 2.0 contracts for assignment to bidders |
| Beretta, Matthew | 10/3/2023 | 2.3 | Analyze diligence responses from bidder #1 for comparison with PWP and A&M request lists |
| Beretta, Matthew | 10/3/2023 | 2.9 | Review diligence responses from Bidder #1 and compare with request lists |
| Beretta, Matthew | 10/3/2023 | 1.2 | Working with IT and Intralinks support to get access to Bidder #1 Excel Files |
| Beretta, Matthew | 10/3/2023 | 2.2 | Update diligence 2.0 presentation for bidder #1 |
| Beretta, Matthew | 10/3/2023 | 1.6 | Prepare diligence response and follow up list for bidder #1 |
| Beretta, Matthew | 10/3/2023 | 1.2 | Read and summarize financial statements from bidder #1 |
| Callerio, Lorenzo | 10/3/2023 | 0.6 | Review the Solana unlock schedule prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/3/2023 | 0.7 | Review the updated Parrot and GuildFi recommendations decks prepared by S. Paolinetti (A&M) that include comments received from S. Glustein (A&M) |
| Chambers, Henry | 10/3/2023 | 1.8 | Review of updated reverse diligence document on KYC/AML proposals from bidders |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/3/2023 | 2.9 | Prepare reverse diligence questions on bidder proposed KYC/AML requirements |
| Chambers, Henry | 10/3/2023 | 2.7 | Review bidder proposal documents for AML/KYC plans |
| Ernst, Reagan | 10/3/2023 | 0.8 | Update venture brokerage pricing which includes a variances that compares month to month changes |
| Ernst, Reagan | 10/3/2023 | 1.2 | Analyze LedgerPrime third party exchange transfers to reconcile with assets workbook |
| Ernst, Reagan | 10/3/2023 | 1.9 | Organize LedgerPrime other assets investment data for asset workbook allocation |
| Ernst, Reagan | 10/3/2023 | 2.2 | Organize LedgerPrime equity investment data for asset workbook allocation |
| Faett, Jack | 10/3/2023 | 3.1 | Conduct research on the market outlook of the cryptocurrency industry to include in reverse due diligence slides |
| Faett, Jack | 10/3/2023 | 2.5 | Review critical factors impacting crypto companies for framework of reverse due diligence |
| Faett, Jack | 10/3/2023 | 1.3 | Conduct research on the regulatory landscape of jurisdictions where bidders will operate |
| Faett, Jack | 10/3/2023 | 1.1 | Update reverse due diligence slide deck for market drivers and market challenges slide |
| Faett, Jack | 10/3/2023 | 0.7 | Update reverse due diligence slide deck for critical factors of success slide |
| Faett, Jack | 10/3/2023 | 1.3 | Meeting to discuss additional analyzes related to future market outlook to include in reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/3/2023 | 0.6 | Meeting to review enforcement actions to include within the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Gidoomal, Dhruv | 10/3/2023 | 0.4 | Create four due diligence request lists for KYC/AML questions for all four individual bidders |
| Glustein, Steven | 10/3/2023 | 1.4 | Review LedgerPrime workbook regarding remaining assets relating to crypto assets held on third party exchanges |
| Glustein, Steven | 10/3/2023 | 0.8 | Review financial statements received from investee company relating to venture book investments |
| Glustein, Steven | 10/3/2023 | 0.3 | Review LedgerPrime workbook regarding remaining assets relating to SAFE investments |
| Glustein, Steven | 10/3/2023 | 0.7 | Prepare comments on LedgerPrime workbook relating to remaining assets |
| Glustein, Steven | 10/3/2023 | 0.8 | Provide comments on brokerage summary presentation |
| Gordon, Robert | 10/3/2023 | 0.4 | Leads call to align on approach for presentation materials R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 10/3/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, K. Montague, and D. Hainline (A&M) |
| Gordon, Robert | 10/3/2023 | 0.1 | Call to review diligence follow ups from Bidder 1 with R. Gordon and K. Kearney |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/3/2023 | 1.2 | Review latest draft of 2.0 presentation materials over bidders |
| Gordon, Robert | 10/3/2023 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss bid responses |
| Gordon, Robert | 10/3/2023 | 0.4 | Correspondence with PWP team on bidder #4 matters |
| Gordon, Robert | 10/3/2023 | 1.8 | Edit consolidated bidder supplementary requests |
| Gordon, Robert | 10/3/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with R. Gordon, K. Kearney, G. Walia, and B. Turton (A&M) |
| Hainline, Drew | 10/3/2023 | 1.1 | Call to review open questions and information requests for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/3/2023 | 0.4 | Leads call to align on approach for presentation materials R. Gordon, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/3/2023 | 0.7 | Perform research on regulatory requirements to assess reasonableness of bidder #2 planned footprint |
| Hainline, Drew | 10/3/2023 | 1.4 | Call to review bidder information and draft follow-up questions for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/3/2023 | 1.2 | Draft presentation materials for bidder #2 overview to support diligence efforts for NewCo considerations |
| Hainline, Drew | 10/3/2023 | 0.6 | Review drafted questions regarding KYC and AML policies to support diligence follow-ups |
| Hainline, Drew | 10/3/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, K. Montague, and D. Hainline (A&M) |
| Hainline, Drew | 10/3/2023 | 0.8 | Review updates on approach for board presentation materials to support diligence efforts |
| Hainline, Drew | 10/3/2023 | 1.4 | Draft follow-up questions for diligence on bidder #2 |
| Hainline, Drew | 10/3/2023 | 0.4 | Call to review outstanding requests, potential new requests and follow up questions from second round of responses from bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/3/2023 | 0.8 | Draft presentation materials for bidder #2 overview to support diligence efforts for acquirer background and management team |
| Kearney, Kevin | 10/3/2023 | 0.4 | Leads call to align on approach for presentation materials R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/3/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, K. Montague, and D. Hainline (A&M) |
| Kearney, Kevin | 10/3/2023 | 0.3 | Call to align on approach for volume analysis for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Kearney, Kevin | 10/3/2023 | 0.1 | Call to review diligence follow ups from Bidder 1 with R. Gordon and K. Kearney |
| Kearney, Kevin | 10/3/2023 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss bid responses |
| Kearney, Kevin | 10/3/2023 | 0.9 | Review updates to bidder diligence request list for bidder 2 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/3/2023 | 0.9 | Review updates to bidder diligence request list for bidder 4 |
| Kearney, Kevin | 10/3/2023 | 2.1 | Review updates to bidder diligence request list for bidder 1 |
| Kearney, Kevin | 10/3/2023 | 2.2 | Review updates to bidder diligence request list for bidder 3 |
| Kearney, Kevin | 10/3/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with R. Gordon, K. Kearney, G. Walia, and B. Turton (A&M) |
| Kearney, Kevin | 10/3/2023 | 0.6 | Meeting to review enforcement actions to include within the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/3/2023 | 1.3 | Meeting to discuss additional analyzes related to future market outlook to include in reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Kolodny, Steven | 10/3/2023 | 1.1 | Call to review open questions and information requests for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/3/2023 | 1.4 | Call to review bidder information and draft follow-up questions for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/3/2023 | 1.8 | Review proposal deck and prepare success criteria for bidder #2 based on provided responses |
| Kolodny, Steven | 10/3/2023 | 1.8 | Review bidder responses for Company #2 to determine follow up and additional requests |
| Kolodny, Steven | 10/3/2023 | 0.4 | Call to review outstanding requests, potential new requests and follow up questions from second round of responses from bidder #2 with S. Kolodny, D. Hainline (A&M) |
| McLoughlin, Miles | 10/3/2023 | 0.8 | Meeting to reconcile the slide deck with other bidder sections with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/3/2023 | 0.4 | Meeting to discuss plans for further developing bidder #3 slides with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/3/2023 | 1.3 | Assess total footprint of bidder #3 proposal and check for licenses in proposed jurisdictions |
| McLoughlin, Miles | 10/3/2023 | 2.1 | Check background of bidder #3 management team to assess relevant experience |
| McLoughlin, Miles | 10/3/2023 | 1.3 | Frame the slides with correct language and brevity re: bidder #3 proposal |
| McLoughlin, Miles | 10/3/2023 | 1.3 | Adjust slide structure of bidder #3 section to match client request |
| Montague, Katie | 10/3/2023 | 0.4 | Leads call to align on approach for presentation materials K Reagan, J. Rybarczyk. B. Turton, K. Montague (A&M) |
| Montague, Katie | 10/3/2023 | 0.3 | Research regulatory landscape and applicable licensing and taxation laws in Switzerland |
| Montague, Katie | 10/3/2023 | 0.8 | Research regulatory landscape and applicable licensing and taxation laws in Singapore |
| Montague, Katie | 10/3/2023 | 0.8 | Research regulatory landscape and applicable licensing and taxation laws in Hong Kong |
| Montague, Katie | 10/3/2023 | 0.9 | Research regulatory landscape and applicable licensing and taxation laws in Cayman Islands |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 10/3/2023 | 2.3 | Prepare schedule of regulatory and compliance matters related to FTX 2.0 bidder proposals |
| Montague, Katie | 10/3/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, K. Montague, and D. Hainline (A&M) |
| Montague, Katie | 10/3/2023 | 0.3 | Research regulatory landscape and applicable licensing and taxation laws in China |
| Montague, Katie | 10/3/2023 | 0.8 | Research regulatory landscape and applicable licensing and taxation laws in Taiwan |
| Montague, Katie | 10/3/2023 | 0.8 | Research regulatory landscape and applicable licensing and taxation laws in Cyprus |
| Montague, Katie | 10/3/2023 | 1.8 | Review FTX 2.0 bidder diligence request list and provide feedback |
| Paolinetti, Sergio | 10/3/2023 | 2.4 | Update vesting schedule for largest post-ICO positions with Sygnia's new information |
| Paolinetti, Sergio | 10/3/2023 | 1.3 | Summarize information for leadership ahead of a meeting with potential buyer |
| Paolinetti, Sergio | 10/3/2023 | 1.9 | Update investment recommendations to be sent to the board of directors |
| Paolinetti, Sergio | 10/3/2023 | 0.8 | Search online for public information on FTX's assets and vesting schedules |
| Ramanathan, Kumanan | 10/3/2023 | 0.4 | Correspond with Galaxy asset management team re: OTC agreements and counterparty list |
| Ramanathan, Kumanan | 10/3/2023 | 0.1 | Review of request from Galaxy asset management re: fund administrator and provide approval |
| Ramanathan, Kumanan | 10/3/2023 | 0.4 | Review of Cumberland OTC agreement and provide approval to upload for the UCC |
| Ramanathan, Kumanan | 10/3/2023 | 0.6 | Review of Galaxy trading agreement and provide comments |
| Reagan, Kelsey | 10/3/2023 | 0.8 | Meeting to reconcile the slide deck with other bidder sections with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/3/2023 | 2.1 | Review all support provided from bidder #3, all open requests and draft follow-up questions to bidder #3 |
| Reagan, Kelsey | 10/3/2023 | 0.4 | Meeting to discuss plans for further developing bidder #3 slides with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/3/2023 | 0.4 | Leads call to align on approach for presentation materials K Reagan, J. Rybarczyk. B. Turton, K. Montague (A&M) |
| Reagan, Kelsey | 10/3/2023 | 1.3 | Draft bidder #3 acquiring entities company background and highlight relevant experience |
| Reagan, Kelsey | 10/3/2023 | 0.9 | Review all acquiring entities and affiliate company profiles from Pitchbook |
| Reagan, Kelsey | 10/3/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with K. Reagan, J. Rybarczyk, and B. Turton (A&M) |
| Reagan, Kelsey | 10/3/2023 | 2.6 | Draft operation assessment for technology and infrastructure, payment gateways, KYL/AML and custody for bidder #3 using the bid and support / responses from the bidder. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/3/2023 | 2.3 | Draft operation assessment for security, regulatory compliance, liquidity and risk management for bidder #3 using the bid and support / responses from the bidder. |
| Reagan, Kelsey | 10/3/2023 | 1.2 | Discuss follow-up questions to Bidders and expectations on responses. Walkthrough internal consistency on diligence presentation with J. Rybarczyk and K. Reagan (A&M) |
| Rybarczyk, Jodi | 10/3/2023 | 0.4 | Leads call to align on approach for presentation materials K Reagan, J. Rybarczyk. B. Turton, K. Montague (A&M) |
| Rybarczyk, Jodi | 10/3/2023 | 0.3 | Participate on call to discuss updates to bidder #4 and next steps with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/3/2023 | 1.9 | Draft operational readiness assessment for bidder #4 - management team, regulatory compliance |
| Rybarczyk, Jodi | 10/3/2023 | 2.3 | Draft operational readiness assessment for bidder #4 - technology and infrastructure, KYC and AML |
| Rybarczyk, Jodi | 10/3/2023 | 2.7 | Draft operational readiness assessment for bidder #4 - security, risk management |
| Rybarczyk, Jodi | 10/3/2023 | 1.8 | Draft operational readiness assessment for bidder #4 - liquidity, custody |
| Rybarczyk, Jodi | 10/3/2023 | 0.8 | Compile FTX 2.0 diligence questions for all bidders |
| Rybarczyk, Jodi | 10/3/2023 | 1.2 | Discuss follow-up questions to Bidders and expectations on responses. Walkthrough internal consistency on diligence presentation with J. Rybarczyk and K. Reagan (A&M) |
| Rybarczyk, Jodi | 10/3/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with K. Reagan, J. Rybarczyk, and B. Turton (A&M) |
| Sivapalu, Anan | 10/3/2023 | 1.7 | Modify customer dimension table to incorporate market makers versus trader selection ability in dashboard |
| Sivapalu, Anan | 10/3/2023 | 2.4 | Audit existing data model to ensure it has all element required by the rapid assessment team |
| Sivapalu, Anan | 10/3/2023 | 0.5 | Review 2.0 Rapid Assessment database with A. Sivapalu and B. Turton (A&M) |
| Sivapalu, Anan | 10/3/2023 | 2.7 | Reconcile dashboard visuals to the data that exists in financial detail data table |
| Sivapalu, Anan | 10/3/2023 | 0.2 | Retrieve stablecoin/top rows data to provide to rapid assessment team |
| Titus, Adam | 10/3/2023 | 0.8 | Draft email regarding next steps to potential purchaser based on information revised |
| Titus, Adam | 10/3/2023 | 1.4 | Revise presentation for hedge fund entity based on update for 3rd party exchanges |
| Titus, Adam | 10/3/2023 | 1.1 | Provide comments to S. Glustein [A&M] on weekly PMO update slides |
| Titus, Adam | 10/3/2023 | 0.8 | Ensure PMO materials include latest weekly updates |
| Titus, Adam | 10/3/2023 | 1.9 | Review PMO materials for weekly distribution |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/3/2023 | 3.1 | Draft observations and questions list based on the KYC & AML components in the bidders proposal |
| Tong, Crystal | 10/3/2023 | 3.1 | Review bidders' proposals to assess the KYC & AML components |
| Turton, Bobby | 10/3/2023 | 0.4 | Leads call to align on approach for presentation materials K Reagan, J. Rybarczyk. B. Turton, K. Montague (A&M) |
| Turton, Bobby | 10/3/2023 | 0.3 | Call to align on approach for volume analysis for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Turton, Bobby | 10/3/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with K. Reagan, J. Rybarczyk, and B. Turton (A&M) |
| Turton, Bobby | 10/3/2023 | 0.1 | Call to review diligence follow ups from Bidder 1 with R. Gordon and K. Kearney |
| Turton, Bobby | 10/3/2023 | 0.5 | Review 2.0 Rapid Assessment database with A. Sivapalu and B. Turton (A&M) |
| Turton, Bobby | 10/3/2023 | 2.6 | Prepare diligence response and follow up list for bidder #1 |
| Turton, Bobby | 10/3/2023 | 2.2 | Update diligence 2.0 presentation for bidder #1 |
| Turton, Bobby | 10/3/2023 | 2.3 | Review diligence responses from bidder #1 |
| Turton, Bobby | 10/3/2023 | 1.3 | Review financial statements from bidder #1 |
| Turton, Bobby | 10/3/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with R. Gordon, K. Kearney, G. Walia, and B. Turton (A&M) |
| Walia, Gaurav | 10/3/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with R. Gordon, K. Kearney, G. Walia, and B. Turton (A&M) |
| Alvarez, Charles | 10/4/2023 | 0.8 | Call to review operational readiness assessment of bidder #4 with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/4/2023 | 2.3 | Revise operational assessment for bidder #4 to include open items and other relevant findings |
| Alvarez, Charles | 10/4/2023 | 1.2 | Revise bidder diligence deck to incorporate senior management partners to bidder #4 |
| Alvarez, Charles | 10/4/2023 | 0.4 | Incorporate operational readiness for bidder #4 into bidder summary |
| Alvarez, Charles | 10/4/2023 | 1.9 | Prepare summary of partnerships related to bidder #4 |
| Alvarez, Charles | 10/4/2023 | 0.6 | Review critical factors ranking for bidder assessment |
| Alvarez, Charles | 10/4/2023 | 0.7 | Prepare summary of launch timeline related to bidder #4 |
| Alvarez, Charles | 10/4/2023 | 0.7 | Incorporate overview for bidder #4 into bidder summary |
| Alvarez, Charles | 10/4/2023 | 1.4 | Review and revise operational readiness assessment on bidder #4 to incorporate critical factors rankings as appropriate |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/4/2023 | 0.8 | Update diligence 2.0 presentation for general operational readiness and Bidder #1 specific information |
| Beretta, Matthew | 10/4/2023 | 1.2 | Continue updating diligence 2.0 presentation for operational readiness and Bidder #1 |
| Beretta, Matthew | 10/4/2023 | 0.3 | Populate diligence 2.0 follow up list |
| Beretta, Matthew | 10/4/2023 | 0.6 | Analyze FTX trade volume data against earnout for Bidder #1 |
| Callerio, Lorenzo | 10/4/2023 | 0.3 | Meeting with J. Sime (Embed), R. Perubhatla (RLKS), C. Sunne (S&C), R. Hershan and L. Callerio (A&M) re: data retention plan |
| Callerio, Lorenzo | 10/4/2023 | 0.4 | Participate in data retention discussion with L. Callerio (A&M) R. Perubhatla (FTX), J. Sime (Embed) and C. Dunne (S&C); Embed wind down updating open matters and next steps |
| Ernst, Reagan | 10/4/2023 | 2.2 | Review crypto assets in LedgerPrime wind-down analysis for LedgerPrime assets workbook |
| Ernst, Reagan | 10/4/2023 | 2.1 | Create receipts forecast tracker to streamline monthly forecast updates |
| Ernst, Reagan | 10/4/2023 | 1.1 | Update receipts forecast tracker with weekly closing positions |
| Ernst, Reagan | 10/4/2023 | 1.3 | Update receipts forecast tracker with new receivables forecasts |
| Ernst, Reagan | 10/4/2023 | 2.7 | Gather materials from the week for LedgerPrime weekly update slide deck |
| Glustein, Steven | 10/4/2023 | 0.4 | Prepare cash flow forecast relating to upcoming investment closings |
| Glustein, Steven | 10/4/2023 | 2.3 | Prepare recovery analysis template relating to venture investments |
| Glustein, Steven | 10/4/2023 | 1.4 | Review draft recovery analysis relating to fund investments |
| Gordon, Robert | 10/4/2023 | 0.4 | 2.0 Rapid Assessment Leads Call to review diligence with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Gordon, Robert | 10/4/2023 | 0.6 | Call with PWP team (M. Rahmani, K. Cofsky) and R. Gordon, K. Kearney(A&M) over bidder #1 earnout |
| Gordon, Robert | 10/4/2023 | 0.5 | Teleconference with R. Gordon, S. Coverick(A&M) over status of bidder submission timeline |
| Gordon, Robert | 10/4/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over analysis of bidder #1 |
| Gordon, Robert | 10/4/2023 | 1.4 | Review new delivery of documents from bidder #4 |
| Gordon, Robert | 10/4/2023 | 0.9 | Review audit report from bidder #2, focus on market risks |
| Gordon, Robert | 10/4/2023 | 0.8 | Review audit report from bidder #1, focus on market risks |
| Gordon, Robert | 10/4/2023 | 1.6 | Review new delivery of documents from bidder #3 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/4/2023 | 0.5 | Call to review status and next steps for 2.0 Rapid Assessment presentation with R. Gordon, D. Hainline, and K. Kearney (A&M) |
| Gordon, Robert | 10/4/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with R. Gordon, K. Kearney, G. Walia, and B. Turton (A&M) |
| Hainline, Drew | 10/4/2023 | 0.4 | Review updated output and summaries of research performed by the Insight Center to support diligence efforts |
| Hainline, Drew | 10/4/2023 | 1.4 | Draft updates to bidder #2 presentation materials to support diligence efforts regarding security and risk management |
| Hainline, Drew | 10/4/2023 | 0.7 | Draft updates to bidder #2 presentation materials to support diligence efforts regarding payment gateways and custody |
| Hainline, Drew | 10/4/2023 | 0.4 | 2.0 Rapid Assessment Leads Call to review diligence with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 10/4/2023 | 0.7 | Review updates updated structure and content of bidder diligence presentation materials |
| Hainline, Drew | 10/4/2023 | 0.7 | Review bidder #2 cyber security staffing and custody plans to support diligence efforts |
| Hainline, Drew | 10/4/2023 | 0.2 | Update bidder #2 proposal analysis presentation materials to include outside findings |
| Hainline, Drew | 10/4/2023 | 1.7 | Review additional information received from bidder #2 for diligence requests |
| Hainline, Drew | 10/4/2023 | 0.6 | Review market overview materials for board presentation on 2.0 diligence |
| Hainline, Drew | 10/4/2023 | 0.8 | Update the diligence response tracker for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/4/2023 | 0.3 | Draft and send summary of next steps based on leads call for bidder #2 |
| Hainline, Drew | 10/4/2023 | 0.6 | Draft list of findings and open items by success criteria for bidder #2 |
| Hainline, Drew | 10/4/2023 | 0.2 | Review status presentation for JPL produced documents analysis |
| Hainline, Drew | 10/4/2023 | 0.4 | Update drafted company background and product offerings for bidder #2 board presentation materials |
| Hainline, Drew | 10/4/2023 | 0.6 | Call to align on next steps and updated approach for bidder #2 presentation materials with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/4/2023 | 1.4 | Draft updates to bidder #2 presentation materials to support diligence efforts regarding planned technology and infrastructure |
| Hainline, Drew | 10/4/2023 | 0.5 | Call to review status and next steps for 2.0 Rapid Assessment presentation with R. Gordon, D. Hainline, and K. Kearney (A&M) |
| Hainline, Drew | 10/4/2023 | 0.6 | Call to review status and next steps for 2.0 Rapid Assessment presentation with D. Hainline, K. Kearney, B. Turton, J. Rybarczyk, K. Reagan (A&M) |
| Hershan, Robert | 10/4/2023 | 0.8 | Review Ledger Prime wind down plan, status of open items and next steps |
| Hershan, Robert | 10/4/2023 | 0.3 | Meeting with J. Sime (Embed), R. Perubhatla (RLKS), C. Sunne (S&C), R. Hershan and L. Callerio (A&M) re: data retention plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/4/2023 | 0.4 | Review available materials and revised financials for FTX Europe asset sale |
| Johnston, David | 10/4/2023 | 0.7 | Preliminary review of updated historical Europe analysis |
| Johnston, David | 10/4/2023 | 0.4 | Coordinate next steps on FTX Europe asset sale |
| Kearney, Kevin | 10/4/2023 | 0.3 | 2.0 Rapid Assessment Leads Call to review diligence with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Kearney, Kevin | 10/4/2023 | 0.7 | Review APAC regulatory updates for crypto companies in connection with market analysis for FTX 2.0 |
| Kearney, Kevin | 10/4/2023 | 0.6 | Call with PWP team (M. Rahmani, K. Cofsky) and R. Gordon, K. Kearney(A&M) over bidder #1 earnout |
| Kearney, Kevin | 10/4/2023 | 0.7 | Review regulatory environment updates for US in connection with FTX 2.0 market analysis |
| Kearney, Kevin | 10/4/2023 | 2.1 | Review Pitchbook information summarizing recent crypto M&A deals for FTX 2.0 market analysis |
| Kearney, Kevin | 10/4/2023 | 0.3 | Call to align on approach for volume analysis for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Kearney, Kevin | 10/4/2023 | 1.2 | Review updates to spot crypto volumes for market analysis associated with FTX 2.0 |
| Kearney, Kevin | 10/4/2023 | 2.4 | Review centralized exchange volume trends analysis for FTX 2.0 market analysis |
| Kearney, Kevin | 10/4/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over analysis of bidder #1 |
| Kearney, Kevin | 10/4/2023 | 1.1 | Review EU regulatory updates for FTX 2.0 market analysis for BOD presentation |
| Kearney, Kevin | 10/4/2023 | 0.7 | Review updates to futures crypto volumes for market analysis associated with FTX 2.0 |
| Kearney, Kevin | 10/4/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with R. Gordon, K. Kearney, G. Walia, and B. Turton (A&M) |
| Kearney, Kevin | 10/4/2023 | 0.6 | Call to review status and next steps for 2.0 Rapid Assessment presentation with D. Hainline, K. Kearney, B. Turton, J. Rybarczyk, K. Reagan (A&M) |
| Kearney, Kevin | 10/4/2023 | 0.5 | Call to review status and next steps for 2.0 Rapid Assessment presentation with R. Gordon, D. Hainline, and K. Kearney (A&M) |
| Kolodny, Steven | 10/4/2023 | 2.0 | Populate bidder comparison deck with success criteria for bidder #2 and review other bidders detail |
| Kolodny, Steven | 10/4/2023 | 0.5 | Review bidder success criteria for areas validated or key areas of concern |
| Kolodny, Steven | 10/4/2023 | 0.6 | Call to align on next steps and updated approach for bidder #2 presentation materials with S. Kolodny, D. Hainline (A&M) |
| McLoughlin, Miles | 10/4/2023 | 0.2 | Meeting to discuss plans for the day and how to restructure slide deck with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/4/2023 | 1.4 | Call to have a Call to go through the slide deck with K. Reagan and M. McLoughlin (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 10/4/2023 | 2.3 | Build slideshow according to new format |
| McLoughlin, Miles | 10/4/2023 | 0.6 | Recategorize items in PBC to match new formats |
| McLoughlin, Miles | 10/4/2023 | 1.3 | Rate bidder #3 based on critical categories |
| McLoughlin, Miles | 10/4/2023 | 2.1 | Check new bidder #3 responses to see where we can fill gaps |
| Montague, Katie | 10/4/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Montague, Katie | 10/4/2023 | 3.1 | Research SEC sanctions against crypto companies and potential impact to FTX 2.0 bidder proposals |
| Mosley, Ed | 10/4/2023 | 0.6 | Review of updated bid comparison for FTX Cyprus |
| Ramanathan, Kumanan | 10/4/2023 | 0.4 | Call with J. Ray (FTX) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/4/2023 | 0.2 | Call with W. Burt (Galaxy) to discuss fund administrator |
| Reagan, Kelsey | 10/4/2023 | 0.2 | Meeting to discuss plans for the day and how to restructure slide deck with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/4/2023 | 1.2 | Update format of bidder presentation for bidder #3 to split assessment by critical factors |
| Reagan, Kelsey | 10/4/2023 | 1.4 | Call to have a Call to go through the slide deck with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/4/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Reagan, Kelsey | 10/4/2023 | 2.1 | Update the data request list to reflect the updated responses and status |
| Reagan, Kelsey | 10/4/2023 | 3.1 | Review round 2 of Bidder #3 responses to the data requests |
| Reagan, Kelsey | 10/4/2023 | 1.4 | Review the provided bid and support to identify the key factors for risk management and technology/infrastructure for bidder #3 |
| Reagan, Kelsey | 10/4/2023 | 0.6 | Call to review status and next steps for 2.0 Rapid Assessment presentation with D. Hainline, K. Kearney, B. Turton, J. Rybarczyk, K. Reagan (A&M) |
| Reagan, Kelsey | 10/4/2023 | 3.2 | Review the provided bid and support to identify the key factors for security, regulatory compliance and liquidity for bidder #3 |
| Reagan, Kelsey | 10/4/2023 | 0.5 | Call to review status and next steps for 2.0 Rapid Assessment presentation with B. Turton, J. Rybarczyk, and K. Reagan (A&M) |
| Rybarczyk, Jodi | 10/4/2023 | 0.8 | Call to review operational readiness assessment of bidder #4 with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/4/2023 | 3.2 | Compare information provided by bidder to critical factors criteria and identify open items |
| Rybarczyk, Jodi | 10/4/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 10/4/2023 | 1.7 | Draft operational readiness assessment for bidder #4 - custody, payment gateways |
| Rybarczyk, Jodi | 10/4/2023 | 1.3 | Adjust FTX 2.0 diligence questions list to include identified open items |
| Rybarczyk, Jodi | 10/4/2023 | 0.7 | Review critical factors rankings and related criteria |
| Rybarczyk, Jodi | 10/4/2023 | 0.6 | Call to review status and next steps for 2.0 Rapid Assessment presentation with D. Hainline, K. Kearney, B. Turton, J. Rybarczyk, K. Reagan (A&M) |
| Rybarczyk, Jodi | 10/4/2023 | 0.5 | Call to review status and next steps for 2.0 Rapid Assessment presentation with B. Turton, J. Rybarczyk, and K. Reagan (A&M) |
| Sivapalu, Anan | 10/4/2023 | 0.2 | Implement ability to choose customer type in the dashboard |
| Stockmeyer, Cullen | 10/4/2023 | 1.4 | Prepare analysis of data related to historical prices for liquidation model from source 1 |
| Stockmeyer, Cullen | 10/4/2023 | 1.4 | Prepare analysis of data related to historical prices for liquidation model from source 2 |
| Titus, Adam | 10/4/2023 | 1.2 | Review SAFT / SAFE agreements authority details to provide response on contact details of hedge fund entity |
| Titus, Adam | 10/4/2023 | 1.4 | Provide edits to PMO slides to S. Glustein [A&M] related to weekly update of venture workstream |
| Titus, Adam | 10/4/2023 | 0.7 | Prepare agenda for weekly update call on venture workstream topics |
| Turton, Bobby | 10/4/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Turton, Bobby | 10/4/2023 | 0.3 | Call to align on approach for volume analysis for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Turton, Bobby | 10/4/2023 | 1.9 | Update diligence 2.0 presentation for operational readiness and Bidder #1 |
| Turton, Bobby | 10/4/2023 | 0.8 | Prepare working group list for 2.0 diligence |
| Turton, Bobby | 10/4/2023 | 0.8 | Analyze FTX trade volume data against earnout for Bidder #1 |
| Turton, Bobby | 10/4/2023 | 0.5 | Call to review status and next steps for 2.0 Rapid Assessment presentation with B. Turton, J. Rybarczyk, and K. Reagan (A&M) |
| Turton, Bobby | 10/4/2023 | 0.6 | Call to review status and next steps for 2.0 Rapid Assessment presentation with D. Hainline, K. Kearney, B. Turton, J. Rybarczyk, K. Reagan (A&M) |
| Walia, Gaurav | 10/4/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with R. Gordon, K. Kearney, G. Walia, and B. Turton (A&M) |
| Alvarez, Charles | 10/5/2023 | 1.3 | Discussion to finalize diligence request follow ups for bidder #4 with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/5/2023 | 0.4 | Correspond with M. Mclaughlin (A&M) regarding bidder #4 technology and security data received |
| Alvarez, Charles | 10/5/2023 | 2.6 | Prepare follow up request list based on bidder #4 responses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alvarez, Charles | 10/5/2023 | 1.8 | Review bidder #4 responses to all diligence data requests |
| Balmelli, Gioele | 10/5/2023 | 0.4 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on update on FTX Europe asset sale |
| Beretta, Matthew | 10/5/2023 | 3.2 | Update diligence 2.0 presentation to reflect new information from Bidder #1 uploads |
| Beretta, Matthew | 10/5/2023 | 2.3 | Review of diligence 2.0 and helped with follow up responses from Bidder #2 |
| Beretta, Matthew | 10/5/2023 | 0.3 | 2.0 Rapid Assessment planning call with B. Turton and M. Beretta (A&M) |
| Beretta, Matthew | 10/5/2023 | 1.4 | Research bidder #1's regulatory licenses and possible expansion zones |
| Callerio, Lorenzo | 10/5/2023 | 0.4 | Prepare the Embed weekly update report |
| Coverick, Steve | 10/5/2023 | 1.1 | Call re: 2.0 sale process update with PWP (K. Cofsky and others), A&M (E. Mosley, S. Coverick, K. Ramanathan), FTX (J. Ray), S&C (A. Dieterich), and UCC / AHC members and advisors |
| Ernst, Reagan | 10/5/2023 | 1.5 | Reconcile fund funded amounts from PWP funded investment summary tracker |
| Ernst, Reagan | 10/5/2023 | 1.3 | Reconcile equity funded amounts from PWP funded investment summary tracker |
| Ernst, Reagan | 10/5/2023 | 1.2 | Detail the market trends that have caused movements in FTX brokerage positions |
| Ernst, Reagan | 10/5/2023 | 0.8 | Reconcile loan funded amounts from PWP funded investment summary tracker |
| Ernst, Reagan | 10/5/2023 | 1.6 | Organize closing position finalization numbers in investment tracker |
| Ernst, Reagan | 10/5/2023 | 1.1 | Publish final copy of ventures receipts forecast for cash team |
| Glustein, Steven | 10/5/2023 | 1.8 | Update recovery analysis model regarding LedgerPrime relating to crypto assets held at third parties |
| Glustein, Steven | 10/5/2023 | 1.4 | Update recovery analysis model regarding LedgerPrime relating to wind-down costs |
| Glustein, Steven | 10/5/2023 | 0.9 | Update recovery analysis model regarding LedgerPrime relating to SAFE investments |
| Glustein, Steven | 10/5/2023 | 1.8 | Prepare summary of recovery analysis model for plan update materials |
| Glustein, Steven | 10/5/2023 | 0.7 | Review dissolution of SAFE investment relating to venture book |
| Glustein, Steven | 10/5/2023 | 0.8 | Provide comments on digital assets reconciliation relating to LedgerPrime |
| Glustein, Steven | 10/5/2023 | 2.6 | Review digital assets reconciliation relating to LedgerPrime |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/5/2023 | 1.6 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Gordon, Robert | 10/5/2023 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) earn out proposal from bidder #1 |
| Gordon, Robert | 10/5/2023 | 0.7 | Review package for KYC & cybersecurity teams to review |
| Gordon, Robert | 10/5/2023 | 1.4 | Prepare for bidder #3 call by reviewing their bid responses |
| Gordon, Robert | 10/5/2023 | 1.1 | Review latest bidder follow up requests |
| Hainline, Drew | 10/5/2023 | 1.0 | Call to review additional follow-up diligence requests for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/5/2023 | 1.1 | Update follow-up diligence questions for bidder #2 based on additional information received |
| Hainline, Drew | 10/5/2023 | 1.6 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Hainline, Drew | 10/5/2023 | 0.2 | Call to discuss draft of follow-up questions for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/5/2023 | 0.3 | Review exchange data to resolve open questions for intercompany balances with non-debtor entities |
| Hainline, Drew | 10/5/2023 | 1.4 | Continue to review additional information received from bidder #2 for diligence requests |
| Hainline, Drew | 10/5/2023 | 0.4 | Call to review next steps for SME reviews with K. Kearney, K. Reagan, D. Hainline (A&M) |
| Hainline, Drew | 10/5/2023 | 0.8 | Continue to update the diligence response tracker for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/5/2023 | 0.3 | Review license overview and confirmations received from bidder #2 to support diligence efforts |
| Hainline, Drew | 10/5/2023 | 0.4 | Review follow-up request listing to support diligence for bidder #3 |
| Hainline, Drew | 10/5/2023 | 0.4 | Correspondence with team leads to align on materials for review from SMEs |
| Hainline, Drew | 10/5/2023 | 1.1 | Update bidder #2 analysis for 2.0 Rapid Assessment board presentation |
| Hainline, Drew | 10/5/2023 | 0.4 | Create package of relevant documents for cybersecurity SME review |
| Hainline, Drew | 10/5/2023 | 0.2 | Review follow-up request listing to support diligence for bidder #1 |
| Hainline, Drew | 10/5/2023 | 0.2 | Review follow-up request listing to support diligence for bidder #4 |
| Hainline, Drew | 10/5/2023 | 0.7 | Finalize follow-up diligence questions for bidder #2 |
| Hainline, Drew | 10/5/2023 | 0.4 | Update 2.0 Rapid Assessment workstream open items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/5/2023 | 0.7 | Call to review additional information on bidder #2 and update follow-up diligence questions with D. Hainline, S. Kolodny (A&M) |
| Johnston, David | 10/5/2023 | 0.4 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on update on FTX Europe asset sale |
| Kearney, Kevin | 10/5/2023 | 1.0 | Call to review additional follow-up diligence requests for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/5/2023 | 1.3 | Review reverse diligence success criteria/factors for critical factor #8 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 0.4 | Call to review next steps for SME reviews with K. Kearney, K. Reagan, D. Hainline (A&M) |
| Kearney, Kevin | 10/5/2023 | 1.1 | Review reverse diligence success criteria/factors for critical factor #4 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 0.8 | Review reverse diligence success criteria/factors for critical factor #7 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 1.6 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Kearney, Kevin | 10/5/2023 | 1.2 | Review reverse diligence success criteria/factors for critical factor #1 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 1.4 | Review reverse diligence success criteria/factors for critical factor #2 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 0.7 | Review reverse diligence success criteria/factors for critical factor #3 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 1.6 | Review reverse diligence success criteria/factors for critical factor #6 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 0.6 | Review reverse diligence success criteria/factors for critical factor #5 for BOD presentation |
| Kearney, Kevin | 10/5/2023 | 0.2 | Call to discuss draft of follow-up questions for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/5/2023 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) earn out proposal from bidder #1 |
| Kearney, Kevin | 10/5/2023 | 0.7 | Review follow up items for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Kolodny, Steven | 10/5/2023 | 0.8 | perform research on bidder #2 management team to include in diligence materials |
| Kolodny, Steven | 10/5/2023 | 0.6 | review status of information mapping from proposal to diligence request file |
| Kolodny, Steven | 10/5/2023 | 0.9 | Review latest round of bidder responses to bidder request list |
| Kolodny, Steven | 10/5/2023 | 0.9 | Populate bidder proposal deck with key findings re: updated bidder info |
| Kolodny, Steven | 10/5/2023 | 0.7 | Call to review additional information on bidder #2 and update follow-up diligence questions with D. Hainline, S. Kolodny (A&M) |
| McLoughlin, Miles | 10/5/2023 | 0.6 | Meeting to plan for the day to wrap up a draft of slide deck for further review with K. Reagan and M. McLoughlin (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 10/5/2023 | 0.9 | Meeting to discuss next steps for the rest of the night with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/5/2023 | 0.2 | Meeting to discuss security team deliverable with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/5/2023 | 2.1 | Enter findings into slide deck that show why a rating was given |
| McLoughlin, Miles | 10/5/2023 | 1.1 | Adjust diligence request list with updated responses for bidder #3 |
| McLoughlin, Miles | 10/5/2023 | 0.4 | Update data request list and open items on slides |
| McLoughlin, Miles | 10/5/2023 | 2.3 | Reconcile requests for the security team to review |
| Montague, Katie | 10/5/2023 | 1.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Mosley, Ed | 10/5/2023 | 1.4 | Discussion with K.Cofsky (PWP) and S.Coverick (A&M) regarding RSA draft and FTX 2.0 |
| Mosley, Ed | 10/5/2023 | 0.6 | Review and provide comments to draft of FTX Turkey report for regulator |
| Mosley, Ed | 10/5/2023 | 1.1 | Participate in FTX 2.0 update meeting regarding bid diligence and selection process for stalking horse with S&C, PWP, UCC members, PH (E.Gilad, others), FTI (various), J.Ray (FTX), and A&M (S.Coverick, E.Mosley, others) |
| Paolinetti, Sergio | 10/5/2023 | 1.1 | Update PMO slides with 9/29 pricing and vesting as of 10/5 |
| Reagan, Kelsey | 10/5/2023 | 0.6 | Meeting to plan for the day to wrap up a draft of slide deck for further review with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/5/2023 | 2.1 | Review the provided bid and support to identify the key factors for management team and advisors for bidder #3 |
| Reagan, Kelsey | 10/5/2023 | 0.4 | Call to review next steps for SME reviews with K. Kearney, K. Reagan, D. Hainline (A&M) |
| Reagan, Kelsey | 10/5/2023 | 0.9 | Meeting to discuss next steps for the rest of the night with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/5/2023 | 1.6 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Reagan, Kelsey | 10/5/2023 | 0.2 | Meeting to discuss security team deliverable with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/5/2023 | 1.3 | Create a review package for the AML/KYC, technology and cybersecurity specialists to assess the Bidder's environment and platforms |
| Reagan, Kelsey | 10/5/2023 | 3.2 | Review the provided bid and support to identify the key factors for KYC/AML, custody and payment gateways for bidder #3 |
| Reagan, Kelsey | 10/5/2023 | 2.9 | Update diligence presentation for bidder #3 to include an assessment on data provided for security, regulatory compliance, liquidity, management team and risk management |
| Reagan, Kelsey | 10/5/2023 | 2.3 | Update diligence presentation for bidder #3 to include an assessment on data provided for technology/infrastructure, KYC/AML, custody and payment gateways |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 10/5/2023 | 1.3 | Discussion to finalize diligence request follow ups for bidder #4 with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/5/2023 | 2.1 | Review responses to FTX 2.0 bidder data request list from bidder #4 and update data request list |
| Rybarczyk, Jodi | 10/5/2023 | 1.6 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Rybarczyk, Jodi | 10/5/2023 | 0.7 | Review insight center executive profiles output for bidder #4 |
| Rybarczyk, Jodi | 10/5/2023 | 2.7 | Revise operational readiness assessment to note open items |
| Sivapalu, Anan | 10/5/2023 | 1.8 | Refresh coin data on SSAS database to check for duplicates |
| Titus, Adam | 10/5/2023 | 0.8 | Review milestone information on technology steps hit in accomplishing the goals needed |
| Titus, Adam | 10/5/2023 | 0.8 | Draft summary key highlights to include in update materials for hedge fund entity |
| Titus, Adam | 10/5/2023 | 1.3 | Draft bullets to include in update materials for hedge fund entity |
| Turton, Bobby | 10/5/2023 | 1.6 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Turton, Bobby | 10/5/2023 | 0.3 | 2.0 Rapid Assessment planning call with M. Beretta and B. Turton (A&M) |
| Turton, Bobby | 10/5/2023 | 0.7 | Review follow up items for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Turton, Bobby | 10/5/2023 | 1.2 | Research bidder #2's regulatory licenses |
| Turton, Bobby | 10/5/2023 | 2.3 | Review of diligence 2.0 follow up responses form Bidder #2 |
| Turton, Bobby | 10/5/2023 | 3.1 | Update diligence 2.0 presentation for new information |
| van den Belt, Mark | 10/5/2023 | 0.4 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on update on FTX Europe asset sale |
| Alvarez, Charles | 10/6/2023 | 2.9 | Review and quality check reverse diligence deck for comments provided by J. Rybarczyk (A&M) |
| Beretta, Matthew | 10/6/2023 | 0.9 | Review and edit initial earnout model for Bidder #1 |
| Beretta, Matthew | 10/6/2023 | 1.4 | Analyze FTX trade volume data against earnout for Bidder #1 |
| Beretta, Matthew | 10/6/2023 | 0.6 | Analyze responses in virtual data room for Bidder #2 |
| Callerio, Lorenzo | 10/6/2023 | 0.4 | Review the updated parrot summary provided by S. Paolinetti (A&M) |
| Chambers, Henry | 10/6/2023 | 2.7 | Prepare reverse bidder diligence review on KYC/AML program of bidders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/6/2023 | 0.4 | Prepare response to additional bidder diligence on KYC process |
| Chambers, Henry | 10/6/2023 | 0.9 | Review process/pan for reverse bidder diligence |
| Ernst, Reagan | 10/6/2023 | 2.3 | Update data on Alameda dissolution position in receipt forecast |
| Ernst, Reagan | 10/6/2023 | 0.9 | Create graphics that portray Alameda investment overview |
| Ernst, Reagan | 10/6/2023 | 0.7 | Create graphics that portray recently closed position analysis for investments overview slide deck |
| Flynn, Matthew | 10/6/2023 | 0.2 | Call with M. Flynn, K. Kearney (A&M) to discuss FTX 2.0 diligence process |
| Glustein, Steven | 10/6/2023 | 0.8 | Update weekly status presentation relating to LedgerPrime updates |
| Glustein, Steven | 10/6/2023 | 2.3 | Update incentive fee analysis relating to venture investment recoveries |
| Glustein, Steven | 10/6/2023 | 1.6 | Update LedgerPrime remaining assets workbook relating to crypto assets |
| Glustein, Steven | 10/6/2023 | 1.7 | Prepare summary of post-petition cash activity relating to LedgerPrime |
| Gordon, Robert | 10/6/2023 | 0.6 | Discussion with M. Rahmani, R. Moon(PWP), R. Gordon, K. Kearney(A&M) over analysis required on bidder #1 |
| Gordon, Robert | 10/6/2023 | 0.4 | Discussion with M. Rahmani, R. Moon(PWP), R. Gordon, K. Kearney(A&M) over follow up questions to bidders |
| Gordon, Robert | 10/6/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 10/6/2023 | 1.3 | Review consolidated request list for bidder follow ups provided by PWP |
| Gordon, Robert | 10/6/2023 | 0.6 | Call to review Bid # 1 with PwP with B. Turton, K. Kearney, and R. Gordon (A&M) and K. Cofsky, M. Rahmani, R. Moon, and J. Darby (PwP- |
| Gordon, Robert | 10/6/2023 | 1.5 | Meeting to discuss follow-up questions with Bidder #3, PWP investment team, R. Gordon, K. Kearney, and K. Reagan (A&M) |
| Hainline, Drew | 10/6/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/6/2023 | 0.6 | Draft summary of outside research on deal contributions for bidder #2 |
| Hainline, Drew | 10/6/2023 | 0.6 | Review status on open review items to support diligence efforts |
| Hainline, Drew | 10/6/2023 | 0.6 | Review updates to presentation materials for 2.0 Rapid Assessment |
| Hainline, Drew | 10/6/2023 | 0.2 | Review updates and documentation for LFUSA and LEX requests |
| Hershan, Robert | 10/6/2023 | 0.4 | Call with Adam Titus (A&M) to review open tasks staffing, and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 10/6/2023 | 1.3 | Review and edit wind-down weekly update deck |
| Johnston, David | 10/6/2023 | 0.7 | Research available comparable assets for benchmarking FTX Europe asset sale |
| Johnston, David | 10/6/2023 | 0.4 | Review proposed materials related to FTX Europe asset sale |
| Kearney, Kevin | 10/6/2023 | 1.5 | Meeting to discuss follow-up questions with Bidder #3, PWP investment team, R. Gordon, K. Kearney, and K. Reagan (A&M) |
| Kearney, Kevin | 10/6/2023 | 0.4 | Discussion with M. Rahmani, R. Moon(PWP), R. Gordon, K. Kearney(A&M) over follow up questions to bidders |
| Kearney, Kevin | 10/6/2023 | 0.8 | Review FTX database export of targeted individuals for FTX 2.0 reverse diligence review of exchange activity |
| Kearney, Kevin | 10/6/2023 | 0.6 | Discussion with M. Rahmani, R. Moon(PWP), R. Gordon, K. Kearney(A&M) over analysis required on bidder #1 |
| Kearney, Kevin | 10/6/2023 | 0.6 | Call to review FTX volume metrics for Bidder #1 earnout with B. Turton and K. Kearney (A&M) |
| Kearney, Kevin | 10/6/2023 | 1.2 | Review market trends to compare against historical revenue data for FTX for bidder 1 earn-out |
| Kearney, Kevin | 10/6/2023 | 0.7 | Discuss FTX trading volumes and earnout for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Kearney, Kevin | 10/6/2023 | 0.3 | Meeting to debrief the follow-up call with Bidder #3 with K. Kearney and K. Reagan (A&M) |
| Kearney, Kevin | 10/6/2023 | 0.8 | Review balance details for specific accounts associated with FTX 2.0 bidders |
| Kearney, Kevin | 10/6/2023 | 0.2 | Call with M. Flynn, K. Kearney (A&M) to discuss FTX 2.0 diligence process |
| Kearney, Kevin | 10/6/2023 | 0.6 | Review historical FTX data associated with bidder 1 earn-out |
| Kearney, Kevin | 10/6/2023 | 0.4 | Review earn-out sensitivity analysis for bidder 1 |
| Kearney, Kevin | 10/6/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kolodny, Steven | 10/6/2023 | 0.8 | Continue to review status of information mapping from proposal to diligence request file |
| Kolodny, Steven | 10/6/2023 | 0.8 | Continue to perform research on bidder #2 management team to include in diligence materials |
| McLoughlin, Miles | 10/6/2023 | 0.5 | Meeting to go over notes taken from bidder #3 call with K. Reagan and M. Mcloughlin (A&M) |
| McLoughlin, Miles | 10/6/2023 | 0.9 | Meeting to close follow-up requests with K. Reagan and M. Mcloughlin (A&M) |
| McLoughlin, Miles | 10/6/2023 | 1.1 | Review slides to check for formatting and grammar |
| Montague, Katie | 10/6/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/6/2023 | 0.2 | Review of Ledger Prime status presentation for management regarding wind down |
| Ramanathan, Kumanan | 10/6/2023 | 0.3 | Call with M. Marcantonio (Galaxy) to discuss legal agreement matters |
| Ramanathan, Kumanan | 10/6/2023 | 0.4 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss user withdrawal activity |
| Reagan, Kelsey | 10/6/2023 | 3.2 | Update bidder presentation to reflect the responses to the follow up questions discussed on the bidder #3 discussion |
| Reagan, Kelsey | 10/6/2023 | 1.5 | Meeting to discuss follow-up questions with Bidder #3, PWP investment team, R. Gordon, K. Kearney, and K. Reagan (A&M) |
| Reagan, Kelsey | 10/6/2023 | 1.9 | Update the open follow up questions and remove the items closed on the call with the bidder |
| Reagan, Kelsey | 10/6/2023 | 0.3 | Meeting to debrief the follow-up call with Bidder #3 with K. Kearney and K. Reagan (A&M) |
| Reagan, Kelsey | 10/6/2023 | 0.5 | Meeting to go over notes taken from bidder #3 call with K. Reagan and M. Mcloughlin (A&M) |
| Reagan, Kelsey | 10/6/2023 | 0.9 | Meeting to close follow-up requests with K. Reagan and M. Mcloughlin (A&M) |
| Rybarczyk, Jodi | 10/6/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Rybarczyk, Jodi | 10/6/2023 | 2.7 | Analyze results of wildcard searches for bidder parties in FTX customer accounts and transactions |
| Rybarczyk, Jodi | 10/6/2023 | 0.4 | Review insight center executive profiles output for bidder #4 - affiliated parties |
| Rybarczyk, Jodi | 10/6/2023 | 1.4 | Review operational assessment slides and draft comments |
| Rybarczyk, Jodi | 10/6/2023 | 0.4 | Review the Relativity search results for bidder #4 |
| Sivapalu, Anan | 10/6/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with A. Sivapalu and B. Turton (A&M) |
| Sivapalu, Anan | 10/6/2023 | 0.5 | Follow-up discussion of approach to validate volume thresholds for Bidder #1 with A. Sivapalu and B. Turton (A&M) |
| Sivapalu, Anan | 10/6/2023 | 1.4 | Write sql code to eliminate all duplicate entries in the publicly available coin data |
| Sivapalu, Anan | 10/6/2023 | 0.8 | Propagate fixes to sql code to ensure that there are no duplicate values in dashboard |
| Sivapalu, Anan | 10/6/2023 | 2.1 | Create new data model with all financial detail related tables to create dashboard |
| Sivapalu, Anan | 10/6/2023 | 1.1 | Look into duplicated coin data sent by investment team to identify underlying issue |
| Sivapalu, Anan | 10/6/2023 | 1.6 | Create dax code to dynamically calculate top elements using parameters |
| Sivapalu, Anan | 10/6/2023 | 2.4 | Create dax code to show chosen filters on the dashboard via text |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 10/6/2023 | 1.7 | Implement dimensional data in data model to reflect bidder trading pairs |
| Stockmeyer, Cullen | 10/6/2023 | 1.6 | Prepare pricing information for gaps in machine sources for CRO deck |
| Titus, Adam | 10/6/2023 | 1.9 | Review draft of presentation materials provided by S. Glustein [A&M] for hedge fund entity update |
| Titus, Adam | 10/6/2023 | 1.7 | Edit presentation materials for hedge fund entity in response to questions from R. Hershan [A&M] |
| Titus, Adam | 10/6/2023 | 1.1 | Draft issues list of market overview section for 2.0 materials for K. Kearney [A&M] |
| Titus, Adam | 10/6/2023 | 1.4 | Build separate schedule related to hedge fund entity update |
| Titus, Adam | 10/6/2023 | 0.7 | Draft email in response to potential purchaser on bid |
| Tong, Crystal | 10/6/2023 | 1.2 | Review additional documents and information submitted by bidders' to assess the KYC & AML components |
| Tong, Crystal | 10/6/2023 | 2.8 | Draft additional assessment and questions based on the KYC & AML documents submitted by bidders |
| Turton, Bobby | 10/6/2023 | 0.5 | Follow-up discussion of approach to validate volume thresholds for Bidder #1 with A. Sivapalu and B. Turton (A&M) |
| Turton, Bobby | 10/6/2023 | 0.2 | Discussion of approach to validate volume thresholds for Bidder #1 with A. Sivapalu and B. Turton (A&M) |
| Turton, Bobby | 10/6/2023 | 0.7 | Discuss FTX trading volumes and earnout for Bidder #1 with K. Kearney and B. Turton (A&M) |
| Turton, Bobby | 10/6/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Turton, Bobby | 10/6/2023 | 0.6 | Call to review FTX volume metrics for Bidder #1 earnout with B. Turton and K. Kearney (A&M) |
| Turton, Bobby | 10/6/2023 | 0.3 | Check virtual data room for Bidder #2 |
| Turton, Bobby | 10/6/2023 | 1.6 | Analyze FTX trade volume data against earnout for Bidder #1 |
| Turton, Bobby | 10/6/2023 | 1.1 | Build initial earnout model for Bidder #1 |
| Turton, Bobby | 10/6/2023 | 0.2 | Discussion of volume data and approach to validate volume thresholds for Bidder #1 with A. Sivapalu and B. Turton (A&M) |
| Turton, Bobby | 10/6/2023 | 0.6 | Call to review Bid # 1 with PwP with B. Turton, K. Kearney, and R. Gordon (A&M) and K. Cofsky, M. Rahmani, R. Moon, and J. Darby (PwP- |
| Beretta, Matthew | 10/7/2023 | 1.1 | Compare earnout analysis presentation for bidder # 1 to pay-out tranches |
| Beretta, Matthew | 10/7/2023 | 1.7 | Review new data submissions in virtual data room for Bidder #1 |
| Hainline, Drew | 10/7/2023 | 0.7 | Review diligence responses from bidder #2 to support 2.0 Rapid Assessment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 10/7/2023 | 2.9 | Create dashboard in PowerBI using data model containing monthly financial detail data |
| Sivapalu, Anan | 10/7/2023 | 1.2 | Modify existing dax code to reflect parameter driven dynamically choosable metric calculation |
| Sivapalu, Anan | 10/7/2023 | 0.3 | Review revised FTX volume dashboard with A. Sivapalu and B. Turton (A&M) |
| Sivapalu, Anan | 10/7/2023 | 1.4 | Write wrapper dax code to dynamically select chosen metric to calculate |
| Sivapalu, Anan | 10/7/2023 | 1.8 | Check visuals for missing elements/malfunctioning visuals |
| Titus, Adam | 10/7/2023 | 1.9 | Review of plan materials for comment in preparation for creditor meeting |
| Turton, Bobby | 10/7/2023 | 1.1 | Review new data submission in virtual data room for Bidder #1 |
| Turton, Bobby | 10/7/2023 | 0.6 | Review revised FTX volume dashboard with A. Sivapalu and B. Turton (A&M) |
| Turton, Bobby | 10/7/2023 | 2.2 | Prepare earnout analysis presentation for bidder # 1 |
| Gordon, Robert | 10/8/2023 | 1.1 | Teleconference with B. Turton, K. Kearney, R. Gordon(A&M) to review bidder #1 earn out presentation |
| Gordon, Robert | 10/8/2023 | 0.6 | Teleconference with B. Turton, R. Gordon(A&M) to review bidder #1 earn out presentation |
| Gordon, Robert | 10/8/2023 | 0.8 | Discussion with R. Gordon, K. Kearney(A&M) over edits to the bidder responses |
| Gordon, Robert | 10/8/2023 | 0.6 | Teleconference with R. Gordon, B. Turton(A&M) over bidder #1 earnout analysis |
| Gordon, Robert | 10/8/2023 | 0.7 | Review updated bidder #1 earnout analysis |
| Kearney, Kevin | 10/8/2023 | 1.1 | Teleconference with B. Turton, K. Kearney, R. Gordon(A&M) to review bidder #1 earn out presentation |
| Kearney, Kevin | 10/8/2023 | 0.8 | Discussion with R. Gordon, K. Kearney(A&M) over edits to the bidder responses |
| Turton, Bobby | 10/8/2023 | 1.1 | Teleconference with B. Turton, K. Kearney, R. Gordon(A&M) to review bidder #1 earn out presentation |
| Turton, Bobby | 10/8/2023 | 0.6 | Teleconference with B. Turton, R. Gordon(A&M) to review bidder #1 earn out presentation |
| Turton, Bobby | 10/8/2023 | 1.8 | Prepare final draft of earnout analysis presentation for bidder # 1 |
| Turton, Bobby | 10/8/2023 | 1.6 | Prepare earnout analysis presentation for bidder # 1 |
| Alvarez, Charles | 10/9/2023 | 0.2 | Participate on call to discuss workstream updates with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/9/2023 | 1.6 | Prepare appendices related to key management and leadership of bidder #4 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/9/2023 | 0.8 | Scan VDR for bidder #1 and update request lists for documents received and fill in follow up questions |
| Beretta, Matthew | 10/9/2023 | 1.6 | Consolidate bidder diligence request list |
| Beretta, Matthew | 10/9/2023 | 1.3 | Prepare earnout analysis presentation for bidder # 1 |
| Beretta, Matthew | 10/9/2023 | 1.4 | Review updated presentation materials from Bidder #1 |
| Callerio, Lorenzo | 10/9/2023 | 0.3 | Review and provide comments to the updated Parrot one pager received from S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/9/2023 | 0.2 | Correspond with S&C re: Embed data retention plan |
| Callerio, Lorenzo | 10/9/2023 | 1.5 | Participate in a call with J. Ray (FTX), K. Cofsky, M. Rahmani and others (PWP), A. Dietderich, A. Cohen (S&C), E. Mosley, R. Gordon, S. Coverick and L. Callerio (A&M), FTI, PH, Jefferies, Rothschild and certain bidder representative |
| Callerio, Lorenzo | 10/9/2023 | 0.9 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), A. Cohen, M. Wu and others (S&C), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Kearney, K, Jacobs and L. Callerio (A&M) re: FTX2.0 process update |
| Callerio, Lorenzo | 10/9/2023 | 0.4 | Meeting with R. Perubhatla (FTX), J. Sime, B. Phillips and others (Embed) R. Hershan and L. Callerio (A&M) re: Embed IT shut down plan |
| Callerio, Lorenzo | 10/9/2023 | 0.8 | Update data retention archival; call with L. Callerio (A&M); data retention team call with R. Perubhatla (RKLS), J.Sime, M.Mayer, B. Phillipps (Embed), N.Leizerovich(Sygnia) re open issues; Embed wind down open matters / next steps update |
| Clayton, Lance | 10/9/2023 | 2.3 | Prepare updates to master investment file and bridge to last reporting date |
| Clayton, Lance | 10/9/2023 | 2.5 | Prepare updates to remaining asset model for LedgerPrime transfers |
| Clayton, Lance | 10/9/2023 | 2.9 | Prepare monthly funded investment bridge for post-petition activity |
| Clayton, Lance | 10/9/2023 | 1.7 | Create summary dashboard to detail monthly changes to venture book |
| Clayton, Lance | 10/9/2023 | 2.2 | Review schedule of LedgerPrime crypto transfers from Sygnia |
| Coverick, Steve | 10/9/2023 | 0.9 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), A. Cohen, M. Wu and others (S&C), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Kearney, K, Jacobs and L. Callerio (A&M) re: FTX2.0 process update |
| Coverick, Steve | 10/9/2023 | 1.5 | Participate in a call with J. Ray (FTX), K. Cofsky, M. Rahmani (PWP), E. Mosley, R. Gordon, S. Coverick and L. Callerio (A&M), other professionals from FTI, PH, S&C, Jefferies, Rothschild and certain bidder representative re: second round bid discussion |
| Ernst, Reagan | 10/9/2023 | 2.2 | Reconcile the legal entity in the investment tracker to contracts from various equity positions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 10/9/2023 | 0.9 | Reconcile the position type in the investment tracker to contracts from various equity positions |
| Ernst, Reagan | 10/9/2023 | 1.8 | Arrange equity positions on investment tracker by sold amount |
| Ernst, Reagan | 10/9/2023 | 0.9 | Update venture receipts forecast for closed dissolution positions |
| Faett, Jack | 10/9/2023 | 0.8 | Update reverse due diligence slide deck for deal activity slide |
| Faett, Jack | 10/9/2023 | 0.7 | Call to review cryptocurrency deal activity from Pitchbook to include in the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Gidoomal, Dhruv | 10/9/2023 | 1.9 | Research Key Bidder Leadership for Bidder 1 and Create overview slides of management for Bidder 1 |
| Gidoomal, Dhruv | 10/9/2023 | 2.1 | Research Key Bidder Leadership for Bidder 2 and Create overview slides of management for Bidder 2 |
| Gidoomal, Dhruv | 10/9/2023 | 2.3 | Research Key Bidder Leadership for Bidder 3 and Create overview slides of management for Bidder 3 |
| Gidoomal, Dhruv | 10/9/2023 | 0.2 | Teleconference with C. Alvarez to discuss Appendix B for Master Deck (A&M) |
| Gidoomal, Dhruv | 10/9/2023 | 0.3 | Teleconference with B. Turton to review Diligence 2.0 status (A&M) |
| Glustein, Steven | 10/9/2023 | 0.4 | Provide comments on investment closing schedule relating to venture investments |
| Glustein, Steven | 10/9/2023 | 1.6 | Review November financial statements provided by NAV relating to LedgerPrime |
| Glustein, Steven | 10/9/2023 | 0.8 | Prepare updated investment details summary for QE relating to venture investments |
| Glustein, Steven | 10/9/2023 | 0.8 | Review investment closing schedule relating to venture investments |
| Glustein, Steven | 10/9/2023 | 1.2 | Provide comments on waterfall analysis relating to plan materials |
| Glustein, Steven | 10/9/2023 | 0.3 | Draft response to UCC relating to venture investment inquiry |
| Glustein, Steven | 10/9/2023 | 2.1 | Review waterfall analysis relating to plan materials |
| Gordon, Robert | 10/9/2023 | 0.4 | Teleconference with B. Turton, K. Kearney, R. Gordon(A&M) to discuss changes to the earnout analysis |
| Gordon, Robert | 10/9/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Gordon, Robert | 10/9/2023 | 1.5 | Call with J. Ray (FTX), K. Cofsky, M. Rahmani and others (PWP), A. Dietderich, A. Cohen (S&C), E. Mosley, R. Gordon, S. Coverick and L. Callerio (A&M), others from FTI, PH, Jefferies, Rothschild, bidder representative re: second round bid discussion |
| Gordon, Robert | 10/9/2023 | 1.1 | Call to review open questions and agenda for discussions with bidder #2 with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/9/2023 | 0.6 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), M. Friedman and others (S&C), R. Gordon, A. Titus, K. Kearney, B. Turton (A&M) re: Bidder #1 structure |
| Gordon, Robert | 10/9/2023 | 0.9 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), A. Cohen, M. Wu and others (S&C), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Kearney, K, Jacobs and L. Callerio (A&M) re: FTX2.0 process update |
| Hainline, Drew | 10/9/2023 | 0.6 | Call to review open items and next steps for 2.0 diligence related to bidder #2 with D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 10/9/2023 | 0.4 | Perform research of SEC guidelines to support reasonableness of bidder #2 planned approach for offerings |
| Hainline, Drew | 10/9/2023 | 0.8 | Update 2.0 Rapid Assessment presentation materials for open items related to bidder #2 |
| Hainline, Drew | 10/9/2023 | 0.4 | Call to discuss preparation for discussion with bidder #2 with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/9/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Hainline, Drew | 10/9/2023 | 1.6 | Review consolidated request list from PWP for bidder #2 to refine outstanding questions |
| Hainline, Drew | 10/9/2023 | 0.6 | Update consolidated request list for bidder #2 for KYC and AML related questions |
| Hainline, Drew | 10/9/2023 | 1.3 | Prepare list of open items to be included in the meeting agenda with bidder #2 |
| Hainline, Drew | 10/9/2023 | 0.7 | Draft updates to open items and findings in board presentation for Bidder #2 |
| Hainline, Drew | 10/9/2023 | 0.4 | Review open questions across bidders to assess completeness for bidder #2 |
| Hainline, Drew | 10/9/2023 | 1.8 | Review responses for bidder #2 to support 2.0 diligence efforts |
| Hainline, Drew | 10/9/2023 | 1.1 | Call to review open questions and agenda for discussions with bidder #2 with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Hershan, Robert | 10/9/2023 | 0.4 | Continue review of embed IT shut down plan for reasonableness |
| Hershan, Robert | 10/9/2023 | 0.4 | Meeting with R. Perubhatla (RLKS), J. Sime, B. Phillips and others (Embed) R. Hershan and L. Callerio (A&M) re: Embed IT shut down plan |
| Jacobs, Kevin | 10/9/2023 | 0.9 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), A. Cohen, M. Wu and others (S&C), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Kearney, K, Jacobs and L. Callerio (A&M) re: FTX 2.0 process update |
| Kearney, Kevin | 10/9/2023 | 0.4 | Teleconference with B. Turton, K. Kearney, R. Gordon(A&M) to discuss changes to the earnout analysis |
| Kearney, Kevin | 10/9/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Kearney, Kevin | 10/9/2023 | 1.6 | Review updates to market assessment for BOD presentation associated with FTX 2.0 sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/9/2023 | 0.4 | Call to discuss preparation for discussion with bidder #2 with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/9/2023 | 1.4 | Review business plan and updated reverse diligence items associated with bidder 2 |
| Kearney, Kevin | 10/9/2023 | 0.3 | Teleconference with K. Kearney to review Bidder #2 presentation |
| Kearney, Kevin | 10/9/2023 | 0.9 | Review reverse diligence files received from bidder 3 |
| Kearney, Kevin | 10/9/2023 | 1.1 | Review updated earn-out analysis for bidder 1 |
| Kearney, Kevin | 10/9/2023 | 0.6 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), M. Friedman and others (S&C), R. Gordon, A. Titus, K. Kearney, B. Turton (A&M) re: Bidder #1 structure |
| Kearney, Kevin | 10/9/2023 | 0.7 | Call to review cryptocurrency deal activity from Pitchbook to include in the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/9/2023 | 0.9 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), A. Cohen, M. Wu and others (S&C), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Kearney, K, Jacobs and L. Callerio (A&M) re: FTX2.0 process update |
| Kearney, Kevin | 10/9/2023 | 1.1 | Call to review open questions and agenda for discussions with bidder #2 with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/9/2023 | 0.6 | Call to review open items and next steps for 2.0 diligence related to bidder #2 with D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/9/2023 | 0.6 | Review PWP Questionnaire and diligence requests for answers from bidder #2 |
| Kolodny, Steven | 10/9/2023 | 0.9 | Review Diligence request list items related to Technology and Infrastructure |
| Kolodny, Steven | 10/9/2023 | 0.9 | Review Diligence request list items related to Cyber Security |
| Kolodny, Steven | 10/9/2023 | 0.9 | Research KYC and AML Best practices, definitions and procedures |
| Kolodny, Steven | 10/9/2023 | 0.9 | Review Diligence request list items related to Record Keeping |
| Kolodny, Steven | 10/9/2023 | 0.9 | Review Diligence request list items related to Transaction monitoring |
| Kolodny, Steven | 10/9/2023 | 0.9 | Review Diligence request list items related to Crypto |
| Kolodny, Steven | 10/9/2023 | 0.9 | Review Diligence request list items related to KYC AML |
| Kolodny, Steven | 10/9/2023 | 1.1 | Call to review open questions and agenda for discussions with bidder #2 with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Montague, Katie | 10/9/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K. Montague (A&M) |
| Montague, Katie | 10/9/2023 | 1.4 | Review and provide feedback on reverse diligence presentation for bidder #4 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 10/9/2023 | 1.4 | Review and provide feedback on reverse diligence presentation for bidder #3 |
| Montague, Katie | 10/9/2023 | 1.8 | Review and provide feedback on reverse diligence presentation for bidder #1 |
| Montague, Katie | 10/9/2023 | 1.8 | Review and provide feedback on reverse diligence presentation for bidder #2 |
| Mosley, Ed | 10/9/2023 | 0.9 | Discussion with PWP (K.Cofsky, R.Moon, B.Mendelsohn, others), S&C (M.Wu, M.Eitel, A.Cohen, others) and A&M (S.Coverick, K.Jacobs, R.Gordon, A.Titus, L.Callerio, others) regarding FTX 2.0 process and documentation |
| Mosley, Ed | 10/9/2023 | 1.5 | FTX 2.0 bidder presentation to debtor, UCC and Ad Hoc group with FTX, S&C, PWP, A&M (S.Coverick, E.Mosley, others), FTI (F.Risler, others), PH (K.Hanson, others), Jefferies (various), Rothschild (C.Delo, others), and the bidder representatives (various) |
| Paolinetti, Sergio | 10/9/2023 | 2.2 | Revise investment proposal slides to be sent to the board of directors |
| Ramanathan, Kumanan | 10/9/2023 | 0.3 | Call with M. Marcantonio (Galaxy) to discuss asset management legal documentation |
| Reagan, Kelsey | 10/9/2023 | 1.9 | Update the diligence presentation for the additional informational provided for technology and compliance |
| Reagan, Kelsey | 10/9/2023 | 2.1 | Add all bidder responses to data requests to the update PBC list for bidder #3 and update the status of each request |
| Reagan, Kelsey | 10/9/2023 | 1.8 | Update the PWP request list for bidder #3 to include the current status of A&M data requests |
| Reagan, Kelsey | 10/9/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Reagan, Kelsey | 10/9/2023 | 2.3 | Review all the data provided by bidder #3 on 10/9 |
| Rybarczyk, Jodi | 10/9/2023 | 0.2 | Participate on call to discuss workstream updates with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/9/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Rybarczyk, Jodi | 10/9/2023 | 1.2 | Update the PWP request list to include current status of A&M data requests |
| Rybarczyk, Jodi | 10/9/2023 | 2.7 | Analyze bidder #4 preliminary business plan |
| Rybarczyk, Jodi | 10/9/2023 | 0.8 | Document key assumptions utilized in five year business plan |
| Stockmeyer, Cullen | 10/9/2023 | 2.1 | Prepare analysis related to future vesting schedule amounts outstanding |
| Titus, Adam | 10/9/2023 | 0.7 | Review incentive fee presentation for error checking including comments included |
| Titus, Adam | 10/9/2023 | 0.6 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), M. Friedman and others (S&C), R. Gordon, A. Titus, K. Kearney, B. Turton (A&M) re: Bidder #1 structure |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/9/2023 | 0.9 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), A. Cohen, M. Wu and others (S&C), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Kearney, K, Jacobs and L. Callerio (A&M) re: FTX2.0 process update |
| Turton, Bobby | 10/9/2023 | 0.4 | Teleconference with B. Turton, K. Kearney, R. Gordon(A&M) to discuss changes to the earnout analysis |
| Turton, Bobby | 10/9/2023 | 1.5 | Review notes from discussions with Bidder #1 to update assessment materials for 2.0 diligence |
| Turton, Bobby | 10/9/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Turton, Bobby | 10/9/2023 | 0.6 | Check VDR for bidder #1 and update request list for documents received |
| Turton, Bobby | 10/9/2023 | 0.3 | Teleconference with K. Kearney to review Bidder #2 presentation |
| Turton, Bobby | 10/9/2023 | 0.3 | Teleconference with D. Gidoomal to review Diligence 2.0 status (A&M) |
| Turton, Bobby | 10/9/2023 | 2.3 | Prepare earnout analysis presentation for bidder # 1 |
| Turton, Bobby | 10/9/2023 | 1.2 | Review updated presentation from Bidder #2 |
| Turton, Bobby | 10/9/2023 | 1.1 | Consolidate bidder diligence request list |
| Turton, Bobby | 10/9/2023 | 0.6 | Participate in a meeting with K. Cofsky, M. Rahmani (PWP), M. Friedman and others (S&C), R. Gordon, A. Titus, K. Kearney, B. Turton (A&M) re: Bidder #1 structure |
| Alvarez, Charles | 10/10/2023 | 2.2 | Revise bidder #4 operational assessment for comments provided by J. Rybarczyk (A&M) |
| Alvarez, Charles | 10/10/2023 | 2.2 | Review and revise key management and leadership appendices for bidder #2 |
| Alvarez, Charles | 10/10/2023 | 1.9 | Review and revise key management and leadership appendices for bidder #3 |
| Alvarez, Charles | 10/10/2023 | 2.1 | Review and revise key management and leadership appendices for bidder #1 |
| Alvarez, Charles | 10/10/2023 | 0.2 | Participate on call to discuss preparation of key management and leadership appendices with D. Gidoomal, C. Alvarez (A&M) |
| Beretta, Matthew | 10/10/2023 | 1.6 | Reconcile volume data from Bidder #1 earnout to FTX database and compare with tranches |
| Beretta, Matthew | 10/10/2023 | 2.3 | Recreate valuation analysis from Bidder #1 to compare with prepared materials |
| Callerio, Lorenzo | 10/10/2023 | 0.8 | Review and provide comments to the updated GuildFi and Parrot Finance proposal decks provided by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/10/2023 | 1.2 | Prepare initial draft of unvesting and unlocking presentation to be discussed with S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/10/2023 | 1.1 | Update the unvesting and unlocking deck based on recent analyses and inbounds |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/10/2023 | 0.8 | Draft a brief description of the Embed wind down process to be included in the disclosure statement as requested by D. Handelsman (S&C) |
| Callerio, Lorenzo | 10/10/2023 | 0.5 | Participate in a call with R. Perubhatla (RLKS), S&C (C. Dunne, J. DeCamp, M. Tomaino), L. Callerio (A&M) re: Embed data retention |
| Clayton, Lance | 10/10/2023 | 1.5 | Review LedgerPrime SAFE investment contracts for schedule of remaining assets |
| Clayton, Lance | 10/10/2023 | 1.9 | Review initial equity sale analysis from R. Ernst (A&M) and prepare comments |
| Clayton, Lance | 10/10/2023 | 2.1 | Prepare updated venture book cash forecast for upcoming sales |
| Clayton, Lance | 10/10/2023 | 2.4 | Prepare schedule of equity position sale process updates for PWP review |
| Coverick, Steve | 10/10/2023 | 0.6 | Participate in call with K. Jacobs, S. Coverick (A&M), D. Hariton (EY) and M. Rahmani, K. Flinn (PWP) re: tax considerations of venture book sales |
| Ernst, Reagan | 10/10/2023 | 1.6 | Research equity position valuation due to movement in the market |
| Ernst, Reagan | 10/10/2023 | 1.4 | Update investment tracker for changes in legal entity |
| Ernst, Reagan | 10/10/2023 | 2.3 | Reconcile entity by type in investment tracker |
| Ernst, Reagan | 10/10/2023 | 1.1 | Update investment tracker for change in entity type |
| Ernst, Reagan | 10/10/2023 | 1.4 | Create venture team workplan that tracks all team endeavors |
| Faett, Jack | 10/10/2023 | 1.2 | Call to review market outlook slides added to the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/10/2023 | 2.4 | Analyze bidder #1 expected volume assumptions with historical FTX volume levels |
| Gidoomal, Dhruv | 10/10/2023 | 1.8 | Research Key Bidder Leadership for Bidder 4 and Create overview slides of management for Bidder 4 |
| Gidoomal, Dhruv | 10/10/2023 | 0.9 | Collect headshots of key management for all bidders and added to Appendix B on Master Deck |
| Gidoomal, Dhruv | 10/10/2023 | 1.2 | Finalize formatting and add additional individuals to list of key bidder management in Appendix B |
| Gidoomal, Dhruv | 10/10/2023 | 0.1 | Teleconference with K. Montague to discuss Master Deck slide formatting (A&M) |
| Gidoomal, Dhruv | 10/10/2023 | 0.2 | Participate on call to discuss preparation of key management and leadership appendices with D. Gidoomal, C. Alvarez (A&M) |
| Gidoomal, Dhruv | 10/10/2023 | 2.3 | Research Key Bidder Leadership for Bidder 1 Parent Company and Create overview slides of management for Bidder 1 Parent Company |
| Gidoomal, Dhruv | 10/10/2023 | 0.1 | Teleconference with C. Alvarez to discuss final formatting of Appendix B and bidder management headshots for Master Deck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/10/2023 | 2.4 | Review comments provided by S. Tang (LedgerPrime) regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 10/10/2023 | 1.3 | Update incentive fee calculation analysis relating to comments received from A. Titus (A&M) |
| Glustein, Steven | 10/10/2023 | 1.9 | Update incentive calculation presentation relating to remaining asset recovery analysis |
| Glustein, Steven | 10/10/2023 | 0.7 | Review updated investment details summary relating to recently closed investments |
| Glustein, Steven | 10/10/2023 | 1.4 | Provide comments on RSA term sheet relating to plan materials |
| Glustein, Steven | 10/10/2023 | 1.1 | Review plan recovery analysis relating to venture investments |
| Glustein, Steven | 10/10/2023 | 0.3 | Review plan recovery analysis relating to brokerage assets |
| Glustein, Steven | 10/10/2023 | 0.9 | Review plan recovery analysis relating to LedgerPrime |
| Gordon, Robert | 10/10/2023 | 0.6 | Call to debrief following discussion with bidder #2 including R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Gordon, Robert | 10/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, and D. Hainline (A&M) to discuss 2.0 Rapid Assessment Leads |
| Gordon, Robert | 10/10/2023 | 1.3 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M) to review bidder #1 presentation |
| Gordon, Robert | 10/10/2023 | 1.7 | Call with R. Gordon, B. Turton, K. Kearney(A&M) over analysis of bidder #1 financials |
| Gordon, Robert | 10/10/2023 | 1.2 | Prepare for bidder #1 financials call by reviewed bidder prepared presentation |
| Gordon, Robert | 10/10/2023 | 0.6 | Correspondence with M. Rahmani(PWP) over bidder #1 presentation questions |
| Gordon, Robert | 10/10/2023 | 0.8 | Review consolidated bidder request list with updates from PWP team |
| Gordon, Robert | 10/10/2023 | 0.7 | Edit update bidder request that includes Know your customer questions |
| Gordon, Robert | 10/10/2023 | 1.6 | Participate in meeting with PWP (K. Cofsky, M. Rahmani, others), bidder #2 and R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/10/2023 | 1.2 | Update presentation materials related to executive summary for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/10/2023 | 1.1 | Update presentation materials related to regulatory compliance for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/10/2023 | 0.6 | Call to debrief following discussion with bidder #2 including R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, and D. Hainline (A&M) to discuss 2.0 Rapid Assessment Leads |
| Hainline, Drew | 10/10/2023 | 1.2 | Update presentation materials related to security for bidder #2 to support diligence efforts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/10/2023 | 0.2 | Draft open items and next steps for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/10/2023 | 0.3 | Prepare updates to open items and agenda list for discussions with bidder #2 |
| Hainline, Drew | 10/10/2023 | 0.3 | Review notes from presentations with bidder #2 to support diligence efforts |
| Hainline, Drew | 10/10/2023 | 0.9 | Review notes from bidder #2 presentation for financial projections |
| Hainline, Drew | 10/10/2023 | 0.4 | Review updated consolidated request tracker for 2.0 Rapid Assessment |
| Hainline, Drew | 10/10/2023 | 0.7 | Perform outside research on enforcement actions related to bidder #2 |
| Hainline, Drew | 10/10/2023 | 0.4 | Draft updates to open items for bidder #2 presentation materials |
| Hainline, Drew | 10/10/2023 | 0.8 | Update status of diligence requests for Project Focus |
| Hainline, Drew | 10/10/2023 | 1.6 | Participate in meeting with PWP (K. Cofsky, M. Rahmani, others), bidder #2 and R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Hershan, Robert | 10/10/2023 | 1.1 | Discuss disclosures and data retention process with S&C (C.Dunne, J. DeCamp, M. Tomaino), R. Perubhatla (RLKS) |
| Kearney, Kevin | 10/10/2023 | 1.2 | Call to review market outlook slides added to the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/10/2023 | 0.6 | Call to debrief following discussion with bidder #2 including R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kearney, Kevin | 10/10/2023 | 1.3 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M) to review bidder #1 presentation |
| Kearney, Kevin | 10/10/2023 | 0.7 | Teleconference with B. Turton and K. Kearney to review Bidder #1 earnout presentation (A&M) |
| Kearney, Kevin | 10/10/2023 | 0.5 | Call with R. Gordon, K. Kearney, and D. Hainline (A&M) to discuss 2.0 Rapid Assessment Leads |
| Kearney, Kevin | 10/10/2023 | 1.7 | Call with R. Gordon, B. Turton, K. Kearney(A&M) over analysis of bidder #1 financials |
| Kearney, Kevin | 10/10/2023 | 0.9 | Review responses from bidder 2 associated with FTX 2.0 reverse diligence inquiries |
| Kearney, Kevin | 10/10/2023 | 0.9 | Review financial summary/analysis associated with bidder 3 for FTX 2.0 sale |
| Kearney, Kevin | 10/10/2023 | 0.4 | Review summary analysis for PWP regarding updates to bidder 1 earn-out analysis |
| Kearney, Kevin | 10/10/2023 | 0.4 | Review responses to updated reverse diligence request for bidder 2 |
| Kearney, Kevin | 10/10/2023 | 1.6 | Participate in meeting with PWP (K. Cofsky, M. Rahmani, others), bidder #2 and R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/10/2023 | 0.6 | Call to debrief following discussion with bidder #2 including R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 10/10/2023 | 0.9 | Perform search on materials presented in meeting with PWP for licenses |
| Kolodny, Steven | 10/10/2023 | 0.9 | Draft key considerations for success criteria slides for Risk management |
| Kolodny, Steven | 10/10/2023 | 0.9 | Draft key considerations for success criteria slides for Security |
| Kolodny, Steven | 10/10/2023 | 0.9 | Draft key considerations for success criteria slides for Liquidity |
| Kolodny, Steven | 10/10/2023 | 0.9 | Draft key considerations for success criteria slides for management |
| Kolodny, Steven | 10/10/2023 | 0.9 | Draft key considerations for success criteria slides for Technology |
| Kolodny, Steven | 10/10/2023 | 0.9 | Review diligence request lists for items to close out |
| Kolodny, Steven | 10/10/2023 | 1.6 | Participate in meeting with PWP (K. Cofsky, M. Rahmani, others), bidder #2 and R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Montague, Katie | 10/10/2023 | 0.1 | Teleconference with K. Montague and D. Gidoomal (A&M) to discuss Master Deck slide formatting (A&M) |
| Montague, Katie | 10/10/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Montague, Katie | 10/10/2023 | 1.3 | Review executive profiles prepared for key people at each FTX 2.0 bidder |
| Mosley, Ed | 10/10/2023 | 0.3 | Review of asset sale notice requirement documents |
| Ramanathan, Kumanan | 10/10/2023 | 0.3 | Call with S. Kurz, C. Rhines (Galaxy) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/10/2023 | 1.1 | Review of Galaxy mandate model and provide approval |
| Reagan, Kelsey | 10/10/2023 | 2.9 | Update formatting on the bidder #3 presentation slides to be consistent with example provided |
| Reagan, Kelsey | 10/10/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Reagan, Kelsey | 10/10/2023 | 2.1 | Create tear sheet / summary for bidder #3 and update the management team background |
| Reagan, Kelsey | 10/10/2023 | 1.2 | Review the final A&M and PWP data request list to be sent to the bidders |
| Reagan, Kelsey | 10/10/2023 | 2.3 | Update the bidder #3 summary slide to include company's current operations and the intended operations of NewX after launch |
| Rybarczyk, Jodi | 10/10/2023 | 1.9 | Update formatting on the bidder #4 presentation slides to be consistent with example provided |
| Rybarczyk, Jodi | 10/10/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Rybarczyk, Jodi | 10/10/2023 | 2.5 | Draft PFI key assumptions summary based on individual bid materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 10/10/2023 | 0.9 | Review the final A&M and PWP data request list to be sent to the bidders |
| Rybarczyk, Jodi | 10/10/2023 | 2.6 | Draft tear sheet summary for bidder #4, including business plan and team overview |
| Sivapalu, Anan | 10/10/2023 | 0.9 | Verify metrics on financial detail dashboard to that of report by potential investor |
| Sivapalu, Anan | 10/10/2023 | 2.4 | Investigate missing spot data in financial balance data |
| Sivapalu, Anan | 10/10/2023 | 2.3 | Implement count of customers in financial detail dashboard |
| Sivapalu, Anan | 10/10/2023 | 0.7 | Verify current balance data at ticker granularity compared to current requirement |
| Stockmeyer, Cullen | 10/10/2023 | 0.3 | Prepare updated analysis related to future vesting schedules based on request from cash team |
| Titus, Adam | 10/10/2023 | 1.7 | Finalize incentive plan deck after review of edits for updated plan numbers |
| Titus, Adam | 10/10/2023 | 1.3 | Revise presentation of incentive plan based on comments from E. Mosley [A&M] |
| Titus, Adam | 10/10/2023 | 2.1 | Edit presentation recommendation for token investments provided by S. Glustein [A&M] |
| Titus, Adam | 10/10/2023 | 0.6 | Process NDA with Counsel on markup from potential buyer |
| Titus, Adam | 10/10/2023 | 0.7 | Review mark up of NDA from potential buyer |
| Turton, Bobby | 10/10/2023 | 0.7 | Teleconference with B. Turton and K. Kearney to review Bidder #1 earnout presentation (A&M) |
| Turton, Bobby | 10/10/2023 | 0.5 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Turton, Bobby | 10/10/2023 | 1.3 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M) to review bidder #1 presentation |
| Turton, Bobby | 10/10/2023 | 1.7 | Call with R. Gordon, B. Turton, K. Kearney(A&M) over analysis of bidder #1 financials |
| Turton, Bobby | 10/10/2023 | 0.3 | Teleconference with A. Sivapalu (A&M) to review FTX data needs |
| Turton, Bobby | 10/10/2023 | 2.1 | Review and reconcile volume data from Bidder #1 earnout to FTX database |
| Turton, Bobby | 10/10/2023 | 2.3 | Review and recreate valuation analysis from Bidder #1 |
| Alvarez, Charles | 10/11/2023 | 0.4 | Participate on call to discuss bidder #4 operational assessment and overview with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/11/2023 | 0.7 | Call to analyze Bidder #1 financials and prepare FY23 estimates with M. Beretta, C. Alvarez (A&M) |
| Alvarez, Charles | 10/11/2023 | 1.3 | Revise key findings and observations for responses received from bidder #4 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alvarez, Charles | 10/11/2023 | 1.8 | Analyze comparisons between bidder qualifications and vision for NewCo |
| Alvarez, Charles | 10/11/2023 | 1.2 | Analyze bidder #4 business plan proposal |
| Alvarez, Charles | 10/11/2023 | 1.6 | Prepare business plan overview for bidder #4 |
| Beretta, Matthew | 10/11/2023 | 0.7 | Call to analyze Bidder #1 financials and prepare FY23 estimates with M. Beretta, C. Alvarez (A&M) |
| Beretta, Matthew | 10/11/2023 | 0.1 | Teleconference with B. Turton and M. Beretta to review Bidder #1 financial projections (A&M) |
| Beretta, Matthew | 10/11/2023 | 2.8 | Construct Proforma financials from Bidder #1 to validate assumptions from Bidder model |
| Beretta, Matthew | 10/11/2023 | 0.3 | Call with B. Turton and M. Beretta to review Bidder #1 financial projections (A&M) |
| Beretta, Matthew | 10/11/2023 | 2.6 | Update earnout presentation for Bidder #1 |
| Callerio, Lorenzo | 10/11/2023 | 0.8 | Review Coin98 documentation and transfers provided by the accounting team |
| Clayton, Lance | 10/11/2023 | 1.1 | Perform investment current event research for venture investment market activity |
| Clayton, Lance | 10/11/2023 | 1.3 | Review of potential token purchase IOI to summarize proposal |
| Clayton, Lance | 10/11/2023 | 1.9 | Review of alameda investment preferred stock agreement |
| Clayton, Lance | 10/11/2023 | 2.9 | Prepare summary recommendation for potential token sale |
| Cooper, James | 10/11/2023 | 1.7 | Build revised schedule of cash achievements based on feedback from J. Cooper [A&M] for incentive plan |
| Ernst, Reagan | 10/11/2023 | 1.6 | Apply sensitivity analysis to black Scholes model to weigh in assumptions |
| Ernst, Reagan | 10/11/2023 | 2.1 | Organize venture team process tracker to track email timelines |
| Ernst, Reagan | 10/11/2023 | 1.2 | Organize venture team process tracker to track deliverable timelines |
| Ernst, Reagan | 10/11/2023 | 0.3 | Gather market research for latest crypto acquisitions |
| Faett, Jack | 10/11/2023 | 0.6 | Update reverse due diligence slide for bidder #2 PFI information based on their bidder presentation |
| Faett, Jack | 10/11/2023 | 1.8 | Call over bidder PFI key assumptions with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/11/2023 | 1.3 | Create graphics for a visual comparison of bidder PFI assumptions |
| Gidoomal, Dhruv | 10/11/2023 | 2.2 | Review Master Deck and reformatted it to remove open items from all slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 10/11/2023 | 1.1 | Finalize slide formatting and moved old slides to graveyard |
| Glustein, Steven | 10/11/2023 | 1.2 | Respond to comments on incentive fee analysis presentation relating to venture investments |
| Glustein, Steven | 10/11/2023 | 0.8 | Review draft amendment to purchase agreement relating to venture investment company |
| Glustein, Steven | 10/11/2023 | 2.3 | Prepare binder relating to incentive fee analysis |
| Gordon, Robert | 10/11/2023 | 0.9 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M), E. Tu, and M. Rahmani (PwP) to discuss bidder #2 earnout |
| Gordon, Robert | 10/11/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 10/11/2023 | 1.8 | Review updates to market analysis of project focus presentation |
| Gordon, Robert | 10/11/2023 | 0.7 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M) to review bidder #1 earnout calculation |
| Hainline, Drew | 10/11/2023 | 0.9 | Update presentation materials related to payment gateways and custody for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/11/2023 | 1.2 | Review reports for open lawsuits against bidders to assess relevant information to include in board presentations |
| Hainline, Drew | 10/11/2023 | 0.4 | Review historical trade data for FTX to support diligence related to volume projections from 2.0 bidders |
| Hainline, Drew | 10/11/2023 | 0.9 | Perform outside research on bidder #2 assumptions for regulatory compliance to support diligence efforts |
| Hainline, Drew | 10/11/2023 | 0.3 | Call to align on approach to select success criteria for 2.0 Rapid Assessment with B. Turton, D. Hainline (A&M) |
| Hainline, Drew | 10/11/2023 | 0.4 | Perform outside research to assess liquidity for bidder #2 to support presentation materials |
| Hainline, Drew | 10/11/2023 | 1.3 | Update presentation materials related to liquidity for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/11/2023 | 0.8 | Perform outside research on court cases related to bidder #2 to support diligence efforts |
| Hainline, Drew | 10/11/2023 | 2.3 | Call over presentation and open diligence for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/11/2023 | 0.7 | Update diligence response tracker for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/11/2023 | 0.6 | Review PFI key assumptions for 2.0 Rapid Assessment presentation materials |
| Hainline, Drew | 10/11/2023 | 0.4 | Respond to request for reasoning behind follow-up questions drafted for bidder #2 |
| Hainline, Drew | 10/11/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/11/2023 | 0.4 | Update open diligence items and next steps for bidder #2 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/11/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/11/2023 | 0.4 | Review projected revenues against available projected volumes for bidder #2 to establish comparability with other bidders |
| Johnston, David | 10/11/2023 | 0.3 | Research property ownership for South American property |
| Kearney, Kevin | 10/11/2023 | 0.8 | Review volume and revenue information for targeted accounts associated with bidder 1 earn-out analysis |
| Kearney, Kevin | 10/11/2023 | 0.9 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M), E. Tu, and M. Rahmani (PwP) to discuss bidder #2 earnout |
| Kearney, Kevin | 10/11/2023 | 0.7 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M) to review bidder #1 earnout calculation |
| Kearney, Kevin | 10/11/2023 | 0.6 | Review volume and market assumptions in valuation model for bidder 3 |
| Kearney, Kevin | 10/11/2023 | 1.8 | Call over bidder PFI key assumptions with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/11/2023 | 1.4 | Review volume and market assumptions in valuation model for bidder 1 |
| Kearney, Kevin | 10/11/2023 | 0.7 | Review volume and market assumptions in valuation model for bidder 2 |
| Kearney, Kevin | 10/11/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kolodny, Steven | 10/11/2023 | 1.4 | Review elements of valuation (projections, discount rate, comparable companies analysis) for bidder #2 |
| Kolodny, Steven | 10/11/2023 | 1.4 | Review white paper published by BCG used in preparation of business proposal for bidder #2 |
| Kolodny, Steven | 10/11/2023 | 2.3 | Call over presentation and open diligence for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/11/2023 | 1.4 | Review elements of weighted average cost of capital to get to valuation for bidder #2 |
| Kolodny, Steven | 10/11/2023 | 0.8 | Compile questions to assess validity of bidder #2 valuation |
| Kolodny, Steven | 10/11/2023 | 0.6 | Review bidder comparison across valuation criteria |
| Montague, Katie | 10/11/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Montague, Katie | 10/11/2023 | 3.1 | Review current draft of reverse diligence presentation and provide comments |
| Montague, Katie | 10/11/2023 | 2.3 | Analysis of industry fee data and comparison to bidder proposals |
| Montague, Katie | 10/11/2023 | 1.1 | Participate in Bidder #2 business and valuation discussion |
| Paolinetti, Sergio | 10/11/2023 | 2.1 | Add executive summary slides on the venture sales deck for vesting schedules for the next upcoming 4 years |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/11/2023 | 2.9 | Update the background of bidder #3, relevant experience of all sponsor parties and the products to be offered in NewX |
| Reagan, Kelsey | 10/11/2023 | 2.7 | Update the bidder #3 summary slide to include assessment / findings of the different success criteria for NewX |
| Reagan, Kelsey | 10/11/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Reagan, Kelsey | 10/11/2023 | 1.2 | Review annual projects from bidder #3 and highlight the different assumptions |
| Reagan, Kelsey | 10/11/2023 | 1.2 | Update the projection / forecast slide for bidder #3 to highlight the assumptions used in the year over year financial projections |
| Rybarczyk, Jodi | 10/11/2023 | 0.4 | Participate on call to discuss bidder #4 operational assessment and overview with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/11/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Rybarczyk, Jodi | 10/11/2023 | 2.9 | Research key assumptions in bid #1, 2 and incorporate in summary |
| Rybarczyk, Jodi | 10/11/2023 | 1.7 | Research key assumptions in bid #3, 4 and incorporate in summary |
| Sivapalu, Anan | 10/11/2023 | 0.7 | Teleconference with A. Sivapalu and B. Turton (A&M) to review FTX data for Bidder #1 earnout calculation |
| Sivapalu, Anan | 10/11/2023 | 2.3 | Pinpoint known spot ticker to investigate missing product type in financial balance data |
| Sivapalu, Anan | 10/11/2023 | 0.6 | Modify filters financial detail dashboard to enable choosing of all silos |
| Sivapalu, Anan | 10/11/2023 | 1.3 | Compare ticker pattern in balance data with different type of products |
| Sivapalu, Anan | 10/11/2023 | 1.8 | Reconcile customer count compared to investor presentation |
| Titus, Adam | 10/11/2023 | 1.7 | Build revised schedule of cash achievements based on feedback from J. Cooper [A&M] for incentive plan |
| Titus, Adam | 10/11/2023 | 0.8 | Provide comments to S. Paolinetti [A&M] for 3rd party process materials for potential buyers |
| Titus, Adam | 10/11/2023 | 1.9 | Revise draft of PMO materials for weekly distribution |
| Titus, Adam | 10/11/2023 | 0.4 | Respond to token issuer based on offer received |
| Turton, Bobby | 10/11/2023 | 0.3 | Call to align on approach to select success criteria for 2.0 Rapid Assessment with B. Turton, D. Hainline (A&M) |
| Turton, Bobby | 10/11/2023 | 0.7 | Teleconference with A. Sivapalu and B. Turton (A&M) to review FTX data for Bidder #1 earnout calculation |
| Turton, Bobby | 10/11/2023 | 0.9 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M), E. Tu, and M. Rahmani (PwP) to discuss bidder #2 earnout |
| Turton, Bobby | 10/11/2023 | 0.3 | Teleconference with B. T Turton and M. Beretta to review Bidder #1 financial projections (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/11/2023 | 0.7 | Teleconference with B. Turton, K. Kearney, R. Gordon (A&M) to review bidder #1 earnout calculation |
| Turton, Bobby | 10/11/2023 | 0.1 | Teleconference with B. Turton and M. Beretta to review Bidder #1 financial projections (A&M) |
| Turton, Bobby | 10/11/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Montague. K Reagan, J. Rybarczyk. B. Turton (A&M) |
| Turton, Bobby | 10/11/2023 | 2.3 | Recreate earnout analysis from Bidder #1 to validate assumptions |
| Turton, Bobby | 10/11/2023 | 2.6 | Update earnout presentation for Bidder #1 |
| Alvarez, Charles | 10/12/2023 | 1.4 | Quality check and review of fee rate comparisons between four major crypto-currency exchanges |
| Alvarez, Charles | 10/12/2023 | 1.8 | Prepare fee rate comparisons between four major crypto-currency exchanges |
| Beretta, Matthew | 10/12/2023 | 2.1 | Prepare updated earnout analysis for Bidder #1 based on revised market data |
| Beretta, Matthew | 10/12/2023 | 0.3 | Discuss Bidder #1 pro forma financials and Project Focus Reverse Diligence Overview strategy session with B. Turton and M. Beretta (A&M) |
| Chambers, Henry | 10/12/2023 | 0.7 | Consider bidder queries on current KYC process |
| Clayton, Lance | 10/12/2023 | 2.8 | Prepare unfunded capital analysis for venture fund portfolio |
| Clayton, Lance | 10/12/2023 | 1.5 | Review of weekly LedgerPrime wallet transfers to cold storage |
| Clayton, Lance | 10/12/2023 | 2.6 | Prepare summary analysis for inbound portfolio investment communication |
| Clayton, Lance | 10/12/2023 | 2.1 | Contract review for venture investment offering document |
| Ernst, Reagan | 10/12/2023 | 1.2 | Analyze black Scholes option pricing model using sensitivity charts for annual risk free rate |
| Ernst, Reagan | 10/12/2023 | 1.5 | Analyze black Scholes option pricing model using sensitivity charts for time to maturity in years |
| Ernst, Reagan | 10/12/2023 | 0.9 | Update venture team process tracker regarding transfer of funds to Alameda cold wallet |
| Ernst, Reagan | 10/12/2023 | 1.3 | Analyze black Scholes option pricing model using sensitivity charts for annualized volatility |
| Ernst, Reagan | 10/12/2023 | 1.3 | Analyze black Scholes option pricing model using sensitivity charts for future value |
| Ernst, Reagan | 10/12/2023 | 1.6 | Create black Scholes model utilizing stock price as an independent variable |
| Ernst, Reagan | 10/12/2023 | 2.9 | Construct sensitivity analysis for potential equity sale position |
| Ernst, Reagan | 10/12/2023 | 0.7 | Update unit pricing on brokerage positions for PMO slide deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/12/2023 | 1.2 | Discussion to review updates to market slides in reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/12/2023 | 0.9 | Update factors for success slide for review comments |
| Faett, Jack | 10/12/2023 | 0.8 | Update market overview summary slide for review comment |
| Faett, Jack | 10/12/2023 | 0.3 | Update deal activity slide for review comments |
| Faett, Jack | 10/12/2023 | 0.7 | Call to discuss review comments on market slides for the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Gidoomal, Dhruv | 10/12/2023 | 0.7 | Teleconference with K. Montague, R. Gordon, K. Kearney, D. Gidoomal(A&M) over edits to market overview presentation |
| Gidoomal, Dhruv | 10/12/2023 | 0.9 | Research and add detail on global regulatory framework for the Australia to Appendix C |
| Gidoomal, Dhruv | 10/12/2023 | 1.2 | Research and add detail on global regulatory framework for the Bahamas to Appendix C |
| Gidoomal, Dhruv | 10/12/2023 | 1.3 | Research and add detail on global regulatory framework for the EU to Appendix C |
| Gidoomal, Dhruv | 10/12/2023 | 3.1 | Research and add detail on global regulatory framework for the USA to Appendix C |
| Glustein, Steven | 10/12/2023 | 0.6 | Update LedgerPrime remaining assets workbook relating to crypto assets held at third party exchanges |
| Glustein, Steven | 10/12/2023 | 0.4 | Provide comments on receivable bridge relating to July and September coin report |
| Glustein, Steven | 10/12/2023 | 1.1 | Update LedgerPrime remaining assets workbook relating to SAFE investments |
| Gordon, Robert | 10/12/2023 | 0.7 | Teleconference with K. Montague, R. Gordon, K. Kearney, D. Gidoomal(A&M) over edits to market overview presentation |
| Gordon, Robert | 10/12/2023 | 0.4 | Teleconference with R. Gordon, B. Turton(A&M) over revenue changes to bidder #1 earnout analysis |
| Gordon, Robert | 10/12/2023 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over market analysis findings |
| Gordon, Robert | 10/12/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, and K. Kearney (A&M) |
| Gordon, Robert | 10/12/2023 | 1.4 | Review bidder #2 latest operational readiness analysis |
| Gordon, Robert | 10/12/2023 | 0.6 | Review bidder #4 latest operational readiness analysis |
| Gordon, Robert | 10/12/2023 | 1.2 | Review bidder #1 latest operational readiness analysis |
| Gordon, Robert | 10/12/2023 | 1.1 | Review bidder #3 latest operational readiness analysis |
| Gordon, Robert | 10/12/2023 | 1.5 | Discussion to compare success criteria across bidders for 2.0 Rapid Assessment with R. Gordon, K. Kearney, B. Turton, J. Rybarczyk (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/12/2023 | 0.3 | Call to discuss next steps and follow up diligence for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/12/2023 | 0.7 | Update presentation materials related to the management team for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/12/2023 | 1.4 | Review additional follow-up questions proposed for all bidders to support success criteria |
| Hainline, Drew | 10/12/2023 | 0.7 | Update diligence open items and next steps for bidder #2 to support 2.0 Rapid Assessment |
| Hainline, Drew | 10/12/2023 | 0.6 | Review and draft comments for market overview slides prepared for 2.0 Rapid Assessment |
| Hainline, Drew | 10/12/2023 | 0.7 | Perform research on international regulatory licenses to support diligence for bidder #2 |
| Hainline, Drew | 10/12/2023 | 0.4 | Review discussion presentation materials for bidder #1 to support diligence efforts |
| Hainline, Drew | 10/12/2023 | 0.7 | Gather support for research related to bidder #2 into shared folders |
| Hainline, Drew | 10/12/2023 | 0.6 | Review SEC registrations and EDGAR filings to support diligence efforts |
| Hainline, Drew | 10/12/2023 | 0.6 | Draft updates to PFI Key Assumptions to support 2.0 Rapid Assessment |
| Hainline, Drew | 10/12/2023 | 0.3 | Perform updates to regulatory compliance considerations for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/12/2023 | 2.0 | Discussion to compare success criteria across bidders for 2.0 Rapid Assessment with D. Hainline, K. Reagan, K. Montague (A&M) |
| Kearney, Kevin | 10/12/2023 | 1.2 | Discussion to review updates to market slides in reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/12/2023 | 1.1 | Review success criteria evaluation analysis for bidder 3 reverse diligence procedures |
| Kearney, Kevin | 10/12/2023 | 1.9 | Review success criteria evaluation analysis for bidder 2 reverse diligence procedures |
| Kearney, Kevin | 10/12/2023 | 2.1 | Review success criteria evaluation analysis for bidder 1 reverse diligence procedures |
| Kearney, Kevin | 10/12/2023 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over market analysis findings |
| Kearney, Kevin | 10/12/2023 | 0.2 | Teleconference with K. Kearney and B. Turton (A&M) to review Bidder #2 earnout |
| Kearney, Kevin | 10/12/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, and K. Kearney (A&M) |
| Kearney, Kevin | 10/12/2023 | 0.5 | Call to compare success criteria across bidders for 2.0 Rapid Assessment with K. Kearney, B. Turton, J. Rybarczyk (A&M) |
| Kearney, Kevin | 10/12/2023 | 0.7 | Call to discuss review comments on market slides for the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/12/2023 | 0.7 | Teleconference with K. Montague, R. Gordon, K. Kearney, D. Gidoomal(A&M) over edits to market overview presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/12/2023 | 1.5 | Discussion to compare success criteria across bidders for 2.0 Rapid Assessment with R. Gordon, K. Kearney, B. Turton, J. Rybarczyk (A&M) |
| Kolodny, Steven | 10/12/2023 | 0.8 | Review outstanding success criteria that is covered or not covered within the proposal deck for Payment Gateways |
| Kolodny, Steven | 10/12/2023 | 0.3 | Call to discuss next steps and follow up diligence for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/12/2023 | 0.8 | Review outstanding success criteria that is covered or not covered within the proposal deck for Risk Management |
| Kolodny, Steven | 10/12/2023 | 0.8 | Review outstanding success criteria that is covered or not covered within the proposal deck for Regulatory Compliance |
| Kolodny, Steven | 10/12/2023 | 1.6 | Review outstanding success criteria that is covered or not covered within the proposal deck for Security criteria |
| Kolodny, Steven | 10/12/2023 | 1.3 | Review elements for which contributed to financial illiquidity in crypto firms |
| Kolodny, Steven | 10/12/2023 | 0.9 | Review bidder withdrawal of application for bank charter and FDIC protected deposits |
| Kolodny, Steven | 10/12/2023 | 1.2 | Review payment gateway information for crypto firms across the industry |
| Kolodny, Steven | 10/12/2023 | 0.9 | Review bidder application for federally insured bank charter |
| Kolodny, Steven | 10/12/2023 | 0.8 | Review outstanding success criteria that is covered or not covered within the proposal deck for Technology and Infrastructure |
| Montague, Katie | 10/12/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |
| Montague, Katie | 10/12/2023 | 2.0 | Discussion to compare success criteria across bidders for 2.0 Rapid Assessment with D. Hainline, K. Reagan, K. Montague (A&M) |
| Montague, Katie | 10/12/2023 | 0.7 | Teleconference with K. Montague, R. Gordon, K. Kearney, D. Gidoomal(A&M) over edits to market overview presentation |
| Ramanathan, Kumanan | 10/12/2023 | 0.4 | Call with D. Handelsman (S&C) to discuss fund administrator engagement letter |
| Ramanathan, Kumanan | 10/12/2023 | 0.2 | Call with C. Rhine (Galaxy) to discuss counterparty issue |
| Ramanathan, Kumanan | 10/12/2023 | 0.3 | Correspond with FTX 2.0 bidder re: user behavior question |
| Reagan, Kelsey | 10/12/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |
| Reagan, Kelsey | 10/12/2023 | 2.9 | Review the slides for bidder #3 and current assessment / rating for each criteria for success |
| Reagan, Kelsey | 10/12/2023 | 1.3 | Update data request list to include consistent follow ups for all bidders |
| Reagan, Kelsey | 10/12/2023 | 0.9 | Update bidder presentation to include all open requests for bidder #3 |
| Reagan, Kelsey | 10/12/2023 | 2.3 | Update bidder presentation to include additional information missing for bidder #3 that was identified in the Discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/12/2023 | 2.0 | Discussion to compare success criteria across bidders for 2.0 Rapid Assessment with D. Hainline, K. Reagan, K. Montague (A&M) |
| Rybarczyk, Jodi | 10/12/2023 | 1.2 | Update the background of bidder #4, relevant experience of the sponsor parties and management team |
| Rybarczyk, Jodi | 10/12/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |
| Rybarczyk, Jodi | 10/12/2023 | 1.4 | Update the bidder #4 summary to include assessment and findings by success criteria |
| Rybarczyk, Jodi | 10/12/2023 | 1.4 | Research any lawsuits or cyber infiltration related to bidder #4 |
| Rybarczyk, Jodi | 10/12/2023 | 0.6 | Review comments received on PFI key assumptions summary |
| Rybarczyk, Jodi | 10/12/2023 | 1.5 | Discussion to compare success criteria across bidders for 2.0 Rapid Assessment with R. Gordon, K. Kearney, B. Turton, J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 10/12/2023 | 0.5 | Call to compare success criteria across bidders for 2.0 Rapid Assessment with K. Kearney, B. Turton, J. Rybarczyk (A&M) |
| Sivapalu, Anan | 10/12/2023 | 0.6 | Store ticker-product type map to database for joining with financial balance fact table |
| Sivapalu, Anan | 10/12/2023 | 1.1 | Attempt to join ticker-product type map to financial balance fact data table |
| Sivapalu, Anan | 10/12/2023 | 1.7 | Write SQL query to correct for misaligned data rows |
| Sivapalu, Anan | 10/12/2023 | 0.7 | Investigate balance data connection to financial detail |
| Sivapalu, Anan | 10/12/2023 | 2.3 | Add financial balance detail data to data model |
| Sivapalu, Anan | 10/12/2023 | 2.8 | Investigate missing data point compared to original raw data |
| Titus, Adam | 10/12/2023 | 0.6 | Review IT process steps provided based on data storage to include in hedge fund entity weekly update |
| Titus, Adam | 10/12/2023 | 1.6 | Review draft letters for CIO of hedge fund entity for transfer of authority for illiquid assets |
| Titus, Adam | 10/12/2023 | 0.7 | Provide response to J. Macdonald on request for capital call including summary of situation |
| Titus, Adam | 10/12/2023 | 1.3 | Send email to internal team to provide guidance on next steps for process points |
| Titus, Adam | 10/12/2023 | 0.9 | Draft summary of weekly deal updates for venture book |
| Titus, Adam | 10/12/2023 | 1.8 | Edit PMO slides for inclusion in weekly process update |
| Turton, Bobby | 10/12/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/12/2023 | 0.4 | Teleconference with R. Gordon, B. Turton(A&M) over revenue changes to bidder #1 earnout analysis |

### *FTX Trading Ltd., et al.,*
### *Time Detail by Activity by Professional*
### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/12/2023 | 0.2 | Teleconference with K. Kearney and B. Turton (A&M) to review Bidder #1 earnout |
| Turton, Bobby | 10/12/2023 | 0.6 | Respond to K. Kearney's questions about projected financial information for bidder #1 |
| Turton, Bobby | 10/12/2023 | 2.6 | Prepare updated earnout analysis for Bidder #1 based on revised market data |
| Turton, Bobby | 10/12/2023 | 0.5 | Call to compare success criteria across bidders for 2.0 Rapid Assessment with K. Kearney, B. Turton, J. Rybarczyk (A&M) |
| Turton, Bobby | 10/12/2023 | 0.3 | Discuss Bidder #1 pro forma financials and Project Focus Reverse Diligence Overview strategy session with B. Turton and M. Beretta (A&M) |
| Turton, Bobby | 10/12/2023 | 1.5 | Discussion to compare success criteria across bidders for 2.0 Rapid Assessment with R. Gordon, K. Kearney, B. Turton, J. Rybarczyk (A&M) |
| Beretta, Matthew | 10/13/2023 | 2.2 | Analyze IFRS financial statement adjustments for Bidder #1 and try to reconcile with historic documents |
| Beretta, Matthew | 10/13/2023 | 2.9 | Catalogue and review new documents in VDR against diligence requests |
| Beretta, Matthew | 10/13/2023 | 0.6 | Compare Bidder #1 pro forma financials with historic audited financials while preparing revised diligence request with B. Turton and M. Beretta (A&M) |
| Callerio, Lorenzo | 10/13/2023 | 1.6 | Review the Coin98 materials provided by S. Paolinetti (A&M) and provide comments |
| Callerio, Lorenzo | 10/13/2023 | 0.7 | Review the additional Coin98 agreements found by S. Paolinetti (A&M) |
| Chambers, Henry | 10/13/2023 | 1.4 | Update presentation on review of KYC/AML program of bidders |
| Clayton, Lance | 10/13/2023 | 1.7 | Update investment tracking model for weekly post petition activity |
| Clayton, Lance | 10/13/2023 | 3.1 | Update LedgerPrime remaining assets workbook for weekly transfers |
| Clayton, Lance | 10/13/2023 | 2.2 | Draft workplan for LedgerPrime next steps and outstanding deliverables |
| Clayton, Lance | 10/13/2023 | 2.8 | Prepare initial weekly status draft for LedgerPrime |
| Clayton, Lance | 10/13/2023 | 0.6 | Correspondence with Sygnia regarding LedgerPrime transfers |
| Ernst, Reagan | 10/13/2023 | 2.1 | Create weekly venture investments overview deck to display Alameda's venture portfolio to date |
| Ernst, Reagan | 10/13/2023 | 2.2 | Update venture investments overview deck to account for legal entity changes |
| Faett, Jack | 10/13/2023 | 1.2 | Review EU Global Regulatory Framework slides within the reverse due diligence slide deck |
| Faett, Jack | 10/13/2023 | 1.1 | Review Bahamas Global Regulatory Framework slides within the reverse due diligence slide deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/13/2023 | 1.2 | Review Australia Global Regulatory Framework slides within the reverse due diligence slide deck |
| Faett, Jack | 10/13/2023 | 2.1 | Review USA Global Regulatory Framework slides within the reverse due diligence slide deck |
| Faett, Jack | 10/13/2023 | 0.3 | Meeting to discuss Regulatory Landscape appendix within the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Gidoomal, Dhruv | 10/13/2023 | 2.6 | Update Data on slide 13 to show change in market over last twelve months and changed source material footnote to reflect changes |
| Glustein, Steven | 10/13/2023 | 0.9 | Prepare summary for J. MacDonald (S&C) regarding fund investment positions held by LedgerPrime |
| Glustein, Steven | 10/13/2023 | 1.1 | Prepare summary of crypto exchange investment relating to LedgerPrime |
| Glustein, Steven | 10/13/2023 | 0.2 | Update PMO slides relating to LedgerPrime updates |
| Glustein, Steven | 10/13/2023 | 0.3 | Update PMO slides relating to brokerage updates |
| Glustein, Steven | 10/13/2023 | 1.4 | Update PMO slides relating to venture portfolio updates |
| Gordon, Robert | 10/13/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Gordon, Robert | 10/13/2023 | 0.2 | Teleconference with K. Jacobs, R. Gordon(A&M) over tax analysis of 2.0 process |
| Gordon, Robert | 10/13/2023 | 1.1 | Meeting with bidder #1 management, PWP(K. Kofsky, M. Rahmani, others), S&C(A. Dieterich, M. Friedman, Others), R. Gordon, B. Turton, K. Kearney(A&M) |
| Hainline, Drew | 10/13/2023 | 0.5 | Call to discuss open diligence requests for financial considerations with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/13/2023 | 0.7 | Review bidder #2 policies and planned procedures related to KYC and AML to support diligence efforts |
| Hainline, Drew | 10/13/2023 | 0.6 | Continue to review success criteria to assess gaps in current diligence requests for bidder #2 |
| Hainline, Drew | 10/13/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Hainline, Drew | 10/13/2023 | 0.6 | Discussion to review open diligence items for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/13/2023 | 0.2 | Review and respond to review comments from SMEs for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/13/2023 | 0.3 | Update open item listing and next steps for 2.0 Rapid Assessment for bidder #2 |
| Hainline, Drew | 10/13/2023 | 0.7 | Review draft diligence questions related to financial projects for bidder #2 |
| Hainline, Drew | 10/13/2023 | 0.6 | Update presentation materials related to KYC/AML for bidder #2 |
| Hershan, Robert | 10/13/2023 | 1.3 | Review Ledger Prime weekly progress on open matters, next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 10/13/2023 | 0.2 | Teleconference with K. Jacobs, R. Gordon (A&M) over tax analysis of 2.0 process |
| Kearney, Kevin | 10/13/2023 | 0.5 | Call to discuss open diligence requests for financial considerations with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/13/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Kearney, Kevin | 10/13/2023 | 2.2 | Review of regulatory enforcement actions for BOD presentation associated with FTX 2.0 sale |
| Kearney, Kevin | 10/13/2023 | 0.4 | Prepare correspondence with Sygnia regarding scope of reverse diligence procedures |
| Kearney, Kevin | 10/13/2023 | 1.6 | Review updated responses to reverse diligence inquiries for bidder 2 |
| Kearney, Kevin | 10/13/2023 | 1.1 | Meeting with bidder #1 management, PWP(K. Cofsky, M. Rahmani, others), S&C(A. Dieterich, M. Friedman, Others), R. Gordon, B. Turton, K. Kearney(A&M) |
| Kearney, Kevin | 10/13/2023 | 0.3 | Meeting to discuss Regulatory Landscape appendix within the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Kolodny, Steven | 10/13/2023 | 0.9 | Review entity types (e.g. crypto, agricultural) with CFTC licenses granted over the last five years |
| Kolodny, Steven | 10/13/2023 | 0.6 | Discussion to review open diligence items for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/13/2023 | 0.9 | Continue to review CFTC license process as stated in proposal of bidder #2 upon launch |
| Kolodny, Steven | 10/13/2023 | 0.9 | Draft diligence questions and open items to follow up on to gain clarity on next steps |
| Kolodny, Steven | 10/13/2023 | 0.8 | Research potential for bidder #2 to obtain stated licensure in stated geographical footprint |
| Kolodny, Steven | 10/13/2023 | 0.9 | Continue to review and draft success criteria for comparison across bidders |
| Kolodny, Steven | 10/13/2023 | 0.9 | Review entities granted with CFTC licenses over the last five years |
| Kolodny, Steven | 10/13/2023 | 0.9 | Review regulatory filings with the SEC for bidder #2 |
| Kolodny, Steven | 10/13/2023 | 0.8 | Research Cypress licensure for trading platforms and the optionality that provides entities for leeway in the European union |
| McLoughlin, Miles | 10/13/2023 | 1.1 | Check background of bidder #3 management team to determine if there are any lawsuits/previous incidents |
| McLoughlin, Miles | 10/13/2023 | 0.6 | Call to update on current state and future plans for the project with K. Reagan and M. Mcloughlin (A&M) |
| McLoughlin, Miles | 10/13/2023 | 2.1 | Familiarize with the new data provided by bidders |
| Montague, Katie | 10/13/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Paolinetti, Sergio | 10/13/2023 | 0.4 | Search on relativity for and develop analysis of SAFE agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/13/2023 | 0.4 | Review and correspond with PwP team re: FTX 2.0 diligence inquiries |
| Ramanathan, Kumanan | 10/13/2023 | 0.1 | Call with F. Risler (FTI) to discuss derivative details |
| Reagan, Kelsey | 10/13/2023 | 0.6 | Call to update on current state and future plans for the project with K. Reagan and M. Mcloughlin (A&M) |
| Reagan, Kelsey | 10/13/2023 | 1.1 | Compare the bidder #3 proposed fees for makers and takers against the industry average |
| Reagan, Kelsey | 10/13/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Reagan, Kelsey | 10/13/2023 | 1.7 | Research any cybersecurity breaches and unauthorized transfers against bidder #3 |
| Reagan, Kelsey | 10/13/2023 | 0.6 | Add any incidents of unauthorized transfers or lawsuits to bidder #3's data requests |
| Reagan, Kelsey | 10/13/2023 | 1.9 | Review the bidder presentation for bidder #3 and all other bidders |
| Reagan, Kelsey | 10/13/2023 | 0.6 | Review relativity search for bidder #3's management team and sponsors |
| Reagan, Kelsey | 10/13/2023 | 0.9 | Review the market data in the bidder presentation |
| Reagan, Kelsey | 10/13/2023 | 1.3 | Research any class action lawsuits against bidder #3 |
| Rybarczyk, Jodi | 10/13/2023 | 1.3 | Compare the bidder #4 proposed fees for makers and takers against the industry average |
| Rybarczyk, Jodi | 10/13/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Rybarczyk, Jodi | 10/13/2023 | 0.2 | Review comments from SMEs for bidder #4 |
| Rybarczyk, Jodi | 10/13/2023 | 0.9 | Review market data included in bidder presentation |
| Rybarczyk, Jodi | 10/13/2023 | 1.9 | Revise key management and leadership appendix for bidder #4 |
| Sivapalu, Anan | 10/13/2023 | 2.4 | Write SQL code to combine corrected rows to rest of the dataset |
| Sivapalu, Anan | 10/13/2023 | 1.1 | Write dax code to check summaries of balance data in SSAS database |
| Sivapalu, Anan | 10/13/2023 | 1.3 | Redevelop data model with current version of balance data |
| Titus, Adam | 10/13/2023 | 1.6 | Review 2.0 presentation materials for potential bidders, specifically the market overview section to provide feedback |
| Titus, Adam | 10/13/2023 | 1.1 | Update weekly leadership schedule for workstream details including process milestones |
| Titus, Adam | 10/13/2023 | 0.4 | Email correspondence on hedge fund entity from deal perspective on next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/13/2023 | 0.7 | Update presentation materials on hedge fund entity for weekly meeting |
| Turton, Bobby | 10/13/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Turton, Bobby | 10/13/2023 | 1.6 | Analyze IFRS financial statement adjustments for Bidder #1 |
| Turton, Bobby | 10/13/2023 | 2.9 | Prepare revenue allocation for Bidder #1 earnout analysis |
| Turton, Bobby | 10/13/2023 | 0.6 | Compare Bidder #1 pro forma financials with historic audited financials while preparing revised diligence request with B. Turton and M. Beretta (A&M) |
| Turton, Bobby | 10/13/2023 | 1.1 | Meeting with bidder #1 management, PWP(K. Cofsky, M. Rahmani, others), S&C(A. Dieterich, M. Friedman, Others), R. Gordon, B. Turton, K. Kearney(A&M) |
| Chambers, Henry | 10/14/2023 | 0.3 | Review updated bidder KYC/AML reverse diligence document |
| Glustein, Steven | 10/14/2023 | 0.7 | Draft weekend update summary relating to venture investments |
| Gidoomal, Dhruv | 10/15/2023 | 1.2 | Review all FTX_Financials data related to specific transaction request for R. Gordon (A&M) |
| Gordon, Robert | 10/15/2023 | 0.4 | Review cybersecurity overview for bidders #1 |
| Gordon, Robert | 10/15/2023 | 0.2 | Prepare talking points for 2.0 advisor call |
| Hainline, Drew | 10/15/2023 | 0.6 | Review additional files provided for diligence request from bidder #2 |
| Alvarez, Charles | 10/16/2023 | 0.3 | Participate on call to discuss workstream updates with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/16/2023 | 1.6 | Prepare summary of findings related to relativity search of bidder #4 |
| Alvarez, Charles | 10/16/2023 | 0.9 | Review relativity search of balance changes related to bidder #4 |
| Alvarez, Charles | 10/16/2023 | 0.4 | Review relativity search of withdrawals related to bidder #4 |
| Alvarez, Charles | 10/16/2023 | 0.6 | Review relativity search of total balances related to bidder #4 |
| Alvarez, Charles | 10/16/2023 | 0.7 | Review relativity search of deposits related to bidder #4 |
| Alvarez, Charles | 10/16/2023 | 0.8 | Review relativity search of transfers related to bidder #4 |
| Beretta, Matthew | 10/16/2023 | 1.1 | Call to finalize financial diligence questions for bidders #1 & #2 with D. Hainline, S. Kolodny, M Beretta (A&M) |
| Beretta, Matthew | 10/16/2023 | 2.6 | Review new uploads in VDR related to Bidder #1 diligence requests and Update request lists |
| Beretta, Matthew | 10/16/2023 | 0.3 | Call with B. Turton and M. Beretta (A&M) to discuss Bidder #1 connection with SEC filing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/16/2023 | 0.8 | Compare PWP diligence list and Update to reconcile with A&M lists |
| Beretta, Matthew | 10/16/2023 | 0.3 | Perform KYC Vendor Review for Bidder #1 |
| Callerio, Lorenzo | 10/16/2023 | 0.2 | Call with R. Perubhatla (RLKS), J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: IT data retention plan |
| Callerio, Lorenzo | 10/16/2023 | 1.3 | Data archival team call with R. Perubhatla, B.Bangerter (RKLS), J.Sime, M.Mayer (Embed) & L. Callerio (A&M) re weekly update and next steps; separate call with L. Callerio (A&M) re Embed wind down next steps and summary for J. Ray (FTX) |
| Callerio, Lorenzo | 10/16/2023 | 0.4 | Prepare an updated version of the unlocking and unvesting marketing materials that includes comments from A. Titus (A&M) |
| Chambers, Henry | 10/16/2023 | 1.1 | Review of updated Bidder diligence document regarding KYC readiness |
| Clayton, Lance | 10/16/2023 | 2.9 | Create summary recommendation for fund proposal for external advisor review |
| Clayton, Lance | 10/16/2023 | 2.7 | Review of potential fund bidder IOI and prepare summary for team |
| Clayton, Lance | 10/16/2023 | 0.8 | Correspondence with S. Tang (LedgerPrime) re: remaining crypto assets |
| Clayton, Lance | 10/16/2023 | 1.6 | Review of weekly LedgerPrime wallet transfers to cold storage |
| Clayton, Lance | 10/16/2023 | 2.4 | Prepare summary tracker of proposals on venture assets |
| Ernst, Reagan | 10/16/2023 | 1.6 | Update brokerage summary unit prices to account for macro market activity in the BOD slide deck |
| Ernst, Reagan | 10/16/2023 | 2.3 | Analyze vesting schedule of Alameda equity position for one page summary |
| Ernst, Reagan | 10/16/2023 | 2.6 | Create summary regarding equity position looking to expand its operations |
| Ernst, Reagan | 10/16/2023 | 2.1 | Create overview slide on Alameda dissolutions to date |
| Ernst, Reagan | 10/16/2023 | 0.4 | Update venture team process tracker regarding NDA proposals |
| Gidoomal, Dhruv | 10/16/2023 | 0.9 | Review PWP Questions on business plan and valuation models for Bidder 1 and 2 |
| Gidoomal, Dhruv | 10/16/2023 | 0.7 | Review Update Consolidate bidder request list for all bidders |
| Glustein, Steven | 10/16/2023 | 0.4 | Review SAFE agreement regarding preferred shareholder status relating to upcoming dissolution |
| Glustein, Steven | 10/16/2023 | 1.1 | Review board materials relating to dissolution investment strategy |
| Glustein, Steven | 10/16/2023 | 0.8 | Review notice of dissolution document relating to venture book assets |
| Glustein, Steven | 10/16/2023 | 0.4 | Update board materials relating to dissolution investment strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/16/2023 | 1.9 | Review December month-end reporting from NAV relating to LedgerPrime |
| Gordon, Robert | 10/16/2023 | 0.5 | Discussion to discuss earnout analysis for Bidder #1 with R. Gordon, K. Kearney, and B. Turton (A&M) |
| Gordon, Robert | 10/16/2023 | 1.1 | Call to finalize financial diligence questions for bidders #1 & #2 with R. Gordon, K. Kearney, B. Turton (A&M) |
| Gordon, Robert | 10/16/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss 2.0 market analysis |
| Gordon, Robert | 10/16/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 10/16/2023 | 0.9 | Review updated consolidated bidder request list from PWP |
| Gordon, Robert | 10/16/2023 | 1.9 | Review latest earnout model for bidder #1 |
| Hainline, Drew | 10/16/2023 | 0.6 | Draft summary of suggested edits to current draft of financial diligence questions for 2.0 Rapid Assessment |
| Hainline, Drew | 10/16/2023 | 0.3 | Review drafted summary of procedures and findings for diligence searches in Relativity and exchange accounts |
| Hainline, Drew | 10/16/2023 | 0.6 | Call to discuss next steps for 2.0 Rapid Assessment presentation materials with J. Rybarczyk, D. Hainline (A&M) |
| Hainline, Drew | 10/16/2023 | 0.3 | Update consolidated diligence request tracker based on additional information received from bidder #2 |
| Hainline, Drew | 10/16/2023 | 0.4 | Draft updates to summary of procedures and findings for diligence searches in Relativity and exchange accounts |
| Hainline, Drew | 10/16/2023 | 1.1 | Call to finalize financial diligence questions for bidders #1 & #2 with D. Hainline, S. Kolodny, M Baretta (A&M) |
| Hainline, Drew | 10/16/2023 | 0.5 | Call to align on approach for financial diligence requests with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/16/2023 | 0.7 | Review draft of project financials related questions for diligence regarding bidders #1 & #2 |
| Hainline, Drew | 10/16/2023 | 0.7 | Review available information on bidder research against historical FTX account holders |
| Hainline, Drew | 10/16/2023 | 0.3 | Update status of diligence requests after recent responses for bidder #2 |
| Hainline, Drew | 10/16/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/16/2023 | 0.8 | Review responses received for KYC and AML diligence requests from bidder #2 |
| Hainline, Drew | 10/16/2023 | 1.3 | Summarize projected financial data for comparisons to support diligence efforts |
| Hainline, Drew | 10/16/2023 | 1.8 | Review responses received on updated diligence request tracker for bidder #2 |
| Hainline, Drew | 10/16/2023 | 0.8 | Continue review of additional files provided for diligence request from bidder #2 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/16/2023 | 1.2 | Update open item listing and next steps for diligence efforts related to bidder #2 |
| Hainline, Drew | 10/16/2023 | 0.3 | Call to review latest diligence responses and next steps for 2.0 diligence related to bidder #2 with D. Hainline, S. Kolodny (A&M) |
| Hershan, Robert | 10/16/2023 | 0.2 | Call with R. Perubhatla (RLKS), J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: IT data retention plan |
| Hershan, Robert | 10/16/2023 | 1.1 | Data archival team call with R. Perubhatla (RLKS), B.Bangerter (RKLS), J.Sime, M.Mayer (Embed) & L. Callerio (A&M) re weekly update and next steps |
| Kearney, Kevin | 10/16/2023 | 0.5 | Discussion to discuss earnout analysis for Bidder #1 with R. Gordon, K. Kearney, and B. Turton (A&M) |
| Kearney, Kevin | 10/16/2023 | 1.1 | Call to finalize financial diligence questions for bidders #1 & #2 with R. Gordon, K. Kearney, B. Turton (A&M) |
| Kearney, Kevin | 10/16/2023 | 0.5 | Call to align on approach for financial diligence requests with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/16/2023 | 1.2 | Review updated earn-out analysis for changes in proposed structure to bidder 1 |
| Kearney, Kevin | 10/16/2023 | 0.9 | Review updates to draft reverse diligence assessment for bidder 1 |
| Kearney, Kevin | 10/16/2023 | 1.7 | Review updates to draft reverse diligence assessment for bidder 2 |
| Kearney, Kevin | 10/16/2023 | 1.3 | Review updates to draft reverse diligence assessment for bidder 3 |
| Kearney, Kevin | 10/16/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss 2.0 market analysis |
| Kearney, Kevin | 10/16/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kolodny, Steven | 10/16/2023 | 1.1 | Call to finalize financial diligence questions for bidders #1 & #2 with D. Hainline, S. Kolodny, M Beretta (A&M) |
| Kolodny, Steven | 10/16/2023 | 1.6 | Review latest round of diligence responses from bidder #2 and merge with main diligence file |
| Kolodny, Steven | 10/16/2023 | 0.8 | Review financial projections based on provided responses for bidder #2 |
| Kolodny, Steven | 10/16/2023 | 0.8 | Review financial projections based on provided responses for bidder #1 |
| Kolodny, Steven | 10/16/2023 | 0.9 | Continue review of latest diligence items related to KYC and AML Processes |
| Kolodny, Steven | 10/16/2023 | 0.9 | Review open item listing and compare against diligence request list for bidder #2 |
| Kolodny, Steven | 10/16/2023 | 0.6 | Review financial projections summarized for comparison across bidders |
| Kolodny, Steven | 10/16/2023 | 1.8 | Continue to prepare summary of transaction related to bidder #2 |
| Kolodny, Steven | 10/16/2023 | 0.3 | Call to review latest diligence responses and next steps for 2.0 diligence related to bidder #2 with D. Hainline, S. Kolodny (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 10/16/2023 | 0.7 | Call to discuss current status, next steps and open PBCs with bidder #3 with K. Reagan and M. Mcloughlin (A&M) |
| McLoughlin, Miles | 10/16/2023 | 2.3 | Add relevant information to slideshow to fill in gaps in understanding |
| McLoughlin, Miles | 10/16/2023 | 1.1 | Read responses received over the weekend and close requests |
| Montague, Katie | 10/16/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Paolinetti, Sergio | 10/16/2023 | 1.2 | Search on Relativity for wallets in FTX or Alameda's previous communications |
| Reagan, Kelsey | 10/16/2023 | 0.7 | Call to discuss current status, next steps and open PBCs with bidder #3 with K. Reagan and M. Mcloughlin (A&M) |
| Reagan, Kelsey | 10/16/2023 | 2.3 | Update the data request list to reflect the updated responses and status after follow up round 3 |
| Reagan, Kelsey | 10/16/2023 | 2.6 | Update the bidder presentation to include the responses from the AML / KYC questionnaire |
| Reagan, Kelsey | 10/16/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Reagan, Kelsey | 10/16/2023 | 3.1 | Review responses provided from bidder #3 from follow-up round 3 |
| Rybarczyk, Jodi | 10/16/2023 | 0.6 | Call to discuss next steps for 2.0 Rapid Assessment presentation materials with J. Rybarczyk, D. Hainline (A&M) |
| Rybarczyk, Jodi | 10/16/2023 | 1.6 | Add comments to the bidder presentation to reflect all required updates and missing information |
| Rybarczyk, Jodi | 10/16/2023 | 0.3 | Participate on call to discuss workstream updates with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/16/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Rybarczyk, Jodi | 10/16/2023 | 1.0 | Review bidder presentation market overview |
| Stockmeyer, Cullen | 10/16/2023 | 1.1 | Update vesting schedule analysis related to liquidation of assets based on commentary by D. Sagen (A&M) |
| Stockmeyer, Cullen | 10/16/2023 | 0.7 | Update analysis related to request for vesting positions from FTX based on commentary received |
| Stockmeyer, Cullen | 10/16/2023 | 1.7 | Prepare analysis related to vesting schedule for liquidation of assets |
| Stockmeyer, Cullen | 10/16/2023 | 1.7 | Prepare analysis related to request for vesting positions from FTX |
| Titus, Adam | 10/16/2023 | 1.2 | Respond to request by M. Cilia [RKLS] for diligence related request for investment details |
| Titus, Adam | 10/16/2023 | 0.6 | Build supporting analysis for request from M. Cilia [RKLS] for venture fund closings |
| Titus, Adam | 10/16/2023 | 0.5 | Send workplan to L. Clayton [A&M] on venture investments details need for contracts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/16/2023 | 0.6 | Review additional documents submitted by bidders to assess the KYC & AML components |
| Trent, Hudson | 10/16/2023 | 0.7 | Prepare side by side of bids for non-debtor subsidiary considered for sale |
| Turton, Bobby | 10/16/2023 | 1.1 | Call to finalize financial diligence questions for bidders #1 & #2 with R. Gordon, K. Kearney, B. Turton (A&M) |
| Turton, Bobby | 10/16/2023 | 0.5 | Discussion to discuss earnout analysis for Bidder #1 with R. Gordon, K. Kearney, and B. Turton (A&M) |
| Turton, Bobby | 10/16/2023 | 0.3 | Call with B. Turton and M. Beretta (A&M) to discuss Bidder #1 connection with SEC filing |
| Turton, Bobby | 10/16/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/16/2023 | 0.3 | Update PFI questions for Bidder #1 with references to PwP list |
| Turton, Bobby | 10/16/2023 | 0.7 | Review financial model from Bidder #1 |
| Turton, Bobby | 10/16/2023 | 2.8 | Update Bidder #1 earnout presentation and Excel model |
| Turton, Bobby | 10/16/2023 | 0.3 | Read press release on announcement of debtor settlement |
| Beretta, Matthew | 10/17/2023 | 0.4 | Pull jurisdiction information for construction of pro forma model for Bidder #1 |
| Beretta, Matthew | 10/17/2023 | 0.2 | Reconcile operating model with previous document uploads from Bidder #1 |
| Beretta, Matthew | 10/17/2023 | 1.3 | Analyze Bidder #1 operating model as of 10.16 |
| Beretta, Matthew | 10/17/2023 | 0.7 | Call to develop financial projection comparisons with K. Reagan, J. Rybarczyk, B. Turton, M. Beretta, D. Hainline (A&M) |
| Braatelien, Troy | 10/17/2023 | 0.6 | Perform Relativity searches to determine existence of relationships between Bidder #3 executive B and FTX |
| Braatelien, Troy | 10/17/2023 | 1.6 | Perform Relativity searches to determine existence of relationships between Bidder #1 affiliated entity and FTX |
| Braatelien, Troy | 10/17/2023 | 0.7 | Perform Relativity searches to determine existence of relationships between Bidder #3 affiliated persons and FTX |
| Braatelien, Troy | 10/17/2023 | 0.4 | Perform Relativity searches to determine existence of relationships between Bidder #3 executive A and FTX |
| Callerio, Lorenzo | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, B. Turton and L. Callerio) re: FTX2.0 process |
| Clayton, Lance | 10/17/2023 | 2.6 | Prepare LedgerPrime transaction hash schedule for input into remaining asset workbook |
| Clayton, Lance | 10/17/2023 | 3.2 | Prepare summary of proposals for specific venture token presentation |
| Coverick, Steve | 10/17/2023 | 0.3 | Call with R. Gordon, S. Coverick (A&M) to discuss status of reverse bidder diligence report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/17/2023 | 0.8 | Discuss FTX 2.0 proposals with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 10/17/2023 | 0.9 | Teleconference to discuss Bidder # 1 earnout and valuation with R. Moon, K. Cofsky, and M. Rahmani (PwP) and S. Coverick, R. Gordon, K. Kearney, and B. Turton (A&M) |
| Coverick, Steve | 10/17/2023 | 0.4 | Teleconference to discuss Bidder # 1 earnout with R. Moon and M. Rahmani (PwP) and R. Gordon, S. Coverick, K. Kearney, and B. Turton (A&M) |
| Coverick, Steve | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, B. Turton and L. Callerio) re: FTX2.0 process |
| Ernst, Reagan | 10/17/2023 | 0.6 | Search relativity for simple agreement for future equity of position to reconcile with investment tracker |
| Ernst, Reagan | 10/17/2023 | 1.3 | Calculate accounts receivable for equity position in investment tracker |
| Ernst, Reagan | 10/17/2023 | 1.4 | Incorporate monthly dissolution summaries into BOD slide deck |
| Ernst, Reagan | 10/17/2023 | 1.2 | Incorporate potential dissolution summaries into BOD slide deck |
| Ernst, Reagan | 10/17/2023 | 0.9 | Create investment tracker bridge for monthly dissolutions |
| Faett, Jack | 10/17/2023 | 0.8 | Update market outlook slides for review comments on the reverse due diligence slide deck |
| Faett, Jack | 10/17/2023 | 0.9 | Analyze the FTX PowerBI dashboard for relevant information to include in market outlook slides |
| Faett, Jack | 10/17/2023 | 2.4 | Analyze historical monthly volume data by product ticker for FTX |
| Gordon, Robert | 10/17/2023 | 0.8 | Meeting to discuss missing pieces for bidder #3 with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| Gordon, Robert | 10/17/2023 | 0.4 | Teleconference with Sygnia team(H. Nachmias & Others), R. Gordon, K. Ramanathan, K. Kearney(A&M) over bidder review |
| Gordon, Robert | 10/17/2023 | 0.4 | Teleconference to prepare for earnout discussion with PwP with R. Gordon, K. Kearney, and B. Turton (A&M) |
| Gordon, Robert | 10/17/2023 | 0.1 | Teleconference to discuss status of Project Focus PMO update with K. Kearney, R. Gordon, and B. Turton (A&M) |
| Gordon, Robert | 10/17/2023 | 0.4 | Teleconference to discuss Bidder #1 earnout and valuation with K. Kearney, R. Gordon, and B. Turton (A&M) |
| Gordon, Robert | 10/17/2023 | 0.3 | Teleconference with S. Coverick, R. Gordon(A&M) over updates to the 2.0 process |
| Gordon, Robert | 10/17/2023 | 0.2 | Teleconference with K. Jacobs, R. Gordon (A&M) over tax analysis of 2.0 process |
| Gordon, Robert | 10/17/2023 | 1.1 | Prepare for bidder #1 customer discussion by reviewing customer waterfall |
| Gordon, Robert | 10/17/2023 | 0.3 | Call with R. Moon, M. Rahmani(PWP) over bidder #1 earnout analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/17/2023 | 0.4 | Final edits for Project Focus status update |
| Gordon, Robert | 10/17/2023 | 0.3 | Review tax responses for bidder #1 requests |
| Gordon, Robert | 10/17/2023 | 0.4 | Teleconference to discuss Bidder # 1 earnout with R. Moon and M. Rahmani (PwP) and R. Gordon, K. Kearney, and B. Turton (A&M) |
| Gordon, Robert | 10/17/2023 | 0.9 | Teleconference to discuss Bidder # 1 earnout and valuation with R. Moon, K. Cofsky, and M. Rahmani (PwP) and S. Coverick, R. Gordon, K. Kearney, and B. Turton (A&M) |
| Gordon, Robert | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, B. Turton and L. Callerio) re: FTX2.0 process |
| Hainline, Drew | 10/17/2023 | 0.8 | Draft responses to open questions on customer entitlements and custodial assets for international entities |
| Hainline, Drew | 10/17/2023 | 0.7 | Review valuation assumptions with projected financials for bidder #2 for comparison model |
| Hainline, Drew | 10/17/2023 | 1.2 | Call to review open items and next steps for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/17/2023 | 1.2 | Continue to summarize projected financial data for comparisons to support diligence efforts |
| Hainline, Drew | 10/17/2023 | 0.7 | Draft updates to success factor support for bidder #2 based on additional responses received |
| Hainline, Drew | 10/17/2023 | 0.3 | Draft updates to open items list to support diligence efforts for bidder #2 |
| Hainline, Drew | 10/17/2023 | 0.2 | Review transaction summary presentation for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/17/2023 | 0.3 | Gather financial projections support across bidders to support financials comparison |
| Hainline, Drew | 10/17/2023 | 0.6 | Perform cross bidder analysis on consolidated financial projections |
| Hainline, Drew | 10/17/2023 | 1.1 | Draft updates to status report on 2.0 Rapid Assessment for leadership |
| Hainline, Drew | 10/17/2023 | 0.4 | Update consolidated diligence request tracker for bidder #2 to reflect new valuation and projected financials requests |
| Hainline, Drew | 10/17/2023 | 0.5 | Call to draft updates for Project Focus PMO update with J. Rybarczyk, K. Reagan, D. Hainline (A&M) |
| Hainline, Drew | 10/17/2023 | 0.1 | Teleconference to discuss status of Project Focus PMO update with K. Kearney, R. Gordon, D. Hainline and B. Turton (A&M) |
| Hainline, Drew | 10/17/2023 | 0.7 | Call to develop financial projection comparisons with K. Reagan, J. Rybarczyk, B. Turton, M. Beretta, D. Hainline (A&M) |
| Hershan, Robert | 10/17/2023 | 1.1 | Review Ledger Prime matters related to draft of SEC letter |
| Hershan, Robert | 10/17/2023 | 0.3 | Review J. Sime (Embed) weekly wind down update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, and L. Callerio) re: FTX 2.0 process |
| Johnston, David | 10/17/2023 | 0.3 | Call with D. Johnston and E. Mosley to discuss FTX Europe asset sale term sheet agreement |
| Johnston, David | 10/17/2023 | 2.1 | Review and update proposed term sheet for FTX Europe asset sale, provide operational inputs |
| Kearney, Kevin | 10/17/2023 | 0.1 | Teleconference to discuss status of Project Focus PMO update with K. Kearney, R. Gordon, and B. Turton (A&M) |
| Kearney, Kevin | 10/17/2023 | 0.4 | Teleconference to prepare for earnout discussion with PwP with R. Gordon, K. Kearney, and B. Turton (A&M) |
| Kearney, Kevin | 10/17/2023 | 0.4 | Teleconference to discuss Bidder #1 earnout and valuation with K. Kearney, R. Gordon, and B. Turton (A&M) |
| Kearney, Kevin | 10/17/2023 | 0.8 | Meeting to discuss missing pieces for bidder #3 with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| Kearney, Kevin | 10/17/2023 | 0.8 | Review updated reverse diligence information provided by bidder 3 for FTX 2.0 reverse diligence analysis |
| Kearney, Kevin | 10/17/2023 | 2.1 | Review updated sensitivity tables and assumptions associated with bidder 1 earn-out analysis |
| Kearney, Kevin | 10/17/2023 | 0.6 | Prepare correspondence to PWP regarding feedback on bidder 1 financial model |
| Kearney, Kevin | 10/17/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to LedgerPrime analysis |
| Kearney, Kevin | 10/17/2023 | 0.6 | Review current assessment of success factor evaluation criteria for bidder |
| Kearney, Kevin | 10/17/2023 | 1.3 | Review current assessment of success factor evaluation criteria for bidder 2 |
| Kearney, Kevin | 10/17/2023 | 0.9 | Teleconference to discuss Bidder # 1 earnout and valuation with R. Moon, K. Cofsky, and M. Rahmani (PwP) and S. Coverick, R. Gordon, K. Kearney, and B. Turton (A&M) |
| Kearney, Kevin | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, B. Turton and L. Callerio) re: FTX2.0 process |
| Kearney, Kevin | 10/17/2023 | 0.4 | Teleconference to discuss Bidder # 1 earnout with R. Moon and M. Rahmani (PwP) and R. Gordon, K. Kearney, and B. Turton (A&M) |
| Kearney, Kevin | 10/17/2023 | 0.1 | Teleconference to discuss status of Project Focus PMO update with K. Kearney, R. Gordon, D. Hainline and B. Turton (A&M) |
| Kearney, Kevin | 10/17/2023 | 0.4 | Teleconference with Sygnia team(H. Nachmias & Others), R. Gordon, K. Ramanathan, K. Kearney(A&M) over bidder review |
| Kolodny, Steven | 10/17/2023 | 1.2 | Continue review latest round of diligence responses from bidder #2 and merge with main diligence file |
| Kolodny, Steven | 10/17/2023 | 1.2 | Call to review open items and next steps for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/17/2023 | 1.3 | Research CySEC governmental requirements and entities who have registered with the agency |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 10/17/2023 | 1.2 | Research entities that have registered with CySEC that could be using registration for crypto |
| Kolodny, Steven | 10/17/2023 | 0.3 | Draft updates to open items list to support diligence efforts for bidder #2 |
| Kolodny, Steven | 10/17/2023 | 0.9 | Identify any available metrics on global crypto trading volume by geography |
| Kolodny, Steven | 10/17/2023 | 0.4 | Continue revision of key findings and observations for bidder #2 |
| Kolodny, Steven | 10/17/2023 | 0.6 | Continue to revise summary of key points on deal structure |
| Kolodny, Steven | 10/17/2023 | 0.8 | Continue review of financial projections across bidders |
| McLoughlin, Miles | 10/17/2023 | 0.8 | Meeting to discuss missing pieces for bidder #3 with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/17/2023 | 2.1 | Check bidder #3 management team investment in FTX for conflicts of interest |
| McLoughlin, Miles | 10/17/2023 | 0.7 | Add new proposed management to slideshow and do background check |
| McLoughlin, Miles | 10/17/2023 | 2.7 | Read SEC report from bidder #3 to check for potential concerns |
| McLoughlin, Miles | 10/17/2023 | 0.8 | Call to go over potential conflicts of interest between bidder #3 management team and FTX with K. Reagan and M. McLoughlin (A&M) |
| Mosley, Ed | 10/17/2023 | 0.3 | Call with D. Johnston and E. Mosley to discuss FTX Europe asset sale term sheet agreement |
| Mosley, Ed | 10/17/2023 | 0.8 | Discuss FTX 2.0 proposals with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 10/17/2023 | 0.4 | Participate in Ledger Prime discussion on wind down next steps and compliance letter with FTX (J.Ray, M.Cilia, K.Schultea), S&C (S.Wheeler, others), and A&M (R.Hershan, A.Titus, E.Mosley, S.Coverick, S.Gluestein, others) |
| Ramanathan, Kumanan | 10/17/2023 | 0.6 | Review of excluded token and corresponding balances and correspond with counsel |
| Ramanathan, Kumanan | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, B. Turton and L. Callerio) re: FTX2.0 process |
| Reagan, Kelsey | 10/17/2023 | 0.8 | Meeting to discuss missing pieces for bidder #3 with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/17/2023 | 2.6 | Prepare for Discussion to summarize all criteria for operation success and the economics of the deal |
| Reagan, Kelsey | 10/17/2023 | 0.5 | Call to draft updates for Project Focus PMO update with J. Rybarczyk, K. Reagan, D. Hainline (A&M) |
| Reagan, Kelsey | 10/17/2023 | 0.7 | Add comments to the bidder presentation to reflect all required updates and missing information |
| Reagan, Kelsey | 10/17/2023 | 1.1 | Review bidder presentation market overview |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/17/2023 | 2.3 | Review all bidder slides to ensure internal consistency |
| Reagan, Kelsey | 10/17/2023 | 0.8 | Call to go over potential conflicts of interest between bidder #3 management team and FTX with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/17/2023 | 0.7 | Call to develop financial projection comparisons with K. Reagan, J. Rybarczyk, B. Turton, M. Beretta, D. Hainline (A&M) |
| Rybarczyk, Jodi | 10/17/2023 | 0.5 | Call to draft updates for Project Focus PMO update with J. Rybarczyk, K. Reagan, D. Hainline (A&M) |
| Rybarczyk, Jodi | 10/17/2023 | 1.4 | Review results of wildcard searches and identify additional individuals and entities needing to be researched |
| Rybarczyk, Jodi | 10/17/2023 | 1.4 | Prepare slide on relativity search procedures and key findings |
| Rybarczyk, Jodi | 10/17/2023 | 0.2 | Submit request to A&M D&I team to conduct additional wildcard searches |
| Rybarczyk, Jodi | 10/17/2023 | 0.7 | Call to develop financial projection comparisons with K. Reagan, J. Rybarczyk, B. Turton, M. Beretta, D. Hainline (A&M) |
| Stockmeyer, Cullen | 10/17/2023 | 0.7 | Update vesting schedule based on commentary from workstream leaders |
| Stockmeyer, Cullen | 10/17/2023 | 1.2 | Update venture investments amounts based on latest information available |
| Stockmeyer, Cullen | 10/17/2023 | 0.9 | Perform reconciliation procedures for vesting schedule |
| Titus, Adam | 10/17/2023 | 0.7 | Review of accounting for hedge fund entity November financial package |
| Titus, Adam | 10/17/2023 | 1.4 | Review bridge provided by S. Glustein [A&M] on hedge fund entity assets |
| Titus, Adam | 10/17/2023 | 1.2 | Build latest schedule based on newest bridge to ensure control of assets |
| Titus, Adam | 10/17/2023 | 1.1 | Gather information on regulatory details for hedge fund entity |
| Titus, Adam | 10/17/2023 | 1.2 | Review response letter to regulator re: Hedgefund wind-down |
| Titus, Adam | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, B. Turton, and L. Callerio) re: FTX2.0 process |
| Turton, Bobby | 10/17/2023 | 0.4 | Teleconference to prepare for earnout discussion with PwP with R. Gordon, K. Kearney, and B. Turton (A&M) |
| Turton, Bobby | 10/17/2023 | 0.4 | Teleconference to discuss Bidder #1 earnout and valuation with K. Kearney, R. Gordon, and B. Turton (A&M) |
| Turton, Bobby | 10/17/2023 | 0.1 | Teleconference to discuss status of Project Focus PMO update with K. Kearney, R. Gordon, and B. Turton (A&M) |
| Turton, Bobby | 10/17/2023 | 2.1 | Review financial model from Bidder #1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/17/2023 | 1.3 | Update Bidder #1 earnout model based on financial model |
| Turton, Bobby | 10/17/2023 | 0.3 | Prepare status update on Bidder #1 for Project Focus PMO |
| Turton, Bobby | 10/17/2023 | 1.2 | Prepare valuation analysis for Bidder # 1 |
| Turton, Bobby | 10/17/2023 | 0.4 | Teleconference to discuss Bidder # 1 earnout with R. Moon and M. Rahmani (PwP) and R. Gordon, S. Coverick, K. Kearney, and B. Turton (A&M) |
| Turton, Bobby | 10/17/2023 | 0.7 | Call to develop financial projection comparisons with K. Reagan, J. Rybarczyk, B. Turton, M. Beretta, D. Hainline (A&M) |
| Turton, Bobby | 10/17/2023 | 0.1 | Teleconference to discuss status of Project Focus PMO update with K. Kearney, R. Gordon, D. Hainline and B. Turton (A&M) |
| Turton, Bobby | 10/17/2023 | 0.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (S. Coverick, K. Ramanathan, R. Gordon, A. Titus, K. Kearney, K. Jacobs, B. Turton, and L. Callerio) re: FTX2.0 process |
| Turton, Bobby | 10/17/2023 | 0.9 | Teleconference to discuss Bidder # 1 earnout and valuation with R. Moon, K. Cofsky, and M. Rahmani (PwP) and S. Coverick, R. Gordon, K. Kearney, and B. Turton (A&M) |
| Alvarez, Charles | 10/18/2023 | 0.5 | Participate on call to discuss bidder #4 reverse diligence workstream with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/18/2023 | 0.8 | Review bidder #4 PFI key assumptions |
| Beretta, Matthew | 10/18/2023 | 0.4 | Coordinate with insight center and other research teams to fill out diligence requests |
| Beretta, Matthew | 10/18/2023 | 0.5 | Prepare Board presentation about Bidder #1 with B. Turton and M. Beretta (A&M) |
| Beretta, Matthew | 10/18/2023 | 0.3 | Review PWP counter offer to Bidder #1 |
| Beretta, Matthew | 10/18/2023 | 1.8 | Prepare Bidder comparison sheet and helped create metrics to benchmark |
| Beretta, Matthew | 10/18/2023 | 1.1 | Edit slide deck for management presentation |
| Beretta, Matthew | 10/18/2023 | 0.7 | Create comparison document for Bidder #1 calculations |
| Beretta, Matthew | 10/18/2023 | 1.5 | Teleconference session to review assessment materials for bidder #1 with K. Kearney, R. Gordon, M. Beretta, and B. Turton (A&M) |
| Braatelien, Troy | 10/18/2023 | 0.2 | Complete Relativity searches to determine existence of relationships between Bidder #3 significant investor and FTX |
| Braatelien, Troy | 10/18/2023 | 0.5 | Complete Relativity searches to determine existence of relationships between Bidder #1 affiliated entity and FTX |
| Braatelien, Troy | 10/18/2023 | 1.6 | Complete Relativity searches to determine existence of relationships between Bidder #1 and FTX |
| Callerio, Lorenzo | 10/18/2023 | 0.7 | Prep for and call with J. Sime (Embed) and L. Callerio (A&M) re Embed wind down open matters and next phase |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/18/2023 | 0.4 | Meeting with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: open items update |
| Callerio, Lorenzo | 10/18/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed debrief meeting |
| Chambers, Henry | 10/18/2023 | 0.5 | Call with N. Nussenbaum, G. Possess (PWP) and H. Chambers (A&M) regarding FTX Japan license |
| Clayton, Lance | 10/18/2023 | 2.0 | Prepare detailed review of transaction hashes to reconcile with crypto wallets at LedgerPrime |
| Clayton, Lance | 10/18/2023 | 1.3 | Update weekly status deck based on operational updates for employee status |
| Clayton, Lance | 10/18/2023 | 2.9 | Reconcile standalone wallet balances with Sygnia transfer schedule |
| Clayton, Lance | 10/18/2023 | 1.2 | Update schedule of venture token asset proposals for additional IOI |
| Clayton, Lance | 10/18/2023 | 1.1 | Further review of weekly LedgerPrime liquid crypto transfers |
| Clayton, Lance | 10/18/2023 | 2.4 | Prepare initial update to Ledgerprime weekly status deck |
| Coverick, Steve | 10/18/2023 | 0.7 | Review and provide comments on 2.0 counterproposal |
| Ernst, Reagan | 10/18/2023 | 2.6 | Create venture investments master bridge taking into account the previous coin reports |
| Ernst, Reagan | 10/18/2023 | 1.9 | Compile contract data regarding LedgerPrime equity positions for monthly bridge |
| Ernst, Reagan | 10/18/2023 | 1.3 | Update BOD slide deck to account for steps in dissolution process |
| Ernst, Reagan | 10/18/2023 | 0.8 | Review venture team process tracker for deliverable updates |
| Ernst, Reagan | 10/18/2023 | 1.1 | Complete LedgerPrime post-petition equity position summary |
| Faett, Jack | 10/18/2023 | 0.8 | Meeting to review updates to market slides with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/18/2023 | 2.1 | Analyze historical monthly revenue data by product ticker for FTX |
| Faett, Jack | 10/18/2023 | 0.2 | Meeting to discuss additional updates to the market slides within the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Flynn, Matthew | 10/18/2023 | 0.6 | Revise FTX diligence request for security items |
| Gidoomal, Dhruv | 10/18/2023 | 1.7 | Review Project Focus PMO Deck and Update with market overview analysis |
| Glustein, Steven | 10/18/2023 | 2.6 | Draft post-petition bridge regarding crypto asset transfer activity relating to LedgerPrime |
| Glustein, Steven | 10/18/2023 | 1.6 | Finalize post-petition activity regarding Alameda assets relating to venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/18/2023 | 2.1 | Review November post-petition details received from NAV relating to LedgerPrime |
| Glustein, Steven | 10/18/2023 | 1.7 | Update wallet outstanding workbook relating to LedgerPrime |
| Gordon, Robert | 10/18/2023 | 0.7 | Meeting to review bidder #3 slides for content with K. Kearney, K. Reagan, R. Gordon, M. McLoughlin (A&M) |
| Gordon, Robert | 10/18/2023 | 0.7 | Call to review bidder #3 diligence assessment materials with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| Gordon, Robert | 10/18/2023 | 0.9 | Discussion to review assessment materials for bidder #1 with K. Kearney, R. Gordon, M. Beretta, and B. Turton (A&M) |
| Gordon, Robert | 10/18/2023 | 1.3 | Review session over updates to rapid assessment presentation with R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 10/18/2023 | 0.9 | Discussion over project focus market analysis with R. Gordon, K. Kearney, K. Montague(A&M) |
| Gordon, Robert | 10/18/2023 | 1.7 | Continue editing market analysis section of the project focus presentation |
| Gordon, Robert | 10/18/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Gordon, Robert | 10/18/2023 | 0.7 | Review bidder #1 analysis over licensing provided by S&C |
| Gordon, Robert | 10/18/2023 | 0.6 | Review PWP presentation on Bidder #1 contribution analysis |
| Gordon, Robert | 10/18/2023 | 1.1 | Discussion to review earnout and valuation for bidder #1 with K. Kearney, R. Gordon, and B. Turton (A&M) and M. Rahmani, R. Moon, J. Darby, and E. Tu (PwP) |
| Gordon, Robert | 10/18/2023 | 0.8 | Call to review bidder #2 diligence assessment materials with R. Gordon, K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/18/2023 | 0.3 | Review proposed legal due diligence questions for bidder #2 to support regulatory compliance assessment |
| Hainline, Drew | 10/18/2023 | 0.4 | Summarize FTX data dashboard to build presentation of trading volumes by jurisdiction to support diligence efforts |
| Hainline, Drew | 10/18/2023 | 0.5 | Call to review bidder #2 diligence assessment materials with K. Montague, S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/18/2023 | 0.5 | Call to discuss presentation materials and next steps for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/18/2023 | 0.6 | Draft presentation materials for bidder #2 executive summary for diligence assessment |
| Hainline, Drew | 10/18/2023 | 0.3 | Call to debrief on review of bidder assessment materials with B. Turton, D. Hainline (A&M) |
| Hainline, Drew | 10/18/2023 | 0.7 | Discussions to draft diligence assessment materials with D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 10/18/2023 | 0.3 | Call to review open diligence requests for management teams with K. Reagan, D. Hainline (A&M) |
| Hainline, Drew | 10/18/2023 | 0.6 | Review relationships to legacy FTX based on Relativity research for key companies and individuals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/18/2023 | 0.3 | Review available reports to support management team assessment for bidder #2 |
| Hainline, Drew | 10/18/2023 | 1.7 | Perform updates to assessment materials for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/18/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 10/18/2023 | 0.3 | Draft updates to deal structure over for bidder #2 presentation materials |
| Hainline, Drew | 10/18/2023 | 1.2 | Update open item dashboard for diligence related to bidder #2 |
| Hainline, Drew | 10/18/2023 | 0.3 | Perform outside research on pending court cases related to bidders |
| Hainline, Drew | 10/18/2023 | 0.4 | Review counterproposal terms for bidder #1 to support diligence efforts |
| Hainline, Drew | 10/18/2023 | 0.4 | Apply updated guidance on format to bidder #2 presentation materials |
| Hainline, Drew | 10/18/2023 | 0.2 | Review final revisions to PMO update materials |
| Hainline, Drew | 10/18/2023 | 0.2 | Debrief bidder #2 live Discussion to ensure internal consistency among bidders in the bidder presentation with K. Reagan, J. Rybarczyk, D. Hainline (A&M) |
| Hainline, Drew | 10/18/2023 | 0.8 | Call to review bidder #2 diligence assessment materials with R. Gordon, K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| Hershan, Robert | 10/18/2023 | 0.4 | Meeting with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: open items update |
| Hershan, Robert | 10/18/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed debrief meeting |
| Jacobs, Kevin | 10/18/2023 | 0.3 | Correspondence re: 2.0 bidder Tax due diligence requests |
| Kearney, Kevin | 10/18/2023 | 0.7 | Call to review bidder #3 diligence assessment materials with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| Kearney, Kevin | 10/18/2023 | 0.5 | Call to discuss presentation materials and next steps for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/18/2023 | 0.7 | Meeting to review bidder #3 slides for content with K. Kearney, K. Reagan, R. Gordon, M. McLoughlin (A&M) |
| Kearney, Kevin | 10/18/2023 | 0.9 | Discussion over project focus market analysis with R. Gordon, K. Kearney, K. Montague(A&M) |
| Kearney, Kevin | 10/18/2023 | 1.3 | Review session over updates to rapid assessment presentation with R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 10/18/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Kearney, Kevin | 10/18/2023 | 0.3 | Review of updated diligence responses provided by bidder 2 |
| Kearney, Kevin | 10/18/2023 | 0.7 | Review of updated diligence responses provided by bidder 3 |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### October 1, 2023 through October 31, 2023

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/18/2023 | 0.8 | Call to review bidder #2 diligence assessment materials with R. Gordon, K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| Kearney, Kevin | 10/18/2023 | 1.5 | Discussion to review assessment materials for bidder #1 with K. Kearney, R. Gordon, M. Beretta, and B. Turton (A&M) |
| Kearney, Kevin | 10/18/2023 | 0.2 | Meeting to discuss additional updates to the market slides within the reverse due diligence deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/18/2023 | 1.1 | Discussion to review earnout and valuation for bidder #1 with K. Kearney, R. Gordon, and B. Turton (A&M) and M. Rahmani, R. Moon, J. Darby, and E. Tu (PwP) |
| Kearney, Kevin | 10/18/2023 | 0.8 | Meeting to review updates to market slides with K. Kearney and J. Faett (A&M) |
| Kolodny, Steven | 10/18/2023 | 0.8 | Review counterproposal prepared on behalf of bidder #1 with purpose to inform updated proposal for bidder #2 |
| Kolodny, Steven | 10/18/2023 | 0.5 | Call to review bidder #2 diligence assessment materials with K. Montague, S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/18/2023 | 0.6 | Draft presentation materials for bidder #2 executive summary for diligence assessment |
| Kolodny, Steven | 10/18/2023 | 0.7 | Discussions to draft diligence assessment materials with D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/18/2023 | 0.9 | Draft new format in internal deck to track research items related to bidder #2 |
| Kolodny, Steven | 10/18/2023 | 0.8 | Continue to work through open item dashboard for key materials on bidder #2 |
| Kolodny, Steven | 10/18/2023 | 0.3 | Draft updates to deal structure over for bidder #2 presentation materials |
| Kolodny, Steven | 10/18/2023 | 0.4 | Review legal diligence provided on behalf of bidder # 2 on key risks and findings |
| Kolodny, Steven | 10/18/2023 | 0.8 | Call to review bidder #2 diligence assessment materials with R. Gordon, K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| McLoughlin, Miles | 10/18/2023 | 0.7 | Meeting to review bidder #3 slides for content with K. Kearney, K. Reagan, R. Gordon, M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/18/2023 | 0.7 | Call to review bidder #3 diligence assessment materials with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/18/2023 | 0.6 | Add information surrounding payment gateways and custody for bidder #3 |
| McLoughlin, Miles | 10/18/2023 | 2.7 | Build slideshow to fix errors with formatting, content, etc |
| McLoughlin, Miles | 10/18/2023 | 0.2 | Read bidder #3 ADV form and check for conflicts |
| McLoughlin, Miles | 10/18/2023 | 1.3 | Discussion to finalize bidder #3 slides in the bidder presentation, identify any missing information and assess overall ratings prior to live review with management with K. Reagan and M. McLoughlin (A&M) |
| Montague, Katie | 10/18/2023 | 0.5 | Call to review bidder #2 diligence assessment materials with K. Montague, S. Kolodny, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 10/18/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Montague, Katie | 10/18/2023 | 1.7 | Incorporate comments to updated market analysis section of FTX 2.0 bidder diligence presentation |
| Montague, Katie | 10/18/2023 | 0.9 | Discussion over project focus market analysis with R. Gordon, K. Kearney, K. Montague(A&M) |
| Montague, Katie | 10/18/2023 | 2.9 | Prepare additional analyses for market analysis related to FTX 2.0 bidder diligence |
| Montague, Katie | 10/18/2023 | 1.9 | Update market analysis section of FTX 2.0 bidder diligence presentation |
| Montague, Katie | 10/18/2023 | 0.8 | Call to review bidder #2 diligence assessment materials with R. Gordon, K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| Mosley, Ed | 10/18/2023 | 2.1 | Review of and prepare comments to initial draft of the wind down budget for post-confirmation estate |
| Mosley, Ed | 10/18/2023 | 1.3 | Review of and prepare comments to bidder reverse due diligence status presentation for management |
| Paolinetti, Sergio | 10/18/2023 | 2.1 | Calculate market making loan agreement option value and the benefits for the estate |
| Paolinetti, Sergio | 10/18/2023 | 1.9 | Compile information from Sygnia's files to identify non-debtor wallets |
| Ramanathan, Kumanan | 10/18/2023 | 0.2 | Coordinate scheduling with UCC and HC members to discuss sale of assets |
| Ramanathan, Kumanan | 10/18/2023 | 0.6 | Call with FTX 2.0 bidder, E. Tu, K. Cofsky and others (PWP), T. Shea and others (Jeffrey's), C. Delo and others (Rothschild) to discuss bidding proposal |
| Reagan, Kelsey | 10/18/2023 | 0.7 | Call to review bidder #3 diligence assessment materials with K. Reagan, K. Kearney, R. Gordon, M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/18/2023 | 0.6 | Update bidder #3 findings on each criteria for success to summarize / provide context on overall ratings |
| Reagan, Kelsey | 10/18/2023 | 0.7 | Meeting to review bidder #3 slides for content with K. Kearney, K. Reagan, R. Gordon, M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/18/2023 | 3.1 | Update bidder #3 slides in bidder presentation to include additional information provided by bidder |
| Reagan, Kelsey | 10/18/2023 | 0.3 | Call to review open diligence requests for management teams with K. Reagan, D. Hainline (A&M) |
| Reagan, Kelsey | 10/18/2023 | 0.6 | Update categories being assessed in bidder presentation as part of the diligence process |
| Reagan, Kelsey | 10/18/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Reagan, Kelsey | 10/18/2023 | 1.4 | Review bidder #3 current payment gateways via customer portal |
| Reagan, Kelsey | 10/18/2023 | 0.9 | Review bidder #3 audited financial statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/18/2023 | 1.3 | Discussion to finalize bidder #3 slides in the bidder presentation, identify any missing information and assess overall ratings prior to live review with management with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/18/2023 | 0.2 | Debrief bidder #2 live Discussion to ensure internal consistency among bidders in the bidder presentation with K. Reagan, J. Rybarczyk, D. Hainline (A&M) |
| Rybarczyk, Jodi | 10/18/2023 | 0.5 | Participate on call to discuss bidder #4 reverse diligence workstream with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/18/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Rybarczyk, Jodi | 10/18/2023 | 2.9 | Revise bidder presentation for bidder #4 to ensure complete, accurate and all comments resolved |
| Rybarczyk, Jodi | 10/18/2023 | 2.4 | Update bidder #4 findings on each criteria for success to provide context on overall ratings |
| Rybarczyk, Jodi | 10/18/2023 | 0.7 | Update the slides in the bidder presentation to merge risk management and security |
| Rybarczyk, Jodi | 10/18/2023 | 0.2 | Debrief bidder #2 live Discussion to ensure internal consistency among bidders in the bidder presentation with K. Reagan, J. Rybarczyk, D. Hainline (A&M) |
| Titus, Adam | 10/18/2023 | 0.9 | Provide update for response to regulatory entity based on information gathered by team |
| Titus, Adam | 10/18/2023 | 1.2 | Provide schedule of wallets on GP side of hedge fund entity to confirm sweep |
| Titus, Adam | 10/18/2023 | 1.3 | Review proposals provided by 2.0 bidder |
| Titus, Adam | 10/18/2023 | 1.1 | Edit financial analysis of bidder proposal provided by L. Clayton [A&M] |
| Titus, Adam | 10/18/2023 | 0.5 | Engage quality check on Debank scan review for all wallets |
| Tong, Crystal | 10/18/2023 | 1.9 | Review additional documents submitted by bidders to assess the KYC & AML areas |
| Tong, Crystal | 10/18/2023 | 1.1 | Review and edit the Bidders Assessment slides on KYC & AML |
| Turton, Bobby | 10/18/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/18/2023 | 0.3 | Call to debrief on review of bidder assessment materials with B. Turton, D. Hainline (A&M) |
| Turton, Bobby | 10/18/2023 | 2.6 | Update bidder #1 assessment materials for newly received diligence materials |
| Turton, Bobby | 10/18/2023 | 0.5 | Prepare for Board presentation about Bidder #1 with B. Turton and M. Beretta (A&M) |
| Turton, Bobby | 10/18/2023 | 2.8 | Update bidder #1 earnout model assessment |
| Turton, Bobby | 10/18/2023 | 2.6 | Update bidder #1 valuation model assessment |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/18/2023 | 1.5 | Follow up Discussion to review assessment materials for bidder #1 with K. Kearney, R. Gordon, M. Beretta, and B. Turton (A&M) |
| Turton, Bobby | 10/18/2023 | 1.1 | Discussion to review earnout and valuation for bidder #1 with K. Kearney, R. Gordon, and B. Turton (A&M) and M. Rahmani, R. Moon, J. Darby, and E. Tu (PwP) |
| Beretta, Matthew | 10/19/2023 | 1.2 | Apply changes to management presentation in accordance with new findings |
| Beretta, Matthew | 10/19/2023 | 2.4 | Review SEC filings related to Bidder#1 and pursued further diligence |
| Beretta, Matthew | 10/19/2023 | 3.1 | Research relationship between Bidder#1 and parent entity |
| Callerio, Lorenzo | 10/19/2023 | 0.8 | Prepare an updated Embed status report to be discussed with R. Hershan (A&M) |
| Clayton, Lance | 10/19/2023 | 2.6 | Prepare detailed review of certain LedgerPrime asset to verify actual holdings |
| Clayton, Lance | 10/19/2023 | 3.1 | Finalize September bridge of venture portfolio for all post-petition activity |
| Clayton, Lance | 10/19/2023 | 0.8 | Venture brokerage portfolio pricing updates for case updates |
| Clayton, Lance | 10/19/2023 | 2.9 | Finalize LedgerPrime status deck for S. Glustein (A&M) review |
| Coverick, Steve | 10/19/2023 | 0.5 | Call with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: status of 2.0 reverse diligence analysis |
| Coverick, Steve | 10/19/2023 | 0.6 | Review and provide comments on tracker of outstanding 2.0 bidder diligence requests |
| Coverick, Steve | 10/19/2023 | 1.0 | Participate in FTX 2.0 sale meeting to discuss response to bidder proposal with PWP, S&C, J.Ray (FTX), A&M (E.Mosley, K.Ramanathan, S.Coverick, others), PH, FTI, Jefferies, Evershed, Rothschild, Members of UCC and AHG (M.Browning, others) |
| Coverick, Steve | 10/19/2023 | 1.0 | Participate in Galaxy market update meeting with Galaxy  PWP, S&C, J.Ray (FTX), A&M (E.Mosley, K.Ramanathan, S.Coverick, others), PH, FTI, Jefferies, Evershed, Rothschild, J.Minias (Wilkie), Members of UCC and AHG (J.Reizman, M.Browning, others) |
| Ernst, Reagan | 10/19/2023 | 0.4 | Update brokerage summary unit prices to account for changes in market activity for BOD slide deck |
| Ernst, Reagan | 10/19/2023 | 1.5 | Update ventures team process tracker for significant deliverable deadlines |
| Ernst, Reagan | 10/19/2023 | 1.3 | Update investments master tracker to account for recently closed equity investments |
| Faett, Jack | 10/19/2023 | 1.5 | Analyze bidder financial projections to identify outliers on key PFI assumptions |
| Gidoomal, Dhruv | 10/19/2023 | 2.6 | Research legal actions and working history of Bidder 1 parent company Founder |
| Gidoomal, Dhruv | 10/19/2023 | 1.9 | Research legal actions and working history of Bidder 1 parent company EOS Developer |
| Gidoomal, Dhruv | 10/19/2023 | 1.7 | Research legal actions and working history of Bidder 1 parent company CTO |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/19/2023 | 1.6 | Review updated December month-end reporting documents relating to LedgerPrime post petition activity |
| Glustein, Steven | 10/19/2023 | 1.1 | Update LedgerPrime update presentation relating to crypto assets held at third party exchanges |
| Glustein, Steven | 10/19/2023 | 1.3 | Update investment master tracker relating to recently closed venture investments |
| Glustein, Steven | 10/19/2023 | 0.7 | Review proposal from fund investment company relating to Alameda fund sale process |
| Glustein, Steven | 10/19/2023 | 1.4 | Update LedgerPrime presentation relating to illiquid venture investments |
| Glustein, Steven | 10/19/2023 | 2.7 | Update crypto assets bridge regarding post petition activity relating to LedgerPrime |
| Glustein, Steven | 10/19/2023 | 0.9 | Update PMO slides relating to venture portfolio investment updates |
| Glustein, Steven | 10/19/2023 | 0.3 | Update LedgerPrime presentation relating to employee roster updates |
| Glustein, Steven | 10/19/2023 | 1.3 | Update LedgerPrime presentation relating to transferred assets bridge |
| Glustein, Steven | 10/19/2023 | 0.1 | Update PMO slides regarding closed investment summary |
| Glustein, Steven | 10/19/2023 | 0.3 | Update PMO slides regarding brokerage updates |
| Glustein, Steven | 10/19/2023 | 0.4 | Update PMO slides regarding LedgerPrime updates |
| Gordon, Robert | 10/19/2023 | 0.5 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to discuss FTX 2.0 reverse diligence progress update |
| Gordon, Robert | 10/19/2023 | 0.4 | Teleconference to discuss 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 10/19/2023 | 0.4 | Draft correspondence to bidders covering requested walkthroughs |
| Gordon, Robert | 10/19/2023 | 0.4 | Review contribution analysis summary over bidder #1 |
| Hainline, Drew | 10/19/2023 | 0.4 | Teleconference to discuss 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/19/2023 | 0.4 | Discussion to update assessment dashboard for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/19/2023 | 1.3 | Discussion to update assessment materials for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/19/2023 | 0.6 | Discussion to review available FTX customer data for KYC scope with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/19/2023 | 0.3 | Review court documents on active cases related to bidder #2 to support diligence assessment |
| Hainline, Drew | 10/19/2023 | 0.4 | Continue to apply updated guidance on format to bidder #2 presentation materials |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/19/2023 | 0.8 | Perform outside research on management team for bidder #2 to support assessment |
| Hainline, Drew | 10/19/2023 | 0.4 | Draft updates to diligence request log for bidder #2 to resolve open success factors |
| Hainline, Drew | 10/19/2023 | 0.9 | Review assessment of critical factors against criteria for bidder #2 |
| Hainline, Drew | 10/19/2023 | 0.9 | Review scope of FTX customers to assess reasonableness of timing to KYC |
| Hainline, Drew | 10/19/2023 | 0.3 | Review assessment of critical factors against criteria for bidder #3 |
| Hainline, Drew | 10/19/2023 | 0.3 | Draft updates to open item diligence dashboard for bidder #2 |
| Hainline, Drew | 10/19/2023 | 1.2 | Draft new and follow-up diligence requests based on coverage of success factors for bidder #2 to support assessment |
| Hainline, Drew | 10/19/2023 | 1.1 | Call to review open research and assessment items for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/19/2023 | 1.4 | Discussion to review assessment materials for bidder #2 with K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| Jacobs, Kevin | 10/19/2023 | 0.2 | Correspondence re 2.0 bidder due diligence requests |
| Kearney, Kevin | 10/19/2023 | 0.5 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to discuss FTX 2.0 reverse diligence progress update |
| Kearney, Kevin | 10/19/2023 | 0.4 | Teleconference to discuss 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/19/2023 | 0.9 | Review updates to reverse diligence requests for bidder 1 based on recent information received |
| Kearney, Kevin | 10/19/2023 | 2.1 | Review updated market assessment for BOD presentation on reverse diligence analysis |
| Kearney, Kevin | 10/19/2023 | 1.1 | Review updated reverse diligence items provided by bidder 2 for FTX 2.0 sale |
| Kearney, Kevin | 10/19/2023 | 0.7 | Prepare correspondence with bidder 1 regarding reverse diligence inquiries |
| Kearney, Kevin | 10/19/2023 | 1.4 | Discussion to review assessment materials for bidder #2 with K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/19/2023 | 1.1 | Call to review open research and assessment items for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/19/2023 | 0.4 | Discussion to update assessment dashboard for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/19/2023 | 0.6 | Discussion to review available FTX customer data for KYC scope with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/19/2023 | 1.3 | Discussion to update assessment materials for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/19/2023 | 0.9 | Continue to compare and contrast success criteria across bidder #3 and #2 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 10/19/2023 | 0.9 | Continue to compare and contrast success criteria across bidder #1 and #2 |
| Kolodny, Steven | 10/19/2023 | 0.8 | Review presentation materials in diligence deck for bidder #2 |
| Kolodny, Steven | 10/19/2023 | 0.8 | Update diligence request open items lists for bidder #2 |
| Kolodny, Steven | 10/19/2023 | 1.2 | Draft new and follow-up diligence requests based on coverage of success factors for bidder #2 to support assessment |
| Kolodny, Steven | 10/19/2023 | 1.4 | Discussion to review assessment materials for bidder #2 with K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| McLoughlin, Miles | 10/19/2023 | 1.4 | Read Nexis background checks on bidder #3 proposed management team |
| McLoughlin, Miles | 10/19/2023 | 0.9 | Build third-party service slide template |
| McLoughlin, Miles | 10/19/2023 | 1.3 | Search wildcard spreadsheets for any concerning items |
| McLoughlin, Miles | 10/19/2023 | 1.1 | Combine security and risk management slide for bidder #3 |
| Montague, Katie | 10/19/2023 | 1.4 | Discussion to review assessment materials for bidder #2 with K. Kearney, K. Montague, S. Kolodny, D. Hainline (A&M) |
| Montague, Katie | 10/19/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K. Reagan, K. Montague, and B. Turton (A&M) |
| Mosley, Ed | 10/19/2023 | 0.6 | Participate in discussion with A&M (R.Gordon, K.Kearney, E.Mosley, S.Coverick) regarding FTX 2.0 bidder diligence for stalking horse selection |
| Mosley, Ed | 10/19/2023 | 1.0 | Participate in FTX 2.0 sale meeting to discuss response to bidder proposal with PWP, S&C, J.Ray (FTX), A&M (E.Mosley, K.Ramanathan, S.Coverick, others), PH, FTI, Jefferies, Evershed, Rothschild, Members of UCC and AHG (M.Browning, others) |
| Mosley, Ed | 10/19/2023 | 1.0 | Participate in Galaxy market update meeting with Galaxy, PWP, S&C, J.Ray (FTX), A&M (E.Mosley, K.Ramanathan, S.Coverick, others), PH, FTI, Jefferies (T.Shea, others), Evershed, Rothschild, J.Minias, Members of UCC and AHG |
| Paolinetti, Sergio | 10/19/2023 | 3.1 | Search online for investment descriptions on the estate's pre-ICO digital assets |
| Paolinetti, Sergio | 10/19/2023 | 2.6 | Incorporate to marketing deck all the pre-ICO investments |
| Ramanathan, Kumanan | 10/19/2023 | 0.4 | Call with A. Levine, J. Kapoor (S&C) to discuss counterparty agreement markups |
| Ramanathan, Kumanan | 10/19/2023 | 0.7 | Call with A. Levine (S&C) to discuss trading counterparty agreement markups |
| Ramanathan, Kumanan | 10/19/2023 | 0.4 | Call with C. Pizzola and others (Cumberland), D. Handelsman, A. Levine (S&C), R. Kleiner, M. Bhatia (Galaxy) to discuss counterparty agreement markups |
| Reagan, Kelsey | 10/19/2023 | 1.6 | Review wall street journal articles with subject relating to the some of the proposed management team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/19/2023 | 0.5 | Update the slides in the bidder presentation to merge risk management and security |
| Reagan, Kelsey | 10/19/2023 | 1.4 | Review the completeness, accuracy and comments in bidder #3's presentation |
| Reagan, Kelsey | 10/19/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K. Reagan, K. Montague, and B. Turton (A&M) |
| Reagan, Kelsey | 10/19/2023 | 0.9 | Update the management factors for bidder #3 to include findings |
| Reagan, Kelsey | 10/19/2023 | 2.3 | Review LexisNexis reports for all key management professionals |
| Reagan, Kelsey | 10/19/2023 | 1.9 | Review bidder #3 financial reporting package |
| Stockmeyer, Cullen | 10/19/2023 | 1.2 | Prepare initial responses to questions related to vesting schedule provided to valuations team |
| Titus, Adam | 10/19/2023 | 0.7 | Review NDA processing for potential buyer including sending to S&C M&A team for review |
| Titus, Adam | 10/19/2023 | 1.8 | Build supplemental next steps for hedge fund entity based on weekly activities |
| Titus, Adam | 10/19/2023 | 0.9 | Review PMO slides for weekly update |
| Titus, Adam | 10/19/2023 | 1.4 | Update weekly presentation for hedge fund entity |
| Turton, Bobby | 10/19/2023 | 1.9 | Update assessment materials for bidder #1 and findings on management team, BOD, and ICOs |
| Turton, Bobby | 10/19/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K. Reagan, K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/19/2023 | 1.8 | Research management team for Bidder #1 |
| Turton, Bobby | 10/19/2023 | 1.6 | Research initial coin offerings associated with Bidder #1 |
| Turton, Bobby | 10/19/2023 | 1.7 | Research board of directors for Bidder #1 |
| Turton, Bobby | 10/19/2023 | 1.2 | Update Bidder #1 contribution analysis for PwP |
| Beretta, Matthew | 10/20/2023 | 1.1 | Discussion with M. Beretta, K. Montague, K. Kearney, R. Gordon, and B. Turton (A&M) to discuss slides for Bidder #1 |
| Beretta, Matthew | 10/20/2023 | 0.5 | Teleconference with M. Beretta and B. Turton (A&M) to discuss open research items on Bidder #1 |
| Beretta, Matthew | 10/20/2023 | 1.9 | Reconcile new documents in bidder #1 VDR with diligence lists and determine follow up requests |
| Beretta, Matthew | 10/20/2023 | 0.9 | Finalize report on Bidder#1 management team for reverse diligence support |
| Beretta, Matthew | 10/20/2023 | 2.1 | Research other key executives at Bidder #1 for history and experiences |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/20/2023 | 1.2 | Summarize findings of research into Bidder #1 and ownership group |
| Beretta, Matthew | 10/20/2023 | 2.8 | Conduct further analysis of SEC and Bidder#1 relationship |
| Callerio, Lorenzo | 10/20/2023 | 0.4 | Meeting with R. Hershan and L. Callerio (A&M) to finalize the Embed status deck |
| Callerio, Lorenzo | 10/20/2023 | 0.4 | Finalize the Embed status report including comments received from R. Hershan (A&M) |
| Callerio, Lorenzo | 10/20/2023 | 0.7 | Review certain market making agreements provided by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/20/2023 | 1.2 | Review and revise weekly Embed timeframe and wind down update for final phase of wind down; calls with L. Callerio (A&M) re same; emails with J. ray (FTX) re final wind down phase and escheatment issues and proposal from Escheatment Services |
| Clayton, Lance | 10/20/2023 | 2.1 | Venture investment research for recently identified funded equity position |
| Clayton, Lance | 10/20/2023 | 1.1 | Consolidate materials prepared for venture token asset to be sent to M. Cilia (RKLS) |
| Clayton, Lance | 10/20/2023 | 1.7 | Final adjustments to LedgerPrime status deck based on comments from A. Titus (A&M) |
| Clayton, Lance | 10/20/2023 | 2.3 | Update LedgerPrime remaining assets workbook for weekly transfers |
| Clayton, Lance | 10/20/2023 | 2.8 | Provide updates to offer summary deck for venture token asset |
| Ernst, Reagan | 10/20/2023 | 2.2 | Prepare position summary of Alameda trust investment position using documents found from relativity search |
| Ernst, Reagan | 10/20/2023 | 1.1 | Search relativity to find transaction documents from Alameda trust investment position |
| Ernst, Reagan | 10/20/2023 | 1.3 | Analyze position level funded amount detail for asset fund sale tearsheet |
| Ernst, Reagan | 10/20/2023 | 0.7 | Analyze position level investment detail for asset fund sale tearsheet |
| Ernst, Reagan | 10/20/2023 | 0.8 | Create portfolio composition pie chart for potential asset fund sale |
| Ernst, Reagan | 10/20/2023 | 1.3 | Prepare company overview slide for potential asset fund sale |
| Faett, Jack | 10/20/2023 | 0.5 | Call to discuss approach for financial projections analysis with J. Faett, D. Hainline (A&M) |
| Faett, Jack | 10/20/2023 | 0.3 | Call to discuss presentation of success factors within the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Flynn, Matthew | 10/20/2023 | 0.4 | Review FTX 2.0 reverse diligence IT security agenda |
| Gidoomal, Dhruv | 10/20/2023 | 1.5 | Prepare finalized list of individuals to look into for investigators |
| Gidoomal, Dhruv | 10/20/2023 | 1.3 | Review and update consolidated Bidder Data Request List from PWP |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 10/20/2023 | 0.4 | Review Bidder 1 consolidated Data Request List |
| Glustein, Steven | 10/20/2023 | 0.6 | Review investment update documents relating to venture fund investment position |
| Glustein, Steven | 10/20/2023 | 0.6 | Review comments received from NDA relating to fund investment position |
| Glustein, Steven | 10/20/2023 | 0.7 | Summarize assets held in brokerage account relating to Alameda assets |
| Gordon, Robert | 10/20/2023 | 0.4 | Teleconference with D. Nardello(Nardello), R. Gordon, K. Kearney(A&M) over investigation requests |
| Gordon, Robert | 10/20/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 10/20/2023 | 1.1 | Teleconference with M. Beretta, K. Montague, K. Kearney, R. Gordon, and B. Turton (A&M) to discuss slides for Bidder #1 |
| Hainline, Drew | 10/20/2023 | 0.3 | Review drafted information included in overview of third party sources utilized in diligence process |
| Hainline, Drew | 10/20/2023 | 0.6 | Update consolidated diligence request list for bidder #2 to include additional requests |
| Hainline, Drew | 10/20/2023 | 0.5 | Call to discuss approach for financial projections analysis with J. Faett, D. Hainline (A&M) |
| Hainline, Drew | 10/20/2023 | 1.1 | Analyze FTX data dashboard data to incorporate into economics comparison |
| Hainline, Drew | 10/20/2023 | 0.7 | Review success criteria against diligence requests to confirm coverage |
| Hainline, Drew | 10/20/2023 | 0.3 | Review market research materials to support financial projection comparison |
| Hainline, Drew | 10/20/2023 | 0.7 | Review outside research reports on management team for diligence assessment |
| Hainline, Drew | 10/20/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/20/2023 | 0.2 | Review results from additional wildcard searches in FTX database |
| Hainline, Drew | 10/20/2023 | 0.4 | Draft updates to diligence assessment materials for bidder #2 |
| Hainline, Drew | 10/20/2023 | 0.1 | Update open item dashboard for diligence related to bidder #2 |
| Hainline, Drew | 10/20/2023 | 0.2 | Draft summary of open diligence requests for bidder #2 |
| Hainline, Drew | 10/20/2023 | 0.2 | Review updated diligence request sent to bidder #2 |
| Hainline, Drew | 10/20/2023 | 0.8 | Discussion to review wildcard search results to confirm scope of round 2 exchange data request with K. Reagan, D. Hainline (A&M) |
| Hershan, Robert | 10/20/2023 | 0.9 | Update call with A. Titus (A&M) and review Ledger prime weekly update progress and timeframes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 10/20/2023 | 0.4 | Review and revise weekly Embed timeframe and wind down update for final phase of wind down |
| Hershan, Robert | 10/20/2023 | 0.4 | Meeting with R. Hershan and L. Callerio (A&M) to finalize the Embed status deck |
| Hershan, Robert | 10/20/2023 | 0.4 | Correspond with J. ray (FTX) regarding final wind down phase and escheatment issues and proposal from Escheatment Services |
| Johnston, David | 10/20/2023 | 0.8 | Review updated documentation relating to FTX Europe asset sale |
| Kearney, Kevin | 10/20/2023 | 0.4 | Teleconference with D. Nardello(Nardello), R. Gordon, K. Kearney(A&M) over investigation requests |
| Kearney, Kevin | 10/20/2023 | 1.9 | Review Nardello reports on key management members for bidder 1 |
| Kearney, Kevin | 10/20/2023 | 1.4 | Review Nardello reports on key management members for bidder 2 |
| Kearney, Kevin | 10/20/2023 | 0.3 | Call to discuss presentation of success factors within the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/20/2023 | 1.1 | Teleconference with M. Beretta, K. Montague, K. Kearney, R. Gordon, and B. Turton (A&M) to discuss slides for Bidder #1 |
| Kearney, Kevin | 10/20/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kolodny, Steven | 10/20/2023 | 0.8 | Research valuation methodology used for purpose of diligence support materials as presented on bidder # 1 |
| Kolodny, Steven | 10/20/2023 | 0.9 | Continue to review CFTC license requirements and licenses granted over the last 5 years to crypto related industries |
| Kolodny, Steven | 10/20/2023 | 1.3 | Continue research to determine appropriate usage of GPC Comparable multiple method used in valuation of bidder #2 |
| Kolodny, Steven | 10/20/2023 | 0.8 | Continue to review laws and regulations as governed by cypress exchange and how that effects operations in Europe |
| Kolodny, Steven | 10/20/2023 | 1.2 | Research valuation methodology used for purpose of diligence support materials as presented on bidder # 2 |
| Kolodny, Steven | 10/20/2023 | 1.3 | Continue to review success criteria to determine completeness as presented for bidder #2 |
| Kolodny, Steven | 10/20/2023 | 1.3 | Review success criteria to determine completeness as presented for bidder #2 |
| Kolodny, Steven | 10/20/2023 | 0.8 | Review question list provided by PWP for the purpose of thoroughness |
| McLoughlin, Miles | 10/20/2023 | 1.1 | Call to review data request list, project timeline, deliverables and next steps with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/20/2023 | 1.7 | Read bidder #2 counter-offer for context |
| McLoughlin, Miles | 10/20/2023 | 0.9 | Add information to third-party slide for review |
| Montague, Katie | 10/20/2023 | 2.3 | Review of bidder #2 overview and detail slides in FTX 2.0 bidder diligence presentation and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 10/20/2023 | 1.8 | Review of bidder #1 overview and detail slides in FTX 2.0 bidder diligence presentation and provide feedback |
| Montague, Katie | 10/20/2023 | 1.4 | Update regulatory and compliance slides in FTX 2.0 bidder diligence presentation |
| Montague, Katie | 10/20/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Reagan, K. Montague, and B. Turton (A&M) |
| Montague, Katie | 10/20/2023 | 1.1 | Teleconference with M. Beretta, K. Montague, K. Kearney, R. Gordon, and B. Turton (A&M) to discuss slides for Bidder #1 |
| Mosley, Ed | 10/20/2023 | 0.6 | Review of status update for J.Ray regarding LedgerPrime wind down |
| Mosley, Ed | 10/20/2023 | 0.4 | Review of status update for J.Ray regarding Embed wind down |
| Mosley, Ed | 10/20/2023 | 1.3 | Review of and provide comments to updated financial analysis used in long term projections for disclosure statement exhibit |
| Paolinetti, Sergio | 10/20/2023 | 1.8 | Revise funding amounts for investment recommendation's buyback proposal |
| Paolinetti, Sergio | 10/20/2023 | 1.1 | Search relativity for market making loan agreements |
| Ramanathan, Kumanan | 10/20/2023 | 0.9 | Review overlapping customer analysis for FTX 2.0 process and provide feedback and comments |
| Ramanathan, Kumanan | 10/20/2023 | 0.4 | Call with FTX 2.0 bidder advisors, A. Dietderich (S&C) to discuss user exchange analysis |
| Ramanathan, Kumanan | 10/20/2023 | 0.8 | Coordinate, review and distribute final OTC agreements for two market makers |
| Reagan, Kelsey | 10/20/2023 | 1.1 | Call to review data request list, project timeline, deliverables and next steps with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/20/2023 | 2.3 | Update data request list to include additional all requests that have not yet been sent |
| Reagan, Kelsey | 10/20/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Reagan, K. Montague, and B. Turton (A&M) |
| Reagan, Kelsey | 10/20/2023 | 1.2 | Review bidder presentation diligence procedures slide |
| Reagan, Kelsey | 10/20/2023 | 0.9 | Review wildcard searches and research management to identify the correct profiles |
| Reagan, Kelsey | 10/20/2023 | 0.8 | Discussion to review wildcard search results to confirm scope of round 2 exchange data request with K. Reagan, D. Hainline (A&M) |
| Titus, Adam | 10/20/2023 | 0.9 | Update call with A. Titus, R. Hershan (A&M) to review Ledger prime weekly update progress and timeframes |
| Titus, Adam | 10/20/2023 | 0.6 | email related to hedge fund entity process steps approved for execution |
| Titus, Adam | 10/20/2023 | 0.8 | Final review of hedge fund entity weekly presentation |
| Titus, Adam | 10/20/2023 | 0.5 | Provide final comments to PMO slides to S. Glustein [A&M] |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/20/2023 | 0.5 | Teleconference with M. Beretta and B. Turton (A&M) to discuss open research items on Bidder #1 |
| Turton, Bobby | 10/20/2023 | 0.3 | Review updated diligence list for Bidder #1 reflecting newly received diligence materials |
| Turton, Bobby | 10/20/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Reagan, K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/20/2023 | 2.3 | Review and update regulatory and management diligence slides for Bidder #1 |
| Turton, Bobby | 10/20/2023 | 1.1 | Review diligence material received from Bidder #1 |
| Turton, Bobby | 10/20/2023 | 0.7 | Update and finalize Bidder #1 contribution analysis for PwP |
| Turton, Bobby | 10/20/2023 | 1.1 | Teleconference with M. Beretta, K. Montague, K. Kearney, R. Gordon, and B. Turton (A&M) to discuss slides for Bidder #1 |
| Clayton, Lance | 10/21/2023 | 1.8 | Provide updates to proposal summary for venture token asset |
| Gordon, Robert | 10/21/2023 | 1.1 | Review requests responses from bidder #2 to identify potential gaps |
| Gordon, Robert | 10/21/2023 | 0.4 | Correspondence with C. Martin(Nardello) on bidder #1 |
| Hainline, Drew | 10/21/2023 | 0.3 | Review planning documents from bidder #2 to support assessment materials |
| Kearney, Kevin | 10/21/2023 | 2.4 | Review cross-comparison assessment of success factor analysis for FTX 2.0 bidders |
| Clayton, Lance | 10/22/2023 | 2.9 | Finalize venture token proposal summary deck based on feedback from A. Titus (A&M) |
| Gordon, Robert | 10/22/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to layout the plan for the week of 10/22 |
| Hainline, Drew | 10/22/2023 | 0.4 | Review outside research memos to support diligence process |
| Jones, Mackenzie | 10/22/2023 | 1.2 | Draft financial statements for Dotcom silo entity from latest trial balance data |
| Kearney, Kevin | 10/22/2023 | 1.1 | Review additional reports on key management personnel associated with FTX 2.0 bidders provided by Nardello |
| Kearney, Kevin | 10/22/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to layout the plan for the week of 10/22 |
| Mosley, Ed | 10/22/2023 | 1.1 | Review of draft FTX Cyprus situation update and financial analysis of options |
| Mosley, Ed | 10/22/2023 | 1.1 | Review of draft FTX Quoine situation update and financial analysis of options |
| Mosley, Ed | 10/22/2023 | 1.2 | Review of draft FTX Europe situation update and financial analysis of options |
| Alvarez, Charles | 10/23/2023 | 0.8 | Review bidder #4 management background checks and diligence for key management member 1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alvarez, Charles | 10/23/2023 | 0.2 | Review bidder #4 management background checks and diligence for key management member 6 |
| Alvarez, Charles | 10/23/2023 | 0.3 | Review bidder #4 management background checks and diligence for key management member 4 |
| Alvarez, Charles | 10/23/2023 | 0.3 | Review bidder #4 management background checks and diligence for key management member 5 |
| Alvarez, Charles | 10/23/2023 | 0.6 | Review bidder #4 management background checks and diligence for key management member 2 |
| Alvarez, Charles | 10/23/2023 | 0.4 | Review bidder #4 management background checks and diligence for key management member 3 |
| Beretta, Matthew | 10/23/2023 | 1.4 | Update diligence list for Bidder #1 for newly received items and duplicates compare with historic lists |
| Beretta, Matthew | 10/23/2023 | 0.4 | Call to review bidder #1 agenda items with R. Gordon, K. Kearney, M. Beretta, B. Turton (A&M) |
| Beretta, Matthew | 10/23/2023 | 2.1 | Review newly submitted diligence items for Bidder #1 and update diligence list |
| Beretta, Matthew | 10/23/2023 | 2.2 | Update Bidder #1 contribution analysis for PwP |
| Beretta, Matthew | 10/23/2023 | 2.4 | Prepare agenda for Bidder #1 diligence call |
| Clayton, Lance | 10/23/2023 | 1.7 | Review venture summary bridge for post-petition adjustments and prepare comments for team |
| Clayton, Lance | 10/23/2023 | 1.5 | Review wire details to verify all venture cash activity post-petition |
| Clayton, Lance | 10/23/2023 | 2.8 | Prepare bid summary for venture fund investment proposal |
| Clayton, Lance | 10/23/2023 | 1.9 | Review Sygnia status update for crypto asset transfers |
| Clayton, Lance | 10/23/2023 | 2.2 | Prepare fund distribution tracker for venture master model |
| Ernst, Reagan | 10/23/2023 | 1.3 | Analyze situation overview in tearsheet for Alameda equity position with upcoming merger |
| Ernst, Reagan | 10/23/2023 | 1.1 | Implement recent wire confirmations into sold investments slide of PMO slide deck |
| Ernst, Reagan | 10/23/2023 | 1.4 | Report updates on deliverables tracker objectives for the week |
| Ernst, Reagan | 10/23/2023 | 1.7 | Reconcile recent wire confirmations with cash receipts forecast tracker |
| Ernst, Reagan | 10/23/2023 | 2.4 | Create tearsheet for Alameda equity position with upcoming merger |
| Ernst, Reagan | 10/23/2023 | 0.9 | Report updates on process tracker objectives for the week |
| Flynn, Matthew | 10/23/2023 | 1.3 | Review FTX 2.0 presentation for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 10/23/2023 | 0.6 | Update Reverse Diligence PMO Deck with market overview information |
| Gidoomal, Dhruv | 10/23/2023 | 1.2 | Review responses from Bidder 2 to data request list |
| Gidoomal, Dhruv | 10/23/2023 | 1.1 | Review responses from Bidder 1 to data request list |
| Glustein, Steven | 10/23/2023 | 0.9 | Prepare summary of SAFE and SAFT investments held by LedgerPrime |
| Gordon, Robert | 10/23/2023 | 0.3 | Teleconference with R. Gordon and K. Jacobs (A&M) re: follow up on FTX2.0 process and tax considerations |
| Gordon, Robert | 10/23/2023 | 0.4 | Call to review bidder #2 agenda items with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Gordon, Robert | 10/23/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Gordon, Robert | 10/23/2023 | 0.4 | Call to review bidder #1 agenda items with R. Gordon, K. Kearney, M. Beretta, B. Turton (A&M) |
| Gordon, Robert | 10/23/2023 | 0.5 | Teleconference with J. Croke(S&C), R. Gordon, K. Kearney(A&M) over bidder investigations |
| Gordon, Robert | 10/23/2023 | 0.2 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to 2.0 presentation |
| Gordon, Robert | 10/23/2023 | 0.4 | Correspondence with bidder#2 over cybersecurity review |
| Gordon, Robert | 10/23/2023 | 1.1 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (K. Ramanathan, R. Gordon, K. Kearney, K. Jacobs) re: FTX2.0 process |
| Gordon, Robert | 10/23/2023 | 0.7 | Call with PWP (K. Cofsky, M. Rahmani), S&C (A. Dietderich), S. Coverick, K. Jacobs, R. Gordon and L. Callerio (A&M) re: FTX2.0 update |
| Hainline, Drew | 10/23/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Hainline, Drew | 10/23/2023 | 1.2 | Review updates responses and documentation from bidder #2 to support diligence efforts |
| Hainline, Drew | 10/23/2023 | 0.4 | Call to review bidder #2 agenda items with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/23/2023 | 1.1 | Draft discussion points and questions for bidder #2 walkthrough agenda |
| Hainline, Drew | 10/23/2023 | 0.8 | Meeting on open diligence items for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/23/2023 | 0.4 | Continue to review outside research memos to support diligence process |
| Hainline, Drew | 10/23/2023 | 0.8 | Review outside research profiles to support diligence efforts |
| Hainline, Drew | 10/23/2023 | 0.2 | Review funding rounds for bidder #2 to support diligence efforts |
| Hainline, Drew | 10/23/2023 | 0.2 | Review information related to valuation assumptions for bidder #2 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/23/2023 | 0.4 | Draft weekly PMO update materials for 2.0 Rapid Assessment |
| Jacobs, Kevin | 10/23/2023 | 1.1 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (K. Ramanathan, R. Gordon, K. Kearney, K. Jacobs) re: FTX2.0 process |
| Johnston, David | 10/23/2023 | 0.6 | Review and update intercompany payments relating to FTX Europe asset sale |
| Kearney, Kevin | 10/23/2023 | 1.7 | Review of updated market assessment for BOD presentation on FTX 2.0 sale for updates to assessment |
| Kearney, Kevin | 10/23/2023 | 1.1 | Review of regulatory assessment for all FTX 2.0 bidders provided by S&C for inclusion in BOD presentation |
| Kearney, Kevin | 10/23/2023 | 0.4 | Call to review bidder #1 agenda items with R. Gordon, K. Kearney, M. Beretta, B. Turton (A&M) |
| Kearney, Kevin | 10/23/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Kearney, Kevin | 10/23/2023 | 0.5 | Teleconference with J. Croke(S&C), R. Gordon, K. Kearney(A&M) over bidder investigations |
| Kearney, Kevin | 10/23/2023 | 0.4 | Call to review bidder #2 agenda items with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kearney, Kevin | 10/23/2023 | 0.2 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to 2.0 presentation |
| Kearney, Kevin | 10/23/2023 | 1.2 | Review of updated diligence information received by bidder 2 |
| Kearney, Kevin | 10/23/2023 | 0.7 | Review of updated diligence information received by bidder 1 |
| Kearney, Kevin | 10/23/2023 | 1.1 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), and A&M (K. Ramanathan, R. Gordon, K. Kearney, K. Jacobs) re: FTX2.0 process |
| Kolodny, Steven | 10/23/2023 | 0.9 | Review open diligence items and responses for inclusion in success criteria for bidder #2 |
| Kolodny, Steven | 10/23/2023 | 0.4 | Call to review bidder #2 agenda items with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/23/2023 | 0.6 | Review responses from bidder #3 for success criteria in comparison to bidder #2 |
| Kolodny, Steven | 10/23/2023 | 1.4 | Review third party diligence materials for notable findings for bidder #2 |
| Kolodny, Steven | 10/23/2023 | 0.6 | Review responses from bidder #1 for success criteria in comparison to bidder #2 |
| Kolodny, Steven | 10/23/2023 | 0.6 | Review responses from bidder #4 for success criteria in comparison to bidder #2 |
| Kolodny, Steven | 10/23/2023 | 0.8 | Meeting on open diligence items for bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/23/2023 | 0.9 | Review backstop agreement as part of proposed transaction structure for bidder #2 |
| Kolodny, Steven | 10/23/2023 | 0.8 | Research terms and conditions on proposed deal structure and similar transactions related to proposal for bidder #2 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 10/23/2023 | 0.3 | Call to go over plans for this week/today with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/23/2023 | 1.3 | Read bidder #3 financials to look for information we may have missed |
| McLoughlin, Miles | 10/23/2023 | 0.7 | Read bidder #1 counter-bid to compare to bidder #2 |
| McLoughlin, Miles | 10/23/2023 | 0.8 | Read through Nardello reports for bidder #3 |
| McLoughlin, Miles | 10/23/2023 | 0.4 | Adjust slides to format change with Nardello |
| Montague, Katie | 10/23/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Paolinetti, Sergio | 10/23/2023 | 1.4 | Populate outreach tracker with pre-ICO information on latest correspondence |
| Paolinetti, Sergio | 10/23/2023 | 0.9 | Update media tracker with latest upcoming ICO news |
| Ramanathan, Kumanan | 10/23/2023 | 1.1 | Review of most recent counterparty engagement letter and correspond regarding approvals |
| Ramanathan, Kumanan | 10/23/2023 | 0.4 | Review final OTC counterparty engagement letter and coordinate execution |
| Reagan, Kelsey | 10/23/2023 | 0.9 | Call to discuss timing, status and next steps for each bidder with K Reagan and J. Rybarczyk (A&M) |
| Reagan, Kelsey | 10/23/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Reagan, Kelsey | 10/23/2023 | 2.4 | Review bidder #3 financial reporting package and assess any impact or concerns to the NewX |
| Reagan, Kelsey | 10/23/2023 | 0.3 | Call to go over plans for this week/today with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/23/2023 | 0.9 | Review findings from third-party investigation for bidder #3 |
| Reagan, Kelsey | 10/23/2023 | 1.3 | Review the draft counter bid for bidder #1 |
| Reagan, Kelsey | 10/23/2023 | 0.8 | Review diligence finding slides for bidder #3 |
| Reagan, Kelsey | 10/23/2023 | 1.2 | Finalize the data requests to be sent to bidder #3 |
| Rybarczyk, Jodi | 10/23/2023 | 0.9 | Call to discuss timing, status and next steps for each bidder with K Reagan and J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 10/23/2023 | 1.2 | Review Q2 earnings transcript for public crypto exchange to understand near-term market outlook |
| Rybarczyk, Jodi | 10/23/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Rybarczyk, Jodi | 10/23/2023 | 1.1 | Review LexisNexis reports for key bidder professionals |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/23/2023 | 1.7 | Prepare updated vesting schedule based on latest need from valuation team |
| Titus, Adam | 10/23/2023 | 0.7 | Review email correspondence on payment transfers upcoming to determine correct funding |
| Titus, Adam | 10/23/2023 | 0.9 | Edit listing of liquid investments based on responses from team on transferred assets |
| Titus, Adam | 10/23/2023 | 1.0 | Review bridge items with coin report; receivables venture portfolio for discussion |
| Titus, Adam | 10/23/2023 | 1.1 | Review correspondence for illiquid investment sign off prior to sending |
| Titus, Adam | 10/23/2023 | 2.1 | Draft schedule for illiquid investments related to hedge fund entity |
| Titus, Adam | 10/23/2023 | 0.8 | Review cancelation details for final hedge fund regulatory details |
| Turton, Bobby | 10/23/2023 | 0.4 | Call to review bidder #1 agenda items with R. Gordon, K. Kearney, M. Beretta, B. Turton (A&M) |
| Turton, Bobby | 10/23/2023 | 1.1 | Update diligence list for Bidder #1 for newly received items and duplicates |
| Turton, Bobby | 10/23/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Turton, Bobby | 10/23/2023 | 2.6 | Prepare agenda for Bidder #1 diligence call |
| Turton, Bobby | 10/23/2023 | 2.2 | Review newly submitted diligence items for Bidder #1 |
| Turton, Bobby | 10/23/2023 | 2.1 | Update Bidder #1 contribution analysis for PwP |
| van den Belt, Mark | 10/23/2023 | 1.4 | Prepare updated schedule for FTX Europe asset sale purchase agreement |
| Alvarez, Charles | 10/24/2023 | 2.4 | Analyze financial filings of publicly traded crypto exchanges in preparation of competitor comparison analysis |
| Alvarez, Charles | 10/24/2023 | 0.3 | Participate on call to discuss public company market outlook comparisons with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 10/24/2023 | 1.3 | Research crypto exchange competitors for market analysis section of reverse diligence deck |
| Alvarez, Charles | 10/24/2023 | 1.2 | Analyze Q2 earnings transcript of public crypto exchange for outlook on crypto market |
| Alvarez, Charles | 10/24/2023 | 1.1 | Prepare competitor analysis comparison for publicly traded crypto exchange |
| Beretta, Matthew | 10/24/2023 | 1.0 | Meeting to discuss bidder #1 revised diligence with R. Gordon, K. Kearney, B. Turton, M. Beretta (A&M) |
| Beretta, Matthew | 10/24/2023 | 0.9 | Call to finalize agenda and approach for bidder #1 discussion with R. Gordon, K. Kearney, M. Beretta (A&M) |
| Beretta, Matthew | 10/24/2023 | 2.2 | Update diligence list for Bidder #1 for critical items and compare with documents in VDR |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/24/2023 | 1.2 | Review research report from Nardello for CSO of Bidder #1 and prepare diligence follow ups |
| Beretta, Matthew | 10/24/2023 | 1.3 | Create diligence summary for Bidder #1 including graphic to summarize diligence item |
| Beretta, Matthew | 10/24/2023 | 0.3 | Teleconference to discuss Bidder #1 source materials with M. Beretta and D. Gidoomal |
| Beretta, Matthew | 10/24/2023 | 1.3 | Analyze research report from Nardello for Chairman of Bidder #1 |
| Beretta, Matthew | 10/24/2023 | 0.4 | Update Project Focus PMO deck for Bidder #1 |
| Beretta, Matthew | 10/24/2023 | 1.4 | Review research report from Nardello for CEO of Bidder #1 |
| Beretta, Matthew | 10/24/2023 | 0.4 | Compile follow up requests for Nardello research reports |
| Beretta, Matthew | 10/24/2023 | 0.3 | Zoom conference with R. Moon and E. Tu (PWP) to prepare for Bidders #1 & 2 discussions R. Gordon, K. Kearney, D. Hainline, B. Turton, and M. Beretta (A&M) |
| Beretta, Matthew | 10/24/2023 | 0.3 | Teleconference to discuss outstanding diligence requests for Bidder #1 with R. Moon and E. Tu, J. Darby, B. Mendelsohn (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M), and Bidder #1 advisors |
| Clayton, Lance | 10/24/2023 | 2.2 | Update venture dissolution bridge to summarize process of wind-downs |
| Clayton, Lance | 10/24/2023 | 2.3 | Update draft of SAFE cancelation recommendation slide |
| Clayton, Lance | 10/24/2023 | 1.9 | Review contact update list for LedgerPrime outreach |
| Clayton, Lance | 10/24/2023 | 2.0 | Create dissolution process slide for external advisor review |
| Clayton, Lance | 10/24/2023 | 1.7 | Update template outreach to LedgerPrime investment companies regarding operational changes |
| Ernst, Reagan | 10/24/2023 | 1.1 | Create tracker for wire detail confirmations for closed equity positions |
| Ernst, Reagan | 10/24/2023 | 2.3 | Reconcile wire detail tracker with wire confirmation documents sent via email |
| Ernst, Reagan | 10/24/2023 | 1.3 | Create tracker for wire detail confirmations for partially funded equity positions |
| Ernst, Reagan | 10/24/2023 | 0.6 | Create tracker for wire detail confirmations for closed fund positions |
| Ernst, Reagan | 10/24/2023 | 0.8 | Create tracker for wire detail confirmations for dissolved positions |
| Ernst, Reagan | 10/24/2023 | 1.3 | Consolidate LedgerPrime contact information for contact update letter |
| Flynn, Matthew | 10/24/2023 | 1.2 | Review of binded top customer listings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 10/24/2023 | 0.6 | Update source information for Bidder 1 slides with information from private investigator reports on senior management |
| Gidoomal, Dhruv | 10/24/2023 | 1.8 | Review draft Memorandum documents from private investigator for Bidder 1 senior management |
| Gidoomal, Dhruv | 10/24/2023 | 0.3 | Teleconference with M. Beretta (A&M) to discuss source material for Bidder 1 |
| Gidoomal, Dhruv | 10/24/2023 | 1.6 | Review draft Memorandum documents from private investigators |
| Glustein, Steven | 10/24/2023 | 1.2 | Review presentation regarding summary of indications of interest relating to venture investment sale process |
| Glustein, Steven | 10/24/2023 | 1.3 | Review remaining fund position tracker provided by PWP team relating to unsold fund positions in the venture book |
| Glustein, Steven | 10/24/2023 | 0.7 | Research relativity for legal documents associated with fund investment position |
| Glustein, Steven | 10/24/2023 | 0.4 | Review capital call tracker relating to post petition capital payments |
| Glustein, Steven | 10/24/2023 | 1.6 | Update investment tracker regarding links to investment documents relating to Alameda venture book |
| Glustein, Steven | 10/24/2023 | 0.4 | Provide comments on presentation regarding summary of indications of interest relating to venture investment sale process |
| Gordon, Robert | 10/24/2023 | 1.0 | Meeting to discuss bidder #1 revised diligence with R. Gordon, K. Kearney, B. Turton, M. Beretta (A&M) |
| Gordon, Robert | 10/24/2023 | 0.9 | Call to finalize agenda and approach for bidder #1 discussion with R. Gordon, K. Kearney, M. Beretta (A&M) |
| Gordon, Robert | 10/24/2023 | 1.1 | Meeting with K. Kearney, R. Gordon(A&M) over bidder management team reviews |
| Gordon, Robert | 10/24/2023 | 0.8 | Prepare for bidder #1 diligence call by review valuation and operational questions |
| Gordon, Robert | 10/24/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Gordon, Robert | 10/24/2023 | 0.5 | Review IP analysis presentation to support potential entity sale |
| Gordon, Robert | 10/24/2023 | 1.9 | Review case 3 assumptions in bidder #1 business plan |
| Gordon, Robert | 10/24/2023 | 0.6 | Analyze Blockfolio claims to support IP analysis |
| Gordon, Robert | 10/24/2023 | 0.3 | Teleconference with R. Moon and E. Tu (PWP) to prepare for Bidders #1 & 2 discussions R. Gordon, K. Kearney, D. Hainline, B. Turton, and M. Beretta (A&M) |
| Gordon, Robert | 10/24/2023 | 0.2 | Walkthrough the format of the presentations for bid term review for each bidder with R. Gordon, K. Kearney, D. Hainline, K Reagan and M. McLoughlin (A&M) |
| Gordon, Robert | 10/24/2023 | 0.7 | Meeting to discuss deal economics for bidder #3 and plans for the future with K. Reagan, R. Gordon, K. Kearney, M. McLoughlin, D. Hainline (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/24/2023 | 0.3 | Teleconference to discuss outstanding diligence requests for Bidder #1 with R. Moon and E. Tu, J. Darby, B. Mendelsohn (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Gordon, Robert | 10/24/2023 | 0.3 | Walkthrough the proposed agenda for bidder #3 live discussion and the current summary of the bid terms including responses with R. Gordon, K. Kearney, K Reagan and M. McLoughlin (A&M) |
| Gordon, Robert | 10/24/2023 | 0.8 | Call to finalize agenda and approach for bidder #2 discussion with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/24/2023 | 0.4 | Discuss presentation format and content for the bid economics summary among bidders with D. Hainline, K Reagan (A&M) |
| Hainline, Drew | 10/24/2023 | 0.4 | Respond to request for balance sheet information related to dotcom silo entities for diligence requests |
| Hainline, Drew | 10/24/2023 | 0.8 | Call to review status and next steps for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/24/2023 | 0.7 | Draft considerations for counter proposal on key terms included in bidder #2 proposal |
| Hainline, Drew | 10/24/2023 | 1.3 | Meeting for valuation assessment related to bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/24/2023 | 0.8 | Meeting to review materials for bidder #2 with K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/24/2023 | 1.4 | Draft assessment materials for projected financial assumptions for bidder #2 |
| Hainline, Drew | 10/24/2023 | 0.6 | Continue drafting weekly PMO update materials for 2.0 Rapid Assessment |
| Hainline, Drew | 10/24/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 10/24/2023 | 1.2 | Review information received from bidders to prepare for live discussions |
| Hainline, Drew | 10/24/2023 | 0.6 | Draft planning materials for upcoming discussions with bidder #2 |
| Hainline, Drew | 10/24/2023 | 0.4 | Review discussion materials for bid structure analysis of bidder #1 |
| Hainline, Drew | 10/24/2023 | 0.6 | Draft deal structure and economics overview materials for bidder #2 |
| Hainline, Drew | 10/24/2023 | 0.4 | Draft PFI metrics across bidders for assessment materials |
| Hainline, Drew | 10/24/2023 | 0.4 | Draft updates to consolidated diligence request list |
| Hainline, Drew | 10/24/2023 | 0.4 | Call to discuss plans for deal economics and data request list with K. Reagan, D. Hainline, S. Kolodny, M. McLoughlin (A&M) |
| Hainline, Drew | 10/24/2023 | 0.2 | Walkthrough the format of the presentations for bid term review for each bidder with R. Gordon, K. Kearney, D. Hainline, K Reagan and M. McLoughlin (A&M) |
| Hainline, Drew | 10/24/2023 | 0.8 | Call to finalize agenda and approach for bidder #2 discussion with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/24/2023 | 0.3 | Teleconference with R. Moon and E. Tu (PWP) to prepare for Bidders #1 & 2 discussions R. Gordon, K. Kearney, D. Hainline, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.9 | Call to finalize agenda and approach for bidder #1 discussion with R. Gordon, K. Kearney, M. Beretta, B. Turton (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.4 | Prepare correspondence to Sygnia regarding follow up questions and requests associated with cybersecurity assessment |
| Kearney, Kevin | 10/24/2023 | 0.8 | Meeting to review materials for bidder #2 with K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.8 | Call to review status and next steps for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/24/2023 | 1.0 | Meeting to discuss bidder #1 revised diligence with R. Gordon, K. Kearney, B. Turton (A&M) |
| Kearney, Kevin | 10/24/2023 | 1.1 | Meeting with K. Kearney, R. Gordon(A&M) over bidder management team reviews |
| Kearney, Kevin | 10/24/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.3 | Teleconference with R. Moon and E. Tu (PWP) to prepare for Bidders #1 & 2 discussions R. Gordon, K. Kearney, D. Hainline, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.3 | Teleconference to discuss outstanding diligence requests for Bidder #1 with R. Moon and E. Tu, J. Darby, B. Mendelsohn (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.2 | Walkthrough the format of the presentations for bid term review for each bidder with R. Gordon, K. Kearney, D. Hainline, K Reagan and M. McLoughlin (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.3 | Walkthrough the proposed agenda for bidder #3 live discussion and the current summary of the bid terms including responses with R. Gordon, K. Kearney, K Reagan and M. McLoughlin (A&M) |
| Kearney, Kevin | 10/24/2023 | 1.6 | Review of consolidated diligence assessment for bidder 3 for BOD presentation |
| Kearney, Kevin | 10/24/2023 | 0.7 | Meeting to discuss deal economics for bidder #3 and plans for the future with K. Reagan, R. Gordon, K. Kearney, M. McLoughlin, D. Hainline (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.8 | Call to finalize agenda and approach for bidder #2 discussion with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/24/2023 | 0.6 | Review second round bid summary provided by PWP to leverage relevant information on diligence workstream |
| Kolodny, Steven | 10/24/2023 | 0.8 | Meeting to review materials for bidder #2 with K. Kearney, S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/24/2023 | 2.1 | Review newly filed form S1 by bidder #2 for additional information that can be gathered |
| Kolodny, Steven | 10/24/2023 | 0.4 | Call to discuss plans for deal economics and data request list with K. Reagan, D. Hainline, S. Kolodny, M. McLoughlin (A&M) |
| Kolodny, Steven | 10/24/2023 | 0.8 | Call to finalize agenda and approach for bidder #2 discussion with R. Gordon, K. Kearney, S. Kolodny, D. Hainline (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 10/24/2023 | 1.2 | Research valuation methodologies that are used in best practice for market exchanges including traditional securities and crypto |
| McLoughlin, Miles | 10/24/2023 | 0.4 | Call to go over deal economics for bidder #3 and to plan agenda K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/24/2023 | 0.2 | Call to get everything ready for meeting with internal team K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/24/2023 | 0.1 | Review Nardello reports for co-investments between FTX and bidder #3 |
| McLoughlin, Miles | 10/24/2023 | 0.1 | Enter information into bid economics slide deck |
| McLoughlin, Miles | 10/24/2023 | 0.4 | Call to discuss plans for deal economics and data request list with K. Reagan, D. Hainline, S. Kolodny, M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/24/2023 | 0.2 | Walkthrough the format of the presentations for bid term review for each bidder with R. Gordon, K. Kearney, D. Hainline, K Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/24/2023 | 0.7 | Meeting to discuss deal economics for bidder #3 and plans for the future with K. Reagan, R. Gordon, K. Kearney, M. McLoughlin, D. Hainline (A&M) |
| McLoughlin, Miles | 10/24/2023 | 0.3 | Walkthrough the proposed agenda for bidder #3 live discussion and the current summary of the bid terms including responses with R. Gordon, K. Kearney, K Reagan and M. McLoughlin (A&M) |
| Montague, Katie | 10/24/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Montague, Katie | 10/24/2023 | 0.7 | Correspond with Nardello regarding research of FTX 2.0 bidders |
| Montague, Katie | 10/24/2023 | 2.1 | Prepare updates to FTX 2.0 bidder proposal presentation |
| Ramanathan, Kumanan | 10/24/2023 | 0.7 | Review and provide comments to counterparty onboarding status and discuss with Galaxy |
| Reagan, Kelsey | 10/24/2023 | 0.4 | Discuss presentation format and content for the bid economics summary among bidders with D. Hainline, K Reagan (A&M) |
| Reagan, Kelsey | 10/24/2023 | 0.4 | Call to go over deal economics for bidder #3 and to plan agenda K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/24/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Reagan, Kelsey | 10/24/2023 | 0.8 | Update the bid terms summary presentation to include comments or risks associated with the bid |
| Reagan, Kelsey | 10/24/2023 | 0.2 | Call to get everything ready for meeting with internal team K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/24/2023 | 2.4 | Review bidder #3 bid terms and responses to some follow-up questions on the terms of the bid |
| Reagan, Kelsey | 10/24/2023 | 0.3 | Update data request list to identify items not sent to bidder #2 and #3 |
| Reagan, Kelsey | 10/24/2023 | 0.4 | Review the bidder #1 bid terms and compare against bidder #3 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/24/2023 | 2.9 | Update bidder #3 bid terms summary presentation |
| Reagan, Kelsey | 10/24/2023 | 0.2 | Walkthrough the format of the presentations for bid term review for each bidder with R. Gordon, K. Kearney, D. Hainline, K Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/24/2023 | 0.7 | Meeting to discuss deal economics for bidder #3 and plans for the future with K. Reagan, R. Gordon, K. Kearney, M. McLoughlin, D. Hainline (A&M) |
| Reagan, Kelsey | 10/24/2023 | 0.4 | Call to discuss plans for deal economics and data request list with K. Reagan, D. Hainline, S. Kolodny, M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/24/2023 | 0.3 | Walkthrough the proposed agenda for bidder #3 live discussion and the current summary of the bid terms including responses with R. Gordon, K. Kearney, K Reagan and M. McLoughlin (A&M) |
| Rybarczyk, Jodi | 10/24/2023 | 0.3 | Participate on call to discuss public company market outlook comparisons with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/24/2023 | 0.9 | Compile list of market risks based on recent 10-K and 10-Q filings for publicly traded crypto exchange |
| Rybarczyk, Jodi | 10/24/2023 | 0.8 | Review competitor analysis for publicly traded crypto exchange prepared by C. Alvarez (A&M) |
| Rybarczyk, Jodi | 10/24/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Rybarczyk, Jodi | 10/24/2023 | 0.9 | Review draft counter bid for bidder #1 |
| Rybarczyk, Jodi | 10/24/2023 | 1.3 | Compare risks to the market risk section of the bidder diligence deck |
| Titus, Adam | 10/24/2023 | 0.6 | Respond to diligence questions related to crypto tokens held in wallet |
| Titus, Adam | 10/24/2023 | 0.9 | Review potential purchase option presentation |
| Tong, Crystal | 10/24/2023 | 0.9 | Review and provide feedback on the latest Bidders Assessment deck |
| Turton, Bobby | 10/24/2023 | 1.0 | Meeting to discuss bidder #1 revised diligence with R. Gordon, K. Kearney, B. Turton, M. Beretta (A&M) |
| Turton, Bobby | 10/24/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/24/2023 | 0.3 | Create diligence summary for Bidder #1 |
| Turton, Bobby | 10/24/2023 | 0.2 | Draft email to PwP with revised diligence list for Bidder #1 |
| Turton, Bobby | 10/24/2023 | 1.6 | Review research report from Nardello for Chairman of Bidder #1 |
| Turton, Bobby | 10/24/2023 | 0.6 | Compile follow up requests for Nardello research reports |
| Turton, Bobby | 10/24/2023 | 2.1 | Update diligence list for Bidder #1 for critical items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/24/2023 | 0.4 | Update Project Focus PMO deck for Bidder #1 |
| Turton, Bobby | 10/24/2023 | 1.1 | Review research report from Nardello for CSO of Bidder #1 |
| Turton, Bobby | 10/24/2023 | 1.2 | Review research report from Nardello for CEO of Bidder #1 |
| Turton, Bobby | 10/24/2023 | 0.3 | Teleconference with R. Moon and E. Tu (PWP) to prepare for Bidders #1 & 2 discussions R. Gordon, K. Kearney, D. Hainline, B. Turton, and M. Beretta (A&M) |
| Turton, Bobby | 10/24/2023 | 0.3 | Teleconference to discuss outstanding diligence requests for Bidder #1 with R. Moon and E. Tu, J. Darby, B. Mendelsohn (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M), and Bidder #1 advisors |
| Alvarez, Charles | 10/25/2023 | 2.2 | Prepare bidder #4 proposal discussion points summary |
| Beretta, Matthew | 10/25/2023 | 0.3 | Teleconference with M. Beretta & D. Gidoomal (A&M) to discuss investigations into Bidder 1 senior management |
| Beretta, Matthew | 10/25/2023 | 2.6 | Review documents recovered from Relativity in regard to Bidder #1 |
| Beretta, Matthew | 10/25/2023 | 1.4 | Review relativity results related to a connection between Bidder #1 |
| Beretta, Matthew | 10/25/2023 | 1.6 | Review relativity results related to an independent director of Bidder #1 |
| Beretta, Matthew | 10/25/2023 | 1.1 | Refine and consolidate call notes for team distribution |
| Beretta, Matthew | 10/25/2023 | 0.3 | Draft response to Bidder #1 about KYC and reserve ratio |
| Beretta, Matthew | 10/25/2023 | 0.7 | Update PMO deck for Bidder #1 as of October 25 |
| Beretta, Matthew | 10/25/2023 | 1.0 | Teleconference to discuss the operating model for Bidder #1 with K. Cofsky, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M), and Bidder #1 advisors |
| Broskay, Cole | 10/25/2023 | 0.5 | Call to discuss intellectual property findings for Dotcom silo entity with R. Bruck, C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 10/25/2023 | 0.3 | Call to discuss intellectual property research for Dotcom silo entity with R. Bruck, C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 10/25/2023 | 0.4 | Conduct review of identified copyright and trademark information for Blockfolio |
| Broskay, Cole | 10/25/2023 | 0.2 | Meeting to discuss PowerPoint presentation on Blockfolio's intangible assets with R. Gordon, C. Broskay, R. Bruck, and K. Kearney (A&M) |
| Bruck, Ran | 10/25/2023 | 0.5 | Call to discuss intellectual property findings for Dotcom silo entity with R. Bruck, C. Broskay, M. Jones (A&M) |
| Bruck, Ran | 10/25/2023 | 0.3 | Call to discuss intellectual property research for Dotcom silo entity with R. Bruck, C. Broskay, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/25/2023 | 0.2 | Meeting to discuss PowerPoint presentation on Blockfolio's intangible assets with R. Gordon, C. Broskay, R. Bruck, and K. Kearney (A&M) |
| Clayton, Lance | 10/25/2023 | 1.7 | Research alameda token warrants to ensure proper inclusion and reporting |
| Clayton, Lance | 10/25/2023 | 2.4 | Review R. Ernst (A&M) schedule of proposed warrant updates and prepare comments |
| Clayton, Lance | 10/25/2023 | 3.1 | Prepare LedgerPrime petition date bridge for all assets for reporting purposes |
| Clayton, Lance | 10/25/2023 | 2.2 | Prepare token warrant analysis updates for review schedule |
| Coverick, Steve | 10/25/2023 | 0.1 | Call with M. Rahmani (PWP) re: public disclosure of debtor assets |
| Coverick, Steve | 10/25/2023 | 0.4 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M), A. Levine, A. Kranzley (S&C), E. Gilad, J. Madell (PH), C. Delo (Rothschild), F. Risler and others (FTI), S. Kurz and others (Galaxy) to discuss crypto asset management matters (partial attendance) |
| Ernst, Reagan | 10/25/2023 | 0.6 | Search on relativity for information regarding an FTX trust position |
| Ernst, Reagan | 10/25/2023 | 2.3 | Create template for LedgerPrime contact letter update send out |
| Ernst, Reagan | 10/25/2023 | 1.6 | Compile information regarding FTX trust position for tearsheet |
| Flynn, Matthew | 10/25/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss latest IT diligence status |
| Flynn, Matthew | 10/25/2023 | 0.8 | Analysis top institutional customers by transaction volume |
| Flynn, Matthew | 10/25/2023 | 0.8 | Analysis top retail customers by transaction volume |
| Gidoomal, Dhruv | 10/25/2023 | 0.7 | Review and condense notes from meeting with Bidder 2 for updates to the bidder data request list and master deck |
| Gidoomal, Dhruv | 10/25/2023 | 1.3 | Review responses to Bidder 2 data request list and updated the list with the new information |
| Gidoomal, Dhruv | 10/25/2023 | 0.3 | Teleconference with M. Beretta (A&M) to discuss investigations into Bidder 1 senior management |
| Gidoomal, Dhruv | 10/25/2023 | 0.7 | Review Relativity search hits on bidder 1 and bidder 1 parent company senior management |
| Gidoomal, Dhruv | 10/25/2023 | 0.6 | Review updates to Reverse Diligence PMO Deck |
| Gordon, Robert | 10/25/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Gordon, Robert | 10/25/2023 | 1.2 | Edit updated Blockfolio IP analysis |
| Gordon, Robert | 10/25/2023 | 2.7 | Develop alternate scenarios for bidder #1 business plan analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/25/2023 | 1.3 | Read through updated bidder #1 counter proposal |
| Gordon, Robert | 10/25/2023 | 0.9 | Review bidder #2 payment gateway funds analysis |
| Gordon, Robert | 10/25/2023 | 1.2 | Teleconference regarding bidder #2 diligence with H. Nachmias and others (Sygnia), K. Cofsky and others (PWP), R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |
| Gordon, Robert | 10/25/2023 | 0.6 | Teleconference with PWP(K. Cofksy, M. Rahmani, others), R. Gordon, B. Turton, K.Kearney(A&M) to discuss counter proposal for bidder #1 |
| Gordon, Robert | 10/25/2023 | 1.0 | Teleconference to discuss the operating model for Bidder #1 with K. Cofsky, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Gordon, Robert | 10/25/2023 | 0.2 | Meeting to discuss PowerPoint presentation on Blockfolio's intangible assets with R. Gordon, C. Broskay, R. Bruck, and K. Kearney (A&M) |
| Gordon, Robert | 10/25/2023 | 0.3 | Call to debrief on bidder #2 discussions with R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 10/25/2023 | 0.6 | Perform outside research on regulatory compliance factors to support diligence efforts |
| Hainline, Drew | 10/25/2023 | 0.7 | Draft updates to diligence assessment materials for bidder #2 for regulatory compliance |
| Hainline, Drew | 10/25/2023 | 0.4 | Draft updates to diligence assessment materials for bidder #2 for payment gateways |
| Hainline, Drew | 10/25/2023 | 0.3 | Call to discuss status update for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/25/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 10/25/2023 | 0.5 | Call to update bidder #2 assessment materials with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/25/2023 | 0.4 | Review findings from discussion with bidder #2 to support assessment |
| Hainline, Drew | 10/25/2023 | 0.6 | Respond to SME questions on KYC information for bidder #2 |
| Hainline, Drew | 10/25/2023 | 0.4 | Review open items and next steps to support diligence for bidder #2 |
| Hainline, Drew | 10/25/2023 | 0.8 | Draft status and timeline materials for 2.0 rapid assessment |
| Hainline, Drew | 10/25/2023 | 0.3 | Continue updates on management team assessment for bidder #2 |
| Hainline, Drew | 10/25/2023 | 0.6 | Review adjustments to assessment materials for bidder #2 |
| Hainline, Drew | 10/25/2023 | 0.5 | Call to review weekly 2.0 rapid assessment update with K. Kearney, J. Rybarczyk, K. Reagan, B. Turton, D. Hainline (A&M) |
| Hainline, Drew | 10/25/2023 | 1.2 | Teleconference regarding bidder #2 diligence with H. Nachmias and others (Sygnia), K. Cofsky and others (PWP), R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/25/2023 | 0.3 | Call to debrief on bidder #2 discussions with R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |
| Jones, Mackenzie | 10/25/2023 | 0.5 | Call to discuss intellectual property findings for Dotcom silo entity with R. Bruck, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 10/25/2023 | 0.3 | Call to discuss intellectual property research for Dotcom silo entity with R. Bruck, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 10/25/2023 | 1.7 | Research intellectual property documentation for Dotcom silo entity |
| Jones, Mackenzie | 10/25/2023 | 0.9 | Research money transmitter license documentation for Dotcom silo entity |
| Jones, Mackenzie | 10/25/2023 | 0.2 | Meeting to discuss PowerPoint presentation on Blockfolio's intangible assets with A. Stolyar, K. Zabcik, and M. Jones (A&M) |
| Kearney, Kevin | 10/25/2023 | 0.3 | Call to debrief on bidder #2 discussions with R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |
| Kearney, Kevin | 10/25/2023 | 1.3 | Review of new reports from Nardello regarding management profiles associated with bidder 1 |
| Kearney, Kevin | 10/25/2023 | 0.9 | Review of new reports from Nardello regarding management profiles associated with bidder 2 |
| Kearney, Kevin | 10/25/2023 | 1.8 | Review of updated earn-out analysis for bidder 1 based on proposed changes to structure |
| Kearney, Kevin | 10/25/2023 | 0.3 | Call to discuss status update for bidder #2 with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/25/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Kearney, Kevin | 10/25/2023 | 1.0 | Teleconference to discuss the operating model for Bidder #1 with K. Cofsky, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/25/2023 | 1.2 | Teleconference regarding bidder #2 diligence with H. Nachmias and others (Sygnia), K. Cofsky and others (PWP), R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |
| Kearney, Kevin | 10/25/2023 | 0.5 | Call to review weekly 2.0 rapid assessment update with K. Kearney, J. Rybarczyk, K. Reagan, B. Turton, D. Hainline (A&M) |
| Kearney, Kevin | 10/25/2023 | 0.6 | Teleconference with PWP(K. Cofsky, M. Rahmani, others), R. Gordon, B. Turton, K.Kearney(A&M) to discuss counter proposal for bidder #1 |
| Kearney, Kevin | 10/25/2023 | 0.2 | Meeting to discuss PowerPoint presentation on Blockfolio's intangible assets with R. Gordon, C. Broskay, R. Bruck, and K. Kearney (A&M) |
| Kolodny, Steven | 10/25/2023 | 1.7 | Review presentation project focus for bidder #1 after discussion of valuation to gather relevant detail for bidder #2 |
| Kolodny, Steven | 10/25/2023 | 0.3 | Call to debrief on bidder #2 discussions with R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/25/2023 | 0.6 | Review diligence deck to determine assessment of findings as appropriate for bidder #2 |
| Kolodny, Steven | 10/25/2023 | 1.6 | Continue review newly filed form S1 by bidder #2 for additional information that can be gathered |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kolodny, Steven | 10/25/2023 | 0.6 | Review regulatory slide for bidder #2 for updated information to be included in deck |
| Kolodny, Steven | 10/25/2023 | 0.5 | Meetings to update bidder #2 assessment materials with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/25/2023 | 0.4 | Review diligence review deck lead slide for succinctness and potential updates |
| Kolodny, Steven | 10/25/2023 | 1.1 | Continue to update reverse diligence review deck |
| Kolodny, Steven | 10/25/2023 | 1.2 | Teleconference regarding bidder #2 diligence with H. Nachmias and others (Sygnia), K. Cofsky and others (PWP), R. Gordon, K. Kearney, D. Hainline, S. Kolodny (A&M) |
| Montague, Katie | 10/25/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |
| Mosley, Ed | 10/25/2023 | 0.3 | Review of and prepare comments to draft presentation update of recovery analysis for stakeholder information |
| Mosley, Ed | 10/25/2023 | 0.7 | Review of and prepare comments to draft presentation of financial analysis of options regarding locked token dispositions |
| Paolinetti, Sergio | 10/25/2023 | 2.2 | Reconcile vesting schedule information of locked assets from venture contracts with Sygnia's locked assets list |
| Paolinetti, Sergio | 10/25/2023 | 2.6 | Perform vesting variance analysis with Sygnia's latest information |
| Paolinetti, Sergio | 10/25/2023 | 1.4 | Update virtual data room for venture deck slides |
| Paolinetti, Sergio | 10/25/2023 | 1.1 | Draft emails to reach out to pre-ICO issuers and inquire about upcoming ICO dates |
| Ramanathan, Kumanan | 10/25/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss latest IT diligence status |
| Ramanathan, Kumanan | 10/25/2023 | 0.4 | Call with C. Rhine, S. Kurz and others (Galaxy) to discuss crypto asset management motion parameters |
| Ramanathan, Kumanan | 10/25/2023 | 0.5 | Call with M. Marcantonio (Galaxy) to discuss crypto asset management motion guidelines |
| Ramanathan, Kumanan | 10/25/2023 | 0.2 | Call with S. Kurz, C. Rhines (Galaxy) to discuss crypto asset management |
| Ramanathan, Kumanan | 10/25/2023 | 1.4 | Prepare crypto asset management motion guidelines and distribute |
| Ramanathan, Kumanan | 10/25/2023 | 0.3 | Correspond with Galaxy team re: updating settlement tracker |
| Ramanathan, Kumanan | 10/25/2023 | 0.6 | Call with J. Kapoor, A. Kranzley, A. Levine (S&C), C. Rhine, S. Kurz and others (Galaxy) to discuss crypto asset management motion |
| Ramanathan, Kumanan | 10/25/2023 | 0.7 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M), A. Levine, A. Kranzley and others (S&C), E. Gilad, J. Madell (PH), C. Delo and others (Rothschild), F. Risler and others (FTI), S. Kurz and others (Galaxy) to discuss crypto asset management matter |
| Reagan, Kelsey | 10/25/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/25/2023 | 1.4 | Research affiliated entities and investment companies associated with bidder #3 |
| Reagan, Kelsey | 10/25/2023 | 0.4 | Update the status update / PMO presentation for bidder #3 |
| Reagan, Kelsey | 10/25/2023 | 1.9 | Review for internal consistency in presentation and update accordingly |
| Reagan, Kelsey | 10/25/2023 | 2.1 | Add discussion surrounding talking point for bidder #3 proposal |
| Reagan, Kelsey | 10/25/2023 | 1.3 | Draft diligence procedures in bidder presentation |
| Reagan, Kelsey | 10/25/2023 | 0.5 | Call to review weekly 2.0 rapid assessment update with K. Kearney, J. Rybarczyk, K. Reagan, B. Turton, D. Hainline (A&M) |
| Rybarczyk, Jodi | 10/25/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |
| Rybarczyk, Jodi | 10/25/2023 | 1.4 | Prepare slide on short-term market outlook for publicly traded competitor |
| Rybarczyk, Jodi | 10/25/2023 | 0.7 | Review findings of third-party investigation for bidder #4 |
| Rybarczyk, Jodi | 10/25/2023 | 0.5 | Call to review weekly 2.0 rapid assessment update with K. Kearney, J. Rybarczyk, K. Reagan, B. Turton, D. Hainline (A&M) |
| Stockmeyer, Cullen | 10/25/2023 | 1.4 | Prepare analysis of petition date receivables for certain subsidiary |
| Stolyar, Alan | 10/25/2023 | 0.2 | Meeting to discuss PowerPoint presentation on Blockfolio's intangible assets with A. Stolyar, K. Zabcik, and M. Jones (A&M) |
| Titus, Adam | 10/25/2023 | 0.6 | Research capital account statement of fund investment of hedge fund entity for capital call details |
| Titus, Adam | 10/25/2023 | 1.8 | Update analysis based on new details provided from unlocking schedule |
| Titus, Adam | 10/25/2023 | 0.4 | email correspondence for potential buyer summarizing next steps |
| Tong, Crystal | 10/25/2023 | 0.9 | Call with Q. Zhang to discuss the latest Bidders Assessment deck on KYC/ AML |
| Turton, Bobby | 10/25/2023 | 0.4 | 2.0 Rapid Assessment Leads Call with K Reagan, J. Rybarczyk, K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/25/2023 | 2.1 | Review relativity results related to a connection between Bidder #1 |
| Turton, Bobby | 10/25/2023 | 1.3 | Review relativity results related to an independent director of Bidder #1 |
| Turton, Bobby | 10/25/2023 | 2.3 | Review documents recovered from Relativity in regard to Bidder #1 |
| Turton, Bobby | 10/25/2023 | 0.3 | Draft response to Bidder #1 about KYC and reserve ratio |
| Turton, Bobby | 10/25/2023 | 1.7 | Update PMO deck for Bidder #1 as of October 25 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 10/25/2023 | 1.0 | Teleconference to discuss the operating model for Bidder #1 with K. Cofsky, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M), and Bidder # 1 advisors |
| Turton, Bobby | 10/25/2023 | 0.5 | Call to review weekly 2.0 rapid assessment update with K. Kearney, J. Rybarczyk, K. Reagan, B. Turton, D. Hainline (A&M) |
| Turton, Bobby | 10/25/2023 | 0.6 | Teleconference with PWP(K. Cofksy, M. Rahmani, others), R. Gordon, B. Turton, K.Kearney(A&M) to discuss counter proposal for bidder #1 |
| Zabcik, Kathryn | 10/25/2023 | 0.2 | Meeting to discuss PowerPoint presentation on Blockfolio's intangible assets with A. Stolyar, K. Zabcik, and M. Jones (A&M) |
| Zhang, Qi | 10/25/2023 | 0.9 | Call with Q. Zhang to discuss the latest Bidders Assessment deck on KYC/ AML |
| Alvarez, Charles | 10/26/2023 | 1.2 | Analyze audited financials for bidder #1 to assess financial health of prospective bidder |
| Alvarez, Charles | 10/26/2023 | 1.1 | Analyze audited financials for bidder #2 to assess financial health of prospective bidder |
| Alvarez, Charles | 10/26/2023 | 2.3 | Analyze plan recovery analysis for supporting facts behind substantive consolidation |
| Alvarez, Charles | 10/26/2023 | 0.4 | Prepare EBITDA to FCF bridge for bidder #1 |
| Alvarez, Charles | 10/26/2023 | 1.7 | Prepare financial statement snapshot for bidder #1 |
| Alvarez, Charles | 10/26/2023 | 1.6 | Prepare financial statement snapshot for bidder #2 |
| Alvarez, Charles | 10/26/2023 | 0.6 | Prepare EBITDA to FCF bridge for bidder #2 |
| Alvarez, Charles | 10/26/2023 | 0.4 | Teleconference to discuss bidder financial health assessment with K. Montague, R. Gordon, K. Kearney, and C. Alvarez (A&M) |
| Beretta, Matthew | 10/26/2023 | 0.4 | Teleconference to prepare for Bidder #1 diligence call with R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Beretta, Matthew | 10/26/2023 | 2.1 | Analyze projected volumes for Bidder #1 earnout |
| Beretta, Matthew | 10/26/2023 | 2.3 | Update Bidder #1 earnout analysis based on revised terms |
| Beretta, Matthew | 10/26/2023 | 1.0 | Teleconference to discuss the diligence requests for Bidder #1 with G. Posess, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), Bidder #1 Management Team, R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M), and Bidder #1 advisors |
| Beretta, Matthew | 10/26/2023 | 0.8 | Review session to discuss Bidder #1 findings and revise earn-out model R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Beretta, Matthew | 10/26/2023 | 0.4 | Teleconference to discuss Bidder #1 counter and review earn-out model with E. Tu, G. Posess, M. Rahmani, R. Moon, (PWP) R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Broskay, Cole | 10/26/2023 | 0.6 | Review supporting documentation related to counsel request for IP information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/26/2023 | 0.6 | Review and provide comments to the C98 summary overview prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/26/2023 | 0.3 | Review the additional information received on C98 |
| Callerio, Lorenzo | 10/26/2023 | 0.7 | Call with PWP (K. Cofsky, M. Rahmani), S&C (A. Dietderich), S. Coverick, K. Jacobs, R. Gordon and L. Callerio (A&M) re: FTX2.0 update |
| Clayton, Lance | 10/26/2023 | 3.3 | Prepare granular schedule of all transaction hash transfers for LedgerPrime |
| Clayton, Lance | 10/26/2023 | 2.1 | Prepare diligence package for alameda brokerage assets for K. Ramanathan (A&M) |
| Clayton, Lance | 10/26/2023 | 2.4 | Prepare updates to LedgerPrime weekly status deck re: standalone wallets |
| Clayton, Lance | 10/26/2023 | 2.9 | Prepare updates to remaining asset model for LedgerPrime transfers |
| Clayton, Lance | 10/26/2023 | 1.4 | Update remaining employee and other operational status for LedgerPrime |
| Clayton, Lance | 10/26/2023 | 2.8 | Continue schedule of transaction hashes for LedgerPrime transfers |
| Coverick, Steve | 10/26/2023 | 0.6 | Call with R. Gordon, S. Coverick, K. Kearney (A&M) re: status of 2.0 reverse diligence progress |
| Coverick, Steve | 10/26/2023 | 0.8 | Review and provide comments on analysis of Blockfolio assets and claims |
| Coverick, Steve | 10/26/2023 | 1.0 | Call regarding FTX 2.0 with J. Ray (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Ernst, Reagan | 10/26/2023 | 1.1 | Bridge investment tracker master workbook to petition price date based off of funded amount changes |
| Ernst, Reagan | 10/26/2023 | 0.6 | Bridge investment tracker master workbook to petition price date based off of type changes |
| Ernst, Reagan | 10/26/2023 | 1.4 | Refresh investment tracker master workbook to account for changes in funded amount |
| Ernst, Reagan | 10/26/2023 | 0.8 | Update brokerage slide on PMO slide deck to display variance in pricing |
| Ernst, Reagan | 10/26/2023 | 2.8 | Create t-minus chart to track process of itemized venture team sales |
| Ernst, Reagan | 10/26/2023 | 0.6 | Congregate all bounced back emails from LedgerPrime contact update letter |
| Ernst, Reagan | 10/26/2023 | 0.9 | Update PMO slide deck to include new dissolution closings |
| Ernst, Reagan | 10/26/2023 | 1.1 | Reconcile remaining LedgerPrime assets in various wallets by inspecting transaction hashes |
| Faett, Jack | 10/26/2023 | 0.9 | Call to discuss comparison of bidder PFI key assumptions with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/26/2023 | 1.4 | Analyze intercompany agreements to identify agreements that relate to the development of FTX IP |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/26/2023 | 1.2 | Review relativity for additional intercompany agreements requested by S&C |
| Faett, Jack | 10/26/2023 | 1.1 | Build out template for bidder request for providing PFI key assumptions and jurisdictions on where they plan to operate |
| Faett, Jack | 10/26/2023 | 0.3 | Call to discuss changes to the market slides within the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Flynn, Matthew | 10/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Salas (A&M) to discuss FTX 2.0 model |
| Flynn, Matthew | 10/26/2023 | 0.7 | Summarize top customer volume data provided |
| Gidoomal, Dhruv | 10/26/2023 | 1.9 | Review entire Master Deck for consistency, spelling and grammatical errors, and sources and footnotes |
| Gidoomal, Dhruv | 10/26/2023 | 0.6 | Review and condense notes from meeting with Bidder 1for updates to the bidder data request list and master deck |
| Gidoomal, Dhruv | 10/26/2023 | 1.1 | Review Harvey ball consistency in Master Deck and highlighted irregularities |
| Gidoomal, Dhruv | 10/26/2023 | 2.6 | Update Operational Readiness Assessments for Master Deck |
| Glustein, Steven | 10/26/2023 | 1.1 | Review LedgerPrime remaining assets identified by Sygnia team relating to update debank scrape analysis |
| Glustein, Steven | 10/26/2023 | 0.7 | Prepare comparison analysis between latest LedgerPrime remaining assets and previously reported remaining assets |
| Glustein, Steven | 10/26/2023 | 0.4 | Update PMO slides regarding closed and dissolved investments relating to venture book |
| Glustein, Steven | 10/26/2023 | 1.3 | Prepare summary of historical purchase and sales relating to GBTC assets |
| Glustein, Steven | 10/26/2023 | 2.1 | Prepare t-minus schedule for venture workstream relating to upcoming deliverables |
| Glustein, Steven | 10/26/2023 | 0.3 | Update PMO slides relating to brokerage updates |
| Glustein, Steven | 10/26/2023 | 0.7 | Update PMO slides relating to recent LedgerPrime updates |
| Glustein, Steven | 10/26/2023 | 0.9 | Update PMO slides relating to venture portfolio updates |
| Gordon, Robert | 10/26/2023 | 0.4 | Teleconference to prepare for Bidder #1 diligence call with R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Gordon, Robert | 10/26/2023 | 0.8 | Meeting with PWP(M. Rahmani, E. Tu, others), R. Gordon, K. Kearney, B. Turton(A&M) over bidder #1 earnout model |
| Gordon, Robert | 10/26/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Gordon, Robert | 10/26/2023 | 0.6 | Teleconference with R. Gordon, S. Coverick, K. Kearney(A&M) to discuss 2.0 assessment status |
| Gordon, Robert | 10/26/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over bidder #2 financial analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/26/2023 | 1.4 | Analyze top institutional customers in bidder #1 business plan |
| Gordon, Robert | 10/26/2023 | 1.1 | Review bidder #1 counter proposal for potential edits |
| Gordon, Robert | 10/26/2023 | 0.8 | Review updated Blockfolio tear sheet for latest edits |
| Gordon, Robert | 10/26/2023 | 0.4 | Teleconference to discuss bidder financial health assessment with K. Montague, R. Gordon, K. Kearney, and C. Alvarez (A&M) |
| Gordon, Robert | 10/26/2023 | 1.2 | Call with K. Ramanathan, R. Gordon & K. Kearney C. Sullivan (A&M), J. Ray (FTX), A. Dietderich (S&C) and S&C team, K. Cofsky (PWP) and PWP team, UCC advisors & AHC advisors for the weekly 2.0 update discussion |
| Gordon, Robert | 10/26/2023 | 0.7 | Call with PWP (K. Cofsky, M. Rahmani), S&C (A. Dietderich), S. Coverick, K. Jacobs, R. Gordon and L. Callerio (A&M) re: FTX2.0 update |
| Gordon, Robert | 10/26/2023 | 0.8 | Review session to discuss Bidder #1 findings and revise earn-out model R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Gordon, Robert | 10/26/2023 | 0.2 | Meeting to discuss Blockfolio tear sheet with M. Jones, A. Stolyar, R. Gordon, and K. Zabcik (A&M) |
| Gordon, Robert | 10/26/2023 | 0.4 | Teleconference to discuss Bidder #1 counter and review earn-out model with E. Tu, G. Posess, M. Rahmani, R. Moon, (PWP) R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Gordon, Robert | 10/26/2023 | 1.0 | Teleconference to discuss the diligence requests for Bidder #1 with G. Posess, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), Bidder #1 Management Team, R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Hainline, Drew | 10/26/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Hainline, Drew | 10/26/2023 | 0.4 | Review updates to market overviews and historical revenue drivers to support diligence assessment |
| Hainline, Drew | 10/26/2023 | 0.2 | Call to discuss Blockfolio prepaid schedule with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 10/26/2023 | 0.2 | Respond to questions and comments from assessment of bidder #2 KYC/AML assessment |
| Hainline, Drew | 10/26/2023 | 0.2 | Perform updates to open items and next steps to support diligence for bidder #2 |
| Hainline, Drew | 10/26/2023 | 0.3 | Draft updates to diligence assessment materials for bidder #2 |
| Hainline, Drew | 10/26/2023 | 0.7 | Analyze third-party diligence reports for 2.0 rapid assessment |
| Hainline, Drew | 10/26/2023 | 0.3 | Review updates to summary presentations for bidder #2 |
| Hainline, Drew | 10/26/2023 | 0.2 | Draft updates to diligence request tracker for bidder #2 |
| Hainline, Drew | 10/26/2023 | 1.6 | Call for assessment related to IT and IAM security with bidder representatives, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/26/2023 | 1.4 | Call for assessment related to network security with bidder representatives, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 10/26/2023 | 0.9 | Call for assessment related to security monitoring and incident response with bidder representatives O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Hershan, Robert | 10/26/2023 | 1.2 | Review proposal from Escheatment Services, Inc to manage Embed unclaimed customer account balances post- Embed wind down |
| Johnston, David | 10/26/2023 | 0.3 | Review and update drafting of intercompany description as part of FTX Europe asset sale document |
| Jones, Mackenzie | 10/26/2023 | 0.2 | Meeting to discuss Blockfolio tear sheet with M. Jones, A. Stolyar, R. Gordon, and K. Zabcik (A&M) |
| Jones, Mackenzie | 10/26/2023 | 1.4 | Meeting to draft Blockfolio tear sheet with M. Jones, A. Stolyar, and K. Zabcik (A&M) |
| Jones, Mackenzie | 10/26/2023 | 0.2 | Call to discuss Blockfolio prepaid schedule with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 10/26/2023 | 0.4 | Draft summary of assets and liabilities for Dotcom silo entity |
| Jones, Mackenzie | 10/26/2023 | 1.9 | Aggregate Blockfolio intercompany detail for presentation in tear sheet |
| Kearney, Kevin | 10/26/2023 | 0.4 | Teleconference to prepare for Bidder #1 diligence call with R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/26/2023 | 0.8 | Meeting with PWP(M. Rahmani, E. Tu, others), R. Gordon, K. Kearney, B. Turton(A&M) over bidder #1 earnout model |
| Kearney, Kevin | 10/26/2023 | 1.9 | Review of updated BOD presentation for FTX 2.0 sale for changes to critical factor analysis |
| Kearney, Kevin | 10/26/2023 | 0.6 | Teleconference with R. Gordon, S. Coverick, K. Kearney(A&M) to discuss 2.0 assessment status |
| Kearney, Kevin | 10/26/2023 | 0.9 | Call to discuss comparison of bidder PFI key assumptions with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/26/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Kearney, Kevin | 10/26/2023 | 0.7 | Review of preliminary information gathered for S&C regarding FTX 2.0 tax matters |
| Kearney, Kevin | 10/26/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) over bidder #2 financial analysis |
| Kearney, Kevin | 10/26/2023 | 0.6 | Review of financial projection comparisons/analysis for FTX 2.0 bidders |
| Kearney, Kevin | 10/26/2023 | 1.7 | Review of FTX customer volume and revenue projections for bidder 2 |
| Kearney, Kevin | 10/26/2023 | 0.7 | Review of FTX customer volume and revenue projections for bidder 1 |
| Kearney, Kevin | 10/26/2023 | 0.8 | Review of FTX customer volume and revenue projections for bidder 3 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/26/2023 | 1.0 | Teleconference to discuss the diligence requests for Bidder #1 with G. Posess, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), Bidder #1 Management Team, R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/26/2023 | 0.4 | Teleconference to discuss Bidder #1 counter and review earn-out model with E. Tu, G. Posess, M. Rahmani, R. Moon, (PWP) R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/26/2023 | 0.8 | Review session to discuss Bidder #1 findings and revise earn-out model R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/26/2023 | 1.2 | Call with K. Ramanathan, R. Gordon & K. Kearney C. Sullivan (A&M), J. Ray (FTX), A. Dietderich (S&C) and S&C team, K. Cofsky (PWP) and PWP team, UCC advisors & AHC advisors for the weekly 2.0 update discussion |
| Kearney, Kevin | 10/26/2023 | 0.3 | Call to discuss changes to the market slides within the reverse due diligence slide deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/26/2023 | 0.4 | Teleconference to discuss bidder financial health assessment with K. Montague, R. Gordon, K. Kearney, and C. Alvarez (A&M) |
| Kolodny, Steven | 10/26/2023 | 1.4 | Call for assessment related to network security with O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/26/2023 | 1.6 | Call for assessment related to IT and IAM security with O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/26/2023 | 1.1 | Continue review of open items on diligence tracking for bidder #2 |
| Kolodny, Steven | 10/26/2023 | 0.9 | Call for assessment related to security monitoring and incident response with O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| McLoughlin, Miles | 10/26/2023 | 2.9 | Format slideshow for consistency and errors |
| Montague, Katie | 10/26/2023 | 2.4 | Review and provide feedback for market analysis for FTX 2.0 bidder diligence presentation |
| Montague, Katie | 10/26/2023 | 1.4 | Review and provide feedback for bidder #4 overview in diligence presentation |
| Montague, Katie | 10/26/2023 | 1.8 | Review and provide feedback for bidder #1 overview in diligence presentation |
| Montague, Katie | 10/26/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Montague, Katie | 10/26/2023 | 1.7 | Review and provide feedback for bidder #2 overview in diligence presentation |
| Montague, Katie | 10/26/2023 | 1.4 | Review and provide feedback for bidder #3 overview in diligence presentation |
| Montague, Katie | 10/26/2023 | 1.6 | Review and analysis of bidder #2 historical financial information |
| Montague, Katie | 10/26/2023 | 1.6 | Review and analysis of bidder #1 historical financial information |
| Montague, Katie | 10/26/2023 | 0.4 | Teleconference to discuss bidder financial health assessment with K. Montague, R. Gordon, K. Kearney, and C. Alvarez (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/26/2023 | 1.0 | Call regarding FTX 2.0 with J. Ray (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Paolinetti, Sergio | 10/26/2023 | 0.8 | Corroborate that token transfers from a particular issuer were made to Debtor's wallets |
| Ramanathan, Kumanan | 10/26/2023 | 0.6 | Correspond with counsel and obtain approval on selection of investment advisor |
| Ramanathan, Kumanan | 10/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Salas (A&M) to discuss FTX 2.0 model |
| Ramanathan, Kumanan | 10/26/2023 | 0.8 | Review of crypto asset sale presentation materials and provide comments for changes |
| Ramanathan, Kumanan | 10/26/2023 | 0.4 | Call with C. Rhines (Galaxy) to discuss crypto asset management motion |
| Ramanathan, Kumanan | 10/26/2023 | 0.2 | Call with D. Handelsman (S&C) to discuss Galaxy engagement letter |
| Ramanathan, Kumanan | 10/26/2023 | 0.9 | Review trading counterparty agreement and correspond with counsel |
| Ramanathan, Kumanan | 10/26/2023 | 0.8 | Correspond with Galaxy team re: digital asset trading |
| Reagan, Kelsey | 10/26/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, D. Hainline, K Reagan (A&M) |
| Reagan, Kelsey | 10/26/2023 | 0.9 | Review and update talking points from bidder proposal slides in the bidder presentation deck |
| Reagan, Kelsey | 10/26/2023 | 1.4 | Revise management team discussion in the bidder presentation deck for bidder #3 |
| Reagan, Kelsey | 10/26/2023 | 1.8 | Review and update market overview slides on the bidder presentation deck |
| Reagan, Kelsey | 10/26/2023 | 2.9 | Review and update bidder overview slides on the bidder presentation deck |
| Reagan, Kelsey | 10/26/2023 | 1.1 | Review criteria for success grading scale |
| Rybarczyk, Jodi | 10/26/2023 | 1.2 | Continue to prepare slide on short-term market outlook for publicly traded competitor |
| Rybarczyk, Jodi | 10/26/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Rybarczyk, Jodi | 10/26/2023 | 1.6 | Prepare bid terms summary slide for bidder #4 |
| Salas Nunez, Luis | 10/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, L. Salas (A&M) to discuss FTX 2.0 model |
| Sivapalu, Anan | 10/26/2023 | 1.6 | Modify dax code to take into account additional columns added |
| Sivapalu, Anan | 10/26/2023 | 1.9 | Modify data model to bring in added columns into the SSAS database |
| Stolyar, Alan | 10/26/2023 | 1.4 | Meeting to draft Blockfolio tear sheet with M. Jones, A. Stolyar, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/26/2023 | 0.2 | Meeting to discuss Blockfolio tear sheet with M. Jones, A. Stolyar, R. Gordon, and K. Zabcik (A&M) |
| Titus, Adam | 10/26/2023 | 0.7 | email correspondence on legal items with J. MacDonald [S&C] related to action items on venture investments |
| Titus, Adam | 10/26/2023 | 1.9 | Update weekly details of hedge fund entity next steps for execution process milestones |
| Titus, Adam | 10/26/2023 | 1.6 | Review winddown cost budget related to venture items potential cost post confirmation |
| Titus, Adam | 10/26/2023 | 1.3 | Update t-minus schedule for workstream task reports headed to J. Ray for deliverables |
| Titus, Adam | 10/26/2023 | 1.4 | Provide comments to PMO section of update slides before final to S. Glustein [A&M] |
| Titus, Adam | 10/26/2023 | 0.8 | Draft summary of capital account statement of fund investment |
| Titus, Adam | 10/26/2023 | 0.8 | Provide a list of questions in relation to winddown cost budget |
| Tong, Crystal | 10/26/2023 | 0.6 | Review and respond to questions on the bidders assessment deck |
| Trent, Hudson | 10/26/2023 | 1.0 | Call regarding FTX 2.0 with J. Ray (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Turton, Bobby | 10/26/2023 | 0.4 | Teleconference to prepare for Bidder #1 diligence call with R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Turton, Bobby | 10/26/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, B. Turton (A&M) |
| Turton, Bobby | 10/26/2023 | 3.1 | Update Bidder #1 earnout analysis based on revised terms |
| Turton, Bobby | 10/26/2023 | 2.4 | Analyze projected volumes for Bidder #1 earnout |
| Turton, Bobby | 10/26/2023 | 0.4 | Teleconference to discuss Bidder #1 counter and review earn-out model with E. Tu, G. Posess, M. Rahmani, R. Moon, (PWP) R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Turton, Bobby | 10/26/2023 | 1.0 | Teleconference to discuss the diligence requests for Bidder #1 with G. Posess, R. Moon and E. Tu, J. Darby, M. Rahmani (PWP), Bidder #1 Management Team, R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M), and Bidder #1 advisors |
| Turton, Bobby | 10/26/2023 | 0.8 | Review session to discuss Bidder #1 findings and revise earn-out model R. Gordon, K. Kearney, B. Turton, and M. Beretta (A&M) |
| Zabcik, Kathryn | 10/26/2023 | 0.2 | Meeting to discuss Blockfolio tear sheet with M. Jones, A. Stolyar, R. Gordon, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/26/2023 | 1.4 | Meeting to draft Blockfolio tear sheet with M. Jones, A. Stolyar, and K. Zabcik (A&M) |
| Beretta, Matthew | 10/27/2023 | 1.9 | Perform customer analysis for projected migrated customers for Bidder #1 |
| Beretta, Matthew | 10/27/2023 | 0.4 | Teleconference with M. Beretta (A&M) to discuss final formatting of Appendix B |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/27/2023 | 2.6 | Prepare presentation of revised earnout structure for Bidder #1 |
| Beretta, Matthew | 10/27/2023 | 2.1 | Update bidder #1 diligence requests |
| Beretta, Matthew | 10/27/2023 | 1.3 | Add KYC data to Bidder # 1 customer analysis |
| Callerio, Lorenzo | 10/27/2023 | 0.6 | Review the C98 information received from D. Sagen (A&M) |
| Callerio, Lorenzo | 10/27/2023 | 0.4 | Review the updated PMO materials and provide comments |
| Clayton, Lance | 10/27/2023 | 2.7 | Finalize LP status deck based on comments from S. Glustein (A&M) |
| Clayton, Lance | 10/27/2023 | 2.6 | Prepare slide detailing all outstanding proposals for venture assets |
| Clayton, Lance | 10/27/2023 | 2.1 | Finalize LP remaining assets workbook based on updates from Sygnia |
| Clayton, Lance | 10/27/2023 | 1.1 | Review workplan draft from R. Ernst (A&M) |
| Ernst, Reagan | 10/27/2023 | 0.7 | Create pie chart displaying the breakdown of Alameda brokerage investments by investment |
| Ernst, Reagan | 10/27/2023 | 2.2 | Generate venture team itemized process tracker for live sale inquiries |
| Ernst, Reagan | 10/27/2023 | 1.6 | Process LedgerPrime contact information for contact letter update sendoff |
| Faett, Jack | 10/27/2023 | 2.2 | Analyze contractor agreements to determine which contractors would have contributed to development of FTX IP |
| Faett, Jack | 10/27/2023 | 2.2 | Search relativity for support of agreements between debtor entities and SBF, Gary and Nishad related to FTX IP |
| Faett, Jack | 10/27/2023 | 0.4 | Meeting to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Faett, Jack | 10/27/2023 | 1.9 | Analyze Alameda uses of funds analysis to identify potential vendors that contributed to FTX IP |
| Faett, Jack | 10/27/2023 | 0.1 | Meeting to discuss FTX codebase data request with J. Faett and A. Stolyar (A&M) |
| Flynn, Matthew | 10/27/2023 | 1.0 | Call with M. Flynn, L. Salas (A&M), P. Lee (FTX) to discuss revenue model assumptions |
| Flynn, Matthew | 10/27/2023 | 1.1 | Perform customer volume analysis for bidder process |
| Flynn, Matthew | 10/27/2023 | 0.8 | Review FTX Japan presentation and provide comments |
| Flynn, Matthew | 10/27/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Gordon (A&M), M. Rahmani (PWP), Bidder #1 representatives to discuss outstanding diligence requests |
| Gidoomal, Dhruv | 10/27/2023 | 0.4 | Teleconference with M. Beretta (A&M) to discuss final formatting of Appendix B |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 10/27/2023 | 0.6 | Review debtor response to bidder 1 proposal |
| Gidoomal, Dhruv | 10/27/2023 | 0.9 | Review Nardello investigation updates for bidders 1 and 2 |
| Gordon, Robert | 10/27/2023 | 0.6 | Teleconference with M. Friedman, M. Wu(S&C), R. Gordon, K. Kearney(A&M) over regulatory requests from bidders |
| Gordon, Robert | 10/27/2023 | 0.4 | Teleconference with K. Kearney, C. Alvarez, K. Montague, R. Gordon(A&M ) over financial health metrics |
| Gordon, Robert | 10/27/2023 | 0.2 | 2.0 Rapid Assessment Leads meeting with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 10/27/2023 | 0.3 | Read through top customer analysis for customer overlap |
| Gordon, Robert | 10/27/2023 | 0.6 | Edit bidder #1 breakdown analysis for updated bid |
| Gordon, Robert | 10/27/2023 | 0.4 | Review PFI dashboard for financial overview |
| Gordon, Robert | 10/27/2023 | 0.9 | Review diligence responses from bidder #2 for latest updates |
| Gordon, Robert | 10/27/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Gordon (A&M), M. Rahmani (PWP), Bidder #1 representatives to discuss outstanding diligence requests |
| Hainline, Drew | 10/27/2023 | 0.4 | Call to review next steps for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/27/2023 | 0.4 | Update diligence request list with references to support documentation received |
| Hainline, Drew | 10/27/2023 | 0.3 | Draft updates to bidder assessment summaries before outside distribution |
| Hainline, Drew | 10/27/2023 | 0.2 | 2.0 Rapid Assessment Leads meeting with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/27/2023 | 0.8 | Review information received from bidder #2 to incorporate into assessment |
| Hainline, Drew | 10/27/2023 | 0.4 | Continue drafting updates to diligence assessment materials for bidder #2 |
| Hainline, Drew | 10/27/2023 | 0.3 | Review updates and open items for 2.0 rapid assessment |
| Hainline, Drew | 10/27/2023 | 0.6 | Meeting to update assessment materials for 2.0 rapid assessment with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 10/27/2023 | 1.3 | Call for assessment related to security governance with bidder representatives, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 10/27/2023 | 2.1 | Call for assessment related to cloud and collaboration security with bidder representatives, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Hershan, Robert | 10/27/2023 | 1.1 | Review A&M weekly status report for Embed wind down; discuss same with A. Titus (A&M), open issues, next steps |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_October 1, 2023 through October 31, 2023_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/27/2023 | 0.4 | Update summary of intercompany data in tear sheet |
| Jones, Mackenzie | 10/27/2023 | 0.2 | Edit presentation of intercompany data in tear sheet |
| Kearney, Kevin | 10/27/2023 | 0.4 | Teleconference with K. Kearney, C. Alvarez, K. Montague, R. Gordon(A&M ) over financial health metrics |
| Kearney, Kevin | 10/27/2023 | 0.6 | Teleconference with M. Friedman, M. Wu(S&C), R. Gordon, K. Kearney(A&M) over regulatory requests from bidders |
| Kearney, Kevin | 10/27/2023 | 0.4 | Meeting to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Kearney, Kevin | 10/27/2023 | 0.4 | Call to review next steps for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/27/2023 | 0.2 | 2.0 Rapid Assessment Leads meeting with R. Gordon, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/27/2023 | 0.9 | Review of personnel information for S&C tax requests associated with FTX 2.0 sale |
| Kearney, Kevin | 10/27/2023 | 1.5 | Review of historical financial analysis for bidder 2 |
| Kearney, Kevin | 10/27/2023 | 1.7 | Review of historical financial analysis for bidder 1 |
| Kearney, Kevin | 10/27/2023 | 0.5 | Call with K. Kearney, L. Salas, P. Kwan (A&M), M. Rahmani (PWP), Bidder #1 representatives to discuss outstanding diligence requests |
| Kolodny, Steven | 10/27/2023 | 0.6 | Meeting to update assessment materials for 2.0 rapid assessment with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 10/27/2023 | 1.3 | Review updated information provided by bidder #2 |
| Kolodny, Steven | 10/27/2023 | 1.3 | Call for assessment related to security governance with bidder representatives, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/27/2023 | 2.1 | Call for assessment related to cloud and collaboration security with bidder representatives, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Kwan, Peter | 10/27/2023 | 0.5 | Call with K. Kearney, L. Salas, P. Kwan (A&M), M. Rahmani (PWP), Bidder #1 representatives to discuss outstanding diligence requests |
| Montague, Katie | 10/27/2023 | 0.4 | Teleconference with K. Kearney, C. Alvarez, K. Montague, R. Gordon(A&M ) over financial health metrics |
| Montague, Katie | 10/27/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Montague, Katie | 10/27/2023 | 2.3 | Update bidder financial health analysis for all FTX 2.0 bidders |
| Ramanathan, Kumanan | 10/27/2023 | 1.1 | Analyze trading activity for week one by Galaxy and circulate to management for feedback |
| Ramanathan, Kumanan | 10/27/2023 | 1.4 | Review Galaxy amended engagement letter and provide markups and comments to counsel |
| Ramanathan, Kumanan | 10/27/2023 | 0.3 | Coordinate final versions of OTC agreement signatures and distribute |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/27/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Gordon (A&M), M. Rahmani (PWP), Bidder #1 representatives to discuss outstanding diligence requests |
| Rybarczyk, Jodi | 10/27/2023 | 0.4 | Meeting to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Rybarczyk, Jodi | 10/27/2023 | 0.6 | Correspond with N. Simoneaux (A&M) regarding employee-related IP data requests |
| Rybarczyk, Jodi | 10/27/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Rybarczyk, Jodi | 10/27/2023 | 0.3 | Update IP data request list to reflect status of requests and open items |
| Rybarczyk, Jodi | 10/27/2023 | 0.2 | Review personnel roster provided by N. Simoneaux (A&M) |
| Rybarczyk, Jodi | 10/27/2023 | 0.3 | Review IP data request list provided by S&C |
| Salas Nunez, Luis | 10/27/2023 | 1.0 | Call with M. Flynn, L. Salas (A&M), P. Lee (FTX) to discuss revenue model assumptions |
| Sivapalu, Anan | 10/27/2023 | 2.4 | Modify tab switching between graph/chart using navigator buttons to show high lights |
| Sivapalu, Anan | 10/27/2023 | 1.8 | Implement tabs using bookmarks to switch between graph/chart |
| Stolyar, Alan | 10/27/2023 | 1.2 | Document consultant agreements with third parties that may have contributed material IP, including software, to FTX |
| Stolyar, Alan | 10/27/2023 | 0.8 | Research other agreements with third parties that may have contributed material IP, including software, to FTX |
| Stolyar, Alan | 10/27/2023 | 1.3 | Research consultant agreements with third parties that may have contributed material IP, including software, to FTX |
| Stolyar, Alan | 10/27/2023 | 1.3 | Import consultant agreements with third parties that may have contributed material IP, including software, to FTX |
| Stolyar, Alan | 10/27/2023 | 0.4 | Meeting to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Stolyar, Alan | 10/27/2023 | 0.1 | Meeting to discuss FTX codebase data request with J. Faett and A. Stolyar (A&M) |
| Stolyar, Alan | 10/27/2023 | 0.8 | Document independent contractor agreements with third parties that may have contributed material IP, including software, to FTX |
| Stolyar, Alan | 10/27/2023 | 0.9 | Import independent contractor agreements with third parties that may have contributed material IP, including software, to FTX |
| Stolyar, Alan | 10/27/2023 | 1.2 | Research independent contractor agreements with third parties that may have contributed material IP, including software, to FTX |
| Titus, Adam | 10/27/2023 | 0.6 | Update list of walleted addresses without keys based on findings within investment tracker |
| Titus, Adam | 10/27/2023 | 0.5 | Confirm listing of walleted addresses without keys based on details within investment tracker |
| Titus, Adam | 10/27/2023 | 0.7 | Draft list of questions related to winddown budget in preparation for bring down call |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/27/2023 | 1.2 | Review documentation related to potential LP position with issues around capital calls |
| Titus, Adam | 10/27/2023 | 1.4 | Update weekly presentation for hedge fund entity with weekly results |
| Titus, Adam | 10/27/2023 | 0.4 | Review draft email correspondence related to hedge fund entity transfer |
| Titus, Adam | 10/27/2023 | 0.7 | Update t-minus schedule for transaction details timing |
| Titus, Adam | 10/27/2023 | 0.7 | Review of walleted addresses without keys |
| Titus, Adam | 10/27/2023 | 1.1 | Review A&M weekly status report for Embed wind down; discuss same with A. Titus, R. Hershan (A&M), open issues, next steps |
| Turton, Bobby | 10/27/2023 | 0.2 | 2.0 Rapid Assessment Leads Call with J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/27/2023 | 2.6 | Prepare presentation of revised earnout structure for Bidder #1 |
| Turton, Bobby | 10/27/2023 | 2.3 | Perform customer analysis for projected migrated customers for Bidder #1 |
| Turton, Bobby | 10/27/2023 | 2.2 | Refresh earnout calculation for Bidder #1 |
| Turton, Bobby | 10/27/2023 | 1.3 | Add KYC data to Bidder # 1 customer analysis |
| Coverick, Steve | 10/28/2023 | 0.3 | Discuss status of tokens receivable workstream with A. Titus (A&M) |
| Gordon, Robert | 10/28/2023 | 0.3 | Review updated Blockfolio tear sheet for latest edits |
| Jones, Mackenzie | 10/28/2023 | 1.9 | Update tear sheet for Dotcom silo for comments |
| Ramanathan, Kumanan | 10/28/2023 | 1.1 | Review of updated Galaxy engagement letter and provide feedback to counsel |
| Ramanathan, Kumanan | 10/28/2023 | 1.2 | Review of most recent sales motion and order and provide feedback to counsel |
| Ramanathan, Kumanan | 10/28/2023 | 0.6 | Call with D. Handelsman (S&C) to discuss Galaxy IMA markup |
| Trent, Hudson | 10/28/2023 | 0.9 | Prepare shell of update on subsidiary considered for potential de minimis asset sale |
| Arnett, Chris | 10/29/2023 | 0.6 | Research S&C inquires re: contracts necessary to effectuate an FTX 2.0 scenario |
| Ernst, Reagan | 10/29/2023 | 1.4 | Search relativity for Alameda stock purchase agreements to verify funding amounts |
| Flynn, Matthew | 10/29/2023 | 0.9 | Review FTX 2.0 customer information detail for comparison |
| Gordon, Robert | 10/29/2023 | 1.7 | Review top institutional customers driving bidder #1 business plan |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/29/2023 | 1.8 | Review of volume and balance information associated with targeted customers for bidder 1 earn-out analysis |
| Alvarez, Charles | 10/30/2023 | 2.4 | Research market benchmarks and ratios for publicly traded crypto exchanges to compare to bidder financials |
| Alvarez, Charles | 10/30/2023 | 1.2 | Prepare appendix of detailed financial statements for parent co of bidder #2 |
| Alvarez, Charles | 10/30/2023 | 0.3 | Prepare comparison of startup costs and capital contributions across bids |
| Alvarez, Charles | 10/30/2023 | 0.6 | Prepare appendix of detailed financial statements for bidder #2 |
| Alvarez, Charles | 10/30/2023 | 1.3 | Prepare appendix of detailed financial statements for bidder #1 |
| Alvarez, Charles | 10/30/2023 | 1.8 | Prepare financial summary for Bidder #2 parent company |
| Alvarez, Charles | 10/30/2023 | 0.9 | Analyze unaudited financials for FY23 for Bidder #2 |
| Alvarez, Charles | 10/30/2023 | 1.1 | Analyze audited financials for Bidder #2 parent company |
| Alvarez, Charles | 10/30/2023 | 0.4 | Participate on call to discuss bidder financial health slides for incorporation into the reverse diligence deck with K. Kearney, C. Alvarez (A&M) |
| Beretta, Matthew | 10/30/2023 | 1.2 | Update Diligence lists with information from call with Bidder #1 |
| Beretta, Matthew | 10/30/2023 | 0.8 | Review and distribute notes from Bidder #1 counter call |
| Beretta, Matthew | 10/30/2023 | 0.4 | Prepare materials for Bidder #1 Counter call |
| Beretta, Matthew | 10/30/2023 | 0.6 | Teleconference to discuss proposed changes to Reverse Diligence slides with K. Kearney, D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Beretta, Matthew | 10/30/2023 | 0.4 | Meeting to redesign Reverse Diligence slides with D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M |
| Beretta, Matthew | 10/30/2023 | 1.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, R. Gordon, K. Kearney, B. Turton, E. Mosley, and M. Beretta), and Bidder #1 management re: FTX2.0 Proposal and Equity Distribution |
| Clayton, Lance | 10/30/2023 | 1.9 | Provide updates to locked token position summary based on comments from S. Glustein (A&M) |
| Clayton, Lance | 10/30/2023 | 1.4 | Update workplan for new information regarding estate approach in locked tokens |
| Clayton, Lance | 10/30/2023 | 2.3 | Finalize summary schedule of bidders for external advisor meeting |
| Clayton, Lance | 10/30/2023 | 2.1 | Finalize interested party tracker for venture assets |
| Clayton, Lance | 10/30/2023 | 2.7 | Begin first draft of venture readout deck presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/30/2023 | 1.0 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M), S. Kurz, C. Rhine (Galaxy), F. Risler (FTI), E. Gilad (PH), A. Kranzley and others (S&C), C. Delco and others (Rothschild) and others to discuss crypto asset management matters |
| Coverick, Steve | 10/30/2023 | 1.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, R. Gordon, K. Kearney, B. Turton, E. Mosley, and M. Beretta) and Bidder #1 management re: FTX2.0 Proposal and Equity Distribution |
| Ernst, Reagan | 10/30/2023 | 1.1 | Package unexecuted stock purchase agreements with signature packets for a review agreement details |
| Faett, Jack | 10/30/2023 | 0.5 | Regroup session to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Faett, Jack | 10/30/2023 | 2.9 | Reconcile FDM Related Party analysis to the cash database |
| Faett, Jack | 10/30/2023 | 0.5 | Meeting to provide status updates on FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, A. Stolyar, and R. Gordon (A&M) |
| Flynn, Matthew | 10/30/2023 | 0.2 | Call with M. Flynn, R. Gordon (A&M) to discuss FTX 2.0 customer name analysis |
| Flynn, Matthew | 10/30/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX 2.0 customer analysis |
| Flynn, Matthew | 10/30/2023 | 1.1 | Update top customer analysis for FTX 2.0 bidder work |
| Gidoomal, Dhruv | 10/30/2023 | 0.6 | Meeting to review and update 2.0 diligence executive summary R. Gordon, K. Kearney, K. Montague (A&M) |
| Gidoomal, Dhruv | 10/30/2023 | 1.1 | Review latest Nardello reports on bidder 1 and 2 senior management |
| Gidoomal, Dhruv | 10/30/2023 | 1.2 | Update entire Master Deck with minor grammatical and spelling adjustments |
| Gidoomal, Dhruv | 10/30/2023 | 1.4 | Meeting to review and update 2.0 diligence assessment materials R. Gordon, K. Kearney, D. Hainline, K. Montague, J. Rybarczyk (A&M) |
| Glustein, Steven | 10/30/2023 | 0.9 | Review LedgerPrime transfer workbook provided by Sygnia relating to LedgerPrime assets |
| Glustein, Steven | 10/30/2023 | 0.2 | Prepare weekend update summary regarding updates relating to LedgerPrime activities |
| Gordon, Robert | 10/30/2023 | 0.6 | Meeting to review and update 2.0 diligence executive summary R. Gordon, K. Kearney, K. Montague (A&M) |
| Gordon, Robert | 10/30/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Gordon, Robert | 10/30/2023 | 0.2 | Call with M. Flynn, R. Gordon (A&M) to discuss FTX 2.0 customer name analysis |
| Gordon, Robert | 10/30/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss bidder financial analysis |
| Gordon, Robert | 10/30/2023 | 1.1 | Read through Nardello analysis on bidder #2 advisor |
| Gordon, Robert | 10/30/2023 | 2.6 | Review Bidder #1 counterproposal and prepare follow ups |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/30/2023 | 1.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, R. Gordon, K. Kearney, B. Turton, E. Mosley, and M. Beretta), and Bidder #1 management re: FTX2.0 Proposal and Equity Distribution |
| Gordon, Robert | 10/30/2023 | 0.5 | Meeting to provide status updates on FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, A. Stolyar, and R. Gordon (A&M) |
| Gordon, Robert | 10/30/2023 | 1.4 | Call to review and update 2.0 diligence assessment materials R. Gordon, K. Kearney, D. Gidoomal, K. Montague, J. Rybarczyk (A&M) |
| Hainline, Drew | 10/30/2023 | 0.4 | Meeting to redesign Reverse Diligence slides with D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Hainline, Drew | 10/30/2023 | 1.4 | Meeting to review and update 2.0 diligence assessment materials B. Turton, K. Reagan, D. Hainline (A&M) |
| Hainline, Drew | 10/30/2023 | 0.8 | Review new materials from bidder #2 regarding historical financials and KPIs to support diligence assessment |
| Hainline, Drew | 10/30/2023 | 0.4 | Call to discuss open information for inputs to bidder projections with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/30/2023 | 0.6 | Review new materials from bidder #2 regarding regulatory compliance to support diligence assessment |
| Hainline, Drew | 10/30/2023 | 0.4 | Review new materials from bidder #2 regarding partnerships and agreements to support diligence assessment |
| Hainline, Drew | 10/30/2023 | 0.2 | Review new materials from bidder #2 regarding risk management to support diligence assessment |
| Hainline, Drew | 10/30/2023 | 0.7 | Review updated responses from bidder #2 diligence requests to incorporate into assessment |
| Hainline, Drew | 10/30/2023 | 0.4 | Draft updates and next steps for security assessment for bidder #2 diligence |
| Hainline, Drew | 10/30/2023 | 0.3 | Review updates and requests for financial diligence requests to support assessment |
| Hainline, Drew | 10/30/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 10/30/2023 | 0.6 | Review third party diligence reports for 2.0 rapid assessment |
| Hainline, Drew | 10/30/2023 | 0.8 | Update drafted summary assessments by success criteria for bidder #2 |
| Hainline, Drew | 10/30/2023 | 1.2 | Draft updates to 2.0 rapid assessment presentation materials |
| Hainline, Drew | 10/30/2023 | 0.6 | Teleconference to discuss proposed changes to Reverse Diligence slides with K. Kearney, D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Hainline, Drew | 10/30/2023 | 0.9 | Call for assessment related to crypto custody with bidder representatives, O. Dupont, A. Chazan and others (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 10/30/2023 | 1.0 | Call for assessment related to SSLDC with bidder representatives, O. Dupont, A. Chazan and others (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Kearney, Kevin | 10/30/2023 | 0.6 | Meeting to review and update 2.0 diligence executive summary R. Gordon, K. Kearney, K. Montague (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/30/2023 | 0.4 | Call to discuss open information for inputs to bidder projections with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/30/2023 | 0.5 | Regroup session to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Kearney, Kevin | 10/30/2023 | 1.4 | Review of employee payroll analysis for FTX 2.0 sale pertaining to tax request from S&C |
| Kearney, Kevin | 10/30/2023 | 0.4 | Prepare correspondence to PWP regarding financial projections for FTX 2.0 valuation models |
| Kearney, Kevin | 10/30/2023 | 0.4 | Review results of significant customer volume and balance analysis for bidder 1 earn-out analysis |
| Kearney, Kevin | 10/30/2023 | 0.4 | Prepare correspondence with bidder 2 regarding follow up questions on reverse diligence inquiries |
| Kearney, Kevin | 10/30/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to discuss bidder financial analysis |
| Kearney, Kevin | 10/30/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with R. Gordon, K. Kearney, and D. Hainline (A&M) |
| Kearney, Kevin | 10/30/2023 | 0.9 | Review updates to historical financials analysis for bidder 1 |
| Kearney, Kevin | 10/30/2023 | 0.3 | Review updates to historical financials analysis for bidder 3 |
| Kearney, Kevin | 10/30/2023 | 0.7 | Review updates to historical financials analysis for bidder 2 |
| Kearney, Kevin | 10/30/2023 | 0.6 | Teleconference to discuss proposed changes to Reverse Diligence slides with K. Kearney, D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Kearney, Kevin | 10/30/2023 | 0.5 | Meeting to provide status updates on FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, A. Stolyar, and R. Gordon (A&M) |
| Kearney, Kevin | 10/30/2023 | 1.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, R. Gordon, K. Kearney, B. Turton, E. Mosley, and M. Beretta), and Bidder #1 management re: FTX2.0 Proposal and Equity Distribution |
| Kearney, Kevin | 10/30/2023 | 0.4 | Participate on call to discuss bidder financial health slides for incorporation into the reverse diligence deck with K. Kearney, C. Alvarez (A&M) |
| Kearney, Kevin | 10/30/2023 | 1.4 | Call to review and update 2.0 diligence assessment materials R. Gordon, K. Kearney, D. Gidoomal, K. Montague, J. Rybarczyk (A&M) |
| Kolodny, Steven | 10/30/2023 | 0.8 | Continue review of new materials from bidder #2 for success criteria items to be included in diligence |
| Kolodny, Steven | 10/30/2023 | 0.8 | Review new responses provided by-bidder #2 for new information to be included in diligence |
| Kolodny, Steven | 10/30/2023 | 0.3 | Continue review of third party diligence materials |
| Kolodny, Steven | 10/30/2023 | 1.0 | Call for assessment related to SSLDC with bidder representatives, O. Dupont, A. Chazan and others (Sygnia), D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/30/2023 | 0.8 | Continue review of new materials from bidder #2 for success criteria items related to KYC AML to be included in diligence |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 10/30/2023 | 0.6 | Continue review of new materials from bidder #2 for success criteria items related to Security to be included in diligence |
| Kolodny, Steven | 10/30/2023 | 0.9 | Call for assessment related to crypto custody with bidder representatives, O. Dupont, A. Chazan and others (Sygnia), D. Hainline, S. Kolodny (A&M) |
| McLoughlin, Miles | 10/30/2023 | 0.2 | Call to discuss project status for bidder #3 and plan for the coming weeks with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 10/30/2023 | 2.9 | Restructure slides across all bidders to have consistency |
| McLoughlin, Miles | 10/30/2023 | 2.7 | Format slides for all bidders to maintain consistency |
| Montague, Katie | 10/30/2023 | 0.6 | Meeting to review and update 2.0 diligence executive summary  R. Gordon, K. Kearney, K. Montague  (A&M) |
| Montague, Katie | 10/30/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Montague, Katie | 10/30/2023 | 1.4 | Call to review and update 2.0 diligence assessment materials R. Gordon, K. Kearney, D. Gidoomal, K. Montague, J. Rybarczyk (A&M) |
| Mosley, Ed | 10/30/2023 | 1.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, R. Gordon, K. Kearney, B. Turton, E. Mosley, and M. Beretta), and Bidder #1 management re: FTX2.0 Proposal and Equity Distribution |
| Ramanathan, Kumanan | 10/30/2023 | 1.3 | Review most recent draft of Grayscale motion and Galaxy engagement letter |
| Ramanathan, Kumanan | 10/30/2023 | 0.3 | Prepare edits to Galaxy meeting minutes and distribute to J. Ray (FTX) for feedback |
| Ramanathan, Kumanan | 10/30/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX 2.0 customer analysis |
| Ramanathan, Kumanan | 10/30/2023 | 0.6 | Review of counterparty engagement letter and provide feedback to counsel |
| Ramanathan, Kumanan | 10/30/2023 | 0.2 | Call with D. Handelsman (S&C) to discuss Galaxy engagement letter markup |
| Ramanathan, Kumanan | 10/30/2023 | 1.1 | Review court declaration and provide feedback to counsel |
| Reagan, Kelsey | 10/30/2023 | 0.2 | Call to discuss project status for bidder #3 and plan for the coming weeks with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 10/30/2023 | 1.4 | Meeting to review and update 2.0 diligence assessment materials B. Turton, K. Reagan, D. Hainline (A&M) |
| Reagan, Kelsey | 10/30/2023 | 0.4 | Meeting to redesign Reverse Diligence slides with D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Reagan, Kelsey | 10/30/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Reagan, Kelsey | 10/30/2023 | 2.8 | Review bidder #2 criteria for success and update for internal consistency |
| Reagan, Kelsey | 10/30/2023 | 1.2 | Update structure of criteria slides for bidder #3 to provide an overall assessment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 10/30/2023 | 3.1 | Review bidder #1 criteria for success and update for internal consistency |
| Reagan, Kelsey | 10/30/2023 | 0.6 | Teleconference to discuss proposed changes to Reverse Diligence slides with K. Kearney, D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Rybarczyk, Jodi | 10/30/2023 | 0.5 | Regroup session to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Rybarczyk, Jodi | 10/30/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Rybarczyk, Jodi | 10/30/2023 | 0.4 | Correspond with N. Simoneaux (A&M) regarding employee-related IP data requests |
| Rybarczyk, Jodi | 10/30/2023 | 0.7 | Review pre-filing roster and contracts listing provided by N. Simoneaux (A&M) |
| Rybarczyk, Jodi | 10/30/2023 | 1.3 | Research third-party contracts and determine if relevant for FTX IP |
| Rybarczyk, Jodi | 10/30/2023 | 1.4 | Meeting to review and update 2.0 diligence assessment materials R. Gordon, K. Kearney, D. Gidoomal, K. Montague, J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 10/30/2023 | 0.5 | Meeting to provide status updates on FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, A. Stolyar, and R. Gordon (A&M) |
| Stolyar, Alan | 10/30/2023 | 0.5 | Regroup session to discuss FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, and A. Stolyar (A&M) |
| Stolyar, Alan | 10/30/2023 | 1.1 | Analyze employment agreements for code contributors across FTX |
| Stolyar, Alan | 10/30/2023 | 1.1 | Analyze monthly employee payroll records for West Realm Shire Services |
| Stolyar, Alan | 10/30/2023 | 0.9 | Compile monthly employee payroll records for various FTX entities |
| Stolyar, Alan | 10/30/2023 | 0.8 | Analyze monthly employee payroll records for FTXDM |
| Stolyar, Alan | 10/30/2023 | 0.7 | Analyze monthly employee payroll records for Blockfolio |
| Stolyar, Alan | 10/30/2023 | 1.3 | Research various independent contractor agreements with third parties that may have contributed material IP, including software, to FTX debtors |
| Stolyar, Alan | 10/30/2023 | 1.2 | Research customer agreements with third parties that may have contributed material IP, including software, to FTX debtors |
| Stolyar, Alan | 10/30/2023 | 1.3 | Submit and analyze agreements with third parties that may have contributed material IP, including software, to FTX debtors |
| Stolyar, Alan | 10/30/2023 | 1.1 | Research software and IT contract agreements with third parties that may have contributed material IP, including software, to FTX debtors |
| Stolyar, Alan | 10/30/2023 | 0.5 | Meeting to provide status updates on FTX Group IP with J. Faett, J. Rybarczyk, K. Kearney, A. Stolyar, and R. Gordon (A&M) |
| Titus, Adam | 10/30/2023 | 1.3 | Update venture investment presentation details for distribution post updates confirmed for sales |
| Titus, Adam | 10/30/2023 | 0.8 | Update leadership t-minus schedule for venture investment workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/30/2023 | 0.7 | Coordinate with J. MacDonald [S&C] via email related to venture investments |
| Titus, Adam | 10/30/2023 | 1.4 | Compare hedge fund entity financial details to bridge crypto tracing analysis |
| Titus, Adam | 10/30/2023 | 0.4 | Review hedge fund entity financial details provided by accountants |
| Titus, Adam | 10/30/2023 | 1.2 | Update leadership workstream schedule including deliverables |
| Trent, Hudson | 10/30/2023 | 1.1 | Provide detailed feedback on sale comparison and wind down analysis for entity considered for sale |
| Trent, Hudson | 10/30/2023 | 1.2 | Provide detailed feedback on subsidiary options analysis prior to distribution |
| Trent, Hudson | 10/30/2023 | 0.7 | Coordinate updates to options analysis for entity with bids outstanding |
| Turton, Bobby | 10/30/2023 | 0.4 | Meeting to redesign Reverse Diligence slides with D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Turton, Bobby | 10/30/2023 | 0.3 | 2.0 Rapid Assessment Leads Call with K. Reagan, J. Rybarczyk., K. Montague, and B. Turton (A&M) |
| Turton, Bobby | 10/30/2023 | 1.3 | Review revised research reports from Nardello in regard to Bidder #1 management team |
| Turton, Bobby | 10/30/2023 | 2.6 | Review Bidder #1 counterproposal from 10/30 and prepare follow ups |
| Turton, Bobby | 10/30/2023 | 2.6 | Update customer analysis with KYC status for Bidder #1 earnout |
| Turton, Bobby | 10/30/2023 | 2.9 | Update 2.0 Diligence presentation for new formatting |
| Turton, Bobby | 10/30/2023 | 1.9 | Participate in a meeting with S&C (A. Dietderich and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, R. Gordon, K. Kearney, B. Turton, E. Mosley, and M. Beretta), and Bidder #1 management re: FTX2.0 Proposal and Equity Distribution |
| Turton, Bobby | 10/30/2023 | 1.4 | Meeting to review and update 2.0 diligence assessment materials R. Gordon, K. Kearney, D. Gidoomal, K. Montague, J. Rybarczyk (A&M) |
| Turton, Bobby | 10/30/2023 | 0.6 | Teleconference to discuss proposed changes to Reverse Diligence slides with K. Kearney, D. Hairline, K. Reagan, B. Turton, and M. Beretta (A&M) |
| Alvarez, Charles | 10/31/2023 | 0.6 | Participate on call to discuss revisions to financial health summary with K. Kearney, C. Alvarez (A&M) |
| Alvarez, Charles | 10/31/2023 | 0.4 | Review reverse diligence deck for open items related to bidder #4 |
| Alvarez, Charles | 10/31/2023 | 1.9 | Revise financial health summary for comments provided by K. Kearney (A&M) |
| Beretta, Matthew | 10/31/2023 | 0.9 | Teleconference with M. Beretta (A&M) to discuss final changes to master deck |
| Beretta, Matthew | 10/31/2023 | 2.4 | Edit master deck to comply with new format and ranking system |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 10/31/2023 | 2.7 | Perform final edits and checks for the master deck |
| Callerio, Lorenzo | 10/31/2023 | 0.4 | Call with J. Ray (FTX), J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: escheatment services |
| Callerio, Lorenzo | 10/31/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Clayton, Lance | 10/31/2023 | 2.8 | Prepare initial in depth t-minus schedule for venture workstream phase two |
| Clayton, Lance | 10/31/2023 | 1.3 | Prepare initial in depth t-minus schedule for LedgerPrime workstream phase two |
| Clayton, Lance | 10/31/2023 | 2.2 | Prepare shell deck for LedgerPrime workstream readout |
| Clayton, Lance | 10/31/2023 | 2.1 | Prepare shell deck for venture workstream readout |
| Clayton, Lance | 10/31/2023 | 1.2 | Review schedule of venture wire details from R. Ernst (A&M) |
| Faett, Jack | 10/31/2023 | 0.5 | Meeting to discuss code contributor payment details with A. Stolyar, J. Faett, and K. Kearney (A&M) |
| Faett, Jack | 10/31/2023 | 0.5 | Meeting to discuss FTX Payroll Database with A. Stolyar, J. Faett, K. Kearney, J. Lee, and E. Hoffer (A&M) |
| Gidoomal, Dhruv | 10/31/2023 | 0.9 | Teleconference with M. Beretta (A&M) to discuss final changes to master deck |
| Gidoomal, Dhruv | 10/31/2023 | 0.8 | Resolve outstanding comments and open items in Master Deck |
| Gordon, Robert | 10/31/2023 | 1.0 | Discussion of revised earnout structure with Bidder #1 and M. Rahmani (PwP), B. Turton, R. Gordon, K. Kearney (A&M) |
| Gordon, Robert | 10/31/2023 | 0.8 | Teleconference with K. Kearney, R. Gordon(A&M) to review executive summary of bidder assessment |
| Gordon, Robert | 10/31/2023 | 0.9 | Review public company comparables analysis for market analysis presentation |
| Gordon, Robert | 10/31/2023 | 0.7 | Prepare for bidder #1 earnout discussion over changes to tranche calculations |
| Gordon, Robert | 10/31/2023 | 0.4 | Analyze KYC detail to support bidder overlap requests |
| Gordon, Robert | 10/31/2023 | 0.6 | Teleconference with T. MacMillan, C. Martin(Nardello), R. Gordon, K. Kearney(A&M) over results for bidder #1 & #2 investigation |
| Gordon, Robert | 10/31/2023 | 0.3 | Call to align on next steps and timeline for security assessments for 2.0 diligence with H. Nachmias, O. Dupont, A. Chazan (Sygnia), R. Gordon, D. Hainline, S. Kolodny, K. Kearney (A&M) |
| Hainline, Drew | 10/31/2023 | 0.9 | Review information from bidder #2 regarding assumptions and support for financial projections |
| Hainline, Drew | 10/31/2023 | 0.3 | Call to review open items for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 10/31/2023 | 0.3 | Provide review comments on new executive summary presentations for 2.0 rapid assessment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/31/2023 | 0.6 | Perform revisions to assessment materials prior to distribution for review |
| Hainline, Drew | 10/31/2023 | 0.2 | Review findings from third party diligence on management team for bidder #2 |
| Hainline, Drew | 10/31/2023 | 0.6 | Review and update open item dashboard for bidder #2 diligence |
| Hainline, Drew | 10/31/2023 | 1.0 | Call for assessment related to crypto custody with bidder representatives, O. Dupont, A. Chazan and others (Sygnia), D. Hainline (A&M) |
| Hainline, Drew | 10/31/2023 | 0.3 | Call to align on next steps and timeline for security assessments for 2.0 diligence with H. Nachmias, O. Dupont, A. Chazan (Sygnia), R. Gordon, D. Hainline, S. Kolodny, K. Kearney (A&M) |
| Hainline, Drew | 10/31/2023 | 0.5 | Call to align on next steps and timeline for security assessments for 2.0 diligence with H. Nachmias, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny, K. Kearney (A&M) |
| Hainline, Drew | 10/31/2023 | 0.8 | Continue review updated responses from bidder #2 diligence requests to incorporate into assessment |
| Hainline, Drew | 10/31/2023 | 0.5 | Call to debrief action items from leads review of 2.0 diligence assessment materials, D. Hainline, S. Kolodny (A&M) |
| Hershan, Robert | 10/31/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Hershan, Robert | 10/31/2023 | 0.4 | Call with J. Ray (FTX), J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: escheatment services |
| Hershan, Robert | 10/31/2023 | 0.4 | Review proposal from Escheatment Services, Inc to manage Embed unclaimed customer account balances post- Embed wind down; and consider next steps and open issues |
| Hoffer, Emily | 10/31/2023 | 0.5 | Meeting to discuss FTX Payroll Database with A. Stolyar, J. Faett, K. Kearney, J. Lee, and E. Hoffer (A&M) |
| Johnston, David | 10/31/2023 | 0.3 | Analyze historical profitability of FTX Japan KK |
| Jones, Mackenzie | 10/31/2023 | 0.2 | Review comments/edits on Blockfolio tear sheet |
| Kearney, Kevin | 10/31/2023 | 0.6 | Participate on call to discuss revisions to financial health summary with K. Kearney, C. Alvarez (A&M) |
| Kearney, Kevin | 10/31/2023 | 0.5 | Meeting to discuss code contributor payment details with A. Stolyar, J. Faett, and K. Kearney (A&M) |
| Kearney, Kevin | 10/31/2023 | 0.5 | Review of users and related modifications to FTX codebase associated with FTX 2.0 tax request from S&C |
| Kearney, Kevin | 10/31/2023 | 2.7 | Review of updated materials for BOD reverse diligence assessment based on updates to analysis |
| Kearney, Kevin | 10/31/2023 | 0.3 | Call to review open items for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 10/31/2023 | 0.8 | Teleconference with K. Kearney, R. Gordon(A&M) to review executive summary of bidder assessment |
| Kearney, Kevin | 10/31/2023 | 0.3 | Call to align on next steps and timeline for security assessments for 2.0 diligence with H. Nachmias, O. Dupont, A. Chazan (Sygnia), R. Gordon, D. Hainline, S. Kolodny, K. Kearney (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/31/2023 | 0.6 | Teleconference with T. MacMillan, C. Martin(Nardello), R. Gordon, K. Kearney(A&M) over results for bidder #1 & #2 investigation |
| Kearney, Kevin | 10/31/2023 | 0.5 | Call to align on next steps and timeline for security assessments for 2.0 diligence with H. Nachmias, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny, K. Kearney (A&M) |
| Kearney, Kevin | 10/31/2023 | 1.0 | Discussion of revised earnout structure with Bidder #1 and M. Rahmani (PwP), B. Turton, R. Gordon, K. Kearney (A&M) |
| Kolodny, Steven | 10/31/2023 | 3.0 | Continue review of new materials from bidder #2 for success criteria items and compare against bidders |
| Kolodny, Steven | 10/31/2023 | 0.8 | Review open items materials and determine further lines of follow up for bidder #2 |
| Kolodny, Steven | 10/31/2023 | 0.5 | Call to debrief action items from leads review of 2.0 diligence assessment materials, D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 10/31/2023 | 0.3 | Call to align on next steps and timeline for security assessments for 2.0 diligence with H. Nachmias, O. Dupont, A. Chazan (Sygnia), R. Gordon, D. Hainline, S. Kolodny, K. Kearney (A&M) |
| Kolodny, Steven | 10/31/2023 | 0.5 | Call to align on next steps and timeline for security assessments for 2.0 diligence with H. Nachmias, O. Dupont, A. Chazan (Sygnia), D. Hainline, S. Kolodny, K. Kearney (A&M) |
| Lee, Julian | 10/31/2023 | 0.5 | Meeting to discuss FTX Payroll Database with A. Stolyar, J. Faett, K. Kearney, J. Lee, and E. Hoffer (A&M) |
| Montague, Katie | 10/31/2023 | 1.9 | Prepare summary of scope of review related to reverse diligence process |
| Ramanathan, Kumanan | 10/31/2023 | 0.7 | Review of coin monetization order motion and discuss with counsel on amendments |
| Ramanathan, Kumanan | 10/31/2023 | 0.4 | Call with C. Rhines (Galaxy) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/31/2023 | 1.2 | Review of most recent Grayscale sale term sheet and motion |
| Rybarczyk, Jodi | 10/31/2023 | 1.4 | Continue to review third-party contracts and assess if relevant for FTX IP |
| Rybarczyk, Jodi | 10/31/2023 | 3.1 | Analyze third-party contracts and assess if relevant for FTX IP |
| Rybarczyk, Jodi | 10/31/2023 | 0.4 | Follow IT account set-up instructions to access the cash database |
| Rybarczyk, Jodi | 10/31/2023 | 0.8 | Review listing of code contributors and compare to employee roster files |
| Rybarczyk, Jodi | 10/31/2023 | 1.3 | Review results of second round of wildcard searches for FTX.US and FTX.COM |
| Rybarczyk, Jodi | 10/31/2023 | 2.1 | Revise and finalize 2.0 diligence assessment materials |
| Stockmeyer, Cullen | 10/31/2023 | 0.4 | Prepare summary of statuses for ongoing venture tasks for management report |
| Stolyar, Alan | 10/31/2023 | 0.5 | Meeting to discuss code contributor payment details with A. Stolyar, J. Faett, and K. Kearney (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/31/2023 | 0.9 | Analyze monthly employee payroll records for Cottonwood Grove |
| Stolyar, Alan | 10/31/2023 | 1.2 | Analyze monthly employee payroll records for LedgerX |
| Stolyar, Alan | 10/31/2023 | 0.8 | Analyze monthly employee payroll records for Blockfolio |
| Stolyar, Alan | 10/31/2023 | 0.6 | Analyze monthly employee payroll records for GB |
| Stolyar, Alan | 10/31/2023 | 1.3 | Analyze monthly employee payroll records for FTX Trading |
| Stolyar, Alan | 10/31/2023 | 1.1 | Analyze monthly employee payroll records for Salameda |
| Stolyar, Alan | 10/31/2023 | 0.4 | Summarize monthly employee payroll excel file related to Cottonwood Grove, Salameda, FTX Trading, Blockfolio, LedgerX, and GB from 2020-2022 |
| Stolyar, Alan | 10/31/2023 | 1.3 | Prepare monthly employee payroll excel file related to code developers for Cottonwood Grove and Salameda by calculating total payroll from 2020-2022 |
| Stolyar, Alan | 10/31/2023 | 0.7 | Prepare monthly employee payroll excel file related to code developers for LedgerX and GB by calculating total payroll from 2020-2022 |
| Stolyar, Alan | 10/31/2023 | 0.8 | Prepare monthly employee payroll excel file related to code developers for FTX Trading and Blockfolio by calculating total payroll from 2020-2022 |
| Titus, Adam | 10/31/2023 | 1.1 | Provide comments on workplan to individual members to ensure efficiently executing on plan |
| Titus, Adam | 10/31/2023 | 1.1 | Gather feedback on requests for hedge fund entity questions related to wallet mapping |
| Titus, Adam | 10/31/2023 | 0.8 | Review follow up requests for hedge fund entity questions related to wallet mapping |
| Titus, Adam | 10/31/2023 | 0.9 | Review venture workplan based on details needed among team members |
| Turton, Bobby | 10/31/2023 | 1.1 | Review updates to 2.0 Diligence presentation for Bidder #1 |
| Turton, Bobby | 10/31/2023 | 1.0 | Discussion of revised earnout structure with Bidder #1 and M. Rahmani (PwP), B. Turton, R. Gordon, K. Kearney (A&M), and Bidder #1 advisors |
| **Subtotal** | | **2,669.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/1/2023 | 1.9 | Review of and prepare comments to draft user exchange presentation and financial analysis |
| Mosley, Ed | 10/1/2023 | 0.9 | Call with E. Mosley, K. Ramanathan, G. Walia (A&M), A. Dietderich (S&C), and J. Ray (FTX) to discuss preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/1/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange calculation model |
| Ramanathan, Kumanan | 10/1/2023 | 1.1 | Review customer user exchange analysis and matrix file |
| Ramanathan, Kumanan | 10/1/2023 | 0.9 | Call with E. Mosley, G. Walia, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Dietderich (S&C) to discuss customer exchange analysis |
| Ryan, Laureen | 10/1/2023 | 0.3 | Correspond with A&M team regarding avoidance action activities |
| Sloan, Austin | 10/1/2023 | 0.8 | Compile bank transaction detail for HSBC bank accounts in relation to cash database |
| Sloan, Austin | 10/1/2023 | 2.6 | Compile bank statement detail for HSBC bank accounts in relation to cash database |
| Walia, Gaurav | 10/1/2023 | 2.6 | Prepare a summary schedule of various preference scenarios if a customer opts in vs. opts out |
| Walia, Gaurav | 10/1/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange calculation model |
| Walia, Gaurav | 10/1/2023 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M), A. Dietderich (S&C), and J. Ray (FTX) to discuss preference analysis |
| Blanchard, Madison | 10/2/2023 | 0.9 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Cega Lender Summary Deck |
| Blanchard, Madison | 10/2/2023 | 1.3 | Prepare updates to Alameda lender analysis incorporating feedback following quality control review |
| Blanchard, Madison | 10/2/2023 | 0.4 | Call with E. Hoffer, M. Blanchard and A. Dobbs (A&M) regarding Anchorage lending transactions analysis |
| Blanchard, Madison | 10/2/2023 | 2.7 | Continue to perform updates to Alameda lender analysis using current pricing methodology |
| Blanchard, Madison | 10/2/2023 | 0.2 | Call with A. Canale, D. Medway, M. Blanchard (A&M) regarding updates to Alameda lender analysis |
| Blanchard, Madison | 10/2/2023 | 2.3 | Prepare updates to Alameda lender analysis using current pricing methodology |
| Blanchard, Madison | 10/2/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding updates to Alameda lender analysis |
| Blanchard, Madison | 10/2/2023 | 0.3 | Prepare updates to Cega lending claim analysis |
| Canale, Alex | 10/2/2023 | 0.2 | Call with A. Canale, D. Medway, M. Blanchard (A&M) regarding updates to Alameda lender analysis |
| Canale, Alex | 10/2/2023 | 0.1 | Call with A. Canale T.Gosau (A&M) to discuss Third Party Production review  re: Venture Books |
| Canale, Alex | 10/2/2023 | 0.8 | Review information in third party productions related to Venture Book claims |
| Canale, Alex | 10/2/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding updates to Alameda lender analysis |
| Canale, Alex | 10/2/2023 | 0.4 | Review details regarding LedgerPrime valuation analysis and provide comment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/2/2023 | 0.2 | Review schedule summarizing findings regarding Venture Book productions |
| Canale, Alex | 10/2/2023 | 0.3 | Correspond with A&M team regarding Alameda lender pricing analysis |
| Canale, Alex | 10/2/2023 | 0.6 | Correspond with A&M team regarding Cega lending claim |
| Canale, Alex | 10/2/2023 | 0.6 | Analysis of Cega lending and investment relationship |
| Canale, Alex | 10/2/2023 | 0.2 | Correspond with A&M team regarding Venture Book claims |
| Cox, Allison | 10/2/2023 | 0.3 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) related to venture book third party production review |
| Cox, Allison | 10/2/2023 | 2.6 | Summarize facts in relation to professional firms transaction data |
| Cox, Allison | 10/2/2023 | 2.4 | Document review in relation to professional firms transaction data |
| Dobbs, Aaron | 10/2/2023 | 0.4 | Call with E. Hoffer, M. Blanchard and A. Dobbs (A&M) regarding Anchorage lending transactions analysis |
| Dobbs, Aaron | 10/2/2023 | 2.6 | Index of documents regarding Silvergate account 4605 enhanced due diligence documentation |
| Dobbs, Aaron | 10/2/2023 | 2.4 | Review of third party documents for Silvergate account 4605 enhanced due diligence documentation |
| Dobbs, Aaron | 10/2/2023 | 0.1 | Call with A. Dobbs and T.Gosau (A&M) to discuss Third Party Production review re: Venture Books |
| Dobbs, Aaron | 10/2/2023 | 1.7 | Prepare summary table for Anchorage crypto lending interest transactions |
| Dobbs, Aaron | 10/2/2023 | 1.9 | Prepare summary table for Anchorage crypto lending transactions |
| Dobbs, Aaron | 10/2/2023 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Ebrey, Mason | 10/2/2023 | 0.9 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Cega Lender Summary Deck |
| Ebrey, Mason | 10/2/2023 | 0.3 | Call with T. Gosau, M. Ebrey (A&M) regarding third party production related to venture book |
| Ebrey, Mason | 10/2/2023 | 3.1 | Review and edit Cega Lender Summary Deck |
| Ebrey, Mason | 10/2/2023 | 1.9 | Review comments in Cega Lender Summary Deck |
| Ebrey, Mason | 10/2/2023 | 0.9 | Review Chipper Cash third-party produced documents |
| Gordon, Robert | 10/2/2023 | 0.8 | Review LedgerPrime analysis support schedule |
| Gosau, Tracy | 10/2/2023 | 0.3 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) related to venture book third party production review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 10/2/2023 | 0.1 | Call with A. Canale T.Gosau (A&M) to discuss Third Party Production review re: Venture Books |
| Gosau, Tracy | 10/2/2023 | 0.1 | Call with A. Dobbs and T.Gosau (A&M) to discuss Third Party Production review re: Venture Books |
| Gosau, Tracy | 10/2/2023 | 0.3 | Call with T. Gosau, M. Ebrey (A&M) regarding third party production related to venture book |
| Gosau, Tracy | 10/2/2023 | 0.3 | Review of third party production re: Venture Books (Dave Inc) |
| Gosau, Tracy | 10/2/2023 | 0.4 | Review of third party production re: Venture Books (Chipper Cash) |
| Gosau, Tracy | 10/2/2023 | 0.1 | Review of third party production re: Venture Books (Fuel Labs) |
| Gosau, Tracy | 10/2/2023 | 0.9 | Set up review of third party production re: Venture Books |
| Haigis, Maya | 10/2/2023 | 0.8 | Review results from fuzzy matching exercise for cash database counterparty names |
| Haigis, Maya | 10/2/2023 | 1.6 | Perform fuzzy matching exercise on cash database counterparty field |
| Helal, Aly | 10/2/2023 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Helal, Aly | 10/2/2023 | 2.5 | Collect North Dimension's Silvergate accounts documentation and compliance follow ups by the bank for possible claims |
| Hoffer, Emily | 10/2/2023 | 0.4 | Call with E. Hoffer, M. Blanchard and A. Dobbs (A&M) regarding Anchorage lending transactions analysis |
| Hoffer, Emily | 10/2/2023 | 2.1 | Perform manual reconciliation of National Australian Bank AUD accounts for use in cash database |
| Hoffer, Emily | 10/2/2023 | 1.3 | Perform manual reconciliation of National Australian Bank EUR accounts for use in cash database |
| Hoffer, Emily | 10/2/2023 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Johnson, Robert | 10/2/2023 | 0.2 | Verify HSBC transaction report data loaded successfully to Metabase production tables |
| Johnson, Robert | 10/2/2023 | 0.2 | Verify successful ingestion of Bank of Communications data to Metabase production tables |
| Johnson, Robert | 10/2/2023 | 0.3 | Incorporate Bank of Communications statement data to Metabase production tables |
| Johnson, Robert | 10/2/2023 | 0.4 | Incorporate HSBC transaction report data to Metabase production tables |
| Johnson, Robert | 10/2/2023 | 0.2 | Verify successful ingestion of HSBC data to Metabase production tables |
| Johnson, Robert | 10/2/2023 | 0.4 | Incorporate HSBC Statement data to Metabase production tables |
| Kearney, Kevin | 10/2/2023 | 0.5 | Call with K. Kearney, J. Lee (A&M) to discuss LedgerPrime limited partner redemptions, adjusted NAV calculation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 10/2/2023 | 0.5 | Call with K. Kearney, J. Lee (A&M) to discuss LedgerPrime limited partner redemptions, adjusted NAV calculation |
| Lee, Julian | 10/2/2023 | 0.2 | Correspond with FTX Japan representatives re: SBI Clearing Trust account reconciliation for purposes of cash database |
| Lee, Julian | 10/2/2023 | 0.2 | Correspond with team regarding reconciliation of SBI Clearing Trust accounts for purposes of cash database |
| Lee, Julian | 10/2/2023 | 0.1 | Review response from Circle regarding duplicate transactions for West Realm Shires Services Inc |
| Lee, Julian | 10/2/2023 | 0.2 | Review LedgerPrime Limited Partner redemption analysis |
| Lee, Julian | 10/2/2023 | 0.2 | Summarize status update on LedgerPrime monetization analysis |
| Lee, Julian | 10/2/2023 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Lee, Julian | 10/2/2023 | 0.5 | Prepare summary notes on possible recovery re: LedgerPrime Limited partners, adjustment estimates of Tokens, Venture Investments |
| Lee, Julian | 10/2/2023 | 0.2 | Correspond with team regarding LedgerPrime limited partner redemptions, adjustments to NAV related to Tokens, venture investments |
| Lee, Julian | 10/2/2023 | 0.6 | Review Silvergate bank productions in response to Rule 2004 document requests |
| McGrath, Patrick | 10/2/2023 | 0.9 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Cega Lender Summary Deck |
| McGrath, Patrick | 10/2/2023 | 0.6 | Analyze and review Mirana transactions at the request of counsel |
| McGrath, Patrick | 10/2/2023 | 1.1 | Review and summarize transactions between the Debtors and Cega |
| Medway, David | 10/2/2023 | 1.6 | Review and update schedule summarizing results of review and analysis of professionals productions |
| Medway, David | 10/2/2023 | 0.2 | Call with A. Canale, D. Medway, M. Blanchard (A&M) regarding updates to Alameda lender analysis |
| Medway, David | 10/2/2023 | 0.4 | Communications with A&M team regarding third-party productions review strategy and best practices |
| Medway, David | 10/2/2023 | 0.2 | Communications with QE regarding Michael McCaffrey complaint review |
| Medway, David | 10/2/2023 | 0.6 | Review updated Alameda lender analysis and respond to staff inquiries |
| Medway, David | 10/2/2023 | 0.3 | Communications with A&M team regarding updates to schedule summarizing results of review and analysis of professionals productions |
| Price, Breanna | 10/2/2023 | 0.7 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 10/2/2023 | 0.9 | Review the Equity bank statement balances received from FTX Digital Markets to discover discrepancies between the original files found on Relativity |
| Price, Breanna | 10/2/2023 | 3.1 | Review Alameda Research Ltd due diligence data in Silvergate's Relativity repository for the purposes of finding details of a potential claim |
| Ramanathan, Kumanan | 10/2/2023 | 0.6 | Correspond re: varying user activity period thresholds and review of data |
| Ramanathan, Kumanan | 10/2/2023 | 2.6 | Prepare updated presentation on user exchange analysis |
| Ryan, Laureen | 10/2/2023 | 0.3 | Correspond with A&M team regarding next steps for LedgerPrime analysis |
| Ryan, Laureen | 10/2/2023 | 0.3 | Correspond with QE and A&M team regarding Fuel Tokens analysis |
| Shanahan, Michael | 10/2/2023 | 0.5 | Review updated production tracker and review status report for professionals workstream |
| Shanahan, Michael | 10/2/2023 | 0.4 | Review communications and follow-up questions for Circle Bank regarding productions |
| Shanahan, Michael | 10/2/2023 | 0.8 | Preliminary review of account activity analysis for Silvergate accounts |
| Shanahan, Michael | 10/2/2023 | 0.9 | Review updated schedule of payments to professional services firms |
| Shanahan, Michael | 10/2/2023 | 0.3 | Communications to/from team regarding McCafferty claims |
| Shanahan, Michael | 10/2/2023 | 0.4 | Preliminary review of document production - McCafferty |
| Shanahan, Michael | 10/2/2023 | 1.5 | Review documents related to McCafferty transactions |
| Shanahan, Michael | 10/2/2023 | 0.2 | Communications to/from team regarding Venture book documents |
| Shanahan, Michael | 10/2/2023 | 0.4 | Communications to/from counsel regarding Venture book claims |
| Sloan, Austin | 10/2/2023 | 2.1 | Create statement detail load file for Bank of Communications in relation to the cash database |
| Sloan, Austin | 10/2/2023 | 1.2 | Create transaction detail load file for HSBC bank in relation to the cash database |
| Sloan, Austin | 10/2/2023 | 2.4 | Create statement detail load file for HSBC bank in relation to the cash database |
| Strong, Nichole | 10/2/2023 | 0.3 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) related to venture book third party production review |
| Strong, Nichole | 10/2/2023 | 1.1 | Correspondence with A&M team related to venture book third party production review |
| Strong, Nichole | 10/2/2023 | 0.9 | Prepare review template for venture book third party production review |
| Arnett, Chris | 10/3/2023 | 0.4 | Review and comment on draft of additional lender avoidance presentation for use in potential cause of action |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/3/2023 | 0.3 | Distribute draft lender avoidance presentation to debtor working group |
| Blanchard, Madison | 10/3/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) to discuss quality control review of Alameda lender analysis deck updates |
| Blanchard, Madison | 10/3/2023 | 0.5 | Call with A. Canale, M. Blanchard (A&M) to discuss updates to Cega analysis presentation |
| Blanchard, Madison | 10/3/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to Cega analysis |
| Blanchard, Madison | 10/3/2023 | 0.3 | Call with M. Blanchard and A. Dobbs (A&M) regarding Anchorage lending transactions summary |
| Blanchard, Madison | 10/3/2023 | 1.3 | Incorporate feedback into Cega lending claim analysis presentation |
| Blanchard, Madison | 10/3/2023 | 0.6 | Prepare updates to complaint exhibit prepared for Counsel (S&C) |
| Blanchard, Madison | 10/3/2023 | 2.6 | Prepare updates to Cega lending claim analysis presentation |
| Blanchard, Madison | 10/3/2023 | 2.9 | Continue to update Cega lending claim analysis presentation |
| Broskay, Cole | 10/3/2023 | 0.7 | Review points provided by counsel for summary witness binder |
| Canale, Alex | 10/3/2023 | 0.2 | Call with A. Canale and E. Hoffer (A&M) to discuss Anchorage lender analysis loans work paper updates |
| Canale, Alex | 10/3/2023 | 0.5 | Call with A. Canale, M. Blanchard (A&M) to discuss updates to Cega analysis presentation |
| Canale, Alex | 10/3/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to Cega analysis |
| Canale, Alex | 10/3/2023 | 0.8 | Review Fuel claim memorandum and production in preparation for call with counsel |
| Canale, Alex | 10/3/2023 | 2.2 | Analysis of change in value of lender collateral transfers based on timing changes |
| Canale, Alex | 10/3/2023 | 0.6 | Review Mirana fraudulent transfer complaint exhibits |
| Canale, Alex | 10/3/2023 | 2.1 | Review documents relating to Cega lending and investments |
| Coverick, Steve | 10/3/2023 | 0.7 | Review and provide comments on updated preference analysis scenarios |
| Dobbs, Aaron | 10/3/2023 | 1.7 | Prepare monthly interest rate summary for Anchorage lending during preference period |
| Dobbs, Aaron | 10/3/2023 | 2.3 | Summarize interest payments to Anchorage during preference activity |
| Dobbs, Aaron | 10/3/2023 | 0.3 | Call with M. Blanchard and A. Dobbs (A&M) regarding Anchorage lending transactions summary |
| Dobbs, Aaron | 10/3/2023 | 2.4 | Quality control to test for completeness of data regarding Anchorage interest payment calculations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 10/3/2023 | 3.1 | Review Critical Ideas Inc third-party produced documents in Relativity |
| Ebrey, Mason | 10/3/2023 | 2.9 | Review Chipper Cash third-party produced documents |
| Ebrey, Mason | 10/3/2023 | 0.8 | Review of Fuel third-party produced documents in Relativity |
| Gordon, Robert | 10/3/2023 | 0.4 | Correspondence with E. Mosley, K. Ramanathan(A&M) over lender preference actions |
| Helal, Aly | 10/3/2023 | 1.7 | Summarize North Dimension's Silvergate accounts documentation and compliance follow ups by the bank |
| Helal, Aly | 10/3/2023 | 1.4 | Standardize counterparties to transactions in bank statements identified via Fuzzy Matching |
| Helal, Aly | 10/3/2023 | 2.3 | Reconcile FTX Japan KK bank accounts for 2022 |
| Helal, Aly | 10/3/2023 | 0.3 | Call with A. Helal,  J. Lee (A&M), K. Nakamura, R. Kita, R. Kakuta (FTX) to discuss reconciliation of FTX Japan KK SBI Clearing Accounts for purposes of cash database |
| Helal, Aly | 10/3/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss the findings of fuzzy matching the counterparties of bank transactions |
| Hoffer, Emily | 10/3/2023 | 0.2 | Call with A. Canale and E. Hoffer (A&M) to discuss Anchorage lender analysis loans work paper updates |
| Hoffer, Emily | 10/3/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) to discuss quality control review of Alameda lender analysis deck updates |
| Hoffer, Emily | 10/3/2023 | 2.1 | Perform manual reconciliation of National Australia Bank USD accounts for use in cash database |
| Hoffer, Emily | 10/3/2023 | 2.2 | Perform manual reconciliation of National Australia Bank SGD accounts for use in cash database |
| Hoffer, Emily | 10/3/2023 | 1.6 | Perform quality control review of Anchorage lender analysis complain exhibit |
| Hoffer, Emily | 10/3/2023 | 0.4 | Perform manual reconciliation of Salameda bank accounts to be used in cash database |
| Hoffer, Emily | 10/3/2023 | 1.7 | Perform quality control review of Alameda lender preference analysis deck for updates made based on updated cryptocurrency pricing |
| Hoffer, Emily | 10/3/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss the findings of fuzzy matching the counterparties of bank transactions |
| Johnson, Robert | 10/3/2023 | 0.7 | Incorporate additional HSBC data into cash tables for Metabase |
| Kearney, Kevin | 10/3/2023 | 0.7 | Review subscription agreement associated with LedgerPrime capital redemptions |
| Kearney, Kevin | 10/3/2023 | 1.2 | Review updates to LedgerPrime LP redemption action |
| Lee, Julian | 10/3/2023 | 0.2 | Review Silvergate communications with FTX re: Alameda Research Ltd account ending 4456 |
| Lee, Julian | 10/3/2023 | 1.3 | Review of Silvergate bank production re: Rule 2004 request such as account activity update forms |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 10/3/2023 | 0.4 | Review reconciliation workpaper for SBI Clearing accounts for purposes of cash database |
| Lee, Julian | 10/3/2023 | 0.6 | Summarize communications between FTX, Silvergate compliance team re: North Dimension account |
| Lee, Julian | 10/3/2023 | 0.4 | Correspond with team, FTX Japan representative regarding reconciliation of SBI Clearing Trust accounts for purposes of cash database |
| Lee, Julian | 10/3/2023 | 0.3 | Call with A. Helal, J. Lee (A&M), K. Nakamura, R. Kita, R. Kakuta (FTX) to discuss reconciliation of FTX Japan KK SBI Clearing Accounts for purposes of cash database |
| McGrath, Patrick | 10/3/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to Cega analysis |
| McGrath, Patrick | 10/3/2023 | 0.8 | Review Mirana transactions at the request of counsel |
| Medway, David | 10/3/2023 | 0.6 | Review and update schedule summarizing results of review and analysis of professionals productions |
| Medway, David | 10/3/2023 | 0.7 | Review documents produced by Michael McCaffrey in connection with Debtor loan agreements |
| Medway, David | 10/3/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding schedule summarizing results of professionals document production review |
| Price, Breanna | 10/3/2023 | 3.1 | Complete the documentation of Relativity communications related to Alameda Research Ltd and Silvergate |
| Price, Breanna | 10/3/2023 | 3.1 | Create a document index detailing the communications found on Relativity between Alameda Research Ltd and Silvergate |
| Ramanathan, Kumanan | 10/3/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis |
| Ryan, Laureen | 10/3/2023 | 0.2 | Correspond with A&M team regarding Galago Lending Analysis |
| Sagen, Daniel | 10/3/2023 | 0.4 | Respond to requests from J. Croke (S&C) regarding user metric details and analysis |
| Salas Nunez, Luis | 10/3/2023 | 1.1 | Devise data request for detailed withdrawal activity analysis |
| Shanahan, Michael | 10/3/2023 | 1.4 | Review documents related to potential claims against financial institutions |
| Shanahan, Michael | 10/3/2023 | 1.2 | Review documents related to potential claims against professionals |
| Shanahan, Michael | 10/3/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding schedule summarizing results of professionals document production review |
| Simoneaux, Nicole | 10/3/2023 | 2.1 | Incorporate edits to lender avoidance presentations to be shared with S&C |
| Sloan, Austin | 10/3/2023 | 1.8 | Compile bank statement detail for additional HSBC bank accounts in relation to cash database |
| Sloan, Austin | 10/3/2023 | 1.2 | Create statement summary load file for Bank of Communications in relation to the cash database |
| Sloan, Austin | 10/3/2023 | 1.3 | Create statement detail load file for additional HSBC accounts in relation to the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 10/3/2023 | 0.3 | Correspondence with A&M team and counsel related to summary of payments to Corporate Trust Services/Thomas John |
| Walia, Gaurav | 10/3/2023 | 1.9 | Update the 11-day look back period analysis based on feedback |
| Walia, Gaurav | 10/3/2023 | 2.2 | Update the 8-day look back period analysis based on feedback |
| Walia, Gaurav | 10/3/2023 | 2.6 | Prepare an initial analysis of the historic deposit and withdrawal activity on the exchange as the petition date approached |
| Arnett, Chris | 10/4/2023 | 0.5 | Call with C. Arnett, K. Ramanathan, G. Walia (A&M), J. Croke (S&C) to discuss user exchange analysis |
| Arnett, Chris | 10/4/2023 | 0.4 | Prepare for weekly avoidance call with S&C |
| Blanchard, Madison | 10/4/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of Cega Lender Summary Deck |
| Blanchard, Madison | 10/4/2023 | 1.7 | Continue to incorporate feedback following discussion into Cega lending claim analysis presentation |
| Blanchard, Madison | 10/4/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding comments on Cega Lender Summary Deck |
| Blanchard, Madison | 10/4/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) to discuss quality control review of Anchorage exhibit |
| Blanchard, Madison | 10/4/2023 | 3.1 | Incorporate feedback following discussion into Cega lending claim analysis presentation |
| Blanchard, Madison | 10/4/2023 | 2.3 | Prepare updates to exhibit prepared for Anchorage lending claim analysis |
| Blanchard, Madison | 10/4/2023 | 1.6 | Continue to update exhibit prepared for Anchorage lending claim analysis |
| Canale, Alex | 10/4/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of Cega Lender Summary Deck |
| Canale, Alex | 10/4/2023 | 0.9 | Continue review documents relating to Mirana KYC information relevant to claim analysis |
| Canale, Alex | 10/4/2023 | 0.3 | Review documents relating to Mirana KYC information relevant to claim analysis |
| Canale, Alex | 10/4/2023 | 1.6 | Review Anchorage summary of transactions pricing analysis for QE and edit |
| Canale, Alex | 10/4/2023 | 1.8 | Review Cega draft lender claim analysis deck and edit |
| Chan, Jon | 10/4/2023 | 2.3 | Query database to create new preference report with eastern standard time assumptions |
| Cooper, James | 10/4/2023 | 0.3 | Call with M. Shanahan, J. Cooper and D. Slay (A&M) re: discussion on potential avoidance action procedures |
| Coverick, Steve | 10/4/2023 | 2.4 | Review and provide comments on revised customer preference policy presentation |
| Coverick, Steve | 10/4/2023 | 0.3 | Discuss preference calculations with E. Mosley, S. Coverick (A&M) |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/4/2023 | 0.6 | Call with K. Ramanathan (A&M) to discuss exchange user analysis updates |
| Coverick, Steve | 10/4/2023 | 0.3 | Discuss net withdrawal date analysis with K. Ramanathan (A&M) |
| Cox, Allison | 10/4/2023 | 2.8 | Summarize facts in relation to second set of professional firms transaction data |
| Cox, Allison | 10/4/2023 | 1.7 | Document review in relation to second set of professional firms transaction data |
| Dobbs, Aaron | 10/4/2023 | 1.7 | Target searches in the debtor repository to assess account activity related to Hummingbird and KYC correspondence |
| Dobbs, Aaron | 10/4/2023 | 1.8 | Quality control of lender analysis for Anchorage lending relationship to assess potential preference period claims |
| Dobbs, Aaron | 10/4/2023 | 1.1 | Summarize compliance efforts by Silvergate Bank in regards to account activity for account number 4605 |
| Dobbs, Aaron | 10/4/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the summarized findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Dobbs, Aaron | 10/4/2023 | 1.6 | Relativity searches for Silvergate bank activity on the Hummingbird platform to assess KYC compliance for potential claims as directed by QE |
| Dobbs, Aaron | 10/4/2023 | 1.3 | Prepare timeline for key events and formal requests from compliance team for Silvergate Bank to assess potential claims |
| Dobbs, Aaron | 10/4/2023 | 1.4 | Relativity searches for targeted bank production for Silvergate bank to assess KYC compliance for potential claims as directed by QE |
| Ebrey, Mason | 10/4/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of Cega Lender Summary Deck |
| Ebrey, Mason | 10/4/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding comments on Cega Lender Summary Deck |
| Ebrey, Mason | 10/4/2023 | 0.1 | Call with T. Gosau, M. Ebrey (A&M) regarding third party production related to venture book |
| Ebrey, Mason | 10/4/2023 | 1.6 | Search for potential additional repayment made to Cega |
| Ebrey, Mason | 10/4/2023 | 0.7 | Review of updates made to Cega Lender Summary Deck |
| Ebrey, Mason | 10/4/2023 | 1.5 | Review and edit Cega Lender Summary Deck |
| Ebrey, Mason | 10/4/2023 | 2.7 | Review MJMcCaffrey Holdings third-party produced documents |
| Flynn, Matthew | 10/4/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer analysis template |
| Flynn, Matthew | 10/4/2023 | 1.1 | Draft template to customer analysis support for S&C |
| Gosau, Tracy | 10/4/2023 | 0.1 | Call with T. Gosau, N. Strong (A&M) regarding third party production related to venture book |
| Gosau, Tracy | 10/4/2023 | 0.1 | Call with T. Gosau, M. Ebrey (A&M) regarding third party production related to venture book |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 10/4/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the summarized findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Hoffer, Emily | 10/4/2023 | 0.3 | Review Circle WRSS account to determine if account reconciles based on duplicate transactions identified by Circle |
| Hoffer, Emily | 10/4/2023 | 2.4 | Perform manual reconciliation of Bank of Communications Salameda bank accounts to be used in the cash database |
| Hoffer, Emily | 10/4/2023 | 1.7 | Perform quality control check of Anchorage updated pricing summary table to be used by counsel |
| Hoffer, Emily | 10/4/2023 | 2.8 | Perform manual reconciliation of HSBC Salameda bank accounts to be used in the cash database |
| Hoffer, Emily | 10/4/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) to discuss quality control review of Anchorage exhibit |
| Hoffer, Emily | 10/4/2023 | 0.2 | Compile follow up questions to be sent to Circle for account reconciliation issues |
| Hoffer, Emily | 10/4/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the summarized findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Johnson, Robert | 10/4/2023 | 0.6 | Incorporate additional National Australia bank data into Metabase tables for additional analysis |
| Johnson, Robert | 10/4/2023 | 0.6 | Adjust banking data to remove erroneous records related to HSBC bank from Metabase tables |
| Kearney, Kevin | 10/4/2023 | 1.2 | Review draft avoidance action materials for targeted Alameda lender |
| Lee, Julian | 10/4/2023 | 0.2 | Correspond with S&C regarding possible LedgerPrime account at Trade Station |
| Lee, Julian | 10/4/2023 | 0.3 | Review LedgerPrime agreements related to Anchorage Lending transaction |
| Lee, Julian | 10/4/2023 | 0.2 | Correspond with Circle re: WRSS account reconciliation |
| Lee, Julian | 10/4/2023 | 0.5 | Review Silvergate production re: counterparty due diligence |
| Lee, Julian | 10/4/2023 | 0.3 | Summarize findings regarding anticipated monthly transactional activity compared to actual activity re: North Dimension account |
| Lee, Julian | 10/4/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) to discuss the summarized findings in Silvergate's Relativity repository for the purposes of filing potential claims as directed by QE |
| Lee, Julian | 10/4/2023 | 1.4 | Summarize findings regarding anticipated monthly transactional activity compared to actual activity re: Alameda Research Ltd account ending 4456 |
| Lee, Julian | 10/4/2023 | 0.3 | Correspond with team re: summary findings on select Silvergate custodial accounts after review of Silvergate bank production |
| Lee, Julian | 10/4/2023 | 0.8 | Summarize findings regarding anticipated monthly transactional activity compared to actual activity re: Alameda Research Ltd account ending 4605 |
| McGrath, Patrick | 10/4/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of Cega Lender Summary Deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/4/2023 | 1.3 | Review transactions between the Debtors and CEGA at the request of counsel |
| McGrath, Patrick | 10/4/2023 | 1.2 | Review KYC documents for Mirana at the request of counsel |
| McGrath, Patrick | 10/4/2023 | 0.4 | Call with P. McGrath and K. Pestano (A&M) to discuss preferential withdrawals, KYC document changes and user setting changes for an S&C request |
| Medway, David | 10/4/2023 | 1.3 | Review and analyze McCaffrey document production at the request of counsel |
| Medway, David | 10/4/2023 | 0.4 | Communications with A&M team regarding professionals workstream status and strategy |
| Mosley, Ed | 10/4/2023 | 1.9 | Review of Ad Hoc Group proposal for preference policy framework |
| Mosley, Ed | 10/4/2023 | 0.9 | Review of and prepare comments to draft preference policy framework |
| Mosley, Ed | 10/4/2023 | 0.1 | Discussion with K.Ramanathan (A&M) regarding user exchange strategy |
| Mosley, Ed | 10/4/2023 | 0.3 | Discuss preference assumptions with S.Coverick (A&M) |
| Ramanathan, Kumanan | 10/4/2023 | 0.5 | Call with C. Arnett, K. Ramanathan, G. Walia (A&M), J. Croke (S&C) to discuss user exchange analysis |
| Ramanathan, Kumanan | 10/4/2023 | 1.1 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis presentation |
| Ramanathan, Kumanan | 10/4/2023 | 1.6 | Review of updated preference calculation model and timeline |
| Ramanathan, Kumanan | 10/4/2023 | 1.3 | Prepare updated user exchange analysis calculator structure |
| Ramanathan, Kumanan | 10/4/2023 | 1.2 | Prepare updated presentation slide on user exchange analysis |
| Ruez, William | 10/4/2023 | 2.3 | Review of documents related to Ashla International lending claim analysis |
| Ryan, Laureen | 10/4/2023 | 0.7 | Correspond with QE and A&M Team regarding updated analysis on avoidance claim matters |
| Ryan, Laureen | 10/4/2023 | 0.3 | Correspond with QE and A&M Team regarding Anchorage lending matters |
| Salas Nunez, Luis | 10/4/2023 | 2.6 | Summarize withdrawal data and generate insights for presentations |
| Salas Nunez, Luis | 10/4/2023 | 2.9 | Analyze withdrawal data for DOTCOM and FTX.US to identify trends |
| Salas Nunez, Luis | 10/4/2023 | 3.1 | Create visualizations and tables for aggregated withdrawal data |
| Shanahan, Michael | 10/4/2023 | 0.3 | Call with M. Shanahan, J. Cooper and D. Slay (A&M) re: discussion on potential avoidance action procedures |
| Shanahan, Michael | 10/4/2023 | 0.5 | Review documents and communications related to Tradestation accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 10/4/2023 | 1.2 | Review documents and memo regarding Stocktwits investments |
| Shanahan, Michael | 10/4/2023 | 0.2 | Communications to/from team regarding open bank requests |
| Shanahan, Michael | 10/4/2023 | 1.3 | Preliminary review of documents produced by Stocktwits |
| Shanahan, Michael | 10/4/2023 | 0.3 | Communications to/from team regarding Stocktwits |
| Slay, David | 10/4/2023 | 0.3 | Call with M. Shanahan, J. Cooper and D. Slay (A&M) re: discussion on potential avoidance action procedures |
| Sloan, Austin | 10/4/2023 | 3.1 | Perform bank statement reconciliation for Bank of Communications accounts in relation to cash database |
| Sloan, Austin | 10/4/2023 | 3.1 | Perform bank statement reconciliation for HSBC accounts in relation to cash database |
| Strong, Nichole | 10/4/2023 | 0.1 | Call with T. Gosau, N. Strong (A&M) regarding third party production related to venture book |
| Strong, Nichole | 10/4/2023 | 0.2 | Call with S. Hill (QE) and N. Strong (A&M) regarding claims against professionals |
| Walia, Gaurav | 10/4/2023 | 2.4 | Update the methodology of the underlying exchange activity analysis for the updated methodology provided by S&C |
| Walia, Gaurav | 10/4/2023 | 1.1 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis presentation |
| Walia, Gaurav | 10/4/2023 | 2.3 | Develop a template of the updated pricing and time period of the user exchange activity analysis |
| Walia, Gaurav | 10/4/2023 | 2.2 | Update the COM user exchange activity analysis for the updated look back period |
| Walia, Gaurav | 10/4/2023 | 2.7 | Update the US user exchange activity analysis for the updated look back period |
| Walia, Gaurav | 10/4/2023 | 1.8 | Prepare an updated output of the look back period support slide |
| Walia, Gaurav | 10/4/2023 | 2.6 | Review the updated data template from the data team and provide feedback |
| Walia, Gaurav | 10/4/2023 | 1.2 | Provide feedback on the look back period support analysis |
| Walia, Gaurav | 10/4/2023 | 1.7 | Update the underlying user exchange activity presentation |
| Blanchard, Madison | 10/5/2023 | 3.1 | Prepare Cega lending claim presentation relating to preference exposure and other possible causes of action |
| Blanchard, Madison | 10/5/2023 | 1.9 | Update Cega lending claim presentation relating to preference exposure and other possible causes of action |
| Blanchard, Madison | 10/5/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega and Alameda early lending relationship |
| Blanchard, Madison | 10/5/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates required to Anchorage analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/5/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding customer preference complaints |
| Blanchard, Madison | 10/5/2023 | 1.7 | Refresh Anchorage lending claim presentation for current methodologies |
| Blanchard, Madison | 10/5/2023 | 0.3 | Respond to customer exchange preference analysis request |
| Blanchard, Madison | 10/5/2023 | 2.9 | Continue to prepare Cega lending claim presentation relating to preference exposure and other possible causes of action |
| Canale, Alex | 10/5/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates required to Anchorage analysis |
| Canale, Alex | 10/5/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding professionals claims work plan |
| Canale, Alex | 10/5/2023 | 0.4 | Analysis of Fuel token flow of funds |
| Canale, Alex | 10/5/2023 | 0.6 | Review list of exchange customer preference accounts already analyzed |
| Canale, Alex | 10/5/2023 | 0.3 | Correspond with S&C and S&M teams regarding KYC information |
| Canale, Alex | 10/5/2023 | 0.3 | Review information regarding Mirana KYC status |
| Chan, Jon | 10/5/2023 | 2.8 | Query database to update new preference report with eastern standard time assumptions |
| Coverick, Steve | 10/5/2023 | 1.4 | Call with E. Mosley, S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis presentation |
| Coverick, Steve | 10/5/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss exchange user analysis and period estimates |
| Cox, Allison | 10/5/2023 | 2.6 | Summarize facts in relation to third set of professional firms transaction data |
| Cox, Allison | 10/5/2023 | 1.3 | Review QuickBooks in relation to third set of professional firms transaction data |
| Cox, Allison | 10/5/2023 | 1.4 | Document review in relation to third set of professional firms transaction data |
| Dobbs, Aaron | 10/5/2023 | 2.1 | Target searches in the third party repository to assess KYC correspondence and documentation for Silvergate Bank |
| Dobbs, Aaron | 10/5/2023 | 1.6 | Target searches in the third party repository to assess account activity related to SGB 4605 |
| Ebrey, Mason | 10/5/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega and Alameda early lending relationship |
| Ebrey, Mason | 10/5/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding customer preference complaints |
| Ebrey, Mason | 10/5/2023 | 1.3 | Search for information regarding Cega and Alameda lending relationship |
| Ebrey, Mason | 10/5/2023 | 2.9 | Review MJMcCaffrey Holdings third-party produced documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 10/5/2023 | 1.1 | Review Stocktwits third-party produced documents |
| Flynn, Matthew | 10/5/2023 | 0.9 | Perform customer analysis request for S&C |
| Gosau, Tracy | 10/5/2023 | 0.3 | Review third party production re: Venture Books (Chipper Cash) |
| Gosau, Tracy | 10/5/2023 | 0.4 | Review third party production re: Venture Books (StockTwits) |
| Gosau, Tracy | 10/5/2023 | 0.4 | Review third party production re: Venture Books (McCaffrey) |
| Helal, Aly | 10/5/2023 | 0.3 | Call with A. Helal, W. Ruez (A&M) to discuss updates for Ashla International lending claim analysis |
| Helal, Aly | 10/5/2023 | 1.8 | Reconcile FTX Japan KK bank accounts for 2021 |
| Hoffer, Emily | 10/5/2023 | 2.1 | Review Relativity documents for Ledger Prime Trade Station account statements |
| Hoffer, Emily | 10/5/2023 | 0.9 | Communicate with team to determine if LedgerPrime has been contacted about Trade Station accounts to answer FTX debtor questions |
| Hoffer, Emily | 10/5/2023 | 1.2 | Review updated account balance summary in the cash database for National Australian Bank to determine if the accounts reconcile |
| Hoffer, Emily | 10/5/2023 | 1.1 | Review Anchorage loan documents to determine if there were potential LedgerPrime accounts at Trade Station used for receiving the loan funds |
| Lee, Julian | 10/5/2023 | 0.1 | Correspond with S&C re: LedgerPrime accounts at Trade Station |
| McGrath, Patrick | 10/5/2023 | 1.7 | Review and respond to questions from counsel on ventures investments |
| McGrath, Patrick | 10/5/2023 | 1.4 | Review lending relationship between the Debtors and Cega |
| Medway, David | 10/5/2023 | 0.7 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream status and strategy |
| Medway, David | 10/5/2023 | 0.8 | Prepare for call with QE regarding professionals workstream status and strategy |
| Medway, David | 10/5/2023 | 0.3 | Communications with A&M team regarding Alameda lender claims update |
| Mosley, Ed | 10/5/2023 | 1.4 | Discussion of user exchange data financial analysis with A&M (K.Ramanathan, S.Coverick, G.Walia) |
| Ramanathan, Kumanan | 10/5/2023 | 1.4 | Call with E. Mosley, S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis presentation |
| Ramanathan, Kumanan | 10/5/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss exchange user analysis and period estimates |
| Ramanathan, Kumanan | 10/5/2023 | 1.3 | Review of historical withdrawal activity and provide comments to team |
| Ramanathan, Kumanan | 10/5/2023 | 1.1 | Prepare preference analysis effective rate calculation slide |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/5/2023 | 1.8 | Review of user exchange analysis for net negative customers and provide feedback |
| Ruez, William | 10/5/2023 | 0.3 | Call with A. Helal, W. Ruez (A&M) to discuss updates for Ashla International lending claim analysis |
| Ryan, Laureen | 10/5/2023 | 0.2 | Correspond with QE and A&M Team regarding updates to Fuel Tokens analysis |
| Ryan, Laureen | 10/5/2023 | 0.3 | Correspond with A&M Team regarding customer preference analysis exclusions |
| Ryan, Laureen | 10/5/2023 | 0.3 | Correspond with QE and A&M Team regarding Neil Patel analysis |
| Ryan, Laureen | 10/5/2023 | 0.1 | Correspond with A&M Team regarding UCC request updates |
| Salas Nunez, Luis | 10/5/2023 | 3.2 | Analyze withdrawal data during specific days of interest to identify trends |
| Salas Nunez, Luis | 10/5/2023 | 2.2 | Analyze net withdrawal trends for a 30-day period before site collapse |
| Salas Nunez, Luis | 10/5/2023 | 0.9 | Summarize withdrawal and deposit data based on latest insights |
| Salas Nunez, Luis | 10/5/2023 | 3.2 | Analyze withdrawal data based on customer type |
| Shanahan, Michael | 10/5/2023 | 0.7 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream status and strategy |
| Shanahan, Michael | 10/5/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding professionals claims work plan |
| Shanahan, Michael | 10/5/2023 | 0.5 | Review summary of procedures for professionals document review workstream |
| Shanahan, Michael | 10/5/2023 | 0.2 | Communications to/from counsel regarding professionals workstream |
| Shanahan, Michael | 10/5/2023 | 0.2 | Review updated PMO slides for meeting |
| Shanahan, Michael | 10/5/2023 | 0.2 | Review communications to/from Circle regarding productions |
| Shanahan, Michael | 10/5/2023 | 1.1 | Preliminary review of Silvergate account analysis |
| Shanahan, Michael | 10/5/2023 | 0.4 | Review document review status for professionals workstream |
| Shanahan, Michael | 10/5/2023 | 1.6 | Review documents related to Prager Metis claims |
| Shanahan, Michael | 10/5/2023 | 1.2 | Review documents related to Armanino claims |
| Sloan, Austin | 10/5/2023 | 1.5 | Process additional Australia National Bank statements in Valid8 in relation to cash database |
| Walia, Gaurav | 10/5/2023 | 1.4 | Call with E. Mosley, S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/5/2023 | 1.8 | Prepare an updated analysis comparing the proposed preference policy to no preference policy |
| Walia, Gaurav | 10/5/2023 | 2.2 | Prepare a summary of certain user exchange activity identified by S&C |
| Walia, Gaurav | 10/5/2023 | 2.4 | Update the 8-day look back period presentation based on feedback |
| Walia, Gaurav | 10/5/2023 | 2.8 | Update the 11-day look back period presentation based on feedback |
| Walia, Gaurav | 10/5/2023 | 1.9 | Prepare an updated customer count template |
| Arnett, Chris | 10/6/2023 | 1.1 | Canvas database for background info re: potential avoidance action candidate as directed by S&C |
| Arnett, Chris | 10/6/2023 | 0.6 | Coordinate analysis of Three Arrows Capital transactions as directed by B. Harsh (S&C) |
| Blanchard, Madison | 10/6/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Cega Lender Summary Deck |
| Blanchard, Madison | 10/6/2023 | 2.6 | Prepare updates to Cega lending claim findings to be shared with Counsel (S&C) |
| Blanchard, Madison | 10/6/2023 | 1.4 | Continue to refresh Anchorage lending claim presentation for current methodologies |
| Blanchard, Madison | 10/6/2023 | 0.9 | Continue to update to Cega lending claim findings to be shared with Counsel (S&C) |
| Blanchard, Madison | 10/6/2023 | 2.7 | Refresh Anchorage lending claim presentation for current methodologies |
| Canale, Alex | 10/6/2023 | 0.5 | Call with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals workstream status and strategy |
| Canale, Alex | 10/6/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Cega Lender Summary Deck |
| Canale, Alex | 10/6/2023 | 1.4 | Continue review and edit Cega lender claim deck and documents related thereto |
| Canale, Alex | 10/6/2023 | 1.4 | Analysis of documents regarding Neil Patel and affiliated entities |
| Canale, Alex | 10/6/2023 | 0.9 | Correspond with S&C and A&M team regarding Three Arrows Capital |
| Canale, Alex | 10/6/2023 | 2.1 | Review and edit Cega lender claim deck and documents related thereto |
| Canale, Alex | 10/6/2023 | 0.4 | Review QE memorandum regarding I'm Kind of a Big Deal |
| Canale, Alex | 10/6/2023 | 0.7 | Correspond with A&M team regarding Cega deck |
| Canale, Alex | 10/6/2023 | 0.6 | Call with M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |
| Canale, Alex | 10/6/2023 | 0.6 | Call with A. Alden, J. Young, S. Hill, and M. Lev (QE) and M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/6/2023 | 2.8 | Investigate additional changes for the preference analysis for internal A&M request |
| Coverick, Steve | 10/6/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss revisions to user exchange analysis presentation |
| Coverick, Steve | 10/6/2023 | 1.8 | Review and provide comments on revised exchange preference analysis materials for creditor meeting |
| Cox, Allison | 10/6/2023 | 2.8 | Summarize facts in relation to fourth set of professional firms transaction data |
| Cox, Allison | 10/6/2023 | 2.2 | Document review in relation to fourth set of professional firms transaction data |
| Cox, Allison | 10/6/2023 | 1.3 | Review QuickBooks in relation to fourth set of professional firms transaction data |
| Dobbs, Aaron | 10/6/2023 | 2.2 | Target searches for Tomochain wallet address to assess potential customer preference exposure |
| Ebrey, Mason | 10/6/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Cega Lender Summary Deck |
| Ebrey, Mason | 10/6/2023 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding production of 2004 requests sent |
| Ebrey, Mason | 10/6/2023 | 3.1 | Review Stocktwits third-party produced documents |
| Ebrey, Mason | 10/6/2023 | 1.6 | Update Loan History Tables for Cega Lending Relationship |
| Gosau, Tracy | 10/6/2023 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding production of 2004 requests sent |
| Gosau, Tracy | 10/6/2023 | 0.3 | Review third party production re: Venture Books (Chipper Cash) |
| Gosau, Tracy | 10/6/2023 | 0.3 | Review third party production re: Venture Books (McCaffrey) |
| Hoffer, Emily | 10/6/2023 | 2.8 | Review relativity for any additional entities associated with Neil Patel that received payment from FTX debtors |
| Hoffer, Emily | 10/6/2023 | 1.1 | Determine purpose of Blockfolio for understanding of Neil Patel role with the company |
| Hoffer, Emily | 10/6/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss Neil Patel's employment at Blockfolio |
| Hoffer, Emily | 10/6/2023 | 0.9 | Document HSBC statements in bank statement tracker for use in the cash database |
| Hoffer, Emily | 10/6/2023 | 3.1 | Compile individual analysis of funds received by Neil Patel for counsel |
| Johnson, Robert | 10/6/2023 | 0.7 | Integrate additional national Australia bank data into Metabase tables for additional analysis and reporting |
| Johnson, Robert | 10/6/2023 | 0.6 | Validate and correct data in bank statement master table for Metabase for downstream analysis |
| Lee, Julian | 10/6/2023 | 0.1 | Correspond with S&C re: LedgerPrime accounts at Trade Station |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 10/6/2023 | 0.2 | Correspond with team regarding updated bank account tracker |
| McGrath, Patrick | 10/6/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Cega Lender Summary Deck |
| McGrath, Patrick | 10/6/2023 | 1.1 | Analyze lending relationship between the Debtors and Cega |
| Medway, David | 10/6/2023 | 0.5 | Call with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals workstream status and strategy |
| Medway, David | 10/6/2023 | 0.6 | Call with M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |
| Medway, David | 10/6/2023 | 0.7 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream status and strategy |
| Medway, David | 10/6/2023 | 0.6 | Call with A. Alden, J. Young, S. Hill, and M. Lev (QE) and M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |
| Mosley, Ed | 10/6/2023 | 0.2 | Discussion with J.Ray (FTX) regarding preference presentation for creditor meeting |
| Mosley, Ed | 10/6/2023 | 0.8 | Review and provide comments to draft preference sensitivity table |
| Price, Breanna | 10/6/2023 | 2.9 | Add Salameda statements to the bank statement tracker for the purposes of being added to the cash database |
| Price, Breanna | 10/6/2023 | 2.6 | Continue adding Salameda statements to the bank statement tracker for the purposes of being added to the cash database |
| Price, Breanna | 10/6/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss Neil Patel's employment at Blockfolio |
| Ramanathan, Kumanan | 10/6/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss revisions to user exchange analysis presentation |
| Ramanathan, Kumanan | 10/6/2023 | 1.7 | Develop preference settlement illustrative schedule and distribute to team for feedback |
| Ramanathan, Kumanan | 10/6/2023 | 2.3 | Review of user withdrawal activity analysis and provide feedback |
| Ramanathan, Kumanan | 10/6/2023 | 1.7 | Review user exchange analysis for 11-day period and provide comments |
| Ramanathan, Kumanan | 10/6/2023 | 1.9 | Review of final user exchange analysis presentation for 9-day period |
| Ramanathan, Kumanan | 10/6/2023 | 1.4 | Revise sensitivity analysis schedule for user exchange calculations |
| Ramanathan, Kumanan | 10/6/2023 | 0.3 | Review and correspond to counsel re: user exchange analysis |
| Ramanathan, Kumanan | 10/6/2023 | 1.1 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis updates |
| Ruez, William | 10/6/2023 | 1.1 | Review of loan agreement between Ashla International and Alameda regarding lender analysis |
| Ryan, Laureen | 10/6/2023 | 0.6 | Correspond with A&M team regarding data and analysis related to three arrows investigation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/6/2023 | 0.2 | Correspond with S&C and A&M team regarding FTX and Alameda lender settlement |
| Ryan, Laureen | 10/6/2023 | 0.1 | Correspond with S&C, FTX and A&M team regarding bank tracker activities |
| Ryan, Laureen | 10/6/2023 | 0.7 | Correspond with S&C and A&M team regarding three arrows investigation |
| Salas Nunez, Luis | 10/6/2023 | 2.1 | Create visualizations and adjusted presentation charts for withdrawal activity |
| Salas Nunez, Luis | 10/6/2023 | 3.1 | Analyze detailed transactional data during 2022 for top accounts |
| Salas Nunez, Luis | 10/6/2023 | 2.9 | Compare withdrawal trends for institutional vs individual accounts |
| Salas Nunez, Luis | 10/6/2023 | 2.9 | Analyze withdrawal data on a per customer basis |
| Shanahan, Michael | 10/6/2023 | 0.6 | Call with M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |
| Shanahan, Michael | 10/6/2023 | 0.5 | Call with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals workstream status and strategy |
| Shanahan, Michael | 10/6/2023 | 0.3 | Review documents in preparation for call with counsel regarding professionals workstream |
| Shanahan, Michael | 10/6/2023 | 0.7 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream status and strategy |
| Shanahan, Michael | 10/6/2023 | 0.5 | Review memo regarding Patel and Big Deal claims |
| Shanahan, Michael | 10/6/2023 | 1.4 | Review additional documents produced by Prager Metis |
| Shanahan, Michael | 10/6/2023 | 1.3 | Review updated professionals exhibit summarizing payments |
| Shanahan, Michael | 10/6/2023 | 0.6 | Call with A. Alden, J. Young, S. Hill, and M. Lev (QE) and M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |
| Sloan, Austin | 10/6/2023 | 2.8 | Perform bank statement reconciliation for Australia National Bank accounts in relation to cash database |
| Sloan, Austin | 10/6/2023 | 1.9 | Create statement detail load file for additional Australia National Bank accounts in relation to the cash database |
| Strong, Nichole | 10/6/2023 | 0.6 | Correspondence with A&M Team regarding status of requests from counsel related to Professionals workstream |
| Strong, Nichole | 10/6/2023 | 0.5 | Correspondence with A&M Team regarding status of ongoing requests related to the Professionals workstream |
| Strong, Nichole | 10/6/2023 | 0.6 | Call with M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |
| Strong, Nichole | 10/6/2023 | 1.9 | Review payment summary analysis for Corporate & Trust Services / Thomas John as requested by counsel |
| Strong, Nichole | 10/6/2023 | 0.4 | Perform targeted reviews in Relativity for counsel's 2004 Production Requests to Professionals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 10/6/2023 | 1.2 | Internal communications regarding summary of payments to Fenwick & West |
| Strong, Nichole | 10/6/2023 | 1.1 | Review payment summary analysis for Fenwick & West as requested by counsel |
| Strong, Nichole | 10/6/2023 | 0.6 | Call with A. Alden, J. Young, S. Hill, and M. Lev (QE) and M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding professionals workstream status and strategy |
| Walia, Gaurav | 10/6/2023 | 2.2 | Prepare a sensitivity analysis for several different scenarios of the user exchange activity analysis for US |
| Walia, Gaurav | 10/6/2023 | 2.9 | Prepare a sensitivity analysis for several different scenarios of the user exchange activity analysis for COM |
| Walia, Gaurav | 10/6/2023 | 2.8 | Update the user exchange activity analysis for COM based on the latest recovery estimates |
| Walia, Gaurav | 10/6/2023 | 2.5 | Update the user exchange activity analysis for US based on the latest recovery estimates |
| Walia, Gaurav | 10/6/2023 | 1.6 | Review the latest look back period rationale and provide feedback |
| Wilson, David | 10/6/2023 | 1.9 | Quality review subsequent advance calculations for user analytics report for S&C request for 80 individuals |
| Wilson, David | 10/6/2023 | 1.6 | Complete user analytics report for S&C request with 80 individuals using subsequent advance method in 90 day and 15 day window |
| Arnett, Chris | 10/7/2023 | 2.3 | Review counterparty transaction documents for use in potential avoidance action analysis |
| Arnett, Chris | 10/7/2023 | 0.2 | Call with C. Arnett, A. Canale (A&M) and B. Harsch (S&C) regarding Three Arrows Capital |
| Arnett, Chris | 10/7/2023 | 0.4 | Review filed claims of potential avoidance action candidate for use in analysis of same |
| Arnett, Chris | 10/7/2023 | 0.3 | Review counterparty contract with FTX for use in potential avoidance action analysis |
| Arnett, Chris | 10/7/2023 | 0.1 | Call with C. Arnett, A. Canale (A&M) regarding Three Arrows Capital |
| Arnett, Chris | 10/7/2023 | 1.7 | Review and comment on Three Arrows Capital materials for presentation |
| Arnett, Chris | 10/7/2023 | 0.5 | Call with C. Arnett, A. Canale, P. McGrath, K. Baker (A&M) and B. Glueckstein, B. Harsch, K. Setren, B. Beller, A. Zahn (S&C) regarding Three Arrows Capital |
| Baker, Kevin | 10/7/2023 | 0.5 | Call with C. Arnett, A. Canale, P. McGrath, K. Baker (A&M) and B. Glueckstein, B. Harsch, K. Setren, B. Beller, A. Zahn (S&C) regarding Three Arrows Capital |
| Blanchard, Madison | 10/7/2023 | 0.7 | Discussion with McGrath, M. Blanchard, A. Helal (A&M) regarding Three Arrows Capital exchange analysis |
| Blanchard, Madison | 10/7/2023 | 1.1 | Discussion with A. Canale, P. McGrath, M. Blanchard, A. Helal (A&M) regarding Three Arrows Capital exchange analysis |
| Blanchard, Madison | 10/7/2023 | 1.5 | Review and analysis of data and correspondence relating to Three Arrows Capital |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/7/2023 | 1.1 | Discussion with A. Canale, P. McGrath, M. Blanchard, A. Helal (A&M) regarding Three Arrows Capital exchange analysis |
| Canale, Alex | 10/7/2023 | 0.2 | Call with C. Arnett, A. Canale, and P. McGrath regarding Three Arrows Capital exchange activity |
| Canale, Alex | 10/7/2023 | 0.2 | Call with C. Arnett, A. Canale (A&M) and B. Harsch (S&C) regarding Three Arrows Capital |
| Canale, Alex | 10/7/2023 | 0.6 | Call with A. Canale, P. McGrath, P. Kwan (A&M) regarding liquidation of exchange balances |
| Canale, Alex | 10/7/2023 | 0.4 | Call with A. Canale, and P. McGrath regarding Three Arrows Capital exchange activity |
| Canale, Alex | 10/7/2023 | 0.8 | Prepare summary of findings with respect to Three Arrows Capital |
| Canale, Alex | 10/7/2023 | 2.2 | Review exchange data relating to Three Arrows Capital line of credit |
| Canale, Alex | 10/7/2023 | 0.2 | Review document relating to Three Arrows Capital line of credit |
| Canale, Alex | 10/7/2023 | 0.1 | Call with C. Arnett, A. Canale (A&M) regarding Three Arrows Capital |
| Canale, Alex | 10/7/2023 | 0.5 | Call with C. Arnett, A. Canale, P. McGrath, K. Baker (A&M) and B. Glueckstein, B. Harsch, K. Setren, B. Beller, A. Zahn (S&C) regarding Three Arrows Capital |
| Coverick, Steve | 10/7/2023 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M) to discuss new illustrative tear sheet on user exchange analysis |
| Coverick, Steve | 10/7/2023 | 1.6 | Review and provide comments on revised preference analysis materials for creditor meeting |
| Coverick, Steve | 10/7/2023 | 0.2 | Call with J. Ray (FTX) to discuss impacts of potential exchange preference scenarios |
| Ebrey, Mason | 10/7/2023 | 1.6 | Search in Relativity for information related to debtors issuance of line of credit to 3 Arrows Capital |
| Ebrey, Mason | 10/7/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding Three Arrows Capital exchange activity |
| Helal, Aly | 10/7/2023 | 1.1 | Discussion with A. Canale, P. McGrath, M. Blanchard, A. Helal (A&M) regarding Three Arrows Capital exchange analysis |
| Helal, Aly | 10/7/2023 | 0.7 | Discussion with P. McGrath, M. Blanchard, A. Helal (A&M) regarding Three Arrows Capital exchange analysis |
| Helal, Aly | 10/7/2023 | 2.9 | Search for documents relating to the lending relationship between debtors and Three Arrow Capital |
| Helal, Aly | 10/7/2023 | 2.8 | Analyze exchange activity of Three Arrow Capital crypto transactions |
| McGrath, Patrick | 10/7/2023 | 0.7 | Discussion with P. McGrath, M. Blanchard, A. Helal (A&M) regarding Three Arrows Capital exchange analysis |
| McGrath, Patrick | 10/7/2023 | 1.1 | Discussion with A. Canale, P. McGrath, M. Blanchard, A. Helal (A&M) regarding Three Arrows Capital exchange analysis |
| McGrath, Patrick | 10/7/2023 | 0.6 | Call with A. Canale, P. McGrath, P. Kwan (A&M) regarding liquidation of exchange balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/7/2023 | 0.2 | Call with C. Arnett, A. Canale, and P. McGrath regarding Three Arrows Capital exchange activity |
| McGrath, Patrick | 10/7/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding Three Arrows Capital exchange activity |
| McGrath, Patrick | 10/7/2023 | 0.4 | Call with A. Canale, and P. McGrath regarding Three Arrows Capital exchange activity |
| McGrath, Patrick | 10/7/2023 | 1.4 | Review Three Arrows Capital fills exchange activity |
| McGrath, Patrick | 10/7/2023 | 2.8 | Analyze Three Arrows Capital exchange activity |
| McGrath, Patrick | 10/7/2023 | 0.5 | Call with C. Arnett, A. Canale, P. McGrath, K. Baker (A&M) and B. Glueckstein, B. Harsch, K. Setren, B. Beller, A. Zahn (S&C) regarding Three Arrows Capital |
| Mosley, Ed | 10/7/2023 | 1.4 | Review of and provide comments to preference scenario presentation for upcoming creditor meetings |
| Ramanathan, Kumanan | 10/7/2023 | 0.6 | Call with S. Coverick, K. Ramanathan (A&M) to discuss new illustrative tear sheet on user exchange analysis |
| Ramanathan, Kumanan | 10/7/2023 | 1.6 | Develop new tear sheet for user exchange analysis for recovery assets comparable |
| Ramanathan, Kumanan | 10/7/2023 | 0.9 | Revise final preference analysis presentations |
| Ryan, Laureen | 10/7/2023 | 0.4 | Correspond with A&M team regarding updated data and documents related to three arrows investigation |
| Ryan, Laureen | 10/7/2023 | 0.6 | Correspond with S&C and A&M team regarding updated findings on the three arrows investigation |
| Walia, Gaurav | 10/7/2023 | 1.6 | Update the user exchange activity analysis for feedback from S&C |
| Walia, Gaurav | 10/7/2023 | 0.8 | Review the updated plan deck and provide feedback |
| Arnett, Chris | 10/8/2023 | 2.2 | Continue to review and comment on loan counterparty investigation materials |
| Arnett, Chris | 10/8/2023 | 0.8 | Review and comment on loan counterparty investigation draft memorandum |
| Baker, Kevin | 10/8/2023 | 0.8 | Call with M. Flynn, G. Walia, K. Baker (A&M) to discuss customer analytics data request |
| Blanchard, Madison | 10/8/2023 | 2.8 | Continue to review and analyze data and correspondence relating to Three Arrows Capital |
| Blanchard, Madison | 10/8/2023 | 2.7 | Review and analysis of data and correspondence relating to Three Arrows Capital |
| Blanchard, Madison | 10/8/2023 | 1.3 | Discussion with A. Canale, E. Hoffer, P. McGrath, M. Blanchard, and A. Helal (A&M) regarding Three Arrows Capital exchange analysis update |
| Canale, Alex | 10/8/2023 | 2.7 | Prepare memorandum summarizing findings regarding 3AC exchange activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/8/2023 | 1.3 | Discussion with A. Canale, E. Hoffer, P. McGrath, M. Blanchard, and A. Helal (A&M) regarding Three Arrows Capital exchange analysis update |
| Ebrey, Mason | 10/8/2023 | 0.8 | Search in Relativity for information related to debtors issuance of line of credit to 3 Arrows Capital |
| Flynn, Matthew | 10/8/2023 | 0.8 | Discussion with G. Walia, M. Flynn, and D. Sagen (A&M) regarding user analytics summary requested by counsel |
| Flynn, Matthew | 10/8/2023 | 0.8 | Call with M. Flynn, G. Walia, K. Baker (A&M) to discuss customer analytics data request |
| Flynn, Matthew | 10/8/2023 | 0.2 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss customer analytics output |
| Flynn, Matthew | 10/8/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss customer analytics output for S&C |
| Flynn, Matthew | 10/8/2023 | 0.6 | Call with M. Flynn and D. Sagen (A&M) to discuss user analytics summary |
| Flynn, Matthew | 10/8/2023 | 2.6 | Create customer analytics summaries for S&C |
| Flynn, Matthew | 10/8/2023 | 2.9 | Create customer analytics individual tear sheets for S&C |
| Flynn, Matthew | 10/8/2023 | 0.8 | Update customer analytics summaries based on comments |
| Helal, Aly | 10/8/2023 | 2.4 | Analyze Cash payments through Signet and Silvergate to Three Arrows Capital as part of lending claim analysis |
| Helal, Aly | 10/8/2023 | 2.3 | Search for Liquidators communication with FTX for Three Arrows Capital FTX Exchange Account |
| Helal, Aly | 10/8/2023 | 1.1 | Review Slack channel communication regarding Three Arrows Capital |
| Helal, Aly | 10/8/2023 | 1.3 | Discussion with A. Canale, E. Hoffer, P. McGrath, M. Blanchard, and A. Helal (A&M) regarding Three Arrows Capital exchange analysis update |
| Hoffer, Emily | 10/8/2023 | 1.3 | Call with A. Canale, E. Hoffer, P. McGrath, M. Blanchard, and A. Helal (A&M) regarding Three Arrows Capital exchange analysis update |
| McGrath, Patrick | 10/8/2023 | 2.4 | Analyze transaction information and exchange activity for 3AC |
| McGrath, Patrick | 10/8/2023 | 2.1 | Review and analyze 3AC exchange account activity |
| McGrath, Patrick | 10/8/2023 | 1.3 | Call with A. Canale, E. Hoffer, P. McGrath, M. Blanchard, and A. Helal (A&M) regarding Three Arrows Capital exchange analysis update |
| Mosley, Ed | 10/8/2023 | 1.1 | Review of and provide comments to 10/8 updated preference scenario presentation for upcoming creditor meetings |
| Mosley, Ed | 10/8/2023 | 1.0 | Discuss preference data and potential scenarios with FTI (M.Diaz, B.Bromberg, others) and A&M (S.Coverick, K.Ramanathan, G.Walia) |
| Ramanathan, Kumanan | 10/8/2023 | 0.2 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss customer analytics output |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/8/2023 | 2.2 | Review of updated user exchange analysis daily activity to determine period for model |
| Ramanathan, Kumanan | 10/8/2023 | 1.2 | Prepare illustrative user exchange analysis waterfall schedule |
| Ryan, Laureen | 10/8/2023 | 0.8 | Correspond with S&C and A&M team regarding document observations related to three arrows investigation |
| Ryan, Laureen | 10/8/2023 | 0.2 | Correspond with A&M team regarding inquiries on excluded customer exchange accounts |
| Sagen, Daniel | 10/8/2023 | 0.8 | Discussion with G. Walia, M. Flynn, and D. Sagen (A&M) regarding user analytics summary requested by counsel |
| Sagen, Daniel | 10/8/2023 | 0.6 | Call with M. Flynn and D. Sagen (A&M) to discuss user analytics summary |
| Sagen, Daniel | 10/8/2023 | 1.8 | Prepare analysis for user metric summary requested from counsel |
| Walia, Gaurav | 10/8/2023 | 0.8 | Discussion with G. Walia, M. Flynn, and D. Sagen (A&M) regarding user analytics summary requested by counsel |
| Walia, Gaurav | 10/8/2023 | 2.3 | Review the template of the preference exposure analysis for certain committee members and provide feedback |
| Walia, Gaurav | 10/8/2023 | 2.8 | Reconcile the preference exposure analysis for certain committee members to the broader preference models |
| Walia, Gaurav | 10/8/2023 | 0.8 | Call with M. Flynn, G. Walia, K. Baker (A&M) to discuss customer analytics data request |
| Walia, Gaurav | 10/8/2023 | 2.4 | Prepare a distributable version of the preference data to share with the UCC and AHC members |
| Walia, Gaurav | 10/8/2023 | 2.7 | Update the COM and US user exchange activity analysis based on updated pricing assumptions |
| Walia, Gaurav | 10/8/2023 | 0.2 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss customer analytics output |
| Walia, Gaurav | 10/8/2023 | 2.8 | Prepare an updated sensitivity analysis for the COM user exchange activity analysis |
| Walia, Gaurav | 10/8/2023 | 0.6 | Prepare a data request for preference exposure for certain committee members |
| Walia, Gaurav | 10/8/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss customer analytics output for S&C |
| Walia, Gaurav | 10/8/2023 | 2.2 | Update the preference exposure summaries for various committee members |
| Walia, Gaurav | 10/8/2023 | 1.7 | Update the preference summary deck based on the latest pricing assumptions |
| Walia, Gaurav | 10/8/2023 | 0.8 | Prepare an updated summary sheet for the creditor meeting |
| Arnett, Chris | 10/9/2023 | 0.4 | Prepare for call with S&C and A&M re: loan counterparty investigation |
| Arnett, Chris | 10/9/2023 | 0.6 | Review and comment on revised Three Arrows Capital analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/9/2023 | 0.2 | Call with A. Canale, C. Arnett, K. Baker (A&M) and B. Harsch, K. Setren, L. Wang, A. Zahn (S&C) regarding Three Arrows Capital findings |
| Baker, Kevin | 10/9/2023 | 0.8 | Call with M. Flynn, K. Baker, D. Wilson (A&M) to discuss updated preference calculations |
| Baker, Kevin | 10/9/2023 | 1.0 | Call with A. Canale, P. McGrath, P. Kwan, K. Baker, M. Blanchard (A&M) and N. Molina (FTX) regarding lines of credit, liquidations on exchange, and exchange data |
| Baker, Kevin | 10/9/2023 | 0.2 | Call with A. Canale, P. McGrath, K. Baker (A&M) and B. Harsch, K. Setren, L. Wang, A. Zahn (S&C) regarding Three Arrows Capital findings |
| Blanchard, Madison | 10/9/2023 | 0.4 | Call with A. Canale and M. Blanchard (A&M) relating to updates to Anchorage Lending claim analysis |
| Blanchard, Madison | 10/9/2023 | 2.3 | Prepare updates to lending claim analysis memo following updates received from FTX developer |
| Blanchard, Madison | 10/9/2023 | 1.2 | Prepare updates to lending claim analysis memo to incorporate feedback |
| Blanchard, Madison | 10/9/2023 | 1.0 | Call with A. Canale, P. McGrath, P. Kwan, K. Baker, M. Blanchard (A&M) and N. Molina (FTX) regarding lines of credit, liquidations on exchange, and exchange data |
| Blanchard, Madison | 10/9/2023 | 2.7 | Prepare updates to Anchorage lending claim analysis using refreshed data and methodologies |
| Blanchard, Madison | 10/9/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, A. Helal, M. Blanchard (A&M) preparation for call re: Three Arrows Capital |
| Blanchard, Madison | 10/9/2023 | 1.4 | Continue to update Anchorage lending claim analysis using refreshed data and methodologies |
| Broskay, Cole | 10/9/2023 | 0.2 | Provide commentary on select support documents to case summary binder team |
| Broskay, Cole | 10/9/2023 | 1.3 | Review documents listed for expert witness case summary binder |
| Canale, Alex | 10/9/2023 | 0.4 | Call with A. Canale and M. Blanchard (A&M) relating to updates to Anchorage Lending claim analysis |
| Canale, Alex | 10/9/2023 | 1.0 | Call with M. Shanahan, A. Canale (A&M) regarding work plan for professionals work stream |
| Canale, Alex | 10/9/2023 | 1.0 | Call with A. Canale, P. McGrath (A&M) regarding Three Arrows exchange account analysis |
| Canale, Alex | 10/9/2023 | 0.8 | Call with A. Canale, P. McGrath (A&M) E. Kapur, Z. Muller (QE) regarding Fuel tokens |
| Canale, Alex | 10/9/2023 | 0.3 | Call with A. Helal, W. Ruez, A. Canale (A&M) regarding Ashla lending analysis |
| Canale, Alex | 10/9/2023 | 1.8 | Analysis of Three Arrows Capital line of credit and liquidation status |
| Canale, Alex | 10/9/2023 | 0.5 | Correspond with A&M team regarding analysis of Three Arrows exchange data |
| Canale, Alex | 10/9/2023 | 0.9 | Prepare questions for FTX developers regarding Three Arrows Capital |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/9/2023 | 0.2 | Call with A. Canale, P. McGrath, K. Baker (A&M) and B. Harsch, K. Setren, L. Wang, A. Zahn (S&C) regarding Three Arrows Capital findings |
| Canale, Alex | 10/9/2023 | 1.0 | Call with A. Canale, P. McGrath, P. Kwan, K. Baker, M. Blanchard (A&M) and N. Molina (FTX) regarding lines of credit, liquidations on exchange, and exchange data |
| Canale, Alex | 10/9/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, A. Helal, M. Blanchard (A&M) preparation for call re: Three Arrows Capital |
| Canale, Alex | 10/9/2023 | 0.2 | Call with A. Canale, C. Arnett, K. Baker (A&M) and B. Harsch, K. Setren, L. Wang, A. Zahn (S&C) regarding Three Arrows Capital findings |
| Canale, Alex | 10/9/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) and B. Harsch, K. Setren, L. Wang, A. Zahn (S&C) regarding Three Arrows Capital line of credit |
| Coverick, Steve | 10/9/2023 | 1.2 | Review and provide comments on revised draft of preference analysis with further adjustments from AHC feedback |
| Coverick, Steve | 10/9/2023 | 1.7 | Review and provide comments on update to preference analysis re: pricing changes |
| Coverick, Steve | 10/9/2023 | 1.0 | Call with B. Mendelsohn, K. Cofsky, M. Rahmani, K. Flinn, R. Moon (PWP), E. Mosley, S. Coverick, K. Ramanathan, H. Trent (A&M) to discuss preferences and plan recoveries |
| Cox, Allison | 10/9/2023 | 2.8 | Review QuickBooks data relation to list two professional firms |
| Cox, Allison | 10/9/2023 | 2.9 | Update tier one professional firms summary |
| Cox, Allison | 10/9/2023 | 2.7 | Document review in relation to list two professional firms |
| Dobbs, Aaron | 10/9/2023 | 0.8 | Target searches within third party repository to assess Stocktwits production related to Venture Book activity |
| Dobbs, Aaron | 10/9/2023 | 1.9 | Continue to create document index for Stocktwits production within the third party repository |
| Dobbs, Aaron | 10/9/2023 | 3.1 | Create document index for Stocktwits production within the third party repository |
| Dobbs, Aaron | 10/9/2023 | 1.1 | Target searches within third party repository to assess Venture Book production |
| Dobbs, Aaron | 10/9/2023 | 1.6 | Prepare timeline of Tomochain lending transactions |
| Flynn, Matthew | 10/9/2023 | 0.8 | Call with M. Flynn, K. Baker, D. Wilson (A&M) to discuss updated preference calculations |
| Flynn, Matthew | 10/9/2023 | 0.9 | Coordinate and review data for UCC customer account information request |
| Flynn, Matthew | 10/9/2023 | 2.8 | Update customer analytics tear sheets based on comments |
| Flynn, Matthew | 10/9/2023 | 0.8 | Coordinate and review data for Ad Hoc member request |
| Flynn, Matthew | 10/9/2023 | 2.1 | Create updated customer preference tear sheet and summaries |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 10/9/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, A. Helal, M. Blanchard (A&M) preparation for call re: Three Arrows Capital |
| Helal, Aly | 10/9/2023 | 0.3 | Call with A. Helal, W. Ruez, A. Canale (A&M) regarding Ashla lending analysis |
| Helal, Aly | 10/9/2023 | 0.9 | Reconcile cash transactions of Three Arrows Capital to the FTX Exchange Account |
| Helal, Aly | 10/9/2023 | 1.4 | Review Slack channel communication regarding Three Arrows Capital |
| Hoffer, Emily | 10/9/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, A. Helal, M. Blanchard (A&M) preparation for call re: Three Arrows Capital |
| Hoffer, Emily | 10/9/2023 | 0.4 | Call with E. Hoffer, P. McGrath (A&M) regarding transactions to insiders |
| Hoffer, Emily | 10/9/2023 | 2.7 | Compile support for all transactions re: Neil Patel for individual analysis |
| Hoffer, Emily | 10/9/2023 | 1.1 | Review schedule of professionals provided by counsel to determine if any were previously reviewed within vendor analysis |
| Hoffer, Emily | 10/9/2023 | 3.0 | Manual quality control review of updated National Australia Bank accounts to determine any additional reconciliation issues |
| Johnson, Robert | 10/9/2023 | 0.7 | Incorporate additional National Australia bank data into Metabase tables for additional analysis |
| Kearney, Kevin | 10/9/2023 | 0.7 | Prepare correspondence/analysis for QE regarding Alameda ownership rights of targeted SAFT investment |
| Lee, Julian | 10/9/2023 | 0.2 | Correspond with team re: access to JPL repository related to FTX Digital Markets bank data |
| Lee, Julian | 10/9/2023 | 0.2 | Review list of professional firms with unidentified service type in response to QE request |
| Lee, Julian | 10/9/2023 | 0.4 | Review supporting documents related to LedgerPrime payments to CEGA investment fund |
| Lee, Julian | 10/9/2023 | 0.1 | Correspond with team re: LedgerPrime payments to CEGA investment fund |
| Lee, Julian | 10/9/2023 | 0.3 | Summarize status of LedgerPrime monetization analysis |
| McGrath, Patrick | 10/9/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, A. Helal, M. Blanchard (A&M) preparation for call re: Three Arrows Capital |
| McGrath, Patrick | 10/9/2023 | 1.0 | Call with A. Canale, P. McGrath (A&M) regarding Three Arrows exchange account analysis |
| McGrath, Patrick | 10/9/2023 | 0.8 | Call with A. Canale, P. McGrath (A&M) E. Kapur, Z. Muller (QE) regarding Fuel tokens |
| McGrath, Patrick | 10/9/2023 | 0.4 | Call with E. Hoffer, P. McGrath (A&M) regarding transactions to insiders |
| McGrath, Patrick | 10/9/2023 | 1.8 | Analyze 3AC exchange account activity |
| McGrath, Patrick | 10/9/2023 | 1.8 | Review transaction information and exchange activity for 3AC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/9/2023 | 0.2 | Call with A. Canale, P. McGrath (A&M) and B. Harsch, K. Setren, L. Wang, A. Zahn (S&C) regarding Three Arrows Capital line of credit |
| McGrath, Patrick | 10/9/2023 | 0.2 | Call with A. Canale, P. McGrath, K. Baker (A&M) and B. Harsch, K. Setren, L. Wang, A. Zahn (S&C) regarding Three Arrows Capital findings |
| McGrath, Patrick | 10/9/2023 | 1.0 | Call with A. Canale, P. McGrath, P. Kwan, K. Baker, M. Blanchard (A&M) and N. Molina (FTX) regarding lines of credit, liquidations on exchange, and exchange data |
| Medway, David | 10/9/2023 | 1.3 | Review materials summarizing engagement letters with and nature of payments to priority professionals identified by QE |
| Medway, David | 10/9/2023 | 0.3 | Communications with A&M team regarding professionals workstream prioritization set by QE |
| Medway, David | 10/9/2023 | 2.4 | Review and analyze McCaffrey production and summarize findings for counsel review |
| Medway, David | 10/9/2023 | 0.2 | Communications with QE regarding review and analysis of McCaffrey production |
| Medway, David | 10/9/2023 | 0.3 | Communications with A&M team regarding review and analysis of McCaffrey production |
| Mosley, Ed | 10/9/2023 | 1.7 | Review of and provide comments to 10/9 updated draft preference materials for creditor meeting |
| Mosley, Ed | 10/9/2023 | 0.5 | Discussion with S.Coverick and K.Ramanathan regarding Ad Hoc requests for data in connection with the preference scenarios |
| Mosley, Ed | 10/9/2023 | 1.0 | Discussion with PWP (B.Mendelsohn, K.Cofsky, M.Rahmani, others) and A&M (S.Coverick, H.Trent, K.Ramanathan, others) regarding creditor documents of plan and preferences |
| Ramanathan, Kumanan | 10/9/2023 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss user exchange analysis tear sheets for customers |
| Ramanathan, Kumanan | 10/9/2023 | 2.6 | Perform detailed review on transaction level data for select users for exchange analysis |
| Ramanathan, Kumanan | 10/9/2023 | 0.6 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis updated pricing source |
| Ramanathan, Kumanan | 10/9/2023 | 0.6 | Prepare for call with ad-hoc advisors re: user exchange analysis |
| Ramanathan, Kumanan | 10/9/2023 | 1.2 | Revise user exchange analysis tear sheets and distribute for review |
| Ramanathan, Kumanan | 10/9/2023 | 0.9 | Review of updated customer tear sheet and provide feedback |
| Ruez, William | 10/9/2023 | 0.3 | Call with A. Helal, W. Ruez, A. Canale (A&M) regarding Ashla lending analysis |
| Ruez, William | 10/9/2023 | 2.3 | Analysis of loan and collateral transfer regarding Ashla borrowing agreement |
| Ryan, Laureen | 10/9/2023 | 0.9 | Correspond with S&C and A&M team regarding data activity observations related to three arrows investigation |
| Ryan, Laureen | 10/9/2023 | 0.7 | Correspond with A&M team regarding preliminary findings and next steps related to three arrows investigation |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2023 through October 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/9/2023 | 0.3 | Correspond with A&M team regarding LedgerPrime financial observations |
| Ryan, Laureen | 10/9/2023 | 0.7 | Review information related to FTX possible avoidance actions |
| Ryan, Laureen | 10/9/2023 | 0.2 | Correspond with A&M team regarding PMO review |
| Salas Nunez, Luis | 10/9/2023 | 1.1 | Organize exchange activity data for clean processing and visualization |
| Salas Nunez, Luis | 10/9/2023 | 2.9 | Analyze FTX.COM detailed activity log of operations |
| Salas Nunez, Luis | 10/9/2023 | 1.9 | Analyze FTX.US detailed activity log of operations |
| Salas Nunez, Luis | 10/9/2023 | 1.1 | Create visualizations for exchange activity data |
| Shanahan, Michael | 10/9/2023 | 1.0 | Call with M. Shanahan, A. Canale (A&M) regarding work plan for professionals work stream |
| Shanahan, Michael | 10/9/2023 | 1.4 | Review documents supporting summary of professional transactions |
| Shanahan, Michael | 10/9/2023 | 1.2 | Review and revise summary of transactions related to professionals |
| Shanahan, Michael | 10/9/2023 | 1.3 | Review documents produced by Stocktwits related to share valuation |
| Shanahan, Michael | 10/9/2023 | 0.4 | Call with M. Shanahan and N. Strong (A&M) regarding status and strategy of additional requests from counsel related to Professionals workstream |
| Simoneaux, Nicole | 10/9/2023 | 2.1 | Incorporate changes into avoidance action preference deck re: insider compensation |
| Simoneaux, Nicole | 10/9/2023 | 1.3 | Refresh avoidance action preference deck for insider compensation |
| Sloan, Austin | 10/9/2023 | 1.4 | Continue bank statement reconciliation for Australia National Bank accounts in relation to cash database |
| Sloan, Austin | 10/9/2023 | 2.3 | Process Equity bank statements in Monarch in relation to cash database |
| Sloan, Austin | 10/9/2023 | 1.9 | Process Fidelity bank statements in Valid8 in relation to cash database |
| Strong, Nichole | 10/9/2023 | 0.8 | Correspondence with counsel regarding additional requests for investigations into Professionals |
| Strong, Nichole | 10/9/2023 | 1.3 | Review and communicate certain summaries of payments to Professionals at the request of counsel |
| Strong, Nichole | 10/9/2023 | 0.7 | Internal communications regarding additional requests for investigations into Professionals |
| Strong, Nichole | 10/9/2023 | 0.4 | Call with M. Shanahan and N. Strong (A&M) regarding status and strategy of additional requests from counsel related to Professionals workstream |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/9/2023 | 1.0 | Call with B. Mendelsohn, K. Cofsky, M. Rahmani, K. Flinn, R. Moon (PWP), E. Mosley, S. Coverick, K. Ramanathan, H. Trent (A&M) to discuss preferences and plan recoveries |
| Walia, Gaurav | 10/9/2023 | 0.6 | Call with G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis updated pricing source |
| Walia, Gaurav | 10/9/2023 | 2.8 | Prepare a variance report from the previous user exchange analysis to the latest |
| Walia, Gaurav | 10/9/2023 | 2.2 | Update the user exchange analysis summary presentations based on the latest updates |
| Walia, Gaurav | 10/9/2023 | 2.7 | Update the user exchange analysis for additional feedback |
| Wilson, David | 10/9/2023 | 0.8 | Call with M. Flynn, K. Baker, D. Wilson (A&M) to discuss updated preference calculations |
| Wilson, David | 10/9/2023 | 2.3 | Query database to create new subset tables for automation tool containing user analytics information based on eastern time |
| Arnett, Chris | 10/10/2023 | 0.6 | Review and comment on revised lender counterparty memorandum |
| Baker, Kevin | 10/10/2023 | 0.6 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data on exchange |
| Baker, Kevin | 10/10/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data request |
| Blanchard, Madison | 10/10/2023 | 0.6 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data on exchange |
| Blanchard, Madison | 10/10/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding updates to Cega lending claim deck for liquidated investments |
| Blanchard, Madison | 10/10/2023 | 1.6 | Prepare updates to Anchorage lending claim analysis incorporating feedback from quality control review |
| Blanchard, Madison | 10/10/2023 | 0.3 | Call with P. McGrath, A. Helal, M. Blanchard (A&M) regarding exchange customer fiat reconciliation |
| Blanchard, Madison | 10/10/2023 | 2.4 | Prepare updates to lending claim analysis memo following updates received from FTX developer |
| Blanchard, Madison | 10/10/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data request |
| Blanchard, Madison | 10/10/2023 | 1.8 | Review and analysis relating to causes of exchange customer balance changes |
| Blanchard, Madison | 10/10/2023 | 2.2 | Prepare updates to Cega lending claim analysis for feedback relating to investments |
| Broskay, Cole | 10/10/2023 | 1.4 | Continue review of supporting documentation for case summary binder |
| Canale, Alex | 10/10/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding updates to Cega lending claim deck for liquidated investments |
| Canale, Alex | 10/10/2023 | 0.3 | Call with P. McGrath, A. Helal, M. Blanchard (A&M) regarding exchange customer fiat reconciliation |
| Canale, Alex | 10/10/2023 | 0.6 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data on exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Canale, Alex | 10/10/2023 | 2.7 | Continue to review and update Three Arrows Capital memorandum of findings and supporting schedules |
| Canale, Alex | 10/10/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data request |
| Canale, Alex | 10/10/2023 | 0.7 | Review documents and prepare queries regarding LedgerPrime for meeting with employees |
| Canale, Alex | 10/10/2023 | 0.8 | Draft responses to Managing Director comments with respect to Three Arrows analysis |
| Canale, Alex | 10/10/2023 | 0.4 | Review credit card statements for N. Patel and provide instructions to team |
| Canale, Alex | 10/10/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding Three Arrows Capital analysis |
| Canale, Alex | 10/10/2023 | 2.9 | Review and update Three Arrows Capital memorandum of findings |
| Canale, Alex | 10/10/2023 | 0.4 | Review schedule of payments for Patel and related entities and edit |
| Canale, Alex | 10/10/2023 | 0.4 | Prepare updates to Cega lending analysis deck |
| Canale, Alex | 10/10/2023 | 0.6 | Review updated Anchorage lending deck as requested by QE |
| Canale, Alex | 10/10/2023 | 0.4 | Correspond with A&M and S&C teams regarding 3AC findings |
| Coverick, Steve | 10/10/2023 | 1.6 | Review and provide comments on preference settlement eligibility analysis |
| Coverick, Steve | 10/10/2023 | 0.2 | Participate in discussion with Ad Hoc committee member and A&M (K.Ramanathan, S.Coverick, E.Mosley) regarding preference structure |
| Cox, Allison | 10/10/2023 | 2.6 | Update professionals exhibit for list two identified activity |
| Cox, Allison | 10/10/2023 | 0.6 | Call with S. Hill (QE), N. Strong, and A. Cox (A&M) to discuss priority order of additional requests related to Professionals workstream |
| Dobbs, Aaron | 10/10/2023 | 0.9 | Target searches for correspondence regarding lender relationship analysis for Tomochain and affiliated entities |
| Dobbs, Aaron | 10/10/2023 | 1.2 | Create summary of known relationships with Tomochain and aliases for FTX.com database extraction |
| Dobbs, Aaron | 10/10/2023 | 1.1 | Create summary of known relationships with Solscan and aliases for FTX.com database extraction |
| Dobbs, Aaron | 10/10/2023 | 2.1 | Update repricing schedule for Anchorage Lending to reflect updated collateral repayments |
| Dobbs, Aaron | 10/10/2023 | 1.6 | Compile cash transactions for Tomochain to assess potential preference period claims |
| Ebrey, Mason | 10/10/2023 | 0.1 | Call with T. Gosau, M. Ebrey (A&M) regarding Stocktwits Document Review process |
| Ebrey, Mason | 10/10/2023 | 3.1 | Search in Relativity for Stocktwits third-party produced documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 10/10/2023 | 3.1 | Conduct document review of Stocktwits third-party produced documents |
| Ebrey, Mason | 10/10/2023 | 1.4 | Update document review of third party produced documents |
| Flynn, Matthew | 10/10/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer analytics data |
| Flynn, Matthew | 10/10/2023 | 2.9 | Perform customer analysis on accounts for ad hoc group members |
| Flynn, Matthew | 10/10/2023 | 0.9 | Review 90 day customer activity on subsequent advance approach |
| Flynn, Matthew | 10/10/2023 | 2.6 | Perform customer analysis on accounts for UCC members |
| Flynn, Matthew | 10/10/2023 | 1.1 | Research customer account activity for S&C |
| Gosau, Tracy | 10/10/2023 | 0.1 | Call with T. Gosau, M. Ebrey (A&M) regarding Stocktwits Document Review process |
| Helal, Aly | 10/10/2023 | 1.8 | Draft slide deck to document the lending relationship between Ashla International and Debtors |
| Helal, Aly | 10/10/2023 | 1.6 | Create analysis for Ashla International Lending claim |
| Helal, Aly | 10/10/2023 | 1.8 | Create tables for Three Arrows Capital as part of drafting a memo to document lending relationship between Three Arrows and Debtors |
| Helal, Aly | 10/10/2023 | 0.3 | Call with P. McGrath, A. Helal, M. Blanchard (A&M) regarding exchange customer fiat reconciliation |
| Hoffer, Emily | 10/10/2023 | 0.9 | Review Moneytech statements to determine if account is able to be reconciled based on new statements available |
| Hoffer, Emily | 10/10/2023 | 0.7 | Review database request for Tomochain for use in lender analysis |
| Hoffer, Emily | 10/10/2023 | 1.9 | Update Neil Patel individual analysis based on leadership feedback |
| Hoffer, Emily | 10/10/2023 | 2.8 | Manual review of Anchorage tables for any errors for use in lender deck |
| Hoffer, Emily | 10/10/2023 | 2.6 | Review follow up request for Circle re: WRSS account |
| Johnson, Robert | 10/10/2023 | 0.6 | Ingest Equity banking data and confirm availability within Metabase for downstream analysis |
| Johnson, Robert | 10/10/2023 | 0.7 | Ingest Fidelity banking data and confirm availability within Metabase platform |
| Kearney, Kevin | 10/10/2023 | 1.1 | Review historical transactions associated with targeted lender for LedgerPrime associated planned avoidance action |
| Kearney, Kevin | 10/10/2023 | 0.8 | Prepare correspondence for QE regarding specific nature of targeted venture investments |
| Lee, Julian | 10/10/2023 | 0.5 | Correspond with Circle regarding counterparty information request, various follow-up items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 10/10/2023 | 0.1 | Correspond with team regarding reconciliation of Circle WRSS account |
| Lee, Julian | 10/10/2023 | 0.6 | Correspond with team regarding FTX Digital Markets accounts |
| Lee, Julian | 10/10/2023 | 0.4 | Review Circle WRSS account transactions, payments |
| McGrath, Patrick | 10/10/2023 | 0.6 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data on exchange |
| McGrath, Patrick | 10/10/2023 | 0.3 | Call with P. McGrath, A. Helal, M. Blanchard (A&M) regarding exchange customer fiat reconciliation |
| McGrath, Patrick | 10/10/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, M. Blanchard (A&M) regarding liquidation data request |
| Medway, David | 10/10/2023 | 0.4 | Review materials shared by QE summarizing professionals workstream status and strategy |
| Medway, David | 10/10/2023 | 0.3 | Communications with A&M team regarding professionals workstream status and strategy |
| Mosley, Ed | 10/10/2023 | 0.2 | Participate in discussion with Ad Hoc committee member and A&M (K.Ramanathan, S.Coverick, E.Mosley) regarding preference structure |
| Ramanathan, Kumanan | 10/10/2023 | 0.6 | Review of planned recovery model and cross reference to tear sheets |
| Ramanathan, Kumanan | 10/10/2023 | 1.6 | Review of most recent user exchange analysis and model |
| Ramanathan, Kumanan | 10/10/2023 | 1.7 | Review of user exchange analysis model and compare to detail |
| Ryan, Laureen | 10/10/2023 | 1.1 | Correspond with A&M team on inquiries related to certain findings on three arrows exchange account analysis |
| Ryan, Laureen | 10/10/2023 | 0.4 | Correspond with S&C and A&M team on updated analysis on three arrows exchange accounts |
| Ryan, Laureen | 10/10/2023 | 2.4 | Review and edit memo summarizing findings to date on three arrows investigation |
| Ryan, Laureen | 10/10/2023 | 0.2 | Correspond with A&M team regarding JPL bank records production |
| Ryan, Laureen | 10/10/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding Three Arrows Capital analysis |
| Ryan, Laureen | 10/10/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding three arrows updated analysis |
| Ryan, Laureen | 10/10/2023 | 0.2 | Correspond with S&C and A&M team Anchorage lending analysis |
| Salas Nunez, Luis | 10/10/2023 | 2.6 | Analyze customer data for FTX.COM to create dynamic visuals and summarize activity |
| Salas Nunez, Luis | 10/10/2023 | 0.9 | Analyze previous Ch 11 resolutions for other cryptocurrency exchanges |
| Salas Nunez, Luis | 10/10/2023 | 0.9 | Create dashboard for FTX.US activity data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 10/10/2023 | 3.1 | Create dashboard for FTX.COM activity data |
| Salas Nunez, Luis | 10/10/2023 | 2.1 | Document FTX.COM and FTX.US withdrawal activities |
| Shanahan, Michael | 10/10/2023 | 2.4 | Review documents related to account activity and compliance inquiries - Silvergate |
| Shanahan, Michael | 10/10/2023 | 0.3 | Communications to/from team regarding cash database and FTX Digital documents |
| Sloan, Austin | 10/10/2023 | 1.9 | Perform bank statement reconciliation for Equity accounts in relation to cash database |
| Sloan, Austin | 10/10/2023 | 2.3 | Perform bank statement reconciliation for Fidelity accounts in relation to cash database |
| Strong, Nichole | 10/10/2023 | 0.5 | Prepare for call with counsel to discuss priority order of additional requests related to Professionals workstream |
| Strong, Nichole | 10/10/2023 | 0.9 | Summarize results of investigation into select Professionals at request of Counsel |
| Strong, Nichole | 10/10/2023 | 0.6 | Call with S. Hill (QE), N. Strong, and A. Cox (A&M) to discuss priority order of additional requests related to Professionals workstream |
| Sunkara, Manasa | 10/10/2023 | 2.8 | Query the database to extract all transaction activity related to a certain entity for the avoidance team |
| Walia, Gaurav | 10/10/2023 | 2.7 | Review the updated user exchange data based on additional feedback |
| Walia, Gaurav | 10/10/2023 | 2.3 | Conduct additional checks and quality control on final user exchange data |
| Wilson, David | 10/10/2023 | 1.2 | Add macro to new user analytics template that queries the details table and pastes into excel workbook |
| Wilson, David | 10/10/2023 | 1.4 | Add macro to new user analytics template that queries the balances table and pastes into excel workbook |
| Wilson, David | 10/10/2023 | 1.2 | Generate user analytics report for one corporate account using old template for A&M request |
| Wilson, David | 10/10/2023 | 1.3 | Generate user analytics report for ten accounts using old template |
| Wilson, David | 10/10/2023 | 0.9 | Generate user analytics report for two accounts using old template |
| Wilson, David | 10/10/2023 | 2.6 | Add macro to new user analytics template that automates process of creating table with account IDs and pulling details for user analytics report |
| Wilson, David | 10/10/2023 | 1.9 | Revise database queries used in balances and details macros to pull in specific columns and join on customer info tables for necessary data |
| Zatz, Jonathan | 10/10/2023 | 1.3 | Script database related to request create reference table to use during preference analysis with CUD flags and locked token balances |
| Arnett, Chris | 10/11/2023 | 0.4 | Review and comment on latest responses re: Three Arrows Capital analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/11/2023 | 1.1 | Call with K.Baker, M. Flynn and D. Wilson (A&M) to discuss preference request for top 750 customer claims |
| Baker, Kevin | 10/11/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, K. Kearney, A. Helal (A&M) regarding Three Arrows Capital deposits and bank records |
| Blanchard, Madison | 10/11/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Three Arrows Capital trading activity |
| Blanchard, Madison | 10/11/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding exchange customer account balance reconciliation |
| Blanchard, Madison | 10/11/2023 | 0.4 | Prepare updates to Anchorage lending claim analysis incorporating feedback from quality control review |
| Blanchard, Madison | 10/11/2023 | 1.2 | Review of deposits and withdrawals data relating to high priority exchange customer and lender |
| Blanchard, Madison | 10/11/2023 | 0.5 | Call with P. McGrath, M. Blanchard (A&M) regarding causes of exchange customer balance changes |
| Blanchard, Madison | 10/11/2023 | 2.1 | Continue review of fills and trading data relating to high priority exchange customer and lender |
| Blanchard, Madison | 10/11/2023 | 2.9 | Review of fills and trading data relating to high priority exchange customer and lender |
| Blanchard, Madison | 10/11/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding 3AC deposits and withdrawals analysis |
| Blanchard, Madison | 10/11/2023 | 0.2 | Call with A. Canale, P. McGrath, G. Walia, M. Blanchard (A&M) regarding exchange customer account balance reconciliation |
| Canale, Alex | 10/11/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding exchange customer account balance reconciliation |
| Canale, Alex | 10/11/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Three Arrows Capital trading activity |
| Canale, Alex | 10/11/2023 | 0.5 | Call with A. Canale, P. McGrath, G. Walia (A&M) regarding exchange preference analysis |
| Canale, Alex | 10/11/2023 | 0.5 | Call with P. McGrath, M. Blanchard (A&M) regarding causes of exchange customer balance changes |
| Canale, Alex | 10/11/2023 | 0.5 | Call with K. Baker, A. Canale, P. McGrath (A&M) regarding Three Arrows Capital fiat deposits |
| Canale, Alex | 10/11/2023 | 0.8 | Prepare updates to Cega lender analysis deck in response to review comments |
| Canale, Alex | 10/11/2023 | 0.3 | Correspond with A&M team regarding high priority request regarding loan activity |
| Canale, Alex | 10/11/2023 | 0.2 | Correspond with A&M team regarding exchange customer account balance reconciliation |
| Canale, Alex | 10/11/2023 | 0.3 | Call with A. Canale, K. Kearney (A&M) regarding Three Arrows Capital fiat deposits |
| Canale, Alex | 10/11/2023 | 0.2 | Correspond with A&M team regarding exchange customer account balance analysis |
| Canale, Alex | 10/11/2023 | 0.9 | Analysis of Three Arrows Capital trading data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/11/2023 | 1.3 | Analysis of fiat deposits made by Three Arrows capital |
| Canale, Alex | 10/11/2023 | 0.6 | Review and edit schedule of payments to Neil Patel |
| Canale, Alex | 10/11/2023 | 0.2 | Call with A. Canale, P. McGrath, G. Walia, M. Blanchard (A&M) regarding exchange customer account balance reconciliation |
| Canale, Alex | 10/11/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, K. Kearney, A. Helal (A&M) regarding Three Arrows Capital deposits and bank records |
| Canale, Alex | 10/11/2023 | 0.6 | Call with A. Canale, K. Kearney, P. McGrath (A&M) E. Kapur, and Z. Muller (QE) regarding ventures investments and jurisdiction |
| Canale, Alex | 10/11/2023 | 0.3 | Call with L. Clayton, P. McGrath, M. Blanchard, and A. Canale (A&M) discussing high priority request regarding loan activity |
| Canale, Alex | 10/11/2023 | 0.4 | Call with A. Canale, P. McGrath and E. Hoffer to discuss questions re: summary of Neil Patel analysis for response to QE request |
| Chan, Jon | 10/11/2023 | 2.4 | Investigate accounts related to specific entities and wallets provided for A&M internal request related to Tomochain |
| Chan, Jon | 10/11/2023 | 2.4 | Investigate activity for A&M internal request related to provided wallets pertaining to a specific entity |
| Chan, Jon | 10/11/2023 | 2.6 | Query database related to Tomochain A&M request to extract balance components |
| Cox, Allison | 10/11/2023 | 0.3 | Call with P. McGrath and A. Cox regarding identification of cancelled/reversed bank deposits |
| Cox, Allison | 10/11/2023 | 1.1 | Document review in relation to cancelled/reversed bank deposits |
| Cox, Allison | 10/11/2023 | 1.6 | Document review in relation to list two firms activity |
| Dobbs, Aaron | 10/11/2023 | 2.2 | Summarize claims filed by Tomochain |
| Dobbs, Aaron | 10/11/2023 | 1.6 | Summarize FTX.com trading activity for Tomochain and affiliates to assess potential claims |
| Dobbs, Aaron | 10/11/2023 | 1.9 | Summarize FTX OTC trading activity for Tomochain and affiliates to assess potential claims |
| Ebrey, Mason | 10/11/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding 3AC deposits and withdrawals analysis |
| Ebrey, Mason | 10/11/2023 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding Stocktwits Document Review process |
| Ebrey, Mason | 10/11/2023 | 2.4 | Search in Relativity for documents related to ABRA lending relationship |
| Ebrey, Mason | 10/11/2023 | 2.4 | Prepare Deposit and Withdrawal Preference Analysis for 3 Arrows Capital |
| Ebrey, Mason | 10/11/2023 | 1.3 | Update document review of third party produced documents |
| Flynn, Matthew | 10/11/2023 | 0.6 | Call with M. Flynn and D. Wilson (A&M) to discuss updated preference template and outstanding requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/11/2023 | 1.1 | Call with K. Baker, M. Flynn and D. Wilson (A&M) to discuss preference request for top 750 customer claims |
| Flynn, Matthew | 10/11/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss updating customer analysis inputs |
| Flynn, Matthew | 10/11/2023 | 0.6 | Call with M. Flynn, G. Walia (A&M) to discuss updated customer model |
| Flynn, Matthew | 10/11/2023 | 2.3 | Update Ad Hoc member customer model based on comments received |
| Flynn, Matthew | 10/11/2023 | 0.6 | Create parent entity mapping for customer model |
| Flynn, Matthew | 10/11/2023 | 2.1 | Update UCC member customer model based on comments |
| Flynn, Matthew | 10/11/2023 | 1.4 | Create customer status tracking file for S&C |
| Gosau, Tracy | 10/11/2023 | 0.2 | Call with T. Gosau and E. Hoffer to discuss plan for summary of transactions re: Gabe Bankman Fried request from QE |
| Gosau, Tracy | 10/11/2023 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding Stocktwits Document Review process |
| Gosau, Tracy | 10/11/2023 | 1.1 | Review valuation documents re: Venture Books (StockTwits) |
| Helal, Aly | 10/11/2023 | 2.1 | Review data received from Crypto team related to tracing loan payments for Ashla International Lending Claim |
| Helal, Aly | 10/11/2023 | 1.7 | Search for FTX Digital Markets additional bank statements in the new repository received |
| Helal, Aly | 10/11/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, K. Kearney, A. Helal (A&M) regarding Three Arrows Capital deposits and bank records |
| Helal, Aly | 10/11/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss bank data reconciliation workflow for cash database purposes |
| Hoffer, Emily | 10/11/2023 | 0.4 | Meeting with E. Hoffer and B. Price (A&M) to discuss the task of detailing transactions related to Gabe Bankman-Fried |
| Hoffer, Emily | 10/11/2023 | 0.7 | Quality control review of Circle 2805 account summary for use in the cash database |
| Hoffer, Emily | 10/11/2023 | 0.9 | Manual quality control review of FTX Digital Markets Equity bank accounts for replacement of data within the cash database |
| Hoffer, Emily | 10/11/2023 | 0.4 | Call with A. Canale, P. McGrath and E. Hoffer to discuss questions re: summary of Neil Patel analysis for response to QE request |
| Hoffer, Emily | 10/11/2023 | 1.9 | Finalize NP Digital summary to be shared with counsel by updating notes based on leadership review |
| Hoffer, Emily | 10/11/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss bank data reconciliation workflow for cash database purposes |
| Hoffer, Emily | 10/11/2023 | 0.8 | Manual quality control review of FTX Digital Markets Fidelity bank accounts for replacement of data within the cash database |
| Hoffer, Emily | 10/11/2023 | 0.2 | Call with T. Gosau and E. Hoffer to discuss plan for summary of transactions re: Gabe Bankman Fried request from QE |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/11/2023 | 0.3 | Call with A. Canale, K. Kearney (A&M) regarding Three Arrows Capital fiat deposits |
| Kearney, Kevin | 10/11/2023 | 0.6 | Call with A. Canale, K. Kearney, P. McGrath (A&M) E. Kapur, and Z. Muller (QE) regarding ventures investments and jurisdiction |
| Kearney, Kevin | 10/11/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, K. Kearney, A. Helal (A&M) regarding Three Arrows Capital deposits and bank records |
| Lee, Julian | 10/11/2023 | 0.1 | Correspond with AlixPartners regarding FTX Digital Markets production from Bahamas Litigation discovery |
| Lee, Julian | 10/11/2023 | 0.5 | Review production of FTX Digital Markets bank data related to Klarpay, OpenPayd, Customers Bank |
| Lee, Julian | 10/11/2023 | 0.2 | Correspond with team regarding 90 day payments to North American League of Legends (Riot Games) |
| Lee, Julian | 10/11/2023 | 0.7 | Review production of FTX Digital Markets bank data from JPL Liquidators |
| Lee, Julian | 10/11/2023 | 0.2 | Review bank communications tracker for weekly PMO update |
| Lee, Julian | 10/11/2023 | 0.9 | Call with J. Lee, E. Hoffer, A. Helal (A&M) to discuss bank data reconciliation workflow for cash database purposes |
| McGrath, Patrick | 10/11/2023 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding exchange customer account balance reconciliation |
| McGrath, Patrick | 10/11/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Three Arrows Capital trading activity |
| McGrath, Patrick | 10/11/2023 | 0.5 | Call with K. Baker, A. Canale, P. McGrath (A&M) regarding Three Arrows Capital fiat deposits |
| McGrath, Patrick | 10/11/2023 | 0.5 | Call with A. Canale, P. McGrath, G. Walia (A&M) regarding exchange preference analysis |
| McGrath, Patrick | 10/11/2023 | 0.5 | Review and analyze deposits, withdrawals, transfers and fills to reconcile exchange activity |
| McGrath, Patrick | 10/11/2023 | 0.5 | Call with P. McGrath, M. Blanchard (A&M) regarding causes of exchange customer balance changes |
| McGrath, Patrick | 10/11/2023 | 0.4 | Call with P. McGrath and G. Walia regarding exchange account balance reconciliation |
| McGrath, Patrick | 10/11/2023 | 0.8 | Call with A. Canale, P. McGrath, K. Baker, K. Kearney, A. Helal (A&M) regarding Three Arrows Capital deposits and bank records |
| McGrath, Patrick | 10/11/2023 | 0.3 | Call with L. Clayton, P. McGrath, M. Blanchard, and A. Canale (A&M) discussing high priority request regarding loan activity |
| McGrath, Patrick | 10/11/2023 | 0.2 | Call with A. Canale, P. McGrath, G. Walia, M. Blanchard (A&M) regarding exchange customer account balance reconciliation |
| McGrath, Patrick | 10/11/2023 | 0.6 | Call with A. Canale, K. Kearney, P. McGrath (A&M) E. Kapur, and Z. Muller (QE) regarding ventures investments and jurisdiction |
| McGrath, Patrick | 10/11/2023 | 0.4 | Call with A. Canale, P. McGrath and E. Hoffer to discuss questions re: summary of Neil Patel analysis for response to QE request |
| Medway, David | 10/11/2023 | 0.3 | Communications with A&M team regarding results of review and analysis of Michael McCaffrey document production |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 10/11/2023 | 2.1 | Prepare memo summarizing findings from review and analysis of Michael McCaffrey document production |
| Medway, David | 10/11/2023 | 1.6 | Review and analyze The Block Crypto merger agreement produced by Michael McCaffrey at the request of counsel |
| Medway, David | 10/11/2023 | 1.1 | Review and analyze The Block Crypto rollover contribution agreement produced by Michael McCaffrey at the request of counsel |
| Price, Breanna | 10/11/2023 | 0.4 | Meeting with E. Hoffer and B. Price (A&M) to discuss the task of detailing transactions related to Gabe Bankman-Fried |
| Price, Breanna | 10/11/2023 | 0.3 | Search the Bahamas Relativity repository for Bank Frick bank data related to FTX Digital Markets |
| Price, Breanna | 10/11/2023 | 2.9 | Search the Bahamas Relativity repository for BCB bank data related to FTX Digital Markets |
| Price, Breanna | 10/11/2023 | 0.7 | Add Brex statements to the bank statement tracker |
| Price, Breanna | 10/11/2023 | 0.6 | Search Relativity for support for Huobi loan transactions |
| Price, Breanna | 10/11/2023 | 0.7 | Search the cash database for bank statement data related to Gabe Bankman-Fried for the purposes of filing a potential claim |
| Ramanathan, Kumanan | 10/11/2023 | 1.3 | Prepare updated preference analysis materials and distribute to creditor groups |
| Ruez, William | 10/11/2023 | 2.2 | Review of supporting documents related to Ashla lender analysis |
| Ruez, William | 10/11/2023 | 2.9 | Review of Ashla deck regarding lending analysis |
| Ryan, Laureen | 10/11/2023 | 0.4 | Correspond with QE and A&M Team regarding Bankman Fried additional documents and observations related thereto |
| Ryan, Laureen | 10/11/2023 | 0.6 | Correspond with A&M team regarding queries on draft Cega loan and investment analysis |
| Ryan, Laureen | 10/11/2023 | 0.9 | Correspond with S&C and A&M Team regarding China Bribe documents, analysis and inquiries |
| Ryan, Laureen | 10/11/2023 | 0.3 | Correspond with QE and A&M Team regarding Anchorage lending matters |
| Ryan, Laureen | 10/11/2023 | 0.2 | Correspond with A&M team regarding strategy related to JPL bank production |
| Ryan, Laureen | 10/11/2023 | 0.2 | Correspond with QE and A&M Team regarding payments to Neil Patel |
| Ryan, Laureen | 10/11/2023 | 0.6 | Review new Bankman Fried documents provided by QE |
| Ryan, Laureen | 10/11/2023 | 1.9 | Review and edit Cega loan and investment analysis |
| Sagen, Daniel | 10/11/2023 | 0.4 | Update mechanics of user metrics analysis to limit scope at petition time |
| Salas Nunez, Luis | 10/11/2023 | 1.9 | Create dashboards to analyze preference claims on 9-day timeframe |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 10/11/2023 | 1.9 | Create dashboards to analyze preference claims on 11-day timeframe |
| Salas Nunez, Luis | 10/11/2023 | 1.3 | Analyze and compare preference claims for different timeframes |
| Salas Nunez, Luis | 10/11/2023 | 0.8 | Create dashboards to analyze FTX.US customer activity data |
| Salas Nunez, Luis | 10/11/2023 | 2.1 | Create dashboards to analyze FTX.COM customer activity data |
| Shanahan, Michael | 10/11/2023 | 1.3 | Review and analysis of valuation reports for Series B shares - Stocktwits |
| Shanahan, Michael | 10/11/2023 | 1.2 | Review supporting documents to additional professional transaction summaries |
| Shanahan, Michael | 10/11/2023 | 1.1 | Review and revise additional transaction summaries for professionals |
| Sloan, Austin | 10/11/2023 | 2.3 | Compile bank statement detail for additional Circle bank accounts in relation to cash database |
| Sloan, Austin | 10/11/2023 | 2.4 | Perform bank statement reconciliation for Circle bank accounts in relation to cash database |
| Strong, Nichole | 10/11/2023 | 0.7 | Strategize workplan to respond to additional requests from counsel related to Professionals workstream |
| Strong, Nichole | 10/11/2023 | 0.8 | Review and revise summary of payments to Inca Digital as requested by counsel |
| Strong, Nichole | 10/11/2023 | 1.7 | Review and revise summary of payments to Piper Alderman as requested by counsel |
| Strong, Nichole | 10/11/2023 | 1.1 | Review and revise summary of payments to Prospera as requested by counsel |
| Strong, Nichole | 10/11/2023 | 0.3 | Internal correspondence regarding summaries of payments to Professionals |
| Strong, Nichole | 10/11/2023 | 0.4 | Review and revise summary of payments to TaxBit as requested by counsel |
| Strong, Nichole | 10/11/2023 | 0.9 | Review and revise summary of payments to Latham & Watkins as requested by counsel |
| Walia, Gaurav | 10/11/2023 | 0.5 | Call with A. Canale, P. McGrath, G. Walia (A&M) regarding exchange preference analysis |
| Walia, Gaurav | 10/11/2023 | 0.7 | Call with K. Ramanathan, G. Walia (A&M) to discuss user exchange analysis policy updates |
| Walia, Gaurav | 10/11/2023 | 2.8 | Review the account activity for a certain account for reconciliation purposes |
| Walia, Gaurav | 10/11/2023 | 2.7 | Update the user exchange analysis based on additional requests from Rothschild |
| Walia, Gaurav | 10/11/2023 | 2.4 | Update the user exchange analysis for updated calculation methodology |
| Walia, Gaurav | 10/11/2023 | 1.5 | Review preference exposure for several customers and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/11/2023 | 2.6 | Prepare an updated user exchange analysis for specific agreed upon terms |
| Walia, Gaurav | 10/11/2023 | 0.2 | Call with A. Canale, P. McGrath, G. Walia, M. Blanchard (A&M) regarding exchange customer account balance reconciliation |
| Wilson, David | 10/11/2023 | 1.1 | Pull user analytics summary using new template for two accounts related to ongoing A&M investigation |
| Wilson, David | 10/11/2023 | 0.6 | Call with M. Flynn and D. Wilson (A&M) to discuss updated preference template and outstanding requests |
| Wilson, David | 10/11/2023 | 1.1 | Call with K.Baker, M. Flynn and D. Wilson (A&M) to discuss preference request for top 750 customer claims |
| Wilson, David | 10/11/2023 | 1.4 | Script database to identify top 750 accounts for customer claims based on net withdrawals method |
| Wilson, David | 10/11/2023 | 0.8 | Pull user analytics template for three accounts related to single corporate entity |
| Wilson, David | 10/11/2023 | 1.9 | Pull user analytics template for 13 accounts in the same category related to lending and organize summary into parent entity groupings |
| Wilson, David | 10/11/2023 | 2.7 | Pull user analytics template for 88 accounts identified as significant from a net withdrawals perspective |
| Wilson, David | 10/11/2023 | 2.4 | Script database to create transactional detail sheet for user analytics summary for top 750 accounts based on net withdrawals |
| Arnett, Chris | 10/12/2023 | 0.6 | Continue to review and comment on compilation of data to advance Three Arrows Capital analysis |
| Arnett, Chris | 10/12/2023 | 0.7 | Review and comment on lender avoidance analyses and associated presentation |
| Baker, Kevin | 10/12/2023 | 0.8 | Call with P. McGrath, K. Baker, M. Blanchard (A&M) regarding exchange customer bank reconciliation and balance data |
| Baker, Kevin | 10/12/2023 | 0.4 | Call with K. Baker, M. Flynn and D. Wilson (A&M) to discuss customer claims preference request |
| Baker, Kevin | 10/12/2023 | 0.7 | Call with K.Baker, M. Flynn and D. Wilson (A&M) to discuss top 750 customer claims preference request and new preference template changes |
| Blanchard, Madison | 10/12/2023 | 0.7 | Call with M. Blanchard and P. McGrath regarding daily balance change in exchange account activity |
| Blanchard, Madison | 10/12/2023 | 0.8 | Call with P. McGrath, K. Baker, M. Blanchard (A&M) regarding exchange customer bank reconciliation and balance data |
| Blanchard, Madison | 10/12/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates to lender preference actions |
| Blanchard, Madison | 10/12/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Cega lender deck |
| Blanchard, Madison | 10/12/2023 | 1.9 | Reconcile banking information to customer fiat deposits in relation to high priority lender claim |
| Blanchard, Madison | 10/12/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) regarding tracing analysis related to Ashla lender claim |
| Blanchard, Madison | 10/12/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding 3AC trading activity and exchange data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/12/2023 | 0.1 | Prepare updates to lending claim presentation relating to Cega |
| Blanchard, Madison | 10/12/2023 | 1.8 | Update report relating to high priority lender claim |
| Broskay, Cole | 10/12/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over scope of the historical binder |
| Broskay, Cole | 10/12/2023 | 0.6 | Provide commentary regarding case summary draft slides |
| Broskay, Cole | 10/12/2023 | 0.9 | Review draft outline for case summary binder |
| Canale, Alex | 10/12/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Cega lender deck |
| Canale, Alex | 10/12/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates to lender preference actions |
| Canale, Alex | 10/12/2023 | 1.0 | Call with A. Canale, P. McGrath (A&M) regarding 3AC exchange account analysis |
| Canale, Alex | 10/12/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding 3AC exchange account reconciliation |
| Canale, Alex | 10/12/2023 | 0.3 | Correspond with S&C team regarding exchange preference analysis for Mirana |
| Canale, Alex | 10/12/2023 | 0.4 | Review documents relating to 3AC petition date exchange account balance |
| Canale, Alex | 10/12/2023 | 0.3 | Correspond with A&M team regarding payments to charitable organizations |
| Canale, Alex | 10/12/2023 | 1.2 | Analysis of 3AC exchange account analysis |
| Canale, Alex | 10/12/2023 | 0.4 | Analysis of Cega exotic options baskets arrangements |
| Canale, Alex | 10/12/2023 | 0.6 | Review documents relating to exchange preference analysis |
| Canale, Alex | 10/12/2023 | 0.7 | Correspond with A&M team regarding 3AC memorandum |
| Canale, Alex | 10/12/2023 | 0.6 | Review and edit Ashla lending claims analysis deck |
| Canale, Alex | 10/12/2023 | 0.4 | Correspond with A&M team regarding Stocktwits investment |
| Cox, Allison | 10/12/2023 | 1.1 | Discussion with N. Strong and A. Cox (A&M) regarding payment history for professionals |
| Cox, Allison | 10/12/2023 | 2.9 | Document review in relation to list one professional firms activity |
| Cox, Allison | 10/12/2023 | 2.7 | Update professionals exhibit for additional activity identified |
| Dobbs, Aaron | 10/12/2023 | 0.8 | Reprice transaction activity for TOMO token transactions related to lending relationship with Tomochain |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 10/12/2023 | 2.1 | Summarize Alameda Research OTC trading activity for Tomochain and affiliates to assess potential claims |
| Dobbs, Aaron | 10/12/2023 | 1.3 | Create table to summarize lending preference period analysis for Tomochain |
| Ebrey, Mason | 10/12/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Ebrey (A&M) regarding Cega lender deck |
| Ebrey, Mason | 10/12/2023 | 3.3 | Prepare ABRA Collateral Rollforward |
| Ebrey, Mason | 10/12/2023 | 1.3 | Prepare loan interest table for ABRA loans |
| Ebrey, Mason | 10/12/2023 | 0.3 | Review of Cega Lender Deck prior to call |
| Ebrey, Mason | 10/12/2023 | 1.9 | Search in Relativity for ABRA Loan Term Sheets |
| Flynn, Matthew | 10/12/2023 | 0.4 | Call with K. Baker, M. Flynn and D. Wilson (A&M) to discuss customer claims preference request |
| Flynn, Matthew | 10/12/2023 | 1.9 | Create top customer data summary for FTX.COM customer for S&C |
| Flynn, Matthew | 10/12/2023 | 1.6 | Create top customer data summary for FTX.US customer for S&C |
| Flynn, Matthew | 10/12/2023 | 2.6 | Create customer analysis for Ad Hoc members for S&C |
| Flynn, Matthew | 10/12/2023 | 0.8 | Perform customer balance analysis for S&C |
| Flynn, Matthew | 10/12/2023 | 1.8 | Create individual customer tear sheets for ad hoc members |
| Flynn, Matthew | 10/12/2023 | 2.1 | Create customer analysis for UCC members for S&C |
| Flynn, Matthew | 10/12/2023 | 0.8 | Update customer template for preference analysis |
| Flynn, Matthew | 10/12/2023 | 0.7 | Call with K. Baker, M. Flynn and D. Wilson (A&M) to discuss top 750 customer claims preference request and new preference template changes |
| Gordon, Robert | 10/12/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over scope of the historical binder |
| Gosau, Tracy | 10/12/2023 | 1.6 | Review transactions related to Gabe Bankman-Fried re: Loan receivables |
| Gosau, Tracy | 10/12/2023 | 0.4 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Helal, Aly | 10/12/2023 | 1.2 | Search for FTX Digital Markets additional bank statements in the new repository received |
| Helal, Aly | 10/12/2023 | 1.5 | Reconcile FTX Japan KK Bank Accounts and prepare them to be ingested to the cash database |
| Helal, Aly | 10/12/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) regarding tracing analysis related to Ashla lender claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 10/12/2023 | 0.4 | Call with W. Ruez and A. Helal regarding Ashla lending claim Update |
| Helal, Aly | 10/12/2023 | 1.1 | Update the Ashla International lending claim slide deck |
| Hoffer, Emily | 10/12/2023 | 3.1 | Review documents provided by Quinn Emanuel related to payments made to entities associated with Gabe Bankman-Fried |
| Hoffer, Emily | 10/12/2023 | 0.9 | Review Silvergate 2004 production related to North Dimension accounts to determine documents available re: compliance by bank |
| Hoffer, Emily | 10/12/2023 | 0.4 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Hoffer, Emily | 10/12/2023 | 2.3 | Review relativity for documents to determine the purpose of payments made to Guarding Against Pandemics for potential avoidance actions |
| Hoffer, Emily | 10/12/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Silvergate bank production for select North Dimension, Alameda Research accounts |
| Johnson, Robert | 10/12/2023 | 0.8 | Adjust Fidelity and Equity banking data in combined banking data to correct issues introduced in data extraction |
| Johnson, Robert | 10/12/2023 | 0.3 | Add additional ID field to circle signet stripe banking table in Metabase to allow for unique ID across records |
| Johnson, Robert | 10/12/2023 | 1.2 | Update existing records and new records in circle signet stripe table with unique id |
| Lee, Julian | 10/12/2023 | 0.1 | Summarize findings for review of Silvergate bank production re: North Dimension account |
| Lee, Julian | 10/12/2023 | 0.1 | Correspond with team regarding FTX Digital Markets production from Bahamas Litigation discovery |
| Lee, Julian | 10/12/2023 | 0.2 | Review Klarpay bank data re: FTX Digital Markets accounts from Bahamas litigation discovery |
| Lee, Julian | 10/12/2023 | 0.4 | Review tracker for FTX Digital Markets production from Bahamas Litigation discovery |
| Lee, Julian | 10/12/2023 | 0.6 | Search for FTX Digital Markets records related to Deltec account |
| Lee, Julian | 10/12/2023 | 0.2 | Review of Silvergate production summary re: Rule 2004 motion |
| Lee, Julian | 10/12/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Silvergate bank production for select North Dimension, Alameda Research accounts |
| Lee, Julian | 10/12/2023 | 0.2 | Correspond with team regarding status of additional FTX Digital Markets bank data identified from Bahamas litigation discovery |
| McGrath, Patrick | 10/12/2023 | 0.7 | Call with M. Blanchard and P. McGrath (A&M) regarding daily balance change in exchange account activity |
| McGrath, Patrick | 10/12/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding 3AC trading activity and exchange data |
| McGrath, Patrick | 10/12/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Cega lender deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/12/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding 3AC exchange account reconciliation |
| McGrath, Patrick | 10/12/2023 | 0.8 | Review and update Mirana customer preference analysis |
| McGrath, Patrick | 10/12/2023 | 0.8 | Call with P. McGrath, K. Baker, M. Blanchard (A&M) regarding exchange customer bank reconciliation and balance data |
| McGrath, Patrick | 10/12/2023 | 1.0 | Call with A. Canale, P. McGrath (A&M) regarding 3AC exchange account analysis |
| Medway, David | 10/12/2023 | 0.8 | Review and analyze The Block Crypto merger agreement produced by Michael McCaffrey at the request of counsel |
| Medway, David | 10/12/2023 | 0.2 | Communications with counsel regarding expanded professionals review and investigation |
| Medway, David | 10/12/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding results of McCaffrey production review |
| Medway, David | 10/12/2023 | 0.3 | Communications with counsel regarding results of McCaffrey production review |
| Mosley, Ed | 10/12/2023 | 1.6 | Review of preference materials and settlement proposal for use in the plan settlement |
| Price, Breanna | 10/12/2023 | 0.7 | Continue searching the Bahamas Relativity repository for BCB bank data related to FTX Digital Markets |
| Price, Breanna | 10/12/2023 | 2.0 | Add Prime Trust bank data details to the Gabe Bankman-Fried loan analysis and bank statement tracker |
| Price, Breanna | 10/12/2023 | 0.6 | Search the Prime Trust Relativity repository for bank data related to Sam Bankman-Fried |
| Price, Breanna | 10/12/2023 | 0.8 | Search Relativity for data clarifying the purpose of the Planning for Tomorrow donation |
| Price, Breanna | 10/12/2023 | 0.4 | Search payroll data to determine if Gabe Bankman-Fried was an employee at FTX |
| Price, Breanna | 10/12/2023 | 1.3 | Add BCB bank statements to the bank statement tracker |
| Price, Breanna | 10/12/2023 | 1.7 | Continue searching the cash database for bank statement data related to Gabe Bankman-Fried for the purposes of filing a potential claim |
| Price, Breanna | 10/12/2023 | 0.4 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Ramanathan, Kumanan | 10/12/2023 | 0.2 | Provide investigation team with updated settlement agreement amounts |
| Ruez, William | 10/12/2023 | 0.3 | Call with W. Ruez and A. Helal regarding Ashla lending claim update |
| Ruez, William | 10/12/2023 | 2.4 | Update of Ashla deck related to lender analysis |
| Ryan, Laureen | 10/12/2023 | 0.3 | Correspond with QE and A&M Team regarding criminal trial matters related to avoidance action analysis |
| Ryan, Laureen | 10/12/2023 | 0.2 | Correspond with A&M team regarding updates to PMO draft with workstream planner for avoidance activities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/12/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Cega lender deck |
| Ryan, Laureen | 10/12/2023 | 0.2 | Correspond with A&M team regarding JPL bank data workplan for ingesting to repository |
| Ryan, Laureen | 10/12/2023 | 0.2 | Correspond with A&M team alternatives in approach to customers exchange preference analysis |
| Ryan, Laureen | 10/12/2023 | 0.3 | Correspond with S&C and A&M Team regarding China Bribe's and analysis related thereto |
| Ryan, Laureen | 10/12/2023 | 0.1 | Correspond with QE and A&M Team regarding more production from Clement Maynard |
| Ryan, Laureen | 10/12/2023 | 0.2 | Review PMO draft with workstream planner for avoidance activities |
| Ryan, Laureen | 10/12/2023 | 0.2 | Correspond with QE and A&M Team regarding Moore Stephens inquiries |
| Ryan, Laureen | 10/12/2023 | 0.2 | Correspond with QE and A&M Team regarding Bankman Fried inquiries |
| Ryan, Laureen | 10/12/2023 | 0.2 | Correspond with A&M Team regarding Anchorage demand letter sent |
| Ryan, Laureen | 10/12/2023 | 0.9 | Correspond with A&M team regarding updates to 3AC exchange analysis |
| Ryan, Laureen | 10/12/2023 | 0.1 | Correspond with A&M Team regarding UCC request updates |
| Ryan, Laureen | 10/12/2023 | 2.1 | Review and edit updated 3AC exchange analysis |
| Shanahan, Michael | 10/12/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding results of McCaffrey production review |
| Shanahan, Michael | 10/12/2023 | 1.2 | Review documents in preparation for call with team regarding Silvergate production |
| Shanahan, Michael | 10/12/2023 | 2.6 | Review analysis and supporting documents related to Silvergate account usage |
| Shanahan, Michael | 10/12/2023 | 0.2 | Review PMO slides for upcoming meeting |
| Shanahan, Michael | 10/12/2023 | 0.4 | Review documents related to McCafferty transactions |
| Shanahan, Michael | 10/12/2023 | 0.3 | Communications to/from team regarding professionals review |
| Shanahan, Michael | 10/12/2023 | 0.2 | Communications to/from team regarding Stocktwits |
| Shanahan, Michael | 10/12/2023 | 1.1 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss Silvergate bank production for select North Dimension, Alameda Research accounts |
| Sloan, Austin | 10/12/2023 | 0.6 | Continue bank statement reconciliation for Equity accounts in relation to cash database |
| Sloan, Austin | 10/12/2023 | 0.6 | Continue bank statement reconciliation for Fidelity accounts in relation to cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 10/12/2023 | 1.1 | Discussion with N. Strong and A. Cox (A&M) regarding payment history for professionals |
| Wilson, David | 10/12/2023 | 2.1 | Script database to create new user analytics master table using EST time for subsequent advance calculations |
| Wilson, David | 10/12/2023 | 1.4 | Script database to create tables for current pricing and transaction pricing using EST time for user analytics |
| Wilson, David | 10/12/2023 | 1.4 | Script database to create function to run subsequent advance calculation on new time windows using EST time |
| Wilson, David | 10/12/2023 | 0.8 | Calculate and add processing withdrawals as a column in the user analytics template and table |
| Wilson, David | 10/12/2023 | 0.7 | Revise and re-run code to produce minute by minute pricing using EST time for user analytics |
| Wilson, David | 10/12/2023 | 1.4 | Implement quality edits in three user analytics reports from prior day using the new template |
| Wilson, David | 10/12/2023 | 0.4 | Call with K. Baker, M. Flynn and D. Wilson (A&M) to discuss customer claims preference request |
| Wilson, David | 10/12/2023 | 2.1 | Perform quality reviews on new subsequent advance preference tables using EST |
| Wilson, David | 10/12/2023 | 1.1 | Script database to add 9 day time window to new user analytics code using EST time |
| Wilson, David | 10/12/2023 | 0.8 | Revise code to re-pull population for user analytics using EST time |
| Wilson, David | 10/12/2023 | 1.3 | Perform quality checks on final subsequent advance output |
| Wilson, David | 10/12/2023 | 0.7 | Call with K.Baker, M. Flynn and D. Wilson (A&M) to discuss top 750 customer claims preference request and new preference template changes |
| Arnett, Chris | 10/13/2023 | 0.6 | Review and comment on draft customer preference tracker for distribution to S&C |
| Arnett, Chris | 10/13/2023 | 0.9 | Review and comment on draft of Three Arrows Capital findings analysis |
| Blanchard, Madison | 10/13/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding updates to exchange customer preference analysis |
| Blanchard, Madison | 10/13/2023 | 1.1 | Update to exchange customer preference analysis and complaint exhibit prepared at request of Counsel (S&C) |
| Blanchard, Madison | 10/13/2023 | 0.9 | Incorporate feedback from quality control review of report prepared for high priority lender claim |
| Blanchard, Madison | 10/13/2023 | 0.7 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding 3AC analysis of exchange account activity |
| Blanchard, Madison | 10/13/2023 | 0.9 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Cega options, loans, and investments |
| Blanchard, Madison | 10/13/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates to lender preference actions |
| Blanchard, Madison | 10/13/2023 | 0.2 | Call with E. Hoffer, M. Blanchard (A&M) regarding Anchorage lending claim account information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/13/2023 | 0.6 | Review of report prepared by crypto tracing team relating to Cega lending claim analysis |
| Blanchard, Madison | 10/13/2023 | 1.1 | Perform tracing analysis of payments made in connection with Tomochain lending claim analysis |
| Blanchard, Madison | 10/13/2023 | 0.9 | Quality control review of report prepared for high priority lender claim |
| Blanchard, Madison | 10/13/2023 | 1.3 | Analysis of report prepared by crypto tracing team relating to Cega lending claim analysis |
| Blanchard, Madison | 10/13/2023 | 0.6 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding customer preference analysis and net withdrawal calculation |
| Canale, Alex | 10/13/2023 | 0.4 | Call with A. Canale, P. McGrath, and A. Helal regarding tracing of loan and interest payments for Ashla |
| Canale, Alex | 10/13/2023 | 0.7 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Cega options, loans, and investments |
| Canale, Alex | 10/13/2023 | 0.7 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding 3AC analysis of exchange account activity |
| Canale, Alex | 10/13/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) regarding updates to exchange customer preference analysis |
| Canale, Alex | 10/13/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates to lender preference actions |
| Canale, Alex | 10/13/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding reconciliation of 3AC account balances |
| Canale, Alex | 10/13/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss lending analysis re: Silvergate bank |
| Canale, Alex | 10/13/2023 | 0.7 | Call with M. Shanahan, A. Canale (A&M) regarding Venture Book claims analysis |
| Canale, Alex | 10/13/2023 | 1.1 | Analysis of Anchorage lending to LedgerPrime around the petition date |
| Canale, Alex | 10/13/2023 | 0.7 | Review exchange preference analyses for Mirana and related entities |
| Canale, Alex | 10/13/2023 | 1.6 | Prepare updates to 3AC analysis and memorandum and finalize |
| Canale, Alex | 10/13/2023 | 0.6 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding customer preference analysis and net withdrawal calculation |
| Chan, Jon | 10/13/2023 | 1.9 | Investigate activity related to A&M internal request relating to specific entity given wallets, names and emails |
| Cox, Allison | 10/13/2023 | 0.6 | Discussion with M. Shanahan, N. Strong, and A. Cox (A&M) regarding payment activity for professionals |
| Cox, Allison | 10/13/2023 | 2.8 | Review QuickBooks activity in relation to services provided by professional firms |
| Cox, Allison | 10/13/2023 | 2.9 | Document review in relation to list two professional firms services provided |
| Cox, Allison | 10/13/2023 | 2.6 | Summarize services provided in relation to list two professional firms |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 10/13/2023 | 0.7 | Reprice transaction activity for FTT token transactions related to lending relationship with Tomochain |
| Dobbs, Aaron | 10/13/2023 | 1.6 | Summarize key observations related to lending and token swap activity between Alameda and Tomochain |
| Dobbs, Aaron | 10/13/2023 | 2.3 | Create collateral analysis table to reflect flow of collateral from Alameda to Tomochain |
| Dobbs, Aaron | 10/13/2023 | 1.2 | Trace flow of crypto funds to assess collateral repayment of FTT on Etherscan |
| Dobbs, Aaron | 10/13/2023 | 1.9 | Trace flow of crypto funds to assess collateral repayment of FTT on Tomoscan |
| Ebrey, Mason | 10/13/2023 | 0.1 | Call with N. Strong, M. Ebrey (A&M) regarding verification of cash transactions to professional firms |
| Ebrey, Mason | 10/13/2023 | 1.0 | Update descriptions for cash transactions to professional firms |
| Ebrey, Mason | 10/13/2023 | 2.7 | Search in relativity for documents related to ABRA margin calls |
| Ebrey, Mason | 10/13/2023 | 1.2 | Review and edit updates to Three Arrows Capital Memo |
| Flynn, Matthew | 10/13/2023 | 1.3 | Update for comments on top customer data summary for FTX.COM customers |
| Flynn, Matthew | 10/13/2023 | 1.1 | Update for comments on top customer data summary for FTX.US customers |
| Flynn, Matthew | 10/13/2023 | 0.4 | Update customer analysis based on comments |
| Flynn, Matthew | 10/13/2023 | 0.6 | Review customer balance and transaction analysis for S&C |
| Gosau, Tracy | 10/13/2023 | 1.2 | Review transactions related to Gabe Bankman-Fried re: Accounting transactions |
| Helal, Aly | 10/13/2023 | 0.3 | Call with P. McGrath, W. Ruez, and A. Helal regarding tracing of loan and interest payments for Ashla |
| Helal, Aly | 10/13/2023 | 0.4 | Call with A. Canale, P. McGrath, and A. Helal regarding tracing of loan and interest payments for Ashla |
| Helal, Aly | 10/13/2023 | 1.8 | Search for loan transactions on Etherscan based on wallets identified relating to the loan between Ashla and Debtors |
| Helal, Aly | 10/13/2023 | 1.7 | Update the preference exposure table for Three Arrows FTX exchange account |
| Helal, Aly | 10/13/2023 | 1.3 | Search for additional communication between debtors and Ashla International |
| Helal, Aly | 10/13/2023 | 0.5 | Call with W. Ruez and A. Helal regarding Ashla lending claim Update |
| Hoffer, Emily | 10/13/2023 | 0.2 | Call with E. Hoffer, M. Blanchard (A&M) regarding Anchorage lending claim account information |
| Hoffer, Emily | 10/13/2023 | 2.8 | Continue review relativity for documents to determine the purpose of payments made to Guarding Against Pandemics for potential avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 10/13/2023 | 1.9 | Quality control review of Three Arrow Capital tables to determine that all tables are correct prior to leadership review |
| Hoffer, Emily | 10/13/2023 | 2.1 | Quality control review of Three Arrow Capital memo to determine if there are any areas of clarification necessary prior to leadership review |
| Kearney, Kevin | 10/13/2023 | 0.8 | Review of historical loan activity associated with targeted LedgerPrime lender |
| Lee, Julian | 10/13/2023 | 0.2 | Correspond with AlixPartners regarding FTX Digital Markets bank data for Deltec account |
| Lee, Julian | 10/13/2023 | 0.2 | Correspond with Accounting team regarding FTX Digital Markets bank data for Deltec account |
| Lee, Julian | 10/13/2023 | 1.6 | Summarize findings for review of Silvergate bank production re: North Dimension account |
| Lee, Julian | 10/13/2023 | 0.8 | Review bank account tracker for weekly update to AlixPartners, Accounting team |
| Lee, Julian | 10/13/2023 | 0.1 | Call with J. Lee, B. Price (A&M) to discuss bank data related to FTX Digital Markets |
| Lee, Julian | 10/13/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss lending analysis re: Silvergate bank |
| Lee, Julian | 10/13/2023 | 0.1 | Review FTX Digital Markets bank data for Deltec account |
| McGrath, Patrick | 10/13/2023 | 0.7 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding 3AC analysis of exchange account activity |
| McGrath, Patrick | 10/13/2023 | 0.3 | Call with P. McGrath, W. Ruez, and A. Helal regarding tracing of loan and interest payments for Ashla |
| McGrath, Patrick | 10/13/2023 | 0.4 | Call with A. Canale, P. McGrath, and A. Helal regarding tracing of loan and interest payments for Ashla |
| McGrath, Patrick | 10/13/2023 | 0.9 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding Cega options, loans, and investments |
| McGrath, Patrick | 10/13/2023 | 0.3 | Call with P. McGrath and A. Cox regarding identification of cancelled/reversed bank deposits |
| McGrath, Patrick | 10/13/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding reconciliation of 3AC account balances |
| McGrath, Patrick | 10/13/2023 | 0.7 | Review and analyze Cega transactions at the request of counsel |
| McGrath, Patrick | 10/13/2023 | 1.1 | Analyze Mirana customer preference and net withdrawal calculations |
| McGrath, Patrick | 10/13/2023 | 0.3 | Summarize information and analysis of 3AC account activity |
| McGrath, Patrick | 10/13/2023 | 0.6 | Reconcile exchange account activity for 3AC |
| McGrath, Patrick | 10/13/2023 | 0.6 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding customer preference analysis and net withdrawal calculation |
| Medway, David | 10/13/2023 | 1.4 | Review and analyze The Block Crypto merger agreement produced by Michael McCaffrey at the request of counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 10/13/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Medway, David | 10/13/2023 | 2.3 | Prepare memo summarizing findings from review and analysis of Michael McCaffrey document production for discussion with counsel |
| Price, Breanna | 10/13/2023 | 1.2 | Search Relativity for data related to the loan funds used to make donations to Gabe Bankman-Fried |
| Price, Breanna | 10/13/2023 | 2.2 | Complete the searching through the Bahamas Relativity repository for BCB bank data related to FTX Digital Markets |
| Price, Breanna | 10/13/2023 | 1.4 | Search Relativity for data clarifying the purpose of the Building for a Stronger Future donation |
| Price, Breanna | 10/13/2023 | 0.1 | Call with J. Lee, B. Price (A&M) to discuss bank data related to FTX Digital Markets |
| Price, Breanna | 10/13/2023 | 1.1 | Research the various charitable funds related to Gabe Bankman-Fried to discover their purpose in relation to the donations made by FTX |
| Ramanathan, Kumanan | 10/13/2023 | 1.4 | Revise preference summary schedule and distribute |
| Ruez, William | 10/13/2023 | 0.3 | Call with P. McGrath, W. Ruez, and A. Helal regarding tracing of loan and interest payments for Ashla |
| Ruez, William | 10/13/2023 | 2.6 | Analysis of collateral transfer between Ashla and Alameda regarding lender analysis |
| Ruez, William | 10/13/2023 | 0.5 | Call with W. Ruez and A. Helal regarding Ashla lending claim Update |
| Ruez, William | 10/13/2023 | 1.3 | Continue to update Ashla deck related to lender analysis |
| Ryan, Laureen | 10/13/2023 | 0.6 | Correspond with A&M team regarding updates on data and analysis related to three arrows investigation |
| Ryan, Laureen | 10/13/2023 | 0.4 | Correspond with A&M team regarding lending analysis strategy for possible avoidance actions |
| Ryan, Laureen | 10/13/2023 | 0.4 | Correspond with QE and A&M team regarding Can Sun Fill requests on the FTX exchange |
| Ryan, Laureen | 10/13/2023 | 0.1 | Correspond with S&C, FTX and A&M team regarding bank tracker activities |
| Ryan, Laureen | 10/13/2023 | 0.2 | Correspond with QE and A&M team regarding Moore Stevens production |
| Ryan, Laureen | 10/13/2023 | 0.2 | Correspond with A&M team regarding bank repository updates |
| Salas Nunez, Luis | 10/13/2023 | 0.9 | Summarize KYC notes for top debtors |
| Shanahan, Michael | 10/13/2023 | 0.6 | Discussion with M. Shanahan, N. Strong, and A. Cox (A&M) regarding payment activity for professionals |
| Shanahan, Michael | 10/13/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Shanahan, Michael | 10/13/2023 | 0.7 | Call with M. Shanahan, A. Canale (A&M) regarding Venture Book claims analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 10/13/2023 | 1.3 | Review documents related to potential claims against professionals |
| Shanahan, Michael | 10/13/2023 | 1.6 | Review documents related to Venture book claims analysis |
| Shanahan, Michael | 10/13/2023 | 0.7 | Review summary of McCafferty document production |
| Strong, Nichole | 10/13/2023 | 0.1 | Call with N. Strong, M. Ebrey (A&M) regarding verification of cash transactions to professional firms |
| Strong, Nichole | 10/13/2023 | 1.8 | Communications with A&M team regarding approach to additional requests from counsel related to Professionals |
| Strong, Nichole | 10/13/2023 | 0.6 | Discussion with M. Shanahan, N. Strong, and A. Cox (A&M) regarding payment activity for professionals |
| Strong, Nichole | 10/13/2023 | 0.9 | Communications with counsel regarding approach to additional requests related to Professionals |
| Strong, Nichole | 10/13/2023 | 0.7 | Strategize and delegate quality control procedures to confirm completeness and accuracy of payment population to select non-financial, non-legal Professionals as requested by counsel |
| Strong, Nichole | 10/13/2023 | 2.1 | Confirm completeness and accuracy of payment population to select non-financial, non-legal Professionals as requested by counsel |
| Walia, Gaurav | 10/13/2023 | 0.7 | Review potential preference exposure for a certain employee |
| Wilson, David | 10/13/2023 | 1.3 | Pull new user analytics template for 11 individual and corporate accounts |
| Wilson, David | 10/13/2023 | 0.6 | Pull new user analytics template for single individual account |
| Wilson, David | 10/13/2023 | 1.8 | Pull new user analytics template for 24 corporate accounts |
| Flynn, Matthew | 10/14/2023 | 1.7 | Review transaction detail for two customers for S&C |
| Ramanathan, Kumanan | 10/14/2023 | 0.8 | Revise updated preference analysis illustrative tear sheet and distribute based on comments from counsel |
| Ramanathan, Kumanan | 10/14/2023 | 2.0 | Perform analysis on insider accounts and red flag accounts for exposure |
| Ramanathan, Kumanan | 10/14/2023 | 1.9 | Create updated public preference settlement illustration for term sheet |
| Ramanathan, Kumanan | 10/14/2023 | 1.1 | Review of user exchange analysis and exchange activity records |
| Walia, Gaurav | 10/14/2023 | 2.9 | Prepare an updated bridge of the user exchange analysis from a previous version |
| Walia, Gaurav | 10/14/2023 | 2.1 | Update the one-pager preference exposure primer to be included in the RSA |
| Wilson, David | 10/14/2023 | 1.6 | Perform quality reviews on subsequent advance user analytics tables to prevent data duplication |
| Wilson, David | 10/14/2023 | 2.4 | Pull full transactional detail for multiple accounts specified in A&M data request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/15/2023 | 1.2 | Update to exchange customer preference analysis and complaint exhibit using new methodology |
| Flynn, Matthew | 10/15/2023 | 0.3 | Update customer analysis transaction data for S&C |
| Mosley, Ed | 10/15/2023 | 0.8 | Review of draft communications to PSA parties regarding preferences |
| Ramanathan, Kumanan | 10/15/2023 | 0.6 | Review of illustrative preference tear sheet and provide feedback |
| Ryan, Laureen | 10/15/2023 | 0.3 | Correspond with A&M team regarding inquiries related to Bahamas property purchases |
| Ryan, Laureen | 10/15/2023 | 0.3 | Investigate FTX connection to Joe Lewis |
| Walia, Gaurav | 10/15/2023 | 1.1 | Update the preference calculation primer in the RSA based on feedback from Rothschild |
| Arnett, Chris | 10/16/2023 | 0.4 | Continue review and comment of lender avoidance analysis at request of S&C |
| Arnett, Chris | 10/16/2023 | 0.4 | Review claims filed by potential avoidance action counterparty at request of S&C |
| Arnett, Chris | 10/16/2023 | 0.3 | Correspond with J. Croke (S&C) re: status of non-customer claims analysis |
| Blanchard, Madison | 10/16/2023 | 1.4 | Perform updates to Cega lending claim analysis incorporating data identified through tracing analysis |
| Blanchard, Madison | 10/16/2023 | 1.1 | Perform updates relating to exchange customer preference analysis using alternative preference exposure calculations |
| Blanchard, Madison | 10/16/2023 | 0.2 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding exchange customer preference analysis updates |
| Blanchard, Madison | 10/16/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage lender claim analyses updates |
| Blanchard, Madison | 10/16/2023 | 1.2 | Review and update findings relating to Abra lending claim analysis |
| Blanchard, Madison | 10/16/2023 | 1.1 | Prepare presentation relating to high priority exchange customer analysis |
| Blanchard, Madison | 10/16/2023 | 2.4 | Perform updates to Anchorage lending claim analysis incorporating new information identified relating to preference period loans |
| Blanchard, Madison | 10/16/2023 | 0.5 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding case updates and planning |
| Blanchard, Madison | 10/16/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing of Abra loan funds sent to debtor |
| Blanchard, Madison | 10/16/2023 | 0.4 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to net withdrawal calculation included in summary of exchange customer preference exposure |
| Blanchard, Madison | 10/16/2023 | 0.4 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to customer preference analysis and net withdrawal calculation |
| Broskay, Cole | 10/16/2023 | 0.9 | Provide commentary on draft case summary binder slide deck - organizational structure section |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/16/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss content of FTX binder |
| Broskay, Cole | 10/16/2023 | 1.6 | Compile share raise sections of case summary binder for WRS and Dotcom entities |
| Broskay, Cole | 10/16/2023 | 1.4 | Continue revisions to case summary binder outline based on internal team feedback |
| Canale, Alex | 10/16/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Canale, Alex | 10/16/2023 | 0.2 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding exchange customer preference analysis updates |
| Canale, Alex | 10/16/2023 | 0.9 | Prepare responses to counsel queries regarding Three Arrows Capital exchange account analysis |
| Canale, Alex | 10/16/2023 | 0.7 | Prepare updates to Ashla lender analysis deck to incorporate findings from crypto tracing team |
| Canale, Alex | 10/16/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding Anchorage lender claim analyses updates |
| Canale, Alex | 10/16/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding exchange manual reconciliation |
| Canale, Alex | 10/16/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding case status and strategy |
| Canale, Alex | 10/16/2023 | 0.7 | Analysis of Mirana preference exposure under net withdrawals methodology |
| Canale, Alex | 10/16/2023 | 0.6 | Correspond with A&M team and counsel regarding Three Arrows Capital |
| Canale, Alex | 10/16/2023 | 0.4 | Review Anchorage lender transactions with LedgerPrime |
| Canale, Alex | 10/16/2023 | 0.5 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding case updates and planning |
| Cox, Allison | 10/16/2023 | 2.8 | Create document review template and Invoice summary for Moore Stephens |
| Cox, Allison | 10/16/2023 | 2.9 | Review second 400 documents in relation to Moore Stephens services |
| Cox, Allison | 10/16/2023 | 2.9 | Review first 400 documents in relation to Moore Stephens services |
| Dobbs, Aaron | 10/16/2023 | 0.6 | Analyze FTX.com exchange information associated with Long Vuong to assess preference period activity |
| Dobbs, Aaron | 10/16/2023 | 1.2 | Create lending preference period analysis to assess lender claims associated with Tomochain PTE Ltd |
| Dobbs, Aaron | 10/16/2023 | 1.6 | Create lender summary for Tomochain to capture all loan activity for lender tear sheet deck |
| Dobbs, Aaron | 10/16/2023 | 1.8 | Analyze FTX.com exchange information associated with Tomochain and related companies to assess preference period activity |
| Ebrey, Mason | 10/16/2023 | 2.1 | Trace collateral issuances and margin calls for debtor loans from ABRA |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 10/16/2023 | 3.1 | Prepare updates to Abra loan history table |
| Ebrey, Mason | 10/16/2023 | 1.4 | Create loan history table for Abra loans issued to Alameda |
| Ebrey, Mason | 10/16/2023 | 0.2 | Update currency for professional firm transactions |
| Ebrey, Mason | 10/16/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing of Abra loan funds sent to debtor |
| Gordon, Robert | 10/16/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss content of FTX binder |
| Gosau, Tracy | 10/16/2023 | 0.9 | Target searches for documents related to Gabe Bankman-Fried transactions re: Building a Stronger Future Inc |
| Gosau, Tracy | 10/16/2023 | 0.8 | Target searches for documents related to Gabe Bankman-Fried transactions re: People for Progressive Governance |
| Gosau, Tracy | 10/16/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Gosau, Tracy | 10/16/2023 | 0.7 | Call with T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Gosau, Tracy | 10/16/2023 | 1.2 | Target searches for supporting documents related to Gabe Bankman-Fried transactions re: Planning for Tomorrow |
| Gosau, Tracy | 10/16/2023 | 1.7 | Target searches for documents related to Gabe Bankman-Fried transactions re: Guarding Against Pandemics |
| Gosau, Tracy | 10/16/2023 | 0.6 | Target searches for documents related to Gabe Bankman-Fried transactions re: Center for Future |
| Gosau, Tracy | 10/16/2023 | 0.5 | Call with T. Gosau and N. Strong (A&M) regarding strategy of review of Moore Stephens |
| Gosau, Tracy | 10/16/2023 | 0.5 | Target searches for documents related to Gabe Bankman-Fried transactions re: Bughouse |
| Gosau, Tracy | 10/16/2023 | 0.6 | Target searches for documents related to Gabe Bankman-Fried transactions |
| Gosau, Tracy | 10/16/2023 | 0.3 | Call with M. Shanahan and T. Gosau (A&M) to discuss the evaluation of claims against professionals |
| Helal, Aly | 10/16/2023 | 2.4 | Update analysis slide deck Re: lending activities and preference exposure for Debtors and Ashla International |
| Helal, Aly | 10/16/2023 | 2.3 | Review analysis for lending relationship between Ashla Internationals and Debtors |
| Lee, Julian | 10/16/2023 | 0.2 | Search for Moonstone bank data related to FTX Digital Markets accounts in Bahamas litigation production |
| Lee, Julian | 10/16/2023 | 0.1 | Search for Signet bank data related to FTX Digital Markets accounts in Bahamas litigation production |
| Lee, Julian | 10/16/2023 | 0.1 | Correspond with team regarding Moonstone bank data related to FTX Digital Markets for purposes of cash database |
| Lee, Julian | 10/16/2023 | 0.1 | Correspond with team regarding FTX Digital Markets accounts at Moonstone bank from Bahamas litigation discovery |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 10/16/2023 | 0.4 | Correspond with team regarding Relativity searches re: Tavistock, Joe Lewis for Bahaman property transactions |
| Lee, Julian | 10/16/2023 | 0.2 | Correspond with AlixPartners regarding balance reconciliation for Alameda Research Ltd account |
| Lee, Julian | 10/16/2023 | 0.1 | Search for BCB bank data related to FTX Digital Markets accounts in Bahamas litigation production |
| Lee, Julian | 10/16/2023 | 1.6 | Review BCB bank data related to FTX Digital Markets accounts for purposes of cash database |
| Lee, Julian | 10/16/2023 | 0.5 | Review select Alameda Research accounts at Silvergate, Signet, Prime Trust for commingled status |
| Lee, Julian | 10/16/2023 | 0.2 | Review Klarpay bank data related to FTX Digital Markets accounts for purposes of cash database |
| Lee, Julian | 10/16/2023 | 0.1 | Correspond with team regarding select Alameda Research accounts to determine commingled status |
| Lee, Julian | 10/16/2023 | 0.1 | Review documents identified in JPL repository re: Tavistock for Bahaman property transactions |
| Lee, Julian | 10/16/2023 | 0.9 | Summarize communications review findings related to North Dimension account at Silvergate |
| Lee, Julian | 10/16/2023 | 0.2 | Correspond with team regarding status update of additional FDM bank data |
| Maggard, Austin | 10/16/2023 | 1.2 | Identify KYC and onboarding files from the critical documents sent to QE to include in the case summary binder |
| Maggard, Austin | 10/16/2023 | 2.9 | Identify files in BOX to include as support in the case summary binder |
| Maggard, Austin | 10/16/2023 | 1.3 | Identify digital asset and money movement files from the critical documents sent to QE to include in the case summary binder |
| Maggard, Austin | 10/16/2023 | 1.8 | Identify ftx.com assets/liabilities files from the critical documents and decks sent to QE to include in the case summary binder |
| McGrath, Patrick | 10/16/2023 | 0.2 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding exchange customer preference analysis updates |
| McGrath, Patrick | 10/16/2023 | 0.5 | Call with A. Canale, P. McGrath and M. Blanchard (A&M) regarding case updates and planning |
| McGrath, Patrick | 10/16/2023 | 0.3 | Review summary of Anchorage lending relationship |
| McGrath, Patrick | 10/16/2023 | 0.4 | Review summary of Ashla lending relationship |
| McGrath, Patrick | 10/16/2023 | 1.1 | Review Cega lending relationship for counsel |
| McGrath, Patrick | 10/16/2023 | 0.4 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to customer preference analysis and net withdrawal calculation |
| McGrath, Patrick | 10/16/2023 | 0.4 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to net withdrawal calculation included in summary of exchange customer preference exposure |
| Mirando, Michael | 10/16/2023 | 2.6 | Research Box for supporting documentation for the declaration binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 10/16/2023 | 3.0 | Update the declaration binder with supporting documentation |
| Mirando, Michael | 10/16/2023 | 1.2 | Update product listing for the declaration binder |
| Mirando, Michael | 10/16/2023 | 2.9 | Review the presentation deck for the declaration binder |
| Price, Breanna | 10/16/2023 | 0.7 | Call with T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Price, Breanna | 10/16/2023 | 3.1 | Analyze bank statements to confirm the documented donations to various entities related to Gabriel Bankman-Fried |
| Price, Breanna | 10/16/2023 | 2.8 | Continue analyzing bank statements to confirm the documented donations to various entities related to Gabriel Bankman-Fried |
| Price, Breanna | 10/16/2023 | 2.9 | Complete the analyzing bank statements to confirm the documented donations to various entities related to Gabriel Bankman-Fried |
| Ruez, William | 10/16/2023 | 1.1 | Analysis of supporting documents as it relates to lender analysis for Ashla |
| Ruez, William | 10/16/2023 | 1.4 | Update tables in deck for Ashla as it relates to lender analysis |
| Ruez, William | 10/16/2023 | 2.3 | Draft deck for Ashla as it relates to lender analysis |
| Ryan, Laureen | 10/16/2023 | 0.3 | Correspond with A&M team regarding documents relate to Joe Lewis' properties sold to FTX |
| Ryan, Laureen | 10/16/2023 | 0.2 | Correspond with QE and A&M Team regarding new Docs in Third-Party Repository for review |
| Ryan, Laureen | 10/16/2023 | 0.2 | Correspond with A&M team regarding UCC's requests related to FTX 3 ARROWS investigation |
| Ryan, Laureen | 10/16/2023 | 0.3 | Correspond with A&M team regarding JPL bank data located and workplan related thereto |
| Ryan, Laureen | 10/16/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding case status and strategy |
| Ryan, Laureen | 10/16/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding exchange manual reconciliation |
| Ryan, Laureen | 10/16/2023 | 0.4 | Correspond with S&C and A&M team regarding FTX 3 ARROWS search requests |
| Ryan, Laureen | 10/16/2023 | 0.2 | Correspond with S&C and A&M team regarding Mirana KYC information |
| Ryan, Laureen | 10/16/2023 | 0.2 | Correspond with A&M team regarding plan support agreement |
| Ryan, Laureen | 10/16/2023 | 0.1 | Correspond with A&M team regarding PMO review |
| Salas Nunez, Luis | 10/16/2023 | 1.7 | Summarize data from detailed exchange analysis of top net withdrawal accounts |
| Shanahan, Michael | 10/16/2023 | 1.9 | Review documents related to The Block in connection with potential claims against McCafferty entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 10/16/2023 | 0.3 | Call with M. Shanahan and T. Gosau (A&M) to discuss the evaluation of claims against professionals |
| Shanahan, Michael | 10/16/2023 | 0.9 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding case status and strategy |
| Shanahan, Michael | 10/16/2023 | 1.2 | Review documents related to valuation of Stocktwits investment |
| Shanahan, Michael | 10/16/2023 | 0.3 | Communications to/from counsel regarding Stocktwits investment |
| Shanahan, Michael | 10/16/2023 | 0.3 | Communications to/from team regarding professionals workstream |
| Shanahan, Michael | 10/16/2023 | 1.3 | Preliminary review of documents related to Moore Stephens review |
| Shanahan, Michael | 10/16/2023 | 0.6 | Review and revise draft payment summary for select professionals |
| Shanahan, Michael | 10/16/2023 | 0.4 | Review summary of documents produced by McCafferty |
| Shanahan, Michael | 10/16/2023 | 0.7 | Review analysis of payments to professionals |
| Sloan, Austin | 10/16/2023 | 2.6 | Compile bank statement detail for Deltec bank accounts in relation to cash database |
| Sloan, Austin | 10/16/2023 | 2.9 | Compile bank statement detail for BCB bank accounts in relation to cash database |
| Sloan, Austin | 10/16/2023 | 2.7 | Compile bank statement detail for Klarpay bank accounts in relation to cash database |
| Strong, Nichole | 10/16/2023 | 0.3 | Review updates to payment population to select non-financial, non-legal Professionals to confirm recorded currency |
| Strong, Nichole | 10/16/2023 | 0.5 | Call with T. Gosau and N. Strong (A&M) regarding strategy of review of Moore Stephens |
| Strong, Nichole | 10/16/2023 | 1.2 | Strategize and delegate quality control procedures to confirm completeness and accuracy of payment population to select non-financial, non-legal Professionals as requested by counsel |
| Walia, Gaurav | 10/16/2023 | 0.6 | Prepare a work plan for several account user exchange analysis |
| Walia, Gaurav | 10/16/2023 | 1.7 | Prepare an updated summary 9-day user exchange analysis |
| Arnett, Chris | 10/17/2023 | 0.6 | Review and comment on claims information provided by A&M claims team to advance avoidance analysis |
| Arnett, Chris | 10/17/2023 | 0.3 | Call with C. Arnett, P. McGrath, M. Blanchard, A. Canale (A&M) regarding Cega lending analysis |
| Arnett, Chris | 10/17/2023 | 0.6 | Call with K. Baker, C. Arnett, M. Blanchard (A&M), J. Croke, K. Stren, B. Glueckstein, B. Beller, L. Wang A. Zahn (S&C) regarding potential claim scenarios related to 3AC line of credit and account activity |
| Baker, Kevin | 10/17/2023 | 0.6 | Call with K. Baker, C. Arnett, M. Blanchard (A&M), J. Croke, K. Stren, B. Glueckstein, B. Beller, L. Wang A. Zahn (S&C) regarding potential claim scenarios related to 3AC line of credit and account activity |

## FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### October 1, 2023 through October 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/17/2023 | 0.3 | Call with M. Blanchard, S. Mimms (A&M) regarding Coin Metrics pricing updates to Alameda lender claim analysis |
| Blanchard, Madison | 10/17/2023 | 0.1 | Call with L. Lambert, M. Blanchard (A&M) regarding crypto tracing request in relation to Abra lending claim |
| Blanchard, Madison | 10/17/2023 | 2.4 | Perform analysis relating to causes of daily balance changes regarding high priority exchange customer analysis |
| Blanchard, Madison | 10/17/2023 | 0.3 | Call with C. Arnett, P. McGrath, M. Blanchard, A. Canale (A&M) regarding Cega lending analysis |
| Blanchard, Madison | 10/17/2023 | 1.1 | Perform updates to Cega lending claim analysis following quality control review |
| Blanchard, Madison | 10/17/2023 | 0.2 | Update Anchorage lending claim analysis in response to quality control review |
| Blanchard, Madison | 10/17/2023 | 0.6 | Call with K. Baker, C. Arnett, M. Blanchard (A&M), J. Croke, K. Stren, B. Glueckstein, B. Beller, L. Wang A. Zahn (S&C) regarding potential claim scenarios related to 3AC line of credit and account activity |
| Blanchard, Madison | 10/17/2023 | 1.9 | Continue to perform analysis relating to causes of daily balance changes regarding high priority exchange customer analysis |
| Broskay, Cole | 10/17/2023 | 0.3 | Meeting to discuss updates to the declaration binder structure with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/17/2023 | 0.4 | Meeting to discuss binder structure broken out by silos with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/17/2023 | 2.1 | Provide review/commentary for draft sections of the case summary binder - FTX DM specific sections |
| Broskay, Cole | 10/17/2023 | 0.7 | Adjust case summary binder layout based on counsel feedback |
| Canale, Alex | 10/17/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding Coin Metrics pricing updates to Alameda lender claim analysis |
| Canale, Alex | 10/17/2023 | 0.3 | Call with C. Arnett, P. McGrath, M. Blanchard, A. Canale (A&M) regarding Cega lending analysis |
| Canale, Alex | 10/17/2023 | 0.3 | Correspond with A&M team regarding Stocktwits preferred shares valuation |
| Canale, Alex | 10/17/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding Venture Book claims analysis |
| Canale, Alex | 10/17/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding Venture Book claims analysis |
| Canale, Alex | 10/17/2023 | 1.1 | Review documents in preparation for Three Arrows meeting with counsel |
| Canale, Alex | 10/17/2023 | 0.7 | Review documents relating to Mirana preference analysis |
| Canale, Alex | 10/17/2023 | 1.7 | Analysis of 3AC liquidation and margin related data |
| Canale, Alex | 10/17/2023 | 0.8 | Review documents relating to restructuring support agreement relevant to avoidance actions |
| Clayton, Lance | 10/17/2023 | 0.2 | Meeting to discuss FTX ventures for binder purposes with L. Clayton, S. Glustein, A. Titus, A. Maggard and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 10/17/2023 | 1.3 | Update deck in relation to Binance relationship regarding actual payments made |
| Cox, Allison | 10/17/2023 | 2.9 | Document review in relation to invoices paid to Moore Stephens |
| Cox, Allison | 10/17/2023 | 1.1 | Document review in relation to donations paid |
| Cox, Allison | 10/17/2023 | 0.4 | Review Prager Metis additional document production |
| Cox, Allison | 10/17/2023 | 0.8 | Review QuickBooks data in relation to donations made |
| Cox, Allison | 10/17/2023 | 0.4 | Call with T. Gosau, A. Cox, and B. Price, (A&M) to discuss the accounting of transactions related to Gabe Bankman-Fried |
| Dobbs, Aaron | 10/17/2023 | 2.3 | Perform collateral analysis for Tomochain to assess potential fraudulent transfer activity and loan status |
| Dobbs, Aaron | 10/17/2023 | 0.3 | Call with T. Gosau, and A. Dobbs (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Dobbs, Aaron | 10/17/2023 | 1.9 | Create loan history summary to assess market making and lending activity for potential preference period activity for Tomochain |
| Dobbs, Aaron | 10/17/2023 | 2.1 | Target searches for KYC information associated with Long Vuong to assess preference period activity and known entities |
| Dobbs, Aaron | 10/17/2023 | 2.4 | Summarize claims filed for and against lender relationship with Tomochain and know aliases |
| Ebrey, Mason | 10/17/2023 | 3.1 | Search for transaction hashes for Abra loan related transactions |
| Ebrey, Mason | 10/17/2023 | 2.8 | Prepare updates to Abra loan history table |
| Flynn, Matthew | 10/17/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss ad hoc customer analysis |
| Flynn, Matthew | 10/17/2023 | 1.1 | Review related party user account information for S&C |
| Flynn, Matthew | 10/17/2023 | 1.3 | Perform ad hoc user analysis for Management |
| Glustein, Steven | 10/17/2023 | 0.2 | Meeting to discuss FTX ventures for binder purposes with L. Clayton, S. Glustein, A. Titus, A. Maggard and M. Mirando (A&M) |
| Gosau, Tracy | 10/17/2023 | 2.7 | Continue reviewing supporting documents related to Gabe Bankman-Fried transactions re: Building a Stronger Future Inc |
| Gosau, Tracy | 10/17/2023 | 0.5 | Call with T. Gosau, and B. Price (A&M) to discuss outstanding items for the Gabe Bankman-Fried loan analysis |
| Gosau, Tracy | 10/17/2023 | 0.3 | Call with T. Gosau, and A. Dobbs (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Gosau, Tracy | 10/17/2023 | 2.8 | Review supporting documents related to Gabe Bankman-Fried transactions |
| Gosau, Tracy | 10/17/2023 | 0.4 | Call with T. Gosau, A. Cox, and B. Price, (A&M) to discuss the accounting of transactions related to Gabe Bankman-Fried |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 10/17/2023 | 0.5 | Call with T. Gosau, and B. Price (A&M) to continue discussing the analysis of transactions related to Gabe Bankman-Fried |
| Helal, Aly | 10/17/2023 | 2.1 | Reconcile FDM Klarpay bank accounts |
| Helal, Aly | 10/17/2023 | 2.2 | Reconcile FTX Digital Markets BCB bank accounts for 2022 |
| Lee, Julian | 10/17/2023 | 0.2 | Review FTX Japan KK SBI Clearing account reconciliation for purposes of cash database |
| Lee, Julian | 10/17/2023 | 2.2 | Summarize communications review findings related to North Dimension account at Silvergate |
| Lee, Julian | 10/17/2023 | 0.6 | Correspond with team regarding review findings related to North Dimension account at Silvergate |
| Lee, Julian | 10/17/2023 | 0.3 | Review complaints against Silvergate bank to research liquidation status of the bank |
| Lee, Julian | 10/17/2023 | 0.1 | Review Signet data for available originating information in select accounts re: reconciliation of petition date balances |
| Maggard, Austin | 10/17/2023 | 0.3 | Meeting to discuss updates to the declaration binder structure with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/17/2023 | 0.4 | Meeting to discuss binder structure broken out by silos with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/17/2023 | 0.6 | Meeting to discuss summary witness materials for Quinn Emanuel with A. Maggard, M. Mirando, and K. Zabcik (A&M) |
| Maggard, Austin | 10/17/2023 | 1.9 | Review the Venture silo's background and build out the scope for the case summary binder |
| Maggard, Austin | 10/17/2023 | 1.6 | Create new outline broken out by silos to build out the broader scope for the case summary binder |
| Maggard, Austin | 10/17/2023 | 0.2 | Identify BOX support for "how the FTX exchange worked" to include in the case summary binder |
| Maggard, Austin | 10/17/2023 | 0.2 | Meeting to discuss FTX narrative and binder structure with A. Maggard and M. Mirando (A&M) |
| Maggard, Austin | 10/17/2023 | 1.2 | Review A&M produced decks to identify relevancy to the new case summary binder outline |
| Maggard, Austin | 10/17/2023 | 0.3 | Identify and tag support and decks related to the new case summary scope |
| Maggard, Austin | 10/17/2023 | 0.6 | Review Mosley binder for files relevant to the new binder scope |
| Maggard, Austin | 10/17/2023 | 0.4 | Review critical document support related to the international exchange and how it works for the case summary binder |
| Maggard, Austin | 10/17/2023 | 0.2 | Meeting to discuss FTX ventures for binder purposes with L. Clayton, S. Glustein, A. Titus, A. Maggard and M. Mirando (A&M) |
| McGrath, Patrick | 10/17/2023 | 0.3 | Call with C. Arnett, P. McGrath, M. Blanchard, A. Canale (A&M) regarding Cega lending analysis |
| McGrath, Patrick | 10/17/2023 | 1.9 | Analyze exchange data and transaction history for 3AC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/17/2023 | 0.6 | Review lending relationship with Cega for counsel |
| McGrath, Patrick | 10/17/2023 | 0.6 | Call with A. Canale, L. Ryan, P. McGrath (A&M), J. Croke, K. Stren, B. Glueckstein, B. Beller, L. Wang A. Zahn (S&C) regarding potential claim scenarios related to 3AC line of credit and account activity |
| Medway, David | 10/17/2023 | 0.6 | Prepare for call with QE regarding results of initial review of McCaffrey production |
| Medway, David | 10/17/2023 | 0.5 | Prepare McCaffrey follow up request at the direction of QE |
| Medway, David | 10/17/2023 | 0.1 | Call with M. Shanahan and D. Medway (A&M) to debrief call with QE regarding results of initial review of McCaffrey production |
| Medway, David | 10/17/2023 | 0.8 | Call with A. Kutscher and M. Wittmann (QE) and M. Shanahan and D. Medway (A&M) regarding results of initial review of McCaffrey production |
| Medway, David | 10/17/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) to prepare for call with QE regarding results of initial review of McCaffrey production |
| Mimms, Samuel | 10/17/2023 | 0.3 | Call with M. Blanchard, S. Mimms (A&M) regarding Coin Metrics pricing updates to Alameda lender claim analysis |
| Mimms, Samuel | 10/17/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding Coin Metrics pricing updates to Alameda lender claim analysis |
| Mirando, Michael | 10/17/2023 | 0.3 | Meeting to discuss updates to the declaration binder structure with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/17/2023 | 0.4 | Meeting to discuss binder structure broken out by silos with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/17/2023 | 0.6 | Meeting to discuss summary witness materials for Quinn Emanuel with A. Maggard, M. Mirando, and K. Zabcik (A&M) |
| Mirando, Michael | 10/17/2023 | 0.2 | Meeting to discuss FTX narrative and binder structure with A. Maggard and M. Mirando (A&M) |
| Mirando, Michael | 10/17/2023 | 2.6 | Research the court docket for information related to the case summary presentation |
| Mirando, Michael | 10/17/2023 | 2.9 | Create outline for FTX case summary presentation |
| Mirando, Michael | 10/17/2023 | 1.6 | Create timeline of events for case summary binder |
| Mirando, Michael | 10/17/2023 | 1.7 | Research acquisitions for the DOTCOM Silo |
| Mirando, Michael | 10/17/2023 | 0.2 | Meeting to discuss FTX ventures for binder purposes with L. Clayton, S. Glustein, A. Titus, A. Maggard and M. Mirando (A&M) |
| Price, Breanna | 10/17/2023 | 0.5 | Call with T. Gosau, and B. Price (A&M) to discuss outstanding items for the Gabe Bankman-Fried loan analysis |
| Price, Breanna | 10/17/2023 | 2.6 | Confirm via QuickBooks the loans from Alameda related to Gabe Bankman-Fried donations |
| Price, Breanna | 10/17/2023 | 1.8 | Search Relativity for support for the purpose of donations to Gabe Bankman-Fried related entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 10/17/2023 | 1.3 | Add bank FTX Digital Markets' BCB statements to the bank statement tracker |
| Price, Breanna | 10/17/2023 | 0.5 | Call with T. Gosau, and B. Price (A&M) to continue discussing the analysis of transactions related to Gabe Bankman-Fried |
| Price, Breanna | 10/17/2023 | 0.4 | Call with T. Gosau, A. Cox, and B. Price, (A&M) to discuss the accounting of transactions related to Gabe Bankman-Fried |
| Ramanathan, Kumanan | 10/17/2023 | 0.5 | Call with J. Croke (S&C), K. Ramanathan, G. Walia (A&M) to discuss user exchange analysis |
| Ruez, William | 10/17/2023 | 1.2 | Finalize Ashla deck as it relates to lender analysis |
| Ryan, Laureen | 10/17/2023 | 0.3 | Correspond with A&M team on inquiries related to certain findings on the Ashla lending analysis |
| Ryan, Laureen | 10/17/2023 | 0.7 | Review and edit memo summarizing findings on the Ashla lending relationship |
| Ryan, Laureen | 10/17/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding Venture Book claims analysis |
| Ryan, Laureen | 10/17/2023 | 0.3 | Correspond with S&C and A&M team on the Mirana KYC Information requests |
| Ryan, Laureen | 10/17/2023 | 0.1 | Correspond with A&M team regarding Stockwits valuation |
| Ryan, Laureen | 10/17/2023 | 0.6 | Call with A. Canale, L. Ryan, P. McGrath (A&M), J. Croke, K. Stren, B. Glueckstein, B. Beller, L. Wang A. Zahn (S&C) regarding potential claim scenarios related to 3AC line of credit and account activity |
| Shanahan, Michael | 10/17/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding Venture Book claims analysis |
| Shanahan, Michael | 10/17/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) to prepare for call with QE regarding results of initial review of McCaffrey production |
| Shanahan, Michael | 10/17/2023 | 0.8 | Call with A. Kutscher and M. Wittmann (QE) and M. Shanahan and D. Medway (A&M) regarding results of initial review of McCaffrey production |
| Shanahan, Michael | 10/17/2023 | 3.2 | Review documents related to McCafferty loans in preparation for call with counsel |
| Shanahan, Michael | 10/17/2023 | 0.1 | Call with M. Shanahan and D. Medway (A&M) to debrief call with QE regarding results of initial review of McCaffrey production |
| Sloan, Austin | 10/17/2023 | 2.4 | Perform bank statement reconciliation for Deltec accounts in relation to cash database |
| Sloan, Austin | 10/17/2023 | 2.9 | Perform bank statement reconciliation for Klarpay accounts in relation to cash database |
| Sloan, Austin | 10/17/2023 | 2.8 | Perform bank statement reconciliation for BCB accounts in relation to cash database |
| Walia, Gaurav | 10/17/2023 | 0.5 | Call with J. Croke (S&C), K. Ramanathan, G. Walia (A&M) to discuss user exchange analysis |
| Walia, Gaurav | 10/17/2023 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss ad hoc customer analysis |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/17/2023 | 1.1 | Prepare an updated user exchange analysis for a potential bidder |
| Zabcik, Kathryn | 10/17/2023 | 0.6 | Meeting to discuss summary witness materials for Quinn Emanuel with A. Maggard, M. Mirando, and K. Zabcik (A&M) |
| Arnett, Chris | 10/18/2023 | 0.7 | Meeting to discuss status of binder modules with C. Arnett, C. Broskay, K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Arnett, Chris | 10/18/2023 | 0.2 | Call with E. Mosley and C. Arnett to discuss details of avoidance action presentations |
| Arnett, Chris | 10/18/2023 | 0.3 | Distribute draft avoidance lender presentation to S&C and J. Ray for review and comment |
| Baker, Kevin | 10/18/2023 | 0.2 | Call with M. Flynn, K. Baker, D. Wilson (A&M) to discuss employee analysis request |
| Blanchard, Madison | 10/18/2023 | 2.6 | Update presentation relating to high priority exchange customer analysis |
| Blanchard, Madison | 10/18/2023 | 0.2 | Discussion with A. Canale, M. Blanchard (A&M) regarding updates to Cega deck |
| Blanchard, Madison | 10/18/2023 | 1.3 | Perform updates to Cega lending claim analysis following quality control review |
| Blanchard, Madison | 10/18/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding OTC portal data |
| Blanchard, Madison | 10/18/2023 | 1.9 | Perform analysis relating to daily balance changes and margin balances regarding high priority exchange customer analysis |
| Blanchard, Madison | 10/18/2023 | 2.1 | Continue to perform analysis relating to daily balance changes and margin balances regarding high priority exchange customer analysis |
| Broskay, Cole | 10/18/2023 | 0.5 | Meeting to discuss case summary WRS binder with M. Jones, C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/18/2023 | 0.7 | Meeting to discuss status of binder modules with C. Arnett, C. Broskay, K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/18/2023 | 0.2 | Meeting to discuss case summary binder with C. Broskay, and M. Mirando (A&M) |
| Broskay, Cole | 10/18/2023 | 1.6 | Compile supporting documentation for case summary binder sections aligned to outline |
| Broskay, Cole | 10/18/2023 | 1.9 | Compile draft Alameda funding sections for case summary binder |
| Broskay, Cole | 10/18/2023 | 2.3 | Compile draft share raise section for case summary binder |
| Canale, Alex | 10/18/2023 | 0.4 | Call with A. Canale and T. Gosau (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Canale, Alex | 10/18/2023 | 0.7 | Review updated Cega deck incorporating additional findings from crypto team |
| Canale, Alex | 10/18/2023 | 0.3 | Review additional Cega analysis reflecting transactions with affiliated entity |
| Canale, Alex | 10/18/2023 | 0.2 | Discussion with A. Canale, M. Blanchard (A&M) regarding updates to Cega deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/18/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding OTC portal data |
| Canale, Alex | 10/18/2023 | 0.7 | Correspond with A&M team re: outline for 3AC investigation deck |
| Canale, Alex | 10/18/2023 | 0.2 | Call with A. Titus, A. Canale (A&M) regarding Stocktwits valuation |
| Canale, Alex | 10/18/2023 | 2.1 | Review schedule of payments to G. Bankman-Fried and related entities |
| Canale, Alex | 10/18/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding ABRA lender analysis |
| Canale, Alex | 10/18/2023 | 0.3 | Prepare outline of 3AC trading and liquidation deck |
| Canale, Alex | 10/18/2023 | 0.4 | Correspond with A&M team regarding OTC trade data |
| Canale, Alex | 10/18/2023 | 0.6 | Prepare queries regarding OTC portal analysis |
| Canale, Alex | 10/18/2023 | 0.6 | Review draft term sheet and related settlement agreement |
| Cox, Allison | 10/18/2023 | 0.3 | Call with A. Cox and T. Gosau (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Cox, Allison | 10/18/2023 | 0.5 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss Moore Stephens document review |
| Cox, Allison | 10/18/2023 | 2.9 | Review third set of 300 documents in relation to Moore Stephens services |
| Cox, Allison | 10/18/2023 | 2.9 | Review fourth set of 300 documents in relation to Moore Stephens services |
| Dobbs, Aaron | 10/18/2023 | 1.1 | Summarize value of Tomochain loan principal and collateral over time to asses TOMO value on relevant case dates |
| Dobbs, Aaron | 10/18/2023 | 2.2 | Create interest calculations for Tomochain loan under the terms of the non-repayment clause of lending agreement |
| Dobbs, Aaron | 10/18/2023 | 1.9 | Summarize value of Tomochain loan principal and collateral over time to asses SRM value on relevant case dates |
| Dobbs, Aaron | 10/18/2023 | 1.4 | Create token swap summary to assess market making and lending activity for potential preference period activity for Tomochain |
| Ebrey, Mason | 10/18/2023 | 2.7 | Search for transaction hashes for Abra loan related transactions |
| Ebrey, Mason | 10/18/2023 | 1.3 | Construct Abra New Value Analysis for Alameda Loans |
| Ebrey, Mason | 10/18/2023 | 3.1 | Prepare updates to Abra loan history table |
| Flynn, Matthew | 10/18/2023 | 0.2 | Call with M. Flynn, K. Baker, D. Wilson (A&M) to discuss employee analysis request |
| Flynn, Matthew | 10/18/2023 | 2.2 | Perform customer analysis on related party accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/18/2023 | 1.7 | Perform user analysis on account balances for S&C |
| Gosau, Tracy | 10/18/2023 | 0.4 | Call with A. Canale and T. Gosau (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Gosau, Tracy | 10/18/2023 | 0.3 | Call with A. Cox and T. Gosau (A&M) to discuss the analysis of transactions related to Gabe Bankman-Fried |
| Gosau, Tracy | 10/18/2023 | 0.5 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss Moore Stephens document review |
| Gosau, Tracy | 10/18/2023 | 1.9 | Continue reviewing transactions related to Gabe Bankman-Fried re: purpose of donations |
| Gosau, Tracy | 10/18/2023 | 2.3 | Review transactions related to Gabe Bankman-Fried re: purpose of donations |
| Gosau, Tracy | 10/18/2023 | 0.7 | Review analysis of transactions related to Gabe Bankman-Fried |
| Gosau, Tracy | 10/18/2023 | 1.3 | Review Moore Stephens document review |
| Hainline, Drew | 10/18/2023 | 0.7 | Meeting to discuss case summary binder D. Hainline, A. Maggard, and M. Mirando (A&M) |
| Hainline, Drew | 10/18/2023 | 0.5 | Meeting to discuss DOTCOM timeline for case summary D. Hainline and M. Mirando (A&M) |
| Jones, Mackenzie | 10/18/2023 | 0.5 | Meeting to discuss case summary WRS binder with M. Jones, C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Lee, Julian | 10/18/2023 | 0.1 | Correspond with team regarding SBI Clearing bank data for FTX Japan accounts for purposes of cash database |
| Lee, Julian | 10/18/2023 | 0.2 | Review West Realm Shires Services Circle data in preparation for teleconference with Circle representatives |
| Lee, Julian | 10/18/2023 | 0.1 | Extract FTX Digital Markets Deltec account bank data from metabase for purposes of reconciliation |
| Lee, Julian | 10/18/2023 | 0.3 | Call with J. Lee, A. Sloan (A&M) to discuss reconciliation of BCB, SBI Clearing accounts |
| Lee, Julian | 10/18/2023 | 0.2 | Review bank account tracker for updates to bank data, matrix re: FTX Digital Markets accounts |
| Lee, Julian | 10/18/2023 | 1.0 | Reconcile BCB FTX Digital Markets accounts for purposes of cash database |
| Lee, Julian | 10/18/2023 | 0.1 | Correspond with team regarding audit firm invoices for Cottonwood Grove |
| Lee, Julian | 10/18/2023 | 0.2 | Review bank communication tracker for weekly PMO update |
| Lee, Julian | 10/18/2023 | 0.5 | Review loan documents between FTX, Silvergate Bank |
| Lee, Julian | 10/18/2023 | 0.4 | Call with E. Lapunzina, M. Wong (Circle), J. Lee (A&M) to discuss Circle data to be produced in response to Rule 2004 motion |
| Maggard, Austin | 10/18/2023 | 1.7 | Discussion on FTX Digital Markets section of summary witness binder K. Zabcik, A. Maggard, and M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 10/18/2023 | 0.6 | Identify sections of the case summary binder that require additional support from the docket and/or BOX |
| Maggard, Austin | 10/18/2023 | 1.1 | Identify additional support related to customer onboarding and migration to include in the case summary binder |
| Maggard, Austin | 10/18/2023 | 0.5 | Meeting to discuss case summary WRS binder with M. Jones, C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/18/2023 | 1.6 | Review BOX support related to FTX DM fiat / crypto movement for the case summary binder |
| Maggard, Austin | 10/18/2023 | 0.6 | Review Relativity for any support around special arrangements for Xspring Digital Company |
| Maggard, Austin | 10/18/2023 | 0.7 | Meeting to discuss case summary binder D. Hainline, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/18/2023 | 0.7 | Meeting to discuss status of binder modules with C. Arnett, C. Broskay, K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| McGrath, Patrick | 10/18/2023 | 1.2 | Analysis of Cega lending relationship, including exchange activity |
| McGrath, Patrick | 10/18/2023 | 1.4 | Analyze transaction history for 3AC accounts |
| McGrath, Patrick | 10/18/2023 | 1.3 | Develop questions for FTX developers regarding OTC trading |
| McGrath, Patrick | 10/18/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding OTC portal data |
| Mimms, Samuel | 10/18/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding ABRA lender analysis |
| Mimms, Samuel | 10/18/2023 | 1.4 | Review draft ABRA claim lender analysis deck |
| Mirando, Michael | 10/18/2023 | 0.5 | Meeting to discuss case summary WRS binder with M. Jones, C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/18/2023 | 1.7 | Discussion on FTX Digital Markets section of summary witness binder K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/18/2023 | 0.7 | Meeting to discuss case summary binder D. Hainline, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/18/2023 | 0.2 | Meeting to discuss case summary binder with C. Broskay, and M. Mirando (A&M) |
| Mirando, Michael | 10/18/2023 | 0.5 | Meeting to discuss DOTCOM timeline for case summary D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 10/18/2023 | 2.9 | Update the case summary deck with supporting documentation |
| Mirando, Michael | 10/18/2023 | 2.6 | Review material related to CM Equity transaction |
| Mirando, Michael | 10/18/2023 | 0.7 | Meeting to discuss status of binder modules with C. Arnett, C. Broskay, K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Mosley, Ed | 10/18/2023 | 0.6 | Review of and prepare comments to draft alameda lender avoidance action financial analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/18/2023 | 0.2 | Discussion with C.Arnett (A&M) regarding Alameda lender avoidance actions |
| Mosley, Ed | 10/18/2023 | 0.5 | Review of and prepare comments to draft another Alameda lender avoidance action financial analysis (name of counterparty omitted) |
| Price, Breanna | 10/18/2023 | 2.1 | Finalize the Gabe Bankman-Fried loan analysis for the purposes of filing a potential claim |
| Price, Breanna | 10/18/2023 | 1.2 | Search for documentation related to Huobi loans for the purposes of the lender analysis |
| Price, Breanna | 10/18/2023 | 1.7 | Add Klarpay, Signature, and Prime Trust bank data to the bank statement tracker |
| Price, Breanna | 10/18/2023 | 0.7 | Add BCB bank statements to the bank statement tracker |
| Price, Breanna | 10/18/2023 | 0.1 | Add Klarpay, Signature, and Prime Trust bank data to the master tracker for the purposes of being transferred to the cash database |
| Ramanathan, Kumanan | 10/18/2023 | 0.4 | Correspond with team re: preference claim analysis on subset of customers and provide direction |
| Ryan, Laureen | 10/18/2023 | 0.3 | Correspond with QE and A&M Team regarding Gabe Bankman-Fried Investigation transaction reconciliation |
| Ryan, Laureen | 10/18/2023 | 0.3 | Correspond with A&M team regarding updates to draft Cega loan and investment analysis |
| Ryan, Laureen | 10/18/2023 | 0.3 | Correspond with A&M Team regarding Stocktwits investment valuation |
| Salas Nunez, Luis | 10/18/2023 | 2.1 | Analysis of exchange activity for accounts with preference exposure |
| Salas Nunez, Luis | 10/18/2023 | 1.4 | Analysis of withdrawal activity for specific accounts |
| Shanahan, Michael | 10/18/2023 | 0.5 | Call with M. Shanahan, T. Gosau, and A. Cox (A&M) to discuss Moore Stephens document review |
| Shanahan, Michael | 10/18/2023 | 1.3 | Review key documents identified to date related to Moore Stephens |
| Shanahan, Michael | 10/18/2023 | 0.8 | Preliminary review of expanded bank communications review |
| Sloan, Austin | 10/18/2023 | 0.3 | Call with J. Lee, A. Sloan (A&M) to discuss reconciliation of BCB, SBI Clearing accounts |
| Sloan, Austin | 10/18/2023 | 2.3 | Compile bank statement detail for Moneytech bank accounts in relation to cash database |
| Strong, Nichole | 10/18/2023 | 0.6 | Prepare for call with A&M team to discuss status and strategy of review of various Professionals |
| Titus, Adam | 10/18/2023 | 0.2 | Call with A. Titus, A. Canale (A&M) regarding Stocktwits valuation |
| Walia, Gaurav | 10/18/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer claims status for S&C analysis |
| Walia, Gaurav | 10/18/2023 | 2.4 | Prepare a summary process for additional user exchange activity preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 10/18/2023 | 0.2 | Call with M. Flynn, K. Baker, D. Wilson (A&M) to discuss employee analysis request |
| Zabcik, Kathryn | 10/18/2023 | 2.3 | Edit slides on original and amended terms of service to update sources, content order, and slide structure |
| Zabcik, Kathryn | 10/18/2023 | 0.7 | Meeting to discuss status of binder modules with C. Arnett, C. Broskay, K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Zabcik, Kathryn | 10/18/2023 | 1.7 | Discussion on FTX Digital Markets section of summary witness binder K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Zabcik, Kathryn | 10/18/2023 | 1.7 | Review docket for resources for the how the exchange worked section of the summary binder |
| Zabcik, Kathryn | 10/18/2023 | 0.7 | Search in Relativity for additional executive bios for summary witness binder |
| Zabcik, Kathryn | 10/18/2023 | 0.7 | Review FTX Digital Markets org structure slides for summary witness binder |
| Zabcik, Kathryn | 10/18/2023 | 0.8 | Edit slide on A&M discovery process overview for summary witness binder |
| Baker, Kevin | 10/19/2023 | 1.1 | Call with M. Flynn, K. Baker (A&M) to discuss customer data request and AWS table information |
| Blanchard, Madison | 10/19/2023 | 2.2 | Perform reconciliation of account balance changes relating to high priority exchange customer analysis |
| Blanchard, Madison | 10/19/2023 | 1.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding high priority customer analysis |
| Blanchard, Madison | 10/19/2023 | 0.5 | Call with P. McGrath, M. Blanchard (A&M) regarding high priority customer analysis |
| Blanchard, Madison | 10/19/2023 | 2.6 | Update presentation relating to high priority exchange customer analysis incorporating feedback following discussion with team |
| Blanchard, Madison | 10/19/2023 | 2.1 | Update presentation relating to high priority exchange customer analysis incorporating support and quality control review feedback |
| Broskay, Cole | 10/19/2023 | 0.5 | Meeting to discuss case summary binder with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/19/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over feedback on FTX binder |
| Broskay, Cole | 10/19/2023 | 1.8 | Review case summary binder sections focusing on scope of data presented |
| Broskay, Cole | 10/19/2023 | 1.3 | Provide commentary on various sections within the case summary binder |
| Canale, Alex | 10/19/2023 | 1.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding high priority customer analysis |
| Canale, Alex | 10/19/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the valuations performed for StockTwits |
| Canale, Alex | 10/19/2023 | 0.2 | Call with A. Canale, G. Walia (A&M) regarding 3AC exchange account |
| Canale, Alex | 10/19/2023 | 0.4 | Analysis of Stocktwits valuation using market approach |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/19/2023 | 0.6 | Review documents relating to 3AC margin trading |
| Coverick, Steve | 10/19/2023 | 0.6 | Review and provide comments on analysis of exchange avoidance action |
| Cox, Allison | 10/19/2023 | 1.8 | Review Cottonwood grove financial statements in relation to Moore Stephens analysis |
| Cox, Allison | 10/19/2023 | 2.9 | Update professionals analysis summary for additional firms |
| Dobbs, Aaron | 10/19/2023 | 1.8 | Analyze repricing of underlying assets related to Tomochain lending with interest payment calculations |
| Dobbs, Aaron | 10/19/2023 | 1.5 | Summarize value of Tomochain loan principal and collateral over time to asses FTT value on relevant case dates |
| Dobbs, Aaron | 10/19/2023 | 2.9 | Target searches for charitable and political contributions associated with Gabe Bankman |
| Dobbs, Aaron | 10/19/2023 | 2.1 | Summarize key dates and observations for Tomochain lender tear sheet |
| Dobbs, Aaron | 10/19/2023 | 1.1 | Target searches for charitable and political contributions associated with Prosperity Through Enterprise |
| Ebrey, Mason | 10/19/2023 | 1.1 | Search in Relativity for FTX.COM Terms of Service |
| Ebrey, Mason | 10/19/2023 | 3.1 | Prepare updates to Abra lender claims analysis report |
| Ebrey, Mason | 10/19/2023 | 3.1 | Construct Abra New Value Analysis for Alameda Loans |
| Flynn, Matthew | 10/19/2023 | 1.1 | Call with M. Flynn, K. Baker (A&M) to discuss customer data request and AWS table information |
| Flynn, Matthew | 10/19/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss employee activity analysis |
| Flynn, Matthew | 10/19/2023 | 2.2 | Create customer account analysis for S&C |
| Flynn, Matthew | 10/19/2023 | 2.6 | Create active employee activity analysis for Management |
| Gordon, Robert | 10/19/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over feedback on FTX binder |
| Gordon, Robert | 10/19/2023 | 1.2 | Analyze case summary presentation extract for edits |
| Gosau, Tracy | 10/19/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the valuations performed for StockTwits |
| Gosau, Tracy | 10/19/2023 | 2.6 | Review StockTwits valuation analysis |
| Gosau, Tracy | 10/19/2023 | 1.6 | Review 2022 equity allocation of StockTwits |
| Gosau, Tracy | 10/19/2023 | 1.6 | Analyze StockTwits 2021 Valuation re: GPC Method |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 10/19/2023 | 2.4 | Review documentation to understand the lending relationship between debtors and Bitmax |
| Helal, Aly | 10/19/2023 | 1.8 | Search for documentation to understand the lending relationship between debtors and Bitmax |
| Helal, Aly | 10/19/2023 | 1.9 | Reconcile Moneytech FDM bank accounts |
| Jones, Mackenzie | 10/19/2023 | 2.2 | Draft summary of WRS silo's acquisition details for background information binder |
| Jones, Mackenzie | 10/19/2023 | 2.7 | Draft summary deck of WRS silo background information for legal team |
| Lee, Julian | 10/19/2023 | 0.1 | Review supporting documents related to Defi Technologies to verify affiliation with FTX |
| Lee, Julian | 10/19/2023 | 0.3 | Review bank account tracker for updates to bank data, matrix re: FTX Digital Markets accounts |
| Lee, Julian | 10/19/2023 | 0.2 | Research select FTX Digital Markets BCB account for purposes of bank account matrix |
| Lee, Julian | 10/19/2023 | 0.4 | Review bank account tracker for weekly update to AlixPartners, accounting team |
| Lee, Julian | 10/19/2023 | 0.2 | Correspond with team regarding updates to bank account tracker |
| Lee, Julian | 10/19/2023 | 0.1 | Review select insider accounts at Signature bank to update |
| Lee, Julian | 10/19/2023 | 0.1 | Correspond with AlixPartners, Accounting team regarding updated additional FTX Digital Markets bank data identified from Bahamas Litigation production |
| Maggard, Austin | 10/19/2023 | 0.1 | Meeting to discuss declaration binder priorities and next steps with A. Maggard and M. Mirando (A&M) |
| Maggard, Austin | 10/19/2023 | 0.9 | Meeting to discuss case summary binder and relevant dockets with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/19/2023 | 1.5 | Review second interim report for support related to the commingling of funds to include in the case summary binder |
| Maggard, Austin | 10/19/2023 | 0.6 | Review dockets for summaries related to venture investments for the case summary binder |
| Maggard, Austin | 10/19/2023 | 0.5 | Meeting to discuss case summary binder with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/19/2023 | 0.9 | Search dockets for summaries on how the international exchange worked for the case summary binder |
| Maggard, Austin | 10/19/2023 | 0.9 | Search BOX for support that describes the FTX products for the case summary binder |
| McGrath, Patrick | 10/19/2023 | 1.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding high priority customer analysis |
| McGrath, Patrick | 10/19/2023 | 0.5 | Call with P. McGrath, M. Blanchard (A&M) regarding high priority customer analysis |
| McGrath, Patrick | 10/19/2023 | 1.6 | Analyze transaction and account activity for 3AC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 10/19/2023 | 0.1 | Meeting to discuss declaration binder priorities and next steps with A. Maggard and M. Mirando (A&M) |
| Mirando, Michael | 10/19/2023 | 0.9 | Meeting to discuss case summary binder and relevant dockets with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/19/2023 | 0.5 | Meeting to discuss case summary binder with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/19/2023 | 2.1 | Compile information regarding FTX Group entities for inclusion in summary deck |
| Mirando, Michael | 10/19/2023 | 2.8 | Consolidate balance sheet data for Alameda Silo |
| Patel, Ishika | 10/19/2023 | 0.7 | Target searches on Relativity to distinguish third parties from FDM related entities |
| Price, Breanna | 10/19/2023 | 2.9 | Continue searching for documentation related to Huobi loans for the purposes of the lender analysis |
| Price, Breanna | 10/19/2023 | 0.9 | Update the bank matrix to capture three new bank statements identified the week of October 16 |
| Ramanathan, Kumanan | 10/19/2023 | 0.2 | Review of preference materials and submit for approval for posting |
| Ryan, Laureen | 10/19/2023 | 0.2 | Correspond with A&M team regarding updates to PMO draft and workstream planner for avoidance activities |
| Ryan, Laureen | 10/19/2023 | 0.3 | Correspond with QE and A&M Team regarding trial matters related to avoidance action analysis |
| Ryan, Laureen | 10/19/2023 | 0.2 | Correspond with S&C and A&M team regarding Mirana KYC additional information |
| Ryan, Laureen | 10/19/2023 | 0.1 | Correspond with S&C, FTX and A&M team regarding bank tracker activities |
| Ryan, Laureen | 10/19/2023 | 0.2 | Correspond with QE and A&M Team regarding Bankman Fried inquiries |
| Ryan, Laureen | 10/19/2023 | 0.2 | Review PMO draft with workstream planner for avoidance activities |
| Ryan, Laureen | 10/19/2023 | 0.3 | Correspond with QE and A&M Team regarding Venture book analysis |
| Ryan, Laureen | 10/19/2023 | 0.3 | Correspond with A&M team on avoidance action activities |
| Salas Nunez, Luis | 10/19/2023 | 2.9 | Analysis of FTX.COM withdrawal activity for preference exposure claims |
| Salas Nunez, Luis | 10/19/2023 | 3.1 | Analysis of preference exposure data and comparison of databases |
| Salas Nunez, Luis | 10/19/2023 | 0.9 | Analysis of FTX.US withdrawal activity for preference exposure claims |
| Walia, Gaurav | 10/19/2023 | 0.2 | Call with A. Canale, G. Walia (A&M) regarding 3AC exchange account |
| Wilson, David | 10/19/2023 | 1.7 | Produce user analytics summary report for two accounts related to email identifier |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 10/19/2023 | 0.9 | Meeting to discuss case summary binder and relevant dockets with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Zabcik, Kathryn | 10/19/2023 | 1.3 | Review summary witness binder for references to the amended complaint and replace those sources with primary source references |
| Blanchard, Madison | 10/20/2023 | 2.6 | Finalize presentation relating to high priority exchange customer analysis for quality control review |
| Blanchard, Madison | 10/20/2023 | 0.2 | Call with S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Abra claims filed against debtor |
| Blanchard, Madison | 10/20/2023 | 1.8 | Prepare and update workpaper relating to high priority exchange customer analysis |
| Blanchard, Madison | 10/20/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding high priority customer analysis |
| Blanchard, Madison | 10/20/2023 | 2.9 | Update presentation relating to high priority exchange customer analysis incorporating support and quality control review feedback |
| Broskay, Cole | 10/20/2023 | 0.2 | Call to discuss Alameda SRM positions with R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |
| Broskay, Cole | 10/20/2023 | 0.7 | Call to discuss WRS silo deck for JPL with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 10/20/2023 | 1.9 | Review of added sections to the case summary binder - WRS silo items |
| Broskay, Cole | 10/20/2023 | 0.3 | Meeting to discuss updates from the Alameda and venture teams for purposes of the case summary binder with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/20/2023 | 0.8 | Call to discuss Alameda SRM positions with M. Scheck, M. Anderson, O. Yeffet (Quinn Emanuel), R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |
| Canale, Alex | 10/20/2023 | 0.4 | Teleconference with R. Gordon, A. Canales, K. Kearney(A&M) over open avoidance action requests |
| Canale, Alex | 10/20/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the valuations performed for StockTwits |
| Canale, Alex | 10/20/2023 | 0.3 | Correspond with A&M team regarding Stocktwits preferred shares valuation |
| Canale, Alex | 10/20/2023 | 0.8 | Review and edit 3AC deck summarizing supporting analysis for discussions |
| Canale, Alex | 10/20/2023 | 0.7 | Correspond with A&M team regarding analysis of 3AC trading data |
| Canale, Alex | 10/20/2023 | 1.4 | Review and edit Stocktwits valuation deck |
| Cox, Allison | 10/20/2023 | 0.5 | Call with T. Gosau, N. Strong, and A. Cox (A&M) regarding planning for review of Robert Lee and Associates |
| Cox, Allison | 10/20/2023 | 0.1 | Call with T. Gosau and A. Cox (A&M) to discuss the valuations performed for StockTwits |
| Cox, Allison | 10/20/2023 | 0.5 | Call with T. Gosau and A. Cox (A&M) regarding planning for review of Moore Stephens |
| Cox, Allison | 10/20/2023 | 1.7 | Update relationship summary in relation to professional firms under review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 10/20/2023 | 1.1 | Review deck in relation to Stockwits valuation |
| Dobbs, Aaron | 10/20/2023 | 0.3 | Call with T. Gosau, and A. Dobbs (A&M) to discuss the quality control process for Stocktwits Series B valuation |
| Dobbs, Aaron | 10/20/2023 | 1.3 | Quality control to check for completeness related to Stocktwits funding analysis |
| Dobbs, Aaron | 10/20/2023 | 1.6 | Quality control of lender deck for Tomochain PTE Ltd to test for completeness |
| Dobbs, Aaron | 10/20/2023 | 1.1 | Index key documents and respective entities tied to political and charitable contributions |
| Ebrey, Mason | 10/20/2023 | 0.2 | Call with S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Abra claims filed against debtor |
| Ebrey, Mason | 10/20/2023 | 0.8 | Call with S. Mimms, M. Ebrey (A&M) regarding Abra Lender Summary Deck |
| Ebrey, Mason | 10/20/2023 | 2.8 | Prepare updates to Abra lender claims analysis report |
| Ebrey, Mason | 10/20/2023 | 0.4 | Search in Relativity for FTX.COM Terms of Service |
| Faett, Jack | 10/20/2023 | 0.5 | Call to discuss Alameda silo for the case summary binder with K. Kearney, A. Maggard, M. Mirando, and J. Faett (A&M) |
| Faett, Jack | 10/20/2023 | 0.2 | Call to discuss Alameda SRM positions with R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |
| Faett, Jack | 10/20/2023 | 0.3 | Call to discuss FTX ventures and next steps for the case summary binder with A. Maggard, M. Mirando, and J. Faett (A&M) |
| Faett, Jack | 10/20/2023 | 0.8 | Call to discuss Alameda SRM positions with M. Scheck, M. Anderson, O. Yeffet (Quinn Emanuel), R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |
| Flynn, Matthew | 10/20/2023 | 0.8 | Review post-petition customer account information for S&C |
| Gordon, Robert | 10/20/2023 | 0.4 | Teleconference with R. Gordon, A. Canales, K. Kearney(A&M) over open avoidance action requests |
| Gordon, Robert | 10/20/2023 | 0.2 | Call to discuss Alameda SRM positions with R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |
| Gordon, Robert | 10/20/2023 | 1.8 | Review alameda file to support QE request for potential avoidance action |
| Gordon, Robert | 10/20/2023 | 0.8 | Call to discuss Alameda SRM positions with M. Scheck, M. Anderson, O. Yeffet (Quinn Emanuel), R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |
| Gosau, Tracy | 10/20/2023 | 0.3 | Call with T. Gosau, and A. Dobbs (A&M) to discuss the quality control process for Stocktwits Series B valuation |
| Gosau, Tracy | 10/20/2023 | 0.5 | Call with T. Gosau, N. Strong, and A. Cox (A&M) regarding planning for review of Robert Lee and Associates |
| Gosau, Tracy | 10/20/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the valuations performed for StockTwits |
| Gosau, Tracy | 10/20/2023 | 0.1 | Call with T. Gosau and A. Cox (A&M) to discuss the valuations performed for StockTwits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 10/20/2023 | 0.5 | Call with T. Gosau and A. Cox (A&M) regarding planning for review of Moore Stephens |
| Gosau, Tracy | 10/20/2023 | 1.1 | Continue summarizing StockTwits valuation findings in slide deck |
| Gosau, Tracy | 10/20/2023 | 1.9 | Review StockTwits valuation analysis |
| Gosau, Tracy | 10/20/2023 | 2.9 | Summarize StockTwits valuation findings in slide deck |
| Helal, Aly | 10/20/2023 | 2.1 | Search relativity for transactions between SBF and Tavistock or Joe Lewis |
| Helal, Aly | 10/20/2023 | 3.1 | Populate bank coverage tracker with newly found FDM bank statements |
| Johnson, Robert | 10/20/2023 | 0.9 | Migrate specific common account data for Klarpay bank from staging tables to Metabase production tables |
| Johnson, Robert | 10/20/2023 | 0.7 | Migrate Deltec data from staging tables to production Metabase tables for review |
| Jones, Mackenzie | 10/20/2023 | 1.6 | Research acquisition funding detail for WRS silo background information binder |
| Jones, Mackenzie | 10/20/2023 | 0.7 | Call to discuss WRS silo deck for JPL with C. Broskay and M. Jones (A&M) |
| Kearney, Kevin | 10/20/2023 | 0.5 | Call to discuss Alameda silo for the case summary binder with K. Kearney, A. Maggard, M. Mirando, and J. Faett (A&M) |
| Kearney, Kevin | 10/20/2023 | 0.4 | Teleconference with R. Gordon, A. Canales, K. Kearney(A&M) over open avoidance action requests |
| Lee, Julian | 10/20/2023 | 0.2 | Correspond with team regarding additional FTX Digital Markets BCB account data to ingest for purposes of cash database |
| Lee, Julian | 10/20/2023 | 1.2 | Review additional FTX Digital Markets bank data related to BCB accounts from Bahamas Litigation production |
| Lee, Julian | 10/20/2023 | 0.4 | Review reconciliation of FTX Digital Markets Deltec account for purposes of cash database |
| Lee, Julian | 10/20/2023 | 0.7 | Review reconciliation of FTX Digital Markets Klarpay account for purposes of cash database |
| Lee, Julian | 10/20/2023 | 0.2 | Correspond with QE regarding Wells Fargo Rule 2004 production |
| Lee, Julian | 10/20/2023 | 0.3 | Review of supporting documents related to Wells Fargo Rule 2004 production for Good Luck Games, Hilltop Technology Services |
| Maggard, Austin | 10/20/2023 | 0.5 | Call to discuss Alameda silo for the case summary binder with K. Kearney, A. Maggard, M. Mirando, and J. Faett (A&M) |
| Maggard, Austin | 10/20/2023 | 0.3 | Call to discuss FTX ventures and next steps for the case summary binder with A. Maggard, M. Mirando, and J. Faett (A&M) |
| Maggard, Austin | 10/20/2023 | 0.3 | Meeting to discuss updates from the Alameda and venture teams for purposes of the case summary binder with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| McGrath, Patrick | 10/20/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding high priority customer analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/20/2023 | 1.4 | Review 3AC account analysis and summary for counsel |
| Medway, David | 10/20/2023 | 0.2 | Communications with QE regarding supplemental professional firms document productions |
| Medway, David | 10/20/2023 | 0.3 | Communications with A&M team regarding supplemental professional firms document productions |
| Mimms, Samuel | 10/20/2023 | 0.2 | Call with S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Abra claims filed against debtor |
| Mimms, Samuel | 10/20/2023 | 0.8 | Call with S. Mimms, M. Ebrey (A&M) regarding Abra Lender Summary Deck |
| Mimms, Samuel | 10/20/2023 | 0.2 | Update Alameda lender claim analysis to incorporate Coin Metrics pricing |
| Mirando, Michael | 10/20/2023 | 0.5 | Call to discuss Alameda silo for the case summary binder with K. Kearney, A. Maggard, M. Mirando, and J. Faett (A&M) |
| Mirando, Michael | 10/20/2023 | 2.4 | Research entity consolidation for West Realm Shires entities |
| Mirando, Michael | 10/20/2023 | 2.3 | Research entity consolidation for Ventures silo entities |
| Mirando, Michael | 10/20/2023 | 0.3 | Call to discuss FTX ventures and next steps for the case summary binder with A. Maggard, M. Mirando, and J. Faett (A&M) |
| Mirando, Michael | 10/20/2023 | 0.3 | Meeting to discuss updates from the Alameda and venture teams for purposes of the case summary binder with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Ryan, Laureen | 10/20/2023 | 0.6 | Correspond with A&M team regarding strategy for possible avoidance actions |
| Ryan, Laureen | 10/20/2023 | 0.3 | Correspond with QE and A&M team regarding avoidance activity matters |
| Ryan, Laureen | 10/20/2023 | 0.2 | Correspond with A&M team regarding cyber matters |
| Ryan, Laureen | 10/20/2023 | 0.2 | Correspond with QE and A&M team regarding Evolve production |
| Salas Nunez, Luis | 10/20/2023 | 3.1 | Prepare detailed withdrawal analysis for accounts with preference exposure and potential special intervention |
| Salas Nunez, Luis | 10/20/2023 | 2.7 | Analysis of wallets and bank accounts with known affiliations with FTX |
| Sloan, Austin | 10/20/2023 | 3.1 | Compile bank statement detail for additional BCB bank accounts in relation to cash database |
| Strong, Nichole | 10/20/2023 | 0.5 | Call with T. Gosau, N. Strong, and A. Cox (A&M) regarding planning for review of Robert Lee and Associates |
| Zabcik, Kathryn | 10/20/2023 | 0.2 | Call to discuss Alameda SRM positions with R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/20/2023 | 0.9 | Review Terms of Service summary witness deck slides for additional needed evidential support |
| Zabcik, Kathryn | 10/20/2023 | 0.8 | Call to discuss Alameda SRM positions with M. Scheck, M. Anderson, O. Yeffet (Quinn Emanuel), R. Gordon, C. Broskay, J. Faett and K. Zabcik (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/21/2023 | 0.8 | Provide commentary/adjustments to case summary binder sections related to FTX DM |
| Canale, Alex | 10/21/2023 | 1.4 | Review Abra lender claim analysis and deck and related documents |
| Canale, Alex | 10/21/2023 | 0.6 | Review and edit Stocktwits valuation deck |
| Ryan, Laureen | 10/21/2023 | 0.1 | Correspond with QE and A&M team regarding documents from Clement Maynard |
| Canale, Alex | 10/22/2023 | 0.9 | Analysis of 3AC balance changes over time against Line of Credit available |
| Canale, Alex | 10/22/2023 | 0.3 | Review details of Stocktwits Preferred Series B shares |
| Flynn, Matthew | 10/22/2023 | 0.9 | Analyze customer NFT account activity for S&C |
| Arnett, Chris | 10/23/2023 | 1.2 | Review of documents compiled to date for fact witness binder to be provided to QE |
| Blanchard, Madison | 10/23/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding 9-Day Net withdrawal Approach to Exchange Activity |
| Blanchard, Madison | 10/23/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding 9-Day Net withdrawal Approach to Exchange Activity |
| Blanchard, Madison | 10/23/2023 | 1.8 | Update presentation relating to high priority exchange customer analysis in reference to lines of credit and margin |
| Blanchard, Madison | 10/23/2023 | 2.9 | Review trading data and update presentation relating to high priority exchange customer |
| Blanchard, Madison | 10/23/2023 | 1.2 | Update to exchange customer preference analysis adding additional customer account |
| Blanchard, Madison | 10/23/2023 | 0.9 | Continue to update presentation relating to high priority exchange customer |
| Blanchard, Madison | 10/23/2023 | 0.1 | Update presentation relating to Abra lending claim analysis |
| Blanchard, Madison | 10/23/2023 | 0.1 | Call with M. Ebrey, M. Blanchard (A&M) regarding database model query in reference to exchange customer preference analysis |
| Blanchard, Madison | 10/23/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of trade data relating to high priority exchange customer analysis |
| Blanchard, Madison | 10/23/2023 | 1.2 | Perform quality control review and tracing of payments relating to Tomochain lending claim |
| Blanchard, Madison | 10/23/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to presentation relating to high priority exchange customer analysis |
| Broskay, Cole | 10/23/2023 | 0.3 | Meeting to discuss status of case summary binder C. Broskay, and M. Mirando (A&M) |
| Canale, Alex | 10/23/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding 9-Day Net withdrawal Approach to Exchange Activity |
| Canale, Alex | 10/23/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding 9-Day Net Withdrawal Exchange Analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/23/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding Stocktwits |
| Canale, Alex | 10/23/2023 | 0.8 | Review exchange preference analysis for Azure Tide and edit |
| Canale, Alex | 10/23/2023 | 0.7 | Review and edit updated Abra lending claim deck |
| Canale, Alex | 10/23/2023 | 1.9 | Review and edit 3AC summary deck for S&C |
| Canale, Alex | 10/23/2023 | 0.4 | Review documents relating to 3AC analysis |
| Canale, Alex | 10/23/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to presentation relating to high priority exchange customer analysis |
| Cox, Allison | 10/23/2023 | 2.9 | Update summary of professional firms transactions for first set of tier two firms transactions |
| Cox, Allison | 10/23/2023 | 2.9 | Update summary of professional firms transactions for second set of tier two firms transactions |
| Cox, Allison | 10/23/2023 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding RLA document review |
| Cox, Allison | 10/23/2023 | 1.3 | Document review in relation to Moore Stephens relationship |
| Dobbs, Aaron | 10/23/2023 | 1.3 | Quality control of lender analysis deck for Tomochain to update live pricing structure for minute by minute pricing |
| Dobbs, Aaron | 10/23/2023 | 1.3 | Quality control of lender analysis deck for Tomochain to test for completeness of lending relationship analysis |
| Dobbs, Aaron | 10/23/2023 | 1.1 | Analysis of valuations sources from Shareworks 2021 and 2022 valuation of StockTwits Inc for document request |
| Dobbs, Aaron | 10/23/2023 | 0.3 | Call with T. Gosau, and A. Dobbs (A&M) to discuss information request and strategy for Stocktwits Series B valuation |
| Dobbs, Aaron | 10/23/2023 | 2.1 | Update token pricing data to minute pricing for petition date analysis for TOMO and FTT lending relationships |
| Dobbs, Aaron | 10/23/2023 | 1.8 | Verify flow of funds through Tomochain exchange to assess token swap and principal payments |
| Dobbs, Aaron | 10/23/2023 | 0.3 | Call with S. Mimms and A. Dobbs (A&M) to discuss Tomochain lender deck and updated petition date pricing |
| Dobbs, Aaron | 10/23/2023 | 1.1 | Draft information request for StockTwits regarding 2021 and 2022 valuations documentation |
| Dobbs, Aaron | 10/23/2023 | 0.8 | Draft information request for Shareworks regarding 2021 and 2022 valuations documentation |
| Ebrey, Mason | 10/23/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding 9-Day Netwithdrawal Approach to Exchange Activity |
| Ebrey, Mason | 10/23/2023 | 0.5 | Call with S. Mimms, M. Ebrey (A&M) regarding updates to be made to Abra Lender Summary Deck |
| Ebrey, Mason | 10/23/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding 9-Day Net Withdrawal Exchange Analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 10/23/2023 | 2.9 | Prepare updates to Abra lender claims analysis report based on review comments |
| Ebrey, Mason | 10/23/2023 | 1.9 | Review updates made to Abra Lender Summary Deck |
| Ebrey, Mason | 10/23/2023 | 0.1 | Call with M. Ebrey, M. Blanchard (A&M) regarding database model query in reference to exchange customer preference analysis |
| Ebrey, Mason | 10/23/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding 9-Day Netwithdrawal Approach to Exchange Activity |
| Faett, Jack | 10/23/2023 | 0.6 | Teleconference with AlixPartners(J. Somerville, others), R. Gordon, J. Faett, K. Kearney(A&M) over bridge to petition financials |
| Flynn, Matthew | 10/23/2023 | 2.2 | Analyze FTX.COM fiat withdrawal activity for S&C |
| Flynn, Matthew | 10/23/2023 | 1.7 | Analyze FTX.US fiat withdrawal activity for S&C |
| Gordon, Robert | 10/23/2023 | 2.1 | Preliminary review of the case summary binder |
| Gordon, Robert | 10/23/2023 | 0.6 | Teleconference with AlixPartners(J. Somerville, others), R. Gordon, J. Faett, K. Kearney(A&M) over bridge to petition financials |
| Gosau, Tracy | 10/23/2023 | 0.3 | Call with T. Gosau, and A. Dobbs (A&M) to discuss information request and strategy for Stocktwits Series B valuation |
| Gosau, Tracy | 10/23/2023 | 2.9 | Prepare internal memo in regards to documents reviewed by Moore Stephens |
| Gosau, Tracy | 10/23/2023 | 2.6 | Continue preparing internal memo in regards to documents reviewed by Moore Stephens |
| Gosau, Tracy | 10/23/2023 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding RLA document review |
| Gosau, Tracy | 10/23/2023 | 0.8 | Prepare list of documents needed in regards to StockTwits valuations |
| Gosau, Tracy | 10/23/2023 | 1.9 | Review repository documents re: Moore Stephens |
| Helal, Aly | 10/23/2023 | 0.5 | Call with A. Helal, W. Ruez (A&M) regarding review of lending activity to Bitmax |
| Helal, Aly | 10/23/2023 | 1.7 | Compile data relating to cash payments made to vendors by debtors |
| Johnson, Robert | 10/23/2023 | 0.4 | Ingest BCB Transactions into cash banking table for display and review in Metabase |
| Kearney, Kevin | 10/23/2023 | 0.6 | Teleconference with AlixPartners(J. Somerville, others), R. Gordon, J. Faett, K. Kearney(A&M) over bridge to petition financials |
| Lee, Julian | 10/23/2023 | 0.3 | Correspond with team regarding Clifton Bay Investments account at Wells Fargo for purposes of cash database |
| Lee, Julian | 10/23/2023 | 0.1 | Correspond with team regarding exchange data not reconciling to bank data for select customer activity |
| Lee, Julian | 10/23/2023 | 0.2 | Review available bank data for FTX Digital Markets BCB accounts for purposes of reconciliation in cash database |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2023 through October 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 10/23/2023 | 0.1 | Correspond with team regarding additional Wells Fargo bank data from Rule 2004 production |
| Lee, Julian | 10/23/2023 | 0.1 | Review of Wells Fargo Rule 2004 production related to Digital Custody Trust Company |
| Lee, Julian | 10/23/2023 | 0.1 | Review of Wells Fargo Rule 2004 production related to Hilltop Technology Services |
| Lee, Julian | 10/23/2023 | 0.2 | Review Moneytech account reconciliation findings for purposes of cash database |
| Lee, Julian | 10/23/2023 | 0.3 | Review of Wells Fargo Rule 2004 production related to Good Luck Games |
| Lee, Julian | 10/23/2023 | 0.2 | Review of Wells Fargo Rule 2004 production related to Clifton Bay Investments |
| Maggard, Austin | 10/23/2023 | 1.2 | Review dockets for hot/cold wallet support for the case summary binder |
| McGrath, Patrick | 10/23/2023 | 1.2 | Review summary of high priority customer analysis to be provided to counsel |
| McGrath, Patrick | 10/23/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of trade data relating to high priority exchange customer analysis |
| McGrath, Patrick | 10/23/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to presentation relating to high priority exchange customer analysis |
| Mimms, Samuel | 10/23/2023 | 0.3 | Call with S. Mimms and A. Dobbs (A&M) to discuss Tomochain lender deck and updated petition date pricing |
| Mimms, Samuel | 10/23/2023 | 0.5 | Call with S. Mimms, M. Ebrey (A&M) regarding updates to be made to Abra Lender Summary Deck |
| Mimms, Samuel | 10/23/2023 | 0.9 | Edit draft Tomochain claim lender analysis deck |
| Mimms, Samuel | 10/23/2023 | 1.2 | Edit draft ABRA claim lender analysis deck |
| Mirando, Michael | 10/23/2023 | 0.3 | Meeting to discuss status of case summary binder C. Broskay, and M. Mirando (A&M) |
| Mirando, Michael | 10/23/2023 | 1.6 | Compile and organize support related to WRS Share raises |
| Mirando, Michael | 10/23/2023 | 2.9 | Research FTX Europe AG Acquisition support on relativity |
| Mirando, Michael | 10/23/2023 | 1.4 | Update case summary binder presentation |
| Mirando, Michael | 10/23/2023 | 2.9 | Compile and organize support for case summary binder |
| Mirando, Michael | 10/23/2023 | 1.4 | Compile and organize support related to DOTCOM Share raises |
| Price, Breanna | 10/23/2023 | 2.1 | Search Relativity for confirmation of loan amounts being received or paid by Alameda from and to Huobi |
| Price, Breanna | 10/23/2023 | 1.7 | Continue searching Relativity for confirmation of loan amounts being received or paid by Alameda from and to Huobi |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 10/23/2023 | 2.8 | Review all agreements related to Huobi and Alameda for the purposes of the lender analysis |
| Ruez, William | 10/23/2023 | 0.5 | Call with A. Helal, W. Ruez (A&M) regarding review of lending activity to Bitmax |
| Ruez, William | 10/23/2023 | 2.3 | Analysis of Bitmax supporting documents regarding lender analysis |
| Ryan, Laureen | 10/23/2023 | 0.2 | Correspond with A&M team regarding analysis performed on Abra Lending Activity with FTX |
| Ryan, Laureen | 10/23/2023 | 0.3 | Correspond with A&M team regarding 3 Arrows exchange updated investigation |
| Ryan, Laureen | 10/23/2023 | 0.6 | Correspond with A&M team regarding POR matters |
| Ryan, Laureen | 10/23/2023 | 0.3 | Review information related to Debtor avoidance actions |
| Ryan, Laureen | 10/23/2023 | 0.1 | Correspond with A&M team regarding PMO review |
| Ryan, Laureen | 10/23/2023 | 0.3 | Correspond with A&M team regarding cyber related matters |
| Salas Nunez, Luis | 10/23/2023 | 0.4 | Create descriptions and summarize wallets associated with FTX and Alameda to be flagged in databases |
| Salas Nunez, Luis | 10/23/2023 | 3.1 | Analysis of exchange withdrawal data for detailed account interventions and preference exposure |
| Salas Nunez, Luis | 10/23/2023 | 2.9 | Consolidate databases for preference exposure analyses over different time periods |
| Shanahan, Michael | 10/23/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding Stocktwits |
| Sloan, Austin | 10/23/2023 | 3.1 | Perform bank statement reconciliation for BCB accounts in relation to cash database |
| Wilson, David | 10/23/2023 | 2.2 | Create user analytics report using net withdrawals method for corporate account and quality review the outputs |
| Zabcik, Kathryn | 10/23/2023 | 1.7 | Search in Relativity for intellectual property acquired through acquisition for FTX entities |
| Zabcik, Kathryn | 10/23/2023 | 2.6 | Search in Relativity for customer communication involving digital markets on May 13th |
| Zabcik, Kathryn | 10/23/2023 | 0.3 | Review summary witness binder customer communication exhibits in Relativity |
| Ardizzoni, Heather | 10/24/2023 | 0.5 | Meeting to discuss balance sheet review for FTX trademarks, patents, and IP with H. Ardizzoni, A. Stolyar and K. Zabcik (A&M) |
| Arnett, Chris | 10/24/2023 | 0.3 | Correspond with J. Croke (S&C) re: status of counterparty avoidance analyses performed to date |
| Arnett, Chris | 10/24/2023 | 0.2 | Review and comment on S&C email re: potential lender counterparty transaction investigation |
| Arnett, Chris | 10/24/2023 | 0.3 | Direct avoidance analysis on certain sponsorship counterparties |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding feedback and updates from Alameda developers |
| Blanchard, Madison | 10/24/2023 | 0.6 | Review and prepare questions regarding Alameda OTC Portal relating to upcoming call with developer |
| Blanchard, Madison | 10/24/2023 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Tomochain lender deck |
| Blanchard, Madison | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding queries to Alameda developers |
| Blanchard, Madison | 10/24/2023 | 0.4 | Call with M. Blanchard and A. Dobbs (A&M) to discuss quality control of Tomochain lender deck |
| Blanchard, Madison | 10/24/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) regarding review and analysis relating to Bitmax |
| Blanchard, Madison | 10/24/2023 | 1.3 | Analyze output provided by database team relating to loans in Alameda OTC Portal |
| Blanchard, Madison | 10/24/2023 | 1.9 | Review and analysis of Tomochain lending analysis transaction activity |
| Blanchard, Madison | 10/24/2023 | 1.8 | Review documentation and data relating to Bitmax loans |
| Blanchard, Madison | 10/24/2023 | 0.9 | Prepare updates to Tomochain lending claim presentation |
| Blanchard, Madison | 10/24/2023 | 1.4 | Review documentation and data relating to Nexo loans |
| Blanchard, Madison | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to presentation relating to high priority exchange account |
| Broskay, Cole | 10/24/2023 | 1.7 | Review case summary binder sections related to movement of customer funds |
| Canale, Alex | 10/24/2023 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Tomochain lender deck |
| Canale, Alex | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding feedback and updates from Alameda developers |
| Canale, Alex | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding queries to Alameda developers |
| Canale, Alex | 10/24/2023 | 1.2 | Research and respond to reviewer comments related to 3AC investigation deck |
| Canale, Alex | 10/24/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding review of 3AC trading data |
| Canale, Alex | 10/24/2023 | 0.4 | Review Tomochain lending analysis deck and documents related thereto |
| Canale, Alex | 10/24/2023 | 1.7 | Review OTC trading data relating to lenders |
| Canale, Alex | 10/24/2023 | 0.8 | Respond to reviewer comments on Abra lending claim deck |
| Canale, Alex | 10/24/2023 | 0.4 | Review documents relation to GBF transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/24/2023 | 0.4 | Review Nexo deck in preparation for call with S&C |
| Canale, Alex | 10/24/2023 | 0.3 | Review information request related to Stocktwits and edit |
| Canale, Alex | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to presentation relating to high priority exchange account |
| Cox, Allison | 10/24/2023 | 0.2 | Call with A. Cox and A. Dobbs (A&M) to discuss third party production for RLA engagement letter review |
| Cox, Allison | 10/24/2023 | 0.7 | Teleconference with D. Medway, T. Gosau, N. Strong, and A. Cox (A&M) regarding professional firms workstream |
| Cox, Allison | 10/24/2023 | 0.8 | Teleconference with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding RLA document review |
| Cox, Allison | 10/24/2023 | 0.1 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) regarding RLA document review |
| Cox, Allison | 10/24/2023 | 0.6 | Teleconference with T. Gosau and A. Cox (A&M) regarding RLA document review |
| Cox, Allison | 10/24/2023 | 1.4 | Review engagement letter and invoice summary in relation to RLA relationship |
| Cox, Allison | 10/24/2023 | 2.9 | Review documents in RLA third party production |
| Cox, Allison | 10/24/2023 | 2.6 | Document review in relation to RLA email correspondence |
| Dobbs, Aaron | 10/24/2023 | 0.2 | Call with A. Cox and A. Dobbs (A&M) to discuss third party production for RLA engagement letter review |
| Dobbs, Aaron | 10/24/2023 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Tomochain lender deck |
| Dobbs, Aaron | 10/24/2023 | 0.4 | Call with M. Blanchard and A. Dobbs (A&M) to discuss quality control of Tomochain lender deck |
| Dobbs, Aaron | 10/24/2023 | 2.1 | Analyze flow of funds on Tomoscan to assess activity related to token swap agreement |
| Dobbs, Aaron | 10/24/2023 | 1.5 | Analyze flow of funds on Tomoscan to assess activity related to borrower agreement |
| Dobbs, Aaron | 10/24/2023 | 1.9 | Create table to summarize flow of funds related to Tomochain token swap activity to assess potential preference period activity |
| Ebrey, Mason | 10/24/2023 | 3.1 | Search in Relativity for documents related to debtor lending relationship with LMAX Digital |
| Ebrey, Mason | 10/24/2023 | 3.1 | Search in Relativity for information related to debtor lending relationship with LMAX Digital |
| Flynn, Matthew | 10/24/2023 | 0.4 | Update top customer account analysis for S&C |
| Flynn, Matthew | 10/24/2023 | 0.8 | Analyze customer account deposit activity for S&C |
| Flynn, Matthew | 10/24/2023 | 0.9 | Analyze customer account transfer and fills activity for S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/24/2023 | 0.8 | Analyze customer account withdrawal activity for S&C |
| Gosau, Tracy | 10/24/2023 | 0.7 | Teleconference with D. Medway, T. Gosau, N. Strong, and A. Cox (A&M) regarding professional firms workstream |
| Gosau, Tracy | 10/24/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Gosau, Tracy | 10/24/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss funds tracing of Prime Trust account 1377 |
| Gosau, Tracy | 10/24/2023 | 0.1 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) regarding RLA document review |
| Gosau, Tracy | 10/24/2023 | 0.3 | Call with T. Gosau and N. Strong (A&M) regarding ongoing work related to Professionals |
| Gosau, Tracy | 10/24/2023 | 0.8 | Teleconference with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding RLA document review |
| Gosau, Tracy | 10/24/2023 | 0.6 | Teleconference with T. Gosau and A. Cox (A&M) regarding RLA document review |
| Gosau, Tracy | 10/24/2023 | 2.9 | Review third party documents produced by RLA |
| Gosau, Tracy | 10/24/2023 | 0.6 | Continue reviewing third party documents produced by RLA |
| Gosau, Tracy | 10/24/2023 | 1.6 | Research accounting standards regarding RLA |
| Gosau, Tracy | 10/24/2023 | 0.1 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to additional political donations identified by Quinn Emanuel |
| Helal, Aly | 10/24/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) regarding review and analysis relating to Bitmax |
| Helal, Aly | 10/24/2023 | 0.6 | Call with A. Helal, W. Ruez (A&M) regarding update to lending analysis with Bitmax |
| Helal, Aly | 10/24/2023 | 1.8 | Collect Documentation related to lending activity with Bitmax |
| Helal, Aly | 10/24/2023 | 1.6 | Review documentation related to lending activity with Bitmax |
| Hoffer, Emily | 10/24/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss Moneytech account for purposes of reconciliation in cash database |
| Hoffer, Emily | 10/24/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Hoffer, Emily | 10/24/2023 | 2.8 | Review relativity documents to determine purpose of donations funded at the direction of Gabe Bankman-Fried |
| Hoffer, Emily | 10/24/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss funds tracing of Prime Trust account 1377 |
| Hoffer, Emily | 10/24/2023 | 0.9 | Review WRSS Circle account reconciliation in preparation for call with AlixPartners |
| Hoffer, Emily | 10/24/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss Alameda Research Ltd Circle account for preparation of call with AlixPartners |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 10/24/2023 | 3.1 | Perform source of funds tracing for specific donations made at the direction of Gabe Bankman-Fried |
| Hoffer, Emily | 10/24/2023 | 0.1 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to additional political donations identified by Quinn Emanuel |
| Hoffer, Emily | 10/24/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss outstanding bank account reconciliations |
| Lee, Julian | 10/24/2023 | 0.2 | Correspond with team re: FTX Digital Markets Klarpay accounts for purposes of reconciliation in cash database |
| Lee, Julian | 10/24/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss Moneytech account for purposes of reconciliation in cash database |
| Lee, Julian | 10/24/2023 | 1.2 | Prepare summary for avoidance action exposure re: select vendors with sponsorship agreements |
| Lee, Julian | 10/24/2023 | 0.4 | Review BCB bank data related to FTX Digital Markets accounts for purposes of cash database |
| Lee, Julian | 10/24/2023 | 0.1 | Correspond with team re: avoidance action exposure for select vendors with sponsorship agreements |
| Lee, Julian | 10/24/2023 | 0.1 | Review Moneytech bank data related to Hive Empire for purposes of reconciliation in cash database |
| Lee, Julian | 10/24/2023 | 0.4 | Review avoidance action estimated claim exposure for select vendors with sponsorship payments |
| Lee, Julian | 10/24/2023 | 0.1 | Correspond with S&C regarding Circle Rule 2004 motion |
| Lee, Julian | 10/24/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss Alameda Research Ltd Circle account for preparation of call with AlixPartners |
| Lee, Julian | 10/24/2023 | 0.2 | Correspond with team regarding removal of BCB account in bank account tracker |
| Lee, Julian | 10/24/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss outstanding bank account reconciliations |
| Maggard, Austin | 10/24/2023 | 0.5 | Meeting to discuss case summary binder progress and workstream priorities with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| McGrath, Patrick | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding feedback and updates from Alameda developers |
| McGrath, Patrick | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding queries to Alameda developers |
| McGrath, Patrick | 10/24/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to presentation relating to high priority exchange account |
| McGrath, Patrick | 10/24/2023 | 1.5 | Call with C. Drappi (Alameda), A. Bosse (JFB), J Croke, A. Holland (S&C), L. Goldman (Alix), G. Walia, J. Zatz, P. Kwan, P. McGrath (A&M) to discuss OTC portal |
| Medway, David | 10/24/2023 | 0.7 | Teleconference with D. Medway, T. Gosau, N. Strong, and A. Cox (A&M) regarding professional firms workstream |
| Medway, David | 10/24/2023 | 0.1 | Call with D. Medway and N. Strong (A&M) regarding ongoing work related to Professionals |
| Medway, David | 10/24/2023 | 0.2 | Call with M. Shanahan and D. Medway regarding Professionals workstream status and strategy |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2023 through October 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 10/24/2023 | 0.4 | Prepare for internal call regarding Professionals workstream status and strategy |
| Mimms, Samuel | 10/24/2023 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard and A. Dobbs (A&M) to discuss quality control of Tomochain lender deck |
| Mirando, Michael | 10/24/2023 | 0.8 | Research the manner in which customers were informed of the new terms of service on Relativity |
| Mirando, Michael | 10/24/2023 | 2.9 | Update summary binder presentation |
| Mirando, Michael | 10/24/2023 | 2.1 | Compile and organize support related to DOTCOM Share raises |
| Mirando, Michael | 10/24/2023 | 1.8 | Review supporting documents for FTX Digital Markets binder |
| Mirando, Michael | 10/24/2023 | 0.5 | Meeting to discuss case summary binder progress and workstream priorities with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Price, Breanna | 10/24/2023 | 2.2 | Review additional donation documentation related to Gabe Bankman-Fried received by Quinn Emmanuel |
| Price, Breanna | 10/24/2023 | 1.1 | Continue searching Relativity for confirmation of loan amounts being received or paid by Alameda from and to Huobi |
| Price, Breanna | 10/24/2023 | 1.9 | Locate the corresponding bank data related to the additional donations identified by Quinn Emmanuel |
| Price, Breanna | 10/24/2023 | 2.1 | Continue reviewing additional donation documentation related to Gabe Bankman-Fried received by Quinn Emmanuel |
| Price, Breanna | 10/24/2023 | 0.1 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the analysis of transactions related to additional political donations identified by Quinn Emanuel |
| Ramanathan, Kumanan | 10/24/2023 | 1.1 | Review of transfers fills and activity data for select customer records |
| Ruez, William | 10/24/2023 | 3.1 | Review of agreements and correspondents between Alameda and Bitmax regarding lender analysis |
| Ruez, William | 10/24/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) regarding review and analysis relating to Bitmax |
| Ruez, William | 10/24/2023 | 0.6 | Call with A. Helal, W. Ruez (A&M) regarding update to lending analysis with Bitmax |
| Ryan, Laureen | 10/24/2023 | 0.9 | Teleconference with L. Ryan and M. Shanahan (A&M) regarding case status and ongoing workstreams |
| Ryan, Laureen | 10/24/2023 | 0.3 | Correspond with QE and A&M team regarding inquiries related to Gabe Bankman-Fried Investigation |
| Ryan, Laureen | 10/24/2023 | 0.6 | Correspond with A&M team on S&C requests related to certain sponsorship vendor activity |
| Ryan, Laureen | 10/24/2023 | 0.8 | Review and edit deck summarizing findings on the 3 Arrows exchange activity for S&C |
| Ryan, Laureen | 10/24/2023 | 0.7 | Correspond with A&M team regarding inquiries on the 3 Arrows exchange activity |
| Ryan, Laureen | 10/24/2023 | 0.3 | Correspond with QE and A&M Team regarding Gabe Bankman-Fried Investigation inquiries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/24/2023 | 0.7 | Review and edit deck summarizing findings on the Plutus Lending LLC Activity |
| Ryan, Laureen | 10/24/2023 | 0.4 | Correspond with A&M team regarding inquiries on the Abra Lending Activity with FTX |
| Ryan, Laureen | 10/24/2023 | 0.7 | Review information related to Plutus Lending LLC and related entity Abra |
| Ryan, Laureen | 10/24/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding review of 3AC trading data |
| Ryan, Laureen | 10/24/2023 | 0.1 | Correspond with A&M team regarding inquiries on Ripple Laps |
| Salas Nunez, Luis | 10/24/2023 | 2.3 | Analysis of exchange activity data for preferential treatment based on updated data requests |
| Salas Nunez, Luis | 10/24/2023 | 1.4 | Merge databases of preference exposure with respect to withdrawal activity |
| Shanahan, Michael | 10/24/2023 | 0.9 | Call with L. Ryan, M. Shanahan (A&M) regarding avoidance action strategy related to professional firm claims |
| Shanahan, Michael | 10/24/2023 | 0.2 | Call with M. Shanahan and D. Medway regarding Professionals workstream status and strategy |
| Shanahan, Michael | 10/24/2023 | 0.8 | Teleconference with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding RLA document review |
| Shanahan, Michael | 10/24/2023 | 0.8 | Preliminary review of Silvergate communications analysis for North Dimension account |
| Shanahan, Michael | 10/24/2023 | 0.7 | Preliminary review of scoping analysis related to RLA document productions |
| Stolyar, Alan | 10/24/2023 | 0.5 | Meeting to discuss balance sheet review for FTX trademarks, patents, and IP with H. Ardizzoni, A. Stolyar and K. Zabcik (A&M) |
| Strong, Nichole | 10/24/2023 | 0.7 | Teleconference with D. Medway, T. Gosau, N. Strong, and A. Cox (A&M) regarding professional firms workstream |
| Strong, Nichole | 10/24/2023 | 0.1 | Call with D. Medway and N. Strong (A&M) regarding ongoing work related to Professionals |
| Strong, Nichole | 10/24/2023 | 0.1 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) regarding RLA document review |
| Strong, Nichole | 10/24/2023 | 0.3 | Call with T. Gosau and N. Strong (A&M) regarding ongoing work related to Professionals |
| Wilson, David | 10/24/2023 | 1.3 | Create user analytics report with template containing additional fields for corporate account for A&M investigation |
| Wilson, David | 10/24/2023 | 1.9 | Produce user analytics report using net withdrawals method for multiple corporate accounts provided for S&C investigation |
| Zabcik, Kathryn | 10/24/2023 | 1.8 | Provide comments for summary witness binder related to terms of service slides for FTX Digital markets |
| Zabcik, Kathryn | 10/24/2023 | 1.3 | Search for additional intellectual property documents in relativity |
| Zabcik, Kathryn | 10/24/2023 | 0.4 | Review slide for intellectual property on FTX balance sheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 10/24/2023 | 0.5 | Meeting to discuss balance sheet review for FTX trademarks, patents, and IP with H. Ardizzoni, A. Stolyar and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/24/2023 | 0.5 | Meeting to discuss case summary binder progress and workstream priorities with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Arnett, Chris | 10/25/2023 | 0.4 | Review newly-provided lender avoidance analysis and presentation prior to submission to S&C / J. Ray (Company) |
| Arnett, Chris | 10/25/2023 | 0.7 | Review and comment on near final draft of Three Arrows Capital presentation for distribution to S&C |
| Baker, Kevin | 10/25/2023 | 0.2 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) regarding preparation for Nexo call with S&C |
| Baker, Kevin | 10/25/2023 | 0.5 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) J. Croke. P. Lavin, S. Ehrenberg (S&C) regarding Nexo trading analysis |
| Blanchard, Madison | 10/25/2023 | 0.2 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) regarding preparation for Nexo call with S&C |
| Blanchard, Madison | 10/25/2023 | 2.9 | Review and analysis of deposit, withdrawal, transfer, and borrowing activity relating to Nexo customer account |
| Blanchard, Madison | 10/25/2023 | 0.5 | Call with A. Canale, L. Lambert and M. Blanchard (A&M) to discuss Tomochain token swap funds tracing |
| Blanchard, Madison | 10/25/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding debtor lending relationship with LMAX Digital |
| Blanchard, Madison | 10/25/2023 | 1.1 | Review of materials prepared relating to Nexo lending claim ahead of call with Counsel |
| Blanchard, Madison | 10/25/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding debtor lending relationship with LMAX |
| Blanchard, Madison | 10/25/2023 | 1.1 | Continue to review and analyze trading data relating to Nexo customer account |
| Blanchard, Madison | 10/25/2023 | 0.8 | Review of data and information relating to Bitmax lending activity |
| Blanchard, Madison | 10/25/2023 | 0.3 | Review of information relating to LMAX Digital lending activity |
| Blanchard, Madison | 10/25/2023 | 2.8 | Review and analysis of trading data relating to Nexo customer account |
| Blanchard, Madison | 10/25/2023 | 0.5 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) J. Croke. P. Lavin, S. Ehrenberg (S&C) regarding Nexo trading analysis |
| Broskay, Cole | 10/25/2023 | 1.8 | Review supporting documents for WRS silo deck for case summary binder |
| Broskay, Cole | 10/25/2023 | 0.4 | Provide commentary on WRS silo deck outline |
| Broskay, Cole | 10/25/2023 | 0.2 | Meeting to discuss FTX DM communications with customers related to the case summary binder with A. Maggard, M. Mirando, and C. Broskay (A&M) |
| Callerio, Lorenzo | 10/25/2023 | 0.5 | Call with L. Callerio, A. Heric and A. Dobbs (A&M) to discuss Tomochain token swap funds tracing |
| Canale, Alex | 10/25/2023 | 0.2 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) regarding preparation for Nexo call with S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/25/2023 | 0.5 | Call with A. Canale, L. Lambert and M. Blanchard (A&M) to discuss Tomochain token swap funds tracing |
| Canale, Alex | 10/25/2023 | 0.3 | Discussion with L. Ryan, A. Canale (A&M) regarding three arrows claim and plan settlement agreement |
| Canale, Alex | 10/25/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding debtor lending relationship with LMAX |
| Canale, Alex | 10/25/2023 | 0.7 | Correspond with A&M team regarding analysis of Nexo trading data |
| Canale, Alex | 10/25/2023 | 0.9 | Review Nexo trading and lending data in preparation for call with S&C |
| Canale, Alex | 10/25/2023 | 1.1 | Review documents relating to Three Arrows |
| Canale, Alex | 10/25/2023 | 0.4 | Review documents relating to Tomochain crypto tracing |
| Canale, Alex | 10/25/2023 | 0.4 | Review documents relating to LMAX line of credit to debtors |
| Canale, Alex | 10/25/2023 | 0.8 | Analysis of Nexo trading data relevant to exchange claim |
| Canale, Alex | 10/25/2023 | 0.3 | Communications with A&M team regarding Nexo claim |
| Canale, Alex | 10/25/2023 | 0.3 | Prepare avoidance actions slide for PMO update |
| Canale, Alex | 10/25/2023 | 0.5 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) J. Croke. P. Lavin, S. Ehrenberg (S&C) regarding Nexo trading analysis |
| Chan, Jon | 10/25/2023 | 0.2 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) regarding preparation for Nexo call with S&C |
| Chan, Jon | 10/25/2023 | 2.3 | Query database to update code for preference analysis with new assumptions |
| Chan, Jon | 10/25/2023 | 2.3 | Investigate activity related to specific avoidance action assumptions |
| Chan, Jon | 10/25/2023 | 0.5 | Call with A. Canale, M. Blanchard, K. Baker, J. Chan (A&M) J. Croke. P. Lavin, S. Ehrenberg (S&C) regarding Nexo trading analysis |
| Cox, Allison | 10/25/2023 | 0.2 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) regarding additional Piper Alderman request |
| Cox, Allison | 10/25/2023 | 0.6 | Review QuickBooks records in relation to Riot Games vendor relationship |
| Cox, Allison | 10/25/2023 | 2.9 | Document review in relation to RLA accounting of North Dimension |
| Cox, Allison | 10/25/2023 | 2.6 | Document review in relation to Piper Alderman additional payments |
| Cox, Allison | 10/25/2023 | 0.8 | Review Online posts in relation to Riot Games and FTX Sponsorship deal |
| Cox, Allison | 10/25/2023 | 2.3 | Summarize additional payments to Piper Alderman identified |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 10/25/2023 | 1.6 | Crypto tracing analysis on Tomochain block scanner and other relevant tokens used on their blockchain |
| Dobbs, Aaron | 10/25/2023 | 0.8 | Create 9-day exposure analysis for Long Vuong FTX.com account to assess pre-preference activity |
| Dobbs, Aaron | 10/25/2023 | 2.6 | Crypto tracing analysis on Tomochain block scanner to review 90-day petition activity |
| Dobbs, Aaron | 10/25/2023 | 0.5 | Call with L. Callerio, A. Heric and A. Dobbs (A&M) to discuss Tomochain token swap funds tracing |
| Dobbs, Aaron | 10/25/2023 | 1.1 | Update 90 day preference period activity for Tomochain accounts on FTX.com to address exposure activity |
| Dobbs, Aaron | 10/25/2023 | 2.4 | Relativity searches for RLA engagement letters for all retained entities for tax services to assist with professional analysis |
| Ebrey, Mason | 10/25/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding debtor lending relationship with LMAX Digital |
| Ebrey, Mason | 10/25/2023 | 2.8 | Search in Relativity for information related to debtor lending relationship with LMAX Digital |
| Ebrey, Mason | 10/25/2023 | 0.1 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding debtor lending relationship with LMAX |
| Ebrey, Mason | 10/25/2023 | 1.2 | Search in Relativity for documents related to debtor lending relationship with LMAX Digital |
| Ebrey, Mason | 10/25/2023 | 1.3 | Prepare email outlining LMAX findings |
| Ebrey, Mason | 10/25/2023 | 1.5 | Review comments made in Abra Lender Summary Deck |
| Flynn, Matthew | 10/25/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss employee account analysis |
| Flynn, Matthew | 10/25/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer analysis |
| Flynn, Matthew | 10/25/2023 | 1.3 | Analyze employee withdrawals for S&C |
| Flynn, Matthew | 10/25/2023 | 0.7 | Review customer balance and transaction analysis for S&C |
| Flynn, Matthew | 10/25/2023 | 2.1 | Update to top customer analysis for S&C |
| Gosau, Tracy | 10/25/2023 | 0.2 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) regarding additional Piper Alderman request |
| Gosau, Tracy | 10/25/2023 | 1.6 | Review additional transactions identified re: Gabe Bankman-Fried |
| Gosau, Tracy | 10/25/2023 | 2.2 | Review third party documents produced by RLA |
| Gosau, Tracy | 10/25/2023 | 0.2 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to walk through the analysis of transactions related to additional donations related to Gabriel Bankman-Fried |
| Hainline, Drew | 10/25/2023 | 0.9 | Review available information to support response on questions regarding prepaid balances and vendor payments for WRS silo entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 10/25/2023 | 1.3 | Reconcile additional BCB Bank Accounts for Debtor entities in 2021 and 2022 to ingest to the cash database |
| Helal, Aly | 10/25/2023 | 2.1 | Search for agreements between debtors and Bitmax |
| Hoffer, Emily | 10/25/2023 | 1.3 | Review BCB transaction reports to determine if specific account is related to FTX |
| Hoffer, Emily | 10/25/2023 | 0.2 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to walk through the analysis of transactions related to additional donations related to Gabriel Bankman-Fried |
| Hoffer, Emily | 10/25/2023 | 2.9 | Perform source of funds analysis for Nishad Singh prime trust bank account to determine original funding of specific donations |
| Hoffer, Emily | 10/25/2023 | 2.7 | Perform source of funds analysis for Sam Bankman-Fried prime trust bank account to determine original funding of specific donations |
| Hoffer, Emily | 10/25/2023 | 0.9 | Manual review of Klarpay FTX Digital Market account to determine if outstanding reconciliation issues were resolved for use in the cash database |
| Jones, Mackenzie | 10/25/2023 | 0.4 | Research acquisition accounting memos for WRS silo background binder |
| Jones, Mackenzie | 10/25/2023 | 0.9 | Research acquisition details for WRS silo background binder |
| Konig, Louis | 10/25/2023 | 0.9 | Call with L. Konig, G. Walia, L. Salas Nunez (A&M) to discuss data requirements for excluded customer analysis |
| Lee, Julian | 10/25/2023 | 1.0 | Review correspondence, sponsorship documents related to North America League of Legends sponsorship |
| Lee, Julian | 10/25/2023 | 0.4 | Review prepaid assets, accounts payable balance, relevant invoice support re: North America League of Legends |
| Lee, Julian | 10/25/2023 | 0.1 | Correspond with team re: avoidance action exposure for select vendors with sponsorship agreements |
| Lee, Julian | 10/25/2023 | 0.3 | Correspond with team re: North America League of Legends prepaid, accounts payable balances |
| Lee, Julian | 10/25/2023 | 0.1 | Correspond with team regarding available Amex credit card statements |
| Lee, Julian | 10/25/2023 | 1.6 | Summarize payments to select vendors with sponsorship agreements |
| Lee, Julian | 10/25/2023 | 1.2 | Prepare vendor tear sheet summary re: North America League of Legends |
| Lee, Julian | 10/25/2023 | 1.6 | Prepare vendor analysis re: North America League of Legends |
| Lee, Julian | 10/25/2023 | 0.2 | Review bank communication tracker for weekly PMO update |
| Lee, Julian | 10/25/2023 | 0.2 | Review reconciliation status of FTX Digital Markets accounts in cash database |
| Maggard, Austin | 10/25/2023 | 0.6 | Meeting to discuss KYC customer searches in Relativity A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 10/25/2023 | 1.8 | Identify and tag AML documents submitted by customers that were directed to FTX DM in search ID 1 |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 10/25/2023 | 1.4 | Identify and tag SCB declarations by FTX DM in search ID 1 |
| Maggard, Austin | 10/25/2023 | 0.6 | Create FDM customer migration tracker for search ID 1 |
| Maggard, Austin | 10/25/2023 | 1.6 | Populate customer names in the FDM customer migration tracker for search ID 1 |
| Maggard, Austin | 10/25/2023 | 0.2 | Meeting to discuss FTX DM communications with customers related to the case summary binder with A. Maggard, M. Mirando, and C. Broskay (A&M) |
| McGrath, Patrick | 10/25/2023 | 0.4 | Review exchange activity for lending relationship, including spot margin activity |
| McGrath, Patrick | 10/25/2023 | 0.6 | Review summary of high priority customer analysis |
| Medway, David | 10/25/2023 | 1.4 | Review McCaffrey production and loan and agreements and prepare supplemental document request at request of QE |
| Mirando, Michael | 10/25/2023 | 1.9 | Update documentation of the process through which customers were onboarded to the FTX platform |
| Mirando, Michael | 10/25/2023 | 2.2 | Research the manner in which customers were informed of the new terms of service on Relativity |
| Mirando, Michael | 10/25/2023 | 2.6 | Review case summary presentation slides |
| Mirando, Michael | 10/25/2023 | 0.5 | Update bios for key executives of FTX Digital Markets |
| Mirando, Michael | 10/25/2023 | 2.9 | Search Relativity for emails to institutional customers informing them of the transition from FTX trading to FTX Digital Markets |
| Mirando, Michael | 10/25/2023 | 0.2 | Meeting to discuss FTX DM communications with customers related to the case summary binder with A. Maggard, M. Mirando, and C. Broskay (A&M) |
| Price, Breanna | 10/25/2023 | 2.1 | Add Evolve Bank credit card details to the Gabe Bankman-Fried donation analysis |
| Price, Breanna | 10/25/2023 | 1.8 | Add Good Luck Games bank statements to the bank data tracker |
| Price, Breanna | 10/25/2023 | 1.1 | Add additional Good Luck Games bank accounts to the bank account matrix |
| Price, Breanna | 10/25/2023 | 1.6 | Complete the analysis of Gabe Bankman-Fried donations |
| Price, Breanna | 10/25/2023 | 0.2 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to walk through the analysis of transactions related to additional donations related to Gabriel Bankman-Fried |
| Ramanathan, Kumanan | 10/25/2023 | 0.6 | Call with G. Walia, K. Ramanathan (A&M), J. Croke (S&C) to discuss user exchange analysis |
| Ramanathan, Kumanan | 10/25/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss employee account analysis |
| Ryan, Laureen | 10/25/2023 | 0.3 | Correspond with A&M team regarding further analysis to be performed on sponsorship vendors activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/25/2023 | 0.3 | Discussion with L. Ryan, A. Canale (A&M) regarding three arrows claim and plan settlement agreement |
| Ryan, Laureen | 10/25/2023 | 0.4 | Correspond with A&M Team regarding FTX - Litigation List related to overseas debtor entities |
| Ryan, Laureen | 10/25/2023 | 0.9 | Review and edit deck summary of eight sponsorship vendors with the related payments and analysis |
| Ryan, Laureen | 10/25/2023 | 0.9 | Correspond with A&M team regarding inquiries on the 3 Arrows exchange activity |
| Ryan, Laureen | 10/25/2023 | 0.2 | Correspond with QE and A&M Team regarding Gabe Bankman-Fried Investigation |
| Ryan, Laureen | 10/25/2023 | 1.1 | Review proposed settlement of customer property disputes |
| Salas Nunez, Luis | 10/25/2023 | 0.9 | Call with L. Konig, G. Walia, L. Salas Nunez (A&M) to discuss data requirements for excluded customer analysis |
| Salas Nunez, Luis | 10/25/2023 | 3.1 | Analysis of exchange activity data trends for FTX.COM customers |
| Shanahan, Michael | 10/25/2023 | 1.4 | Review key documents identified related to Moore Stephens analysis |
| Shanahan, Michael | 10/25/2023 | 0.2 | Communications to/from team regarding professionals workstream |
| Shanahan, Michael | 10/25/2023 | 0.3 | Review list of potential litigations related to wind-down entities |
| Shanahan, Michael | 10/25/2023 | 0.2 | Communications to/from team regarding additional vendor analyses |
| Shanahan, Michael | 10/25/2023 | 0.2 | Communications to/from team regarding available bank data |
| Shanahan, Michael | 10/25/2023 | 0.4 | Review draft follow-up request for Stocktwits |
| Shanahan, Michael | 10/25/2023 | 1.3 | Review analysis of Stocktwits valuation reports |
| Sloan, Austin | 10/25/2023 | 2.1 | Continue bank statement reconciliation for BCB accounts in relation to cash database |
| Sloan, Austin | 10/25/2023 | 2.2 | Process Wells Fargo bank statements in Valid8 in relation to cash database |
| Stolyar, Alan | 10/25/2023 | 0.5 | Meeting to discuss Blockfolio's registered intangible assets with A. Stolyar and K. Zabcik (A&M) |
| Strong, Nichole | 10/25/2023 | 0.2 | Teleconference with T. Gosau, N. Strong, and A. Cox (A&M) regarding additional Piper Alderman request |
| Strong, Nichole | 10/25/2023 | 0.4 | Call with S. Hill (QE) and N. Strong (A&M) regarding status of ongoing work related to Professionals |
| Strong, Nichole | 10/25/2023 | 0.6 | Prepare for call with A&M team related to new requests from counsel related to Piper Alderman |
| Strong, Nichole | 10/25/2023 | 1.1 | Update documentation of procedures for Professionals workstream |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 10/25/2023 | 0.6 | Prepare for call with QE regarding Professionals workstream |
| Walia, Gaurav | 10/25/2023 | 0.9 | Call with L. Konig, G. Walia, L. Salas Nunez (A&M) to discuss data requirements for excluded customer analysis |
| Walia, Gaurav | 10/25/2023 | 0.6 | Call with G. Walia, K. Ramanathan (A&M), J. Croke (S&C) to discuss user exchange analysis |
| Walia, Gaurav | 10/25/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer analysis |
| Wilson, David | 10/25/2023 | 0.8 | Quality review user analytics report created for S&C investigation with 80 corporate accounts |
| Wilson, David | 10/25/2023 | 2.8 | Create user analytics report for S&C investigation data request with 80 corporate accounts |
| Zabcik, Kathryn | 10/25/2023 | 1.4 | Conduct additional KYC customer searches in Relativity to outline needed searches for customer migration tracker |
| Zabcik, Kathryn | 10/25/2023 | 0.5 | Meeting to discuss Blockfolio's registered intangible assets with A. Stolyar and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/25/2023 | 0.6 | Meeting to discuss KYC customer searches in Relativity A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/25/2023 | 1.6 | Provide comments for summary witness binder related to amended terms of service slides and org chart slides for FTX Digital markets |
| Arnett, Chris | 10/26/2023 | 0.3 | Review and comment on correspondence with B. Beller (S&C) re: avoidance litigation status |
| Arnett, Chris | 10/26/2023 | 0.5 | Meeting to discuss open items and status for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Blanchard, Madison | 10/26/2023 | 1.8 | Review information and documentation relating to Bitmax loans regarding possible preference exposure |
| Blanchard, Madison | 10/26/2023 | 0.2 | Call with M. Blanchard, A. Dobbs (A&M) regarding Tomochain lending claim and exchange customer preference exposure |
| Blanchard, Madison | 10/26/2023 | 0.3 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) regarding review and analysis relating to Bitmax |
| Blanchard, Madison | 10/26/2023 | 0.4 | Review information and documentation relating to lending claims regarding preference exposure |
| Blanchard, Madison | 10/26/2023 | 0.3 | Review documentation and findings relating to LMAX Digital lending claim |
| Blanchard, Madison | 10/26/2023 | 2.9 | Update presentation relating to Tomochain lending claim analysis findings |
| Blanchard, Madison | 10/26/2023 | 0.6 | Prepare complaint exhibit for high priority exchange customer analysis |
| Blanchard, Madison | 10/26/2023 | 0.3 | Review documentation and findings relating to Nexo lending claim |
| Braatelien, Troy | 10/26/2023 | 1.4 | Draft slides regarding FTX intellectual property and licensing rights for summary binder |
| Braatelien, Troy | 10/26/2023 | 2.0 | Review Relativity and Box repositories for information regarding exchange operations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/26/2023 | 0.8 | Draft slides regarding exchange operations, focusing on trading activities |
| Braatelien, Troy | 10/26/2023 | 0.6 | Draft slides regarding exchange operations, focusing on market-making |
| Braatelien, Troy | 10/26/2023 | 1.1 | Call over Declaration Binder progress updates and new information with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 10/26/2023 | 0.8 | Call over Declaration Binder instructions and updates with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Broskay, Cole | 10/26/2023 | 1.8 | Review the FTX exchange section of the case summary binder |
| Broskay, Cole | 10/26/2023 | 0.5 | Meeting to discuss open items and status for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 10/26/2023 | 1.3 | Analyze share raises data for West Realm Shires Inc and the timeline for inflows of cash |
| Burns, Zach | 10/26/2023 | 0.6 | Review A&M collection and review process for collecting data surrounding the FTX case |
| Burns, Zach | 10/26/2023 | 0.9 | Analyze JPL Declaration Binder to review external funding to Alameda entities |
| Burns, Zach | 10/26/2023 | 1.2 | Analyze information on how the exchange worked in Relativity |
| Burns, Zach | 10/26/2023 | 0.3 | Review slides surrounding the organizational structure of the FTX group |
| Burns, Zach | 10/26/2023 | 0.6 | Review key executives and their roles in the FTX group |
| Burns, Zach | 10/26/2023 | 1.1 | Call over Declaration Binder progress updates and new information with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 10/26/2023 | 1.8 | Analyze share raises data for FTX Trading Ltd and the timeline for inflows of cash alongside bank account activity for said infusions |
| Burns, Zach | 10/26/2023 | 0.8 | Analyze customer products and how said customer products were utilized in the FTX exchange |
| Burns, Zach | 10/26/2023 | 0.8 | Call over Declaration Binder instructions and updates with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Canale, Alex | 10/26/2023 | 0.2 | Meetings with M. Shanahan, A. Canale (A&M) regarding vendor claims analysis |
| Canale, Alex | 10/26/2023 | 0.2 | Meetings with M. Shanahan, A. Canale (A&M) regarding Stocktwits valuation |
| Canale, Alex | 10/26/2023 | 0.3 | Call with A.Canale (A&M) B. Beller (S&C) regarding Three Arrows Capital |
| Canale, Alex | 10/26/2023 | 0.7 | Review documents relating to vendor claims analysis |
| Canale, Alex | 10/26/2023 | 0.4 | Call with S. Grannum, A. Kutscher (QE), M. Shanahan, A. Canale and T. Gosau (A&M) to discuss information provided by StockTwits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/26/2023 | 0.3 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor tear sheet analysis for North America League of Legends |
| Chan, Jon | 10/26/2023 | 2.4 | Investigate activity related to specific entities and individuals for A&M internal avoidance request |
| Cox, Allison | 10/26/2023 | 2.1 | Prepare summary of circumstances for Partner at Piper Alderman individual payments |
| Cox, Allison | 10/26/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding professional firms workstream |
| Cox, Allison | 10/26/2023 | 0.9 | Review list of new professional firms based on previously reviewed |
| Cox, Allison | 10/26/2023 | 2.9 | Update payments to professionals summary of circumstances for new firms |
| Cox, Allison | 10/26/2023 | 2.3 | Document review in relation to Piper Alderman additional subsidiaries |
| Dobbs, Aaron | 10/26/2023 | 0.2 | Call with M. Blanchard, A. Dobbs (A&M) regarding Tomochain lending claim and exchange customer preference exposure |
| Dobbs, Aaron | 10/26/2023 | 1.4 | Quality control of lender tear sheets to test for completeness of Tomochain blockscanner data and transactional data |
| Dobbs, Aaron | 10/26/2023 | 1.6 | Relativity searches for League of Legends tournament invoices for Vendor analysis tear sheet |
| Dobbs, Aaron | 10/26/2023 | 2.3 | Target searches for League of Legends tournament agreement for Vendor analysis tear sheet |
| Dusendschon, Kora | 10/26/2023 | 0.4 | Call with L. Konig, G. Walia, P. Kwan, K. Dusendschon, L. Salas Nunez (A&M) to discuss excluded customer analysis |
| Ebrey, Mason | 10/26/2023 | 0.7 | Search in relativity for information related to 3M USDC LOC issued to Alameda by BitMax |
| Ebrey, Mason | 10/26/2023 | 1.8 | Prepare Witty Elite Limited Lender Summary Deck |
| Ebrey, Mason | 10/26/2023 | 2.6 | Search in Relativity for documents related to debtor lending relationship with Witty Elite Limited |
| Flynn, Matthew | 10/26/2023 | 0.4 | Call with M. Flynn, A. Selwood (A&M) to discuss top customer analysis |
| Flynn, Matthew | 10/26/2023 | 0.3 | Call with M. Flynn, L. Lambert (A&M) to discuss interim report for S&C |
| Gosau, Tracy | 10/26/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Gosau, Tracy | 10/26/2023 | 0.9 | Call with T. Gosau and E. Hoffer (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Gosau, Tracy | 10/26/2023 | 1.1 | Review documents relating to Moore Stephens re: Cottonwood licensing agreement |
| Gosau, Tracy | 10/26/2023 | 1.6 | Continue reviewing additional transactions identified re: Gabe Bankman-Fried |
| Gosau, Tracy | 10/26/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding professional firms workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 10/26/2023 | 2.9 | Review additional transactions identified re: Gabe Bankman-Fried |
| Gosau, Tracy | 10/26/2023 | 0.8 | Review documents relating to Moore Stephens re: Cottonwood financials |
| Gosau, Tracy | 10/26/2023 | 0.4 | Call with S. Grannum, A. Kutscher (QE), M. Shanahan, A. Canale and T. Gosau (A&M) to discuss information provided by StockTwits |
| Helal, Aly | 10/26/2023 | 1.8 | Reconcile of Klarpay Bank Accounts for Debtor entities in 2021 and 2022 to ingest to the cash database |
| Helal, Aly | 10/26/2023 | 0.3 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) regarding review and analysis relating to Bitmax |
| Helal, Aly | 10/26/2023 | 0.3 | Call with W. Ruez, A. Helal, M. Blanchard (A&M) regarding Bitmax lending activity |
| Helal, Aly | 10/26/2023 | 2.7 | Populate cash counterparties for bank transactions with blank description |
| Helal, Aly | 10/26/2023 | 1.1 | Analyze exchange activity for Bitmax FTX Exchange account |
| Hoffer, Emily | 10/26/2023 | 0.9 | Call with T. Gosau and E. Hoffer (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Hoffer, Emily | 10/26/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the Majority Forward donation and source of funds |
| Hoffer, Emily | 10/26/2023 | 1.2 | Review new Trade Station statements for Ledger Prime accounts for use in cash database |
| Hoffer, Emily | 10/26/2023 | 0.7 | Update bank communications status tracker for use in weekly management meeting |
| Hoffer, Emily | 10/26/2023 | 0.9 | Manual review of updated BCB monthly balances in cash database to determine if reconciling issues had been resolved |
| Hoffer, Emily | 10/26/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss new bank statements available for reconciliation in cash database |
| Konig, Louis | 10/26/2023 | 0.4 | Call with L. Konig, G. Walia, P. Kwan, K. Dusendschon, L. Salas Nunez (A&M) to discuss excluded customer analysis |
| Konig, Louis | 10/26/2023 | 1.2 | Quality control and review of output related to various preference calculation assumptions |
| Konig, Louis | 10/26/2023 | 1.8 | Quality control and review of output related to preference calculation tool updates |
| Konig, Louis | 10/26/2023 | 1.4 | Document findings related to various preference calculation assumptions |
| Konig, Louis | 10/26/2023 | 1.1 | Script database related to various preference calculation assumptions |
| Konig, Louis | 10/26/2023 | 1.6 | Script database related to preference calculation tool updates |
| Konig, Louis | 10/26/2023 | 0.9 | Document findings related to preference calculation tool updates |
| Kwan, Peter | 10/26/2023 | 0.4 | Call with L. Konig, G. Walia, P. Kwan, K. Dusendschon, L. Salas Nunez (A&M) to discuss excluded customer analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 10/26/2023 | 0.5 | Correspond with team regarding update for reconciliation of FTX Digital Markets for BCB, Klarpay, Deltec bank data |
| Lee, Julian | 10/26/2023 | 0.8 | Review draft termination letter, correspondence related to North America League of Legends |
| Lee, Julian | 10/26/2023 | 0.1 | Correspond with team regarding SBI Clearing, Trade Station, BCB accounts re: cash database |
| Lee, Julian | 10/26/2023 | 0.4 | Review invoice support related to North America League of Legends |
| Lee, Julian | 10/26/2023 | 0.8 | Update vendor tear sheet summary re: North America League of Legends |
| Lee, Julian | 10/26/2023 | 0.8 | Update vendor analysis re: North America League of Legends |
| Lee, Julian | 10/26/2023 | 0.1 | Correspond with S&C regarding data request to Plaid |
| Lee, Julian | 10/26/2023 | 0.3 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor tear sheet analysis for North America League of Legends |
| Maggard, Austin | 10/26/2023 | 2.4 | Identify and tag board resolutions/minutes submitted by customers that were directed to FTX DM in search ID 1 |
| Maggard, Austin | 10/26/2023 | 0.3 | Meeting to discuss customer analysis for binder preparation with A. Maggard and A. Stolyar (A&M) |
| Maggard, Austin | 10/26/2023 | 2.7 | Identify and tag documents unrelated to FTX DM or duplicative emails in search ID 1 |
| Maggard, Austin | 10/26/2023 | 0.8 | Call over Declaration Binder instructions and updates with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 10/26/2023 | 1.1 | Call over Declaration Binder progress updates and new information with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| McGrath, Patrick | 10/26/2023 | 2.2 | Collect and review information for counsel and UCC regarding 3AC |
| Medway, David | 10/26/2023 | 0.8 | Review and analyze McCaffrey document production at request of QE |
| Medway, David | 10/26/2023 | 0.4 | Meeting with M. Shanahan and D. Medway (A&M) regarding McCafferty claims |
| Mirando, Michael | 10/26/2023 | 1.1 | Update case summary binder presentation deck with details on the workings of the exchange |
| Mirando, Michael | 10/26/2023 | 1.9 | Search Relativity for biographies of key executives of FTX Digital Markets |
| Mirando, Michael | 10/26/2023 | 2.1 | Review presentation decks for inclusion in case summary binder |
| Mirando, Michael | 10/26/2023 | 1.8 | Research the manner in which the exchange operated |
| Mirando, Michael | 10/26/2023 | 0.8 | Call over Declaration Binder instructions and updates with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 10/26/2023 | 1.1 | Call over Declaration Binder progress updates and new information with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 10/26/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Price, Breanna | 10/26/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the Majority Forward donation and source of funds |
| Price, Breanna | 10/26/2023 | 1.2 | Continue adding Wells Fargo bank data to the bank statement tracker |
| Price, Breanna | 10/26/2023 | 2.4 | Add Wells Fargo bank data to the bank statement tracker |
| Price, Breanna | 10/26/2023 | 2.4 | Add Majority Forward bank data to the bank statement tracker |
| Ruez, William | 10/26/2023 | 0.3 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) regarding review and analysis relating to Bitmax |
| Ruez, William | 10/26/2023 | 2.9 | Analysis of supporting documents related to Bitmax lender analysis |
| Ryan, Laureen | 10/26/2023 | 0.1 | Correspond with A&M team regarding updates to PMO draft and workstream planner for avoidance activities |
| Ryan, Laureen | 10/26/2023 | 0.3 | Correspond with A&M team on avoidance action activities and updates from S&C |
| Ryan, Laureen | 10/26/2023 | 0.2 | Correspond with A&M team regarding JPL Production Upload Updates |
| Ryan, Laureen | 10/26/2023 | 0.3 | Correspond with A&M team regarding lender LMAX analysis |
| Ryan, Laureen | 10/26/2023 | 0.4 | Correspond with S&C and A&M Team regarding strategy to pursue three arrows claims |
| Salas Nunez, Luis | 10/26/2023 | 0.4 | Call with L. Konig, G. Walia, P. Kwan, K. Dusendschon, L. Salas Nunez (A&M) to discuss excluded customer analysis |
| Salas Nunez, Luis | 10/26/2023 | 2.1 | Document methodology used for analyses performed on exchange activity data for preference claims |
| Salas Nunez, Luis | 10/26/2023 | 1.9 | Update exchange withdrawal analysis based on detailed timestamp data |
| Salas Nunez, Luis | 10/26/2023 | 1.8 | Analysis of average withdrawal completion times on FTX.com |
| Selwood, Alexa | 10/26/2023 | 0.4 | Call with M. Flynn, A. Selwood (A&M) to discuss top customer analysis |
| Shanahan, Michael | 10/26/2023 | 0.5 | Review Stocktwits analysis and follow-up request in preparation for call with counsel |
| Shanahan, Michael | 10/26/2023 | 0.2 | Meetings with M. Shanahan, A. Canale (A&M) regarding vendor claims analysis |
| Shanahan, Michael | 10/26/2023 | 0.2 | Meetings with M. Shanahan, A. Canale (A&M) regarding Stocktwits valuation |
| Shanahan, Michael | 10/26/2023 | 0.4 | Meeting with M. Shanahan and D. Medway (A&M) regarding McCafferty claims |
| Shanahan, Michael | 10/26/2023 | 0.5 | Review and revise updated PMO slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 10/26/2023 | 0.4 | Preliminary review of TradeStation document production |
| Shanahan, Michael | 10/26/2023 | 1.4 | Review supporting documents to League of Legends tear sheet |
| Shanahan, Michael | 10/26/2023 | 1.2 | Review supporting documents to Moore Stephens memo |
| Shanahan, Michael | 10/26/2023 | 1.5 | Review and revise memo summarizing Moore Stephens findings |
| Shanahan, Michael | 10/26/2023 | 1.3 | Review and revise draft League of Legends tear sheet |
| Shanahan, Michael | 10/26/2023 | 0.4 | Call with S. Grannum, A. Kutscher (QE), M. Shanahan, A. Canale and T. Gosau (A&M) to discuss information provided by StockTwits |
| Shanahan, Michael | 10/26/2023 | 0.3 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor tear sheet analysis for North America League of Legends |
| Sloan, Austin | 10/26/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss new bank statements available for reconciliation in cash database |
| Sloan, Austin | 10/26/2023 | 2.2 | Create statement summary load file for Wells Fargo Bank in relation to the cash database |
| Sloan, Austin | 10/26/2023 | 2.6 | Create statement detail load file for Wells Fargo bank in relation to the cash database |
| Stolyar, Alan | 10/26/2023 | 0.3 | Meeting to discuss customer analysis for binder preparation with A. Maggard and A. Stolyar (A&M) |
| Stolyar, Alan | 10/26/2023 | 1.2 | Perform research for binder preparation related to customer #7 per JPL request |
| Stolyar, Alan | 10/26/2023 | 1.1 | Perform research for binder preparation related to customer #8 per JPL request |
| Stolyar, Alan | 10/26/2023 | 0.9 | Perform research for binder preparation related to customer #9 per JPL request |
| Stolyar, Alan | 10/26/2023 | 0.6 | Prepare binder related to customer #6 per JPL request |
| Stolyar, Alan | 10/26/2023 | 0.8 | Prepare binder related to customer #4 per JPL request |
| Stolyar, Alan | 10/26/2023 | 0.9 | Prepare binder related to customer #2 per JPL request |
| Stolyar, Alan | 10/26/2023 | 1.1 | Prepare binder related to customer #1 per JPL request |
| Stolyar, Alan | 10/26/2023 | 1.2 | Prepare binder related to customer #3 per JPL request |
| Stolyar, Alan | 10/26/2023 | 1.3 | Prepare binder related to customer #5 per JPL request |
| Walia, Gaurav | 10/26/2023 | 0.4 | Call with L. Konig, G. Walia, P. Kwan, K. Dusendschon, L. Salas Nunez (A&M) to discuss excluded customer analysis |
| Wilson, David | 10/26/2023 | 1.8 | Create user analytics report for request related to A&M investigation for five individual accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 10/26/2023 | 1.2 | Perform quality review on user analytics report created for A&M investigation |
| Wilson, David | 10/26/2023 | 2.6 | Add code to user analytics automation tool that automatically formats summary and parent summary sheets and ensures formulas function correctly |
| Zabcik, Kathryn | 10/26/2023 | 2.1 | Search the docket for additional information on customer deposits for summary witness binder |
| Zabcik, Kathryn | 10/26/2023 | 1.1 | Call over Declaration Binder progress updates and new information with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 10/26/2023 | 0.8 | Call over Declaration Binder instructions and updates with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 10/26/2023 | 0.5 | Meeting to discuss open items and status for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/26/2023 | 2.0 | Search in relativity additional information for summary slide for how the exchange worked for summary witness binder |
| Arnett, Chris | 10/27/2023 | 0.2 | Correspond with J. Croke (S&C) re: vendor investigations below $500k received in preference period |
| Arnett, Chris | 10/27/2023 | 0.3 | Summarize and distribute two distinct lender avoidance presentations to S&C and debtor management teams |
| Arnett, Chris | 10/27/2023 | 0.4 | Review and comment on sponsorship counterparty avoidance analysis prior to distribution to S&C |
| Arnett, Chris | 10/27/2023 | 0.2 | Distribute sponsorship counterparty avoidance analysis to B. Harsh and others (S&C) |
| Baker, Kevin | 10/27/2023 | 1.5 | Call with K. Baker, L. Konig, J. Chan and D. Wilson (A&M) to discuss re-running preference analyst to generate output with four assumptions |
| Blanchard, Madison | 10/27/2023 | 1.9 | Update tear sheet summary relating to lender claim analyses prepared detailing preference exposure |
| Blanchard, Madison | 10/27/2023 | 0.3 | Review information and documentation relating to Nexo lending claim and plan next steps |
| Blanchard, Madison | 10/27/2023 | 1.1 | Update presentation relating to Tomochain lending claim analysis findings |
| Blanchard, Madison | 10/27/2023 | 1.7 | Update complaint exhibit for high priority exchange customer analysis |
| Blanchard, Madison | 10/27/2023 | 1.1 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding trading and spot margin borrow mechanics on exchange |
| Braatelien, Troy | 10/27/2023 | 1.1 | Review Box and Relativity repositories for information regarding customer withdrawal process |
| Braatelien, Troy | 10/27/2023 | 1.2 | Draft slides regarding exchange operations, focusing on customer fund commingling |
| Braatelien, Troy | 10/27/2023 | 0.7 | Review Box and Relativity repositories for information regarding FTX matching engine |
| Braatelien, Troy | 10/27/2023 | 1.4 | Draft slides regarding exchange operations, focusing on customer withdrawals process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/27/2023 | 0.2 | Update slides regarding exchange operations with information source |
| Braatelien, Troy | 10/27/2023 | 1.0 | Call over FTX exchange content to include in binder with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Broskay, Cole | 10/27/2023 | 0.4 | Meeting to discuss open items for Quinn Emanuel team including Alameda crypto balances and the summary witness binder with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/27/2023 | 0.4 | Meeting to discuss the binder and updates to the FTX Exchange section with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Burns, Zach | 10/27/2023 | 1.2 | Analyze LedgerX AWS documentation to understand the role AWS played in the US exchange in Relativity |
| Burns, Zach | 10/27/2023 | 1.0 | Call over FTX exchange content to include in binder with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 10/27/2023 | 0.9 | Review data that shows customer to customer transactions on the international FTX exchange in Relativity |
| Burns, Zach | 10/27/2023 | 2.6 | Analyze AWS PCI responsibility documentation to determine what security functions AWS and the end user are ultimately responsible for in Relativity |
| Burns, Zach | 10/27/2023 | 0.8 | Analyze documents on Relativity explaining the clearing house function on the international FTX exchange |
| Burns, Zach | 10/27/2023 | 1.7 | Analyze documents on Relativity showing that the FTX international exchange had a ledger for customer to customer transactions |
| Canale, Alex | 10/27/2023 | 0.8 | Analysis of exchange data and correspondence relating to associates of Friedberg |
| Canale, Alex | 10/27/2023 | 1.4 | Review documents relating to payment directed by GBF and documents related thereto |
| Canale, Alex | 10/27/2023 | 0.7 | Review and edit Tomochain lender analysis deck and related documents |
| Canale, Alex | 10/27/2023 | 0.4 | Correspond with A&M team regarding Nexo margin trading analysis |
| Canale, Alex | 10/27/2023 | 0.6 | Correspond with A&M team regarding payments to vendors |
| Canale, Alex | 10/27/2023 | 0.8 | Review data relevant to margin trading performed by Nexo |
| Canale, Alex | 10/27/2023 | 0.6 | Review documents relating to completed lender analyses |
| Canale, Alex | 10/27/2023 | 1.1 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding trading and spot margin borrow mechanics on exchange |
| Canale, Alex | 10/27/2023 | 0.3 | Call with A. Canale, T. Gosau, and E. Hoffer (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Chan, Jon | 10/27/2023 | 1.5 | Call with K. Baker, L. Konig, J. Chan and D. Wilson (A&M) to discuss re-running preference analyst to generate output with four assumptions |
| Cox, Allison | 10/27/2023 | 0.4 | Call with T. Gosau and A. Cox (A&M) to discuss professional services workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 10/27/2023 | 2.1 | Document review in relation to Piper Alderman partners additional subsidiaries |
| Cox, Allison | 10/27/2023 | 2.9 | Update payments to professionals summary of circumstances |
| Cox, Allison | 10/27/2023 | 2.4 | Summarize additional payments to Piper Alderman's partner |
| Dobbs, Aaron | 10/27/2023 | 1.6 | Summarize Riot championship tournament agreement to assess potential avoidance actions |
| Dobbs, Aaron | 10/27/2023 | 1.6 | Create vendor tear sheet for League of Legends Championship Series preference period activity |
| Dobbs, Aaron | 10/27/2023 | 1.9 | Crypto tracing analysis of TOMOE transactions to find bridge transactions associated with Tomochain principal payments |
| Dobbs, Aaron | 10/27/2023 | 1.4 | Finalize summary of pre preference period lending activity for Tomochain to assess potential claims on market making activity |
| Ebrey, Mason | 10/27/2023 | 3.1 | Search in Relativity for information related to debtor payments to SC30 |
| Ebrey, Mason | 10/27/2023 | 2.7 | Prepare Witty Elite Limited Lender Summary Deck |
| Ebrey, Mason | 10/27/2023 | 0.3 | Call with J. Lee, M. Ebrey, and B. Price (A&M) to discuss payment analysis of additional sponsorship related vendors for claim viability |
| Flynn, Matthew | 10/27/2023 | 1.2 | Update customer balance and transaction analysis for S&C |
| Gordon, Robert | 10/27/2023 | 2.1 | Review updated draft of the historical bidder: FDM module |
| Gordon, Robert | 10/27/2023 | 0.4 | Meeting to discuss open items for Quinn Emanuel team including Alameda crypto balances and the summary witness binder with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gosau, Tracy | 10/27/2023 | 0.4 | Call with T. Gosau and A. Cox (A&M) to discuss professional services workstream |
| Gosau, Tracy | 10/27/2023 | 2.7 | Review documents relating to professional services workstream |
| Gosau, Tracy | 10/27/2023 | 1.0 | Review additional transactions identified re: Gabe Bankman-Fried |
| Gosau, Tracy | 10/27/2023 | 0.4 | Review internal memo in regards to documents reviewed by Moore Stephens |
| Gosau, Tracy | 10/27/2023 | 0.3 | Call with A. Canale, T. Gosau, and E. Hoffer (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Hainline, Drew | 10/27/2023 | 0.4 | Meeting to discuss open items for Quinn Emanuel team including Alameda crypto balances and the summary witness binder with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hoffer, Emily | 10/27/2023 | 2.6 | Review documents on relativity to determine if Scott Tom held an exchange account at FTX |
| Hoffer, Emily | 10/27/2023 | 2.2 | Review documents on relativity to determine if Brett Beckley held an exchange account at FTX |
| Hoffer, Emily | 10/27/2023 | 0.7 | Update analysis for Gabe Bankman-Fried based on feedback to be shared with counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 10/27/2023 | 0.4 | Compile static version of bank statement tracker to share with AlixPartners |
| Hoffer, Emily | 10/27/2023 | 0.3 | Call with A. Canale, T. Gosau, and E. Hoffer (A&M) to discuss additional transactions identified re: Gabe Bankman-Fried |
| Johnson, Robert | 10/27/2023 | 0.7 | Append SBI ClearingTrust statement data to bank statement master table in Metabase to allow for downstream review |
| Johnson, Robert | 10/27/2023 | 0.8 | Append Wells Fargo banking data to cash database combined and summary tables |
| Konig, Louis | 10/27/2023 | 1.1 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding trading and spot margin borrow mechanics on exchange |
| Konig, Louis | 10/27/2023 | 1.0 | Call with K. Baker, L. Konig, J. Chan and D. Wilson (A&M) to discuss re-running preference analyst to generate output with four assumptions |
| Lee, Julian | 10/27/2023 | 0.1 | Correspond with team regarding additional vendor payment analysis for select vendors with sponsorship agreements |
| Lee, Julian | 10/27/2023 | 0.1 | Review of TradeStation production of bank data, responses to inquiries on LedgerPrime accounts |
| Lee, Julian | 10/27/2023 | 0.3 | Prepare template for additional payment analysis for select sponsorship related vendors |
| Lee, Julian | 10/27/2023 | 0.9 | Review communications re: possible termination of Swift Media sponsorship |
| Lee, Julian | 10/27/2023 | 0.2 | Prepare responses to S&C related to inquiries on select sponsorship related vendors |
| Lee, Julian | 10/27/2023 | 0.8 | Review select vendors to evaluate the purpose of preference period payments |
| Lee, Julian | 10/27/2023 | 0.4 | Prepare vendor tear sheet summaries re: Miami Dade County, SC30 Inc |
| Lee, Julian | 10/27/2023 | 0.5 | Review bank account tracker for AlixPartners, accounting team |
| Lee, Julian | 10/27/2023 | 0.2 | Update vendor tear sheet summary re: North America League of Legends |
| Lee, Julian | 10/27/2023 | 0.3 | Call with J. Lee, M. Ebrey, and B. Price (A&M) to discuss payment analysis of additional sponsorship related vendors for claim viability |
| Maggard, Austin | 10/27/2023 | 2.8 | Review search ID 1 to tag exact dates in which FTX DM requested updated onboarding documentation |
| Maggard, Austin | 10/27/2023 | 0.8 | Meeting to discuss FTX FDM customer tracker with A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 10/27/2023 | 2.0 | Create FDM customer migration tracker for search ID 2 and identify duplicate data |
| Maggard, Austin | 10/27/2023 | 1.4 | Add descriptions/notes to each category identified in search ID 1 |
| Maggard, Austin | 10/27/2023 | 0.4 | Meeting to discuss the binder and updates to the FTX Exchange section with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Maggard, Austin | 10/27/2023 | 1.0 | Call over FTX exchange content to include in binder with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/27/2023 | 1.7 | Collect and document information for counsel and UCC regarding 3AC |
| McGrath, Patrick | 10/27/2023 | 2.1 | Review FTX spot margin trading procedures |
| McGrath, Patrick | 10/27/2023 | 1.1 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding trading and spot margin borrow mechanics on exchange |
| Medway, David | 10/27/2023 | 0.3 | Update supplemental McCaffrey document request based on internal discussion and related solvency reference materials |
| Medway, David | 10/27/2023 | 0.3 | Communications with A&M team regarding supplemental McCaffrey document request |
| Medway, David | 10/27/2023 | 1.0 | Telecom with M. Shanahan and D. Medway (A&M) regarding McCafferty claims |
| Medway, David | 10/27/2023 | 1.5 | Prepare supplemental McCaffrey document request based on results of review of initial production and discussions with QE |
| Mimms, Samuel | 10/27/2023 | 3.2 | Update Alameda lender analysis claim and exchange customer preference claim to incorporate Coin Metrics pricing |
| Mimms, Samuel | 10/27/2023 | 1.1 | Continue to update Alameda lender analysis claim and exchange customer preference claim to incorporate Coin Metrics pricing |
| Mirando, Michael | 10/27/2023 | 1.4 | Update case summary binder presentation deck with details on the workings of the exchange |
| Mirando, Michael | 10/27/2023 | 1.1 | Create outline and explanation of how the exchange worked |
| Mirando, Michael | 10/27/2023 | 2.9 | Search Box for information related to customer withdrawals |
| Mirando, Michael | 10/27/2023 | 1.3 | Search Box for information related to customer deposits |
| Mirando, Michael | 10/27/2023 | 0.4 | Meeting to discuss the binder and updates to the FTX Exchange section with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Mirando, Michael | 10/27/2023 | 1.0 | Call over FTX exchange content to include in binder with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Mosley, Ed | 10/27/2023 | 0.7 | Review of latest avoidance action analyses for 2 new Alameda loan counterparties |
| Price, Breanna | 10/27/2023 | 0.9 | Analyze if the Swift Media correspondence data to determine if the relationship was ever terminated |
| Price, Breanna | 10/27/2023 | 2.7 | Add Transferwise bank statements to the bank data tracker |
| Price, Breanna | 10/27/2023 | 1.1 | Add Transactive Systems bank statements to the bank data tracker |
| Price, Breanna | 10/27/2023 | 0.3 | Call with J. Lee, M. Ebrey, and B. Price (A&M) to discuss payment analysis of additional sponsorship related vendors for claim viability |
| Ryan, Laureen | 10/27/2023 | 0.9 | Correspond with QE and A&M team regarding possible activity related to Brent Beckley and Scott Tom with Dan Friedberg |
| Ryan, Laureen | 10/27/2023 | 0.3 | Correspond with A&M team regarding updates to PMO draft and workstream planner for avoidance activities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/27/2023 | 0.7 | Review and edit tear sheet for sponsorship vendor with the related payments and analysis |
| Ryan, Laureen | 10/27/2023 | 0.3 | Correspond with QE and A&M team regarding Gabe Bankman activities summarized |
| Ryan, Laureen | 10/27/2023 | 0.3 | Correspond with A&M team regarding inquiries related to Tomochain lending analysis |
| Ryan, Laureen | 10/27/2023 | 0.6 | Correspond with A&M team regarding sponsorship vendor analysis inquiries |
| Ryan, Laureen | 10/27/2023 | 0.1 | Correspond with A&M team draft memo on Moore Stephans audit services |
| Ryan, Laureen | 10/27/2023 | 0.6 | Review and edit lending analysis for Tomochain with FTX |
| Ryan, Laureen | 10/27/2023 | 0.3 | Review and edit PMO draft with avoidance activities |
| Selwood, Alexa | 10/27/2023 | 1.9 | Research top FTX.com and FTX.us customers alternate legal entity information |
| Shanahan, Michael | 10/27/2023 | 0.5 | Prepare summary of investigative findings related to Beckley and Tom exchange accounts |
| Shanahan, Michael | 10/27/2023 | 1.1 | Review preliminary findings related to investigation into Beckley and Tom exchange accounts |
| Shanahan, Michael | 10/27/2023 | 1.0 | Telecom with M. Shanahan and D. Medway (A&M) regarding McCafferty claims |
| Shanahan, Michael | 10/27/2023 | 0.3 | Communications to/from team regarding Beckley and Tom exchange accounts |
| Shanahan, Michael | 10/27/2023 | 1.3 | Review documents related to RLA engagement and services provided |
| Shanahan, Michael | 10/27/2023 | 0.4 | Review and revise updated tear sheet for League of Legends |
| Shanahan, Michael | 10/27/2023 | 1.4 | Review and revise updated Moore Stephens memo |
| Shanahan, Michael | 10/27/2023 | 0.7 | Review documents supporting updated Moore Stephens memo |
| Sloan, Austin | 10/27/2023 | 1.8 | Create statement detail load file for SBI Clearing Trust bank in relation to the cash database |
| Sloan, Austin | 10/27/2023 | 2.1 | Perform bank statement reconciliation for Wells Fargo accounts in relation to cash database |
| Sloan, Austin | 10/27/2023 | 3.2 | Process Trade Station bank statements in Monarch in relation to cash database |
| Wilson, David | 10/27/2023 | 1.5 | Call with K. Baker, L. Konig, J. Chan and D. Wilson (A&M) to discuss re-running preference analyst to generate output with four assumptions |
| Zabcik, Kathryn | 10/27/2023 | 1.6 | Review the how the exchange worked section of the summary witness binder to identify missing slides |
| Zabcik, Kathryn | 10/27/2023 | 1.4 | Conduct searches on box for additional background exchange information for summary witness binder |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 10/27/2023 | 0.8 | Meeting to discuss FTX FDM customer tracker with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/27/2023 | 0.4 | Meeting to discuss the binder and updates to the FTX Exchange section with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Zabcik, Kathryn | 10/27/2023 | 1.4 | Compile how the exchange work slides across the summary witness binder to reorder and reformat based on revised information needs |
| Zabcik, Kathryn | 10/27/2023 | 0.4 | Meeting to discuss open items for Quinn Emanuel team including Alameda crypto balances and the summary witness binder with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/27/2023 | 1.4 | Search in the docket for additional information on how the exchange worked including AWS set up and functionality for summary witness binder |
| Zabcik, Kathryn | 10/27/2023 | 1.0 | Call over FTX exchange content to include in binder with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Gosau, Tracy | 10/28/2023 | 0.4 | Review correspondence produced relating to Moore Stephens |
| Ryan, Laureen | 10/28/2023 | 0.8 | Review and edit memo summarizing findings related to Moore Stephens audit and tax services top Cottonwood |
| Ryan, Laureen | 10/28/2023 | 0.4 | Correspond with A&M team draft memo on Moore Stephans professional services provided |
| Salas Nunez, Luis | 10/28/2023 | 1.2 | Analyze and summarize preference exposure data based on excluded wallet and intra exchange data |
| Gosau, Tracy | 10/29/2023 | 0.3 | Review correspondence produced relating to Moore Stephens |
| Lee, Julian | 10/29/2023 | 0.8 | Review vendor preference tiers between $250k - $500k for tear sheet analysis |
| Ryan, Laureen | 10/29/2023 | 0.6 | Correspond with A&M team on updates to draft memo on Moore Stephans professional services provided |
| Ryan, Laureen | 10/29/2023 | 0.8 | Review and edit updated memo on Moore Stephens audit and tax services top Cottonwood |
| Ryan, Laureen | 10/29/2023 | 0.4 | Review agreement between Cottonwood and FTX cited in the audited financials |
| Ryan, Laureen | 10/29/2023 | 0.4 | Correspond with A&M team regarding strategy to review additional vendor claims |
| Arnett, Chris | 10/30/2023 | 0.2 | Review and comment on revised expert binder outline from M. Scheck (QE) |
| Arnett, Chris | 10/30/2023 | 0.2 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Blanchard, Madison | 10/30/2023 | 0.6 | Review of cash preference analysis and categorization of counterparties as vendors, investments, and lenders |
| Blanchard, Madison | 10/30/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding debtor lending relationship with Witty Elite Limited |
| Blanchard, Madison | 10/30/2023 | 0.3 | Call with A. Helal, W. Ruez, and M. Blanchard (A&M) regarding analysis status update relating to Bitmax |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/30/2023 | 1.1 | Prepare presentation for findings relating to Nexo's trading and account activity |
| Blanchard, Madison | 10/30/2023 | 0.7 | Review of information and data relating to Bitmax for lending claim analysis |
| Blanchard, Madison | 10/30/2023 | 2.9 | Review and preparation of findings relating to Nexo's trading and account activity |
| Blanchard, Madison | 10/30/2023 | 2.4 | Review and preparation of findings of Nexo petition date balance composition |
| Blanchard, Madison | 10/30/2023 | 0.3 | Review of information and data relating to Witty Elite limited |
| Braatelien, Troy | 10/30/2023 | 0.2 | Meeting to discuss FTX FDM customer tracker and new search terms A. Maggard and T. Braatelien (A&M) |
| Braatelien, Troy | 10/30/2023 | 0.7 | Review Relativity files for FDM customer tracker regarding additional institutional KYC documents |
| Braatelien, Troy | 10/30/2023 | 1.7 | Review Relativity files for FDM customer tracker regarding account opening resolutions |
| Braatelien, Troy | 10/30/2023 | 1.6 | Review Relativity files for FDM customer tracker regarding third party AML letters |
| Braatelien, Troy | 10/30/2023 | 1.3 | Update slides regarding FTX employees' intellectual property rights |
| Braatelien, Troy | 10/30/2023 | 0.4 | Review case summary binder slides regarding funding of FDM |
| Broskay, Cole | 10/30/2023 | 0.2 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/30/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/30/2023 | 0.4 | Meeting to discuss customer analysis and case summary binder updates with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Burns, Zach | 10/30/2023 | 1.4 | Analyze FTT Whitepaper detailing the Alameda responsibilities on the OTC exchange in Relativity |
| Burns, Zach | 10/30/2023 | 0.7 | Review OTC briefing documents explaining how prevalent OTC trading was at FTX in Relativity |
| Burns, Zach | 10/30/2023 | 1.7 | Analyze FTX Introduction Slide Deck for additional OTC process information |
| Burns, Zach | 10/30/2023 | 2.2 | Analyze OTC trading data for cryptocurrencies traded in Relativity |
| Canale, Alex | 10/30/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding McCaffrey documents requests |
| Canale, Alex | 10/30/2023 | 0.8 | Correspond with A&M team regarding exchange preference analysis for lenders |
| Canale, Alex | 10/30/2023 | 0.1 | Call with M. Flynn, A. Canale (A&M) to discuss 90 day customer analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/30/2023 | 0.6 | Review documents relating to Witty market making arrangement |
| Canale, Alex | 10/30/2023 | 0.3 | Correspond with A&M and S&C teams regarding Alameda lender |
| Canale, Alex | 10/30/2023 | 0.3 | Review documents relating to GBF exchange accounts |
| Canale, Alex | 10/30/2023 | 0.6 | Review documents relating to Bitmax exchange account |
| Chan, Jon | 10/30/2023 | 2.6 | Investigate activity for A&M internal request related to additional potential insiders that may have activity on the exchange |
| Cox, Allison | 10/30/2023 | 1.4 | Summarize findings in relation to Rational 360 vendor relationship |
| Cox, Allison | 10/30/2023 | 2.4 | Update summarization of circumstances for additional firms added |
| Cox, Allison | 10/30/2023 | 2.8 | Document review in relation to Rational 360 vendor relationship |
| Cox, Allison | 10/30/2023 | 2.3 | Update summarization of circumstances for Perkins Coie |
| Dobbs, Aaron | 10/30/2023 | 2.3 | Relativity searches for agreements related to Ready Campaigns Inc to assess preference period activity |
| Dobbs, Aaron | 10/30/2023 | 2.1 | Relativity searches for invoices related to Ready Campaigns Inc to assess preference period activity |
| Dobbs, Aaron | 10/30/2023 | 1.6 | Analyze cash database and flow of funds for Ready Campaigns Inc to assess preference period activity |
| Dobbs, Aaron | 10/30/2023 | 1.2 | Analysis of preference period activity for Ready Campaign Inc to trace funds associated with political contributions |
| Ebrey, Mason | 10/30/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding debtor lending relationship with Witty Elite Limited |
| Ebrey, Mason | 10/30/2023 | 2.7 | Search in Relativity for documents related to debtor payments made to Ray Bloch Productions Inc |
| Ebrey, Mason | 10/30/2023 | 1.3 | Prepare Vendor Preference Analysis for Roy Bloch Production Inc |
| Ebrey, Mason | 10/30/2023 | 2.8 | Prepare updates to Genopets Lender Analysis schedule |
| Flynn, Matthew | 10/30/2023 | 0.1 | Call with M. Flynn, A. Canale (A&M) to discuss 90 day customer analysis |
| Flynn, Matthew | 10/30/2023 | 1.8 | Update employee balances analysis for management |
| Gordon, Robert | 10/30/2023 | 1.2 | Continue reviewing witness support binder: module WRS |
| Gordon, Robert | 10/30/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 10/30/2023 | 0.2 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 10/30/2023 | 0.5 | Call with T. Gosau and E. Hoffer (A&M) to discuss cash database system |
| Gosau, Tracy | 10/30/2023 | 1.7 | Review payments to professionals exhibits |
| Gosau, Tracy | 10/30/2023 | 0.1 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss a request to the database team regarding Gabe Bankman-Fried |
| Hainline, Drew | 10/30/2023 | 0.2 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Helal, Aly | 10/30/2023 | 0.3 | Call with A. Helal, W. Ruez, and M. Blanchard (A&M) regarding analysis status update relating to Bitmax |
| Helal, Aly | 10/30/2023 | 3.1 | Collect documentation related to Vendor activity between Debtors and 101 Second Street Inc |
| Helal, Aly | 10/30/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss bank accounts reconciliation process |
| Helal, Aly | 10/30/2023 | 2.1 | Reconcile Debtors SBI Clearing Trust Accounts |
| Helal, Aly | 10/30/2023 | 1.8 | Search for Agreements between debtors and AscendEx |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Trade station Securities for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Jignesh Prabhudas Kakkad for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.3 | Review transactions re: Trade station Securities to determine if vendor analysis should be performed |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: Miami Heat Limited Partnership for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Playground Ventures for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: Ray Bloch Productions Inc for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: Mayfield XV for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Spilsbury Holdings Limited for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: Refactor Capital LP for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Rational PR LLC for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Shadow Lion LLC for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.3 | Compile all historical transactional activity re: The Executive Centre for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.3 | Compile all historical transactional activity re: 101 Second Street Inc for use in vendor preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Analysis Activity for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Pattern Engine Inc for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Ballotready Inc for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Ready Campaigns Inc for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.3 | Compile all historical transactional activity re: Joseph Learner for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: Office Revolution LLC for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: MPG Live for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Plaid Inc for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.4 | Review transactions re: Plaid Inc to determine if vendor analysis should be performed |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: Doordash for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Brex Inc for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Tigerwit for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss bank accounts reconciliation process |
| Hoffer, Emily | 10/30/2023 | 0.3 | Compile all historical transactional activity re: PIT for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.5 | Call with T. Gosau and E. Hoffer (A&M) to discuss cash database system |
| Hoffer, Emily | 10/30/2023 | 0.6 | Review transactions re: Brex to determine if vendor analysis should be performed |
| Hoffer, Emily | 10/30/2023 | 0.3 | Compile all historical transactional activity re: Sol Stores for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: Brian Jung for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.2 | Compile all historical transactional activity re: Fastlane Consulting Limited for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Compile all historical transactional activity re: High 5 LLC for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.3 | Compile all historical transactional activity re: TikTok Inc for use in vendor preference analysis |
| Hoffer, Emily | 10/30/2023 | 0.1 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss a request to the database team regarding Gabe Bankman-Fried |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 10/30/2023 | 0.9 | Quality control and code review related to daily exchange user analysis reporting updates |
| Konig, Louis | 10/30/2023 | 1.4 | Script database related to daily exchange user analysis reporting updates |
| Konig, Louis | 10/30/2023 | 1.6 | Quality control and code review related to targeted withdrawal transaction request |
| Lee, Julian | 10/30/2023 | 0.2 | Correspond with team regarding vendor preference tiers between $250k - $500k for tear sheet analysis |
| Lee, Julian | 10/30/2023 | 0.5 | Review select vendors with potential customer activity for potential exclusion of vendor preference analysis |
| Lee, Julian | 10/30/2023 | 1.3 | Research nature of vendor relationship for additional counterparties identified in SOFA 3 schedule |
| Lee, Julian | 10/30/2023 | 0.8 | Update population of vendors between $250k - $500k during preference period for tear sheet analysis |
| Lee, Julian | 10/30/2023 | 0.6 | Call with J. Lee and I. Patel (A&M) to discuss preference analysis of vendor payments within 250k-500k range |
| Lee, Julian | 10/30/2023 | 0.2 | Correspond with team to verify select vendors with professional service firm workstream |
| Lee, Julian | 10/30/2023 | 0.7 | Prepare workbook for vendor preference review of $250k - $500k tier |
| Lee, Julian | 10/30/2023 | 0.3 | Correspond with team regarding potential professional service firms identified within $250k - $500k tier for vendor payments |
| Lee, Julian | 10/30/2023 | 0.6 | Review select vendor counterparties for relevant customer preference exposure |
| Maggard, Austin | 10/30/2023 | 0.2 | Meeting to discuss FTX FDM customer tracker and new search terms A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 10/30/2023 | 1.1 | Review search ID 2 to tag exact dates in which FTX DM requested updated onboarding documentation |
| Maggard, Austin | 10/30/2023 | 0.9 | Create search trackers for IDs 3 and 4 for the customer migration analysis |
| Maggard, Austin | 10/30/2023 | 1.8 | Identify and tag onboarding documents related to FTX DM for search ID 2 |
| Maggard, Austin | 10/30/2023 | 1.7 | Add descriptions/notes to each category identified in search ID 2 |
| Maggard, Austin | 10/30/2023 | 1.3 | Populate customer names in the FDM customer migration tracker for search ID 2 |
| Maggard, Austin | 10/30/2023 | 0.4 | Meeting to discuss customer analysis and case summary binder updates with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Mirando, Michael | 10/30/2023 | 2.4 | Review presentations related to DOTCOM entities for inclusion in case summary binder |
| Mirando, Michael | 10/30/2023 | 1.7 | Search for material related to OTC trading of crypto currency |
| Mirando, Michael | 10/30/2023 | 0.4 | Meeting to discuss customer analysis and case summary binder updates with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 10/30/2023 | 0.6 | Call with J. Lee and I. Patel (A&M) to discuss preference analysis of vendor payments within 250k-500k range |
| Patel, Ishika | 10/30/2023 | 0.8 | Review of invoices and payments by vendor for preference analysis |
| Patel, Ishika | 10/30/2023 | 0.8 | Target relativity searches for agreements related to vendor analysis |
| Price, Breanna | 10/30/2023 | 1.9 | Continue searching Relativity for information regarding TikTok for the purposes of the vendor analysis |
| Price, Breanna | 10/30/2023 | 2.6 | Continue searching Relativity for background information regarding the Miami-Dade County transaction |
| Price, Breanna | 10/30/2023 | 2.6 | Search Relativity for information regarding TikTok for the purposes of the vendor analysis |
| Price, Breanna | 10/30/2023 | 1.6 | Search Relativity for background information regarding the Miami-Dade County transaction |
| Price, Breanna | 10/30/2023 | 0.1 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss a request to the database team regarding Gabe Bankman-Fried |
| Ruez, William | 10/30/2023 | 2.6 | Analysis of supporting documents related to Bitmax lender analysis |
| Ryan, Laureen | 10/30/2023 | 0.4 | Correspond with A&M team regarding additional vendor analysis requested by S&C for possible claims |
| Ryan, Laureen | 10/30/2023 | 0.3 | Correspond with A&M team regarding analysis performed on Scott Tom Beckley exchange activity at the request of counsel |
| Ryan, Laureen | 10/30/2023 | 0.4 | Correspond with QE and A&M team regarding Alameda lender data and strategy for claim resolution |
| Ryan, Laureen | 10/30/2023 | 0.8 | Review new documents received related to Debtor avoidance actions |
| Ryan, Laureen | 10/30/2023 | 0.2 | Correspond with QE and A&M team regarding Moore Stephens memo observations |
| Ryan, Laureen | 10/30/2023 | 0.2 | Correspond with QE and A&M team regarding Gabe Bankman-Fried Investigation |
| Ryan, Laureen | 10/30/2023 | 0.1 | Correspond with A&M team regarding PMO review |
| Shanahan, Michael | 10/30/2023 | 0.3 | Communications to/from team regarding additional vendor analyses for preference and fraudulent conveyance claims |
| Shanahan, Michael | 10/30/2023 | 0.4 | Review documents identified for potential professional services firm in connection with vendor analysis |
| Shanahan, Michael | 10/30/2023 | 0.5 | Review scoping schedule for additional vendor preference and fraudulent conveyance analyses |
| Shanahan, Michael | 10/30/2023 | 1.2 | Review documents related to potential claims against financial institutions |
| Shanahan, Michael | 10/30/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) regarding McCaffrey documents requests |
| Shanahan, Michael | 10/30/2023 | 0.8 | Review and revise follow-up request related to McCafferty entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 10/30/2023 | 0.5 | Review and finalize draft memo - Moore Stephens |
| Shanahan, Michael | 10/30/2023 | 1.1 | Review documents related to loans to McCafferty entities |
| Shanahan, Michael | 10/30/2023 | 0.4 | Preliminary review of document production from Circle Bank |
| Shanahan, Michael | 10/30/2023 | 0.3 | Review exchange activity related to Scott Tom account |
| Sloan, Austin | 10/30/2023 | 2.7 | Reconcile statement detail load file for SBI Clearing Trust bank in relation to the cash database |
| Walia, Gaurav | 10/30/2023 | 2.7 | Review the updated user exchange analysis based on several adjusted metrics |
| Zabcik, Kathryn | 10/30/2023 | 1.8 | Search in relativity for additional information on AWS order book and matching engine functionality |
| Zabcik, Kathryn | 10/30/2023 | 0.7 | Review additional slides provided by other FTX team members on international exchange differences |
| Zabcik, Kathryn | 10/30/2023 | 0.6 | Review slides on OTC trading documents from relativity for summary witness binder |
| Zabcik, Kathryn | 10/30/2023 | 0.2 | Review box for updated FDM Fiat analysis file for summary witness binder |
| Zabcik, Kathryn | 10/30/2023 | 0.3 | Review FDM cash transfers slides for summary witness binder |
| Zabcik, Kathryn | 10/30/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/30/2023 | 0.4 | Meeting to discuss customer analysis and case summary binder updates with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Zabcik, Kathryn | 10/30/2023 | 0.2 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/30/2023 | 0.9 | Search for additional resources for FDM cash transfers slides for summary witness binder to replace references to adversary claim |
| Zabcik, Kathryn | 10/30/2023 | 1.4 | Review KYC and onboarding slides for summary witness binder for additional resources and slide formatting |
| Zabcik, Kathryn | 10/30/2023 | 1.3 | Review presentations on box for additional information on notional account balances on the exchange including board presentations for the summary witness binder |
| Arnett, Chris | 10/31/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/31/2023 | 0.3 | Meeting to discuss open items and status for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), C. Arnett and K. Zabcik (A&M) |
| Blanchard, Madison | 10/31/2023 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding presentation updates to Nexo account analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/31/2023 | 0.6 | Call with P. McGrath, and M. Blanchard (A&M) regarding liquidation data relating to Nexo's account |
| Blanchard, Madison | 10/31/2023 | 3.1 | Incorporate updates to Nexo presentation and findings based on feedback from quality control review |
| Blanchard, Madison | 10/31/2023 | 3.1 | Continue to incorporate updates to Nexo presentation and findings based on feedback from quality control review |
| Blanchard, Madison | 10/31/2023 | 0.9 | Review documentation and information relating to various lending claims statuses and casework |
| Blanchard, Madison | 10/31/2023 | 0.2 | Call with L. Konig and M. Blanchard (A&M) regarding pricing and data representations in request outputs relating to a customer account |
| Broskay, Cole | 10/31/2023 | 2.3 | Review case binder sections submitted against requested outline scope from counsel |
| Broskay, Cole | 10/31/2023 | 0.3 | Call to review WRS silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 10/31/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/31/2023 | 0.3 | Meeting to discuss the status of modules in the case summary binder with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Burns, Zach | 10/31/2023 | 0.7 | Analyze documents related to the roles and responsibilities of senior developers for the FTX platform in Relativity |
| Burns, Zach | 10/31/2023 | 1.2 | Analyze documents related to the roles and responsibilities of the Chief of Staff for all FTX entities in Relativity |
| Burns, Zach | 10/31/2023 | 1.6 | Analyze communications between FTX employees over the OTC trading process in Relativity |
| Burns, Zach | 10/31/2023 | 0.9 | Analyze documents in Relativity related to the President of FTX US roles and responsibilities |
| Burns, Zach | 10/31/2023 | 1.6 | Analyze documents related to the roles and responsibilities of the General Counsel for FTX in Relativity |
| Burns, Zach | 10/31/2023 | 0.6 | Analyze documents related to the roles and responsibilities of the Chief Operating Officer for FTX entities in Relativity |
| Canale, Alex | 10/31/2023 | 0.4 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments analysis for $250k - $500k tier |
| Canale, Alex | 10/31/2023 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding presentation updates to Nexo account analysis |
| Canale, Alex | 10/31/2023 | 0.4 | Review and edit details of document requests for McCaffrey related entities |
| Canale, Alex | 10/31/2023 | 0.8 | Review documents relating to transactions with entities associated with GBF |
| Canale, Alex | 10/31/2023 | 0.3 | Correspond with A&M team regarding transactions with insiders |
| Canale, Alex | 10/31/2023 | 0.7 | Review draft Mirana complaint and exhibits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/31/2023 | 0.3 | Correspond with S&C regarding Mirana complaint |
| Canale, Alex | 10/31/2023 | 1.4 | Review and edit Nexo trading analysis deck |
| Canale, Alex | 10/31/2023 | 0.4 | Call with A. Canale, T. Gosau, and E. Hoffer (A&M) to discuss Gabe Bankman-Fried transactions analysis in preparation for call with counsel |
| Canale, Alex | 10/31/2023 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, E. Hoffer (A&M), S. Hill, T. Murray, and A. Gerber (QE) to discuss next steps with Gabe Bankman-Fried analysis |
| Cox, Allison | 10/31/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) to discuss professional firms workstream |
| Cox, Allison | 10/31/2023 | 2.9 | Update summarization of circumstances for new firms identified |
| Cox, Allison | 10/31/2023 | 1.9 | Create tear sheet in relation to Rational 360 vendor relationship |
| Cox, Allison | 10/31/2023 | 2.8 | Document review in relation to new professional firms identified |
| Dobbs, Aaron | 10/31/2023 | 2.1 | Quality control of vendor tear sheet for Ready Campaigns to assess completeness of preference period activity |
| Dobbs, Aaron | 10/31/2023 | 1.6 | Target searches for flow of funds and agreements regarding Daniel McCarthy to assess political contributions |
| Dobbs, Aaron | 10/31/2023 | 0.6 | Summarize relationship between Ready Campaigns and Deck Technologies |
| Dobbs, Aaron | 10/31/2023 | 1.8 | Funds tracing for 1,000,000 transaction from Sam Bankman to Ready Campaigns and Deck Technologies to analyze potential fraudulent transfers |
| Ebrey, Mason | 10/31/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding Ray Bloch Production Inc Vendor Tear Sheet |
| Ebrey, Mason | 10/31/2023 | 2.1 | Search in Relativity for documents related to debtor relationship with Spilsbury Holdings Limited |
| Ebrey, Mason | 10/31/2023 | 2.9 | Prepare Roy Bloch Production Inc Vendor Tear Sheet |
| Ebrey, Mason | 10/31/2023 | 1.1 | Search in Relativity for documents related to debtor relationship with Playground Ventures |
| Flynn, Matthew | 10/31/2023 | 0.6 | Review customer balance and transaction analysis for S&C |
| Gordon, Robert | 10/31/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gosau, Tracy | 10/31/2023 | 1.4 | Analyze inputs in payments to professionals exhibit re: professionals workstream |
| Gosau, Tracy | 10/31/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) to discuss professional firms workstream |
| Gosau, Tracy | 10/31/2023 | 1.1 | Review repository documents relating to Gabe Bankman-Fried entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 10/31/2023 | 1.3 | Review payment analysis re: Perkins Coie LLP |
| Gosau, Tracy | 10/31/2023 | 0.5 | Review transactions related to Gabe Bankman-Fried analysis |
| Gosau, Tracy | 10/31/2023 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, E. Hoffer (A&M), S. Hill, T. Murray, and A. Gerber (QE) to discuss next steps with Gabe Bankman-Fried analysis |
| Gosau, Tracy | 10/31/2023 | 0.4 | Call with A. Canale, T. Gosau, and E. Hoffer (A&M) to discuss Gabe Bankman-Fried transactions analysis in preparation for call with counsel |
| Hainline, Drew | 10/31/2023 | 0.4 | Review proposed structure for documentation binder to support findings for 2.0 rapid assessment |
| Hainline, Drew | 10/31/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Helal, Aly | 10/31/2023 | 2.5 | Prepare deck for Lending activity between debtors and AscendEx |
| Helal, Aly | 10/31/2023 | 2.5 | Construct an analysis for Vendor activity for 101 Second Street Inc |
| Hoffer, Emily | 10/31/2023 | 1.1 | Manual quality control review of Wells Fargo accounts for Hilltop Technology Services for use in the cash database |
| Hoffer, Emily | 10/31/2023 | 0.6 | Manual quality control review of Wells Fargo accounts for Digital Trust Company for use in the cash database |
| Hoffer, Emily | 10/31/2023 | 2.3 | Manual quality control review of Wells Fargo accounts for Good Luck Games for use in the cash database |
| Hoffer, Emily | 10/31/2023 | 1.4 | Review Relativity for statements produced in response to Guarding Against Pandemics 2004 request |
| Hoffer, Emily | 10/31/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss Huobi for the purposes of the lender analysis |
| Hoffer, Emily | 10/31/2023 | 1.2 | Review Relativity for documents re: Joseph Learner vendor preference analysis |
| Hoffer, Emily | 10/31/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss Amalgamated Bank statements related to Guarding Against Pandemics Inc |
| Hoffer, Emily | 10/31/2023 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, E. Hoffer (A&M), S. Hill, T. Murray, and A. Gerber (QE) to discuss next steps with Gabe Bankman-Fried analysis |
| Hoffer, Emily | 10/31/2023 | 0.4 | Call with A. Canale, T. Gosau, and E. Hoffer (A&M) to discuss Gabe Bankman-Fried transactions analysis in preparation for call with counsel |
| Jones, Mackenzie | 10/31/2023 | 1.7 | Draft summary of acquisition details of Ledger entities for WRS silo binder |
| Jones, Mackenzie | 10/31/2023 | 0.3 | Call to review WRS silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/31/2023 | 1.9 | Research details related to the sale of LedgerPrime to Alameda for WRS silo binder |
| Jones, Mackenzie | 10/31/2023 | 1.3 | Draft summary of Good Luck Games acquisition details for WRS silo binder |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/31/2023 | 1.8 | Draft timeline of highlighted events for WRS silo binder |
| Kearney, Kevin | 10/31/2023 | 0.4 | Meeting to discuss FTX Payroll Database with A. Stolyar, J. Faett, K. Kearney, J. Lee, and E. Hoffer (A&M) |
| Konig, Louis | 10/31/2023 | 0.2 | Call with L. Konig and M. Blanchard (A&M) regarding pricing and data representations in request outputs relating to a customer account |
| Lee, Julian | 10/31/2023 | 0.4 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments analysis for $250k - $500k tier |
| Lee, Julian | 10/31/2023 | 1.1 | Research vendor payments related to Sol Stores including service agreement, invoice, correspondence |
| Lee, Julian | 10/31/2023 | 0.4 | Correspond with team regarding possible customer activity re: vendors in the $250k - $500k tier |
| Lee, Julian | 10/31/2023 | 0.2 | Research payments made to GIRO payroll for exclusion from vendor payments analysis |
| Lee, Julian | 10/31/2023 | 0.2 | Correspond with CMS team regarding nature of vendor payments re: Ready Campaigns Inc |
| Lee, Julian | 10/31/2023 | 0.1 | Correspond with team regarding payroll data re: payroll database |
| Lee, Julian | 10/31/2023 | 0.3 | Prepare tear sheet summary for vendor payment analysis re: Brian Jung |
| Lee, Julian | 10/31/2023 | 0.1 | Correspond with team regarding select vendor payments by Quoine Vietnam |
| Lee, Julian | 10/31/2023 | 0.7 | Update Summary of vendor preference analysis |
| Lee, Julian | 10/31/2023 | 0.7 | Review Ready Campaigns vendor payment analysis |
| Lee, Julian | 10/31/2023 | 0.1 | Correspond with team regarding Silvergate liquidation status |
| Lee, Julian | 10/31/2023 | 0.2 | Review tear sheet analysis related to Ray Bloch productions |
| Lee, Julian | 10/31/2023 | 0.1 | Research payments related to Pattern Engine, High 5 LLC |
| Lee, Julian | 10/31/2023 | 0.2 | Correspond with database team to request wallet activity related to Brian Jung for purposes of vendor payments analysis |
| Maggard, Austin | 10/31/2023 | 1.4 | Add analytics to the customer migration analysis to include in the case summary binder |
| Maggard, Austin | 10/31/2023 | 0.6 | Review decks for additional support to include in the exchange section of the case summary binder |
| Maggard, Austin | 10/31/2023 | 0.6 | Build out structure and reorganize the customer onboarding section of the case summary binder |
| Maggard, Austin | 10/31/2023 | 0.6 | Meeting to discuss the FDM customer migration summary with A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 10/31/2023 | 0.9 | Create summary schedule for search IDs 1 - 4 in the customer migration analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 10/31/2023 | 1.0 | Update case summary binder outline to align with the new outline provided by QE |
| Maggard, Austin | 10/31/2023 | 0.6 | Build out customer migration slide in the case summary binder |
| Maggard, Austin | 10/31/2023 | 1.7 | Review customer migration analysis for search IDs 1 - 4 |
| Maggard, Austin | 10/31/2023 | 0.6 | Meeting to discuss case summary binder org chart and slides open for additional support with A. Maggard, K. Zabcik, and M. Mirando (A&M) |
| Maggard, Austin | 10/31/2023 | 0.3 | Meeting to discuss the status of modules in the case summary binder with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| McGrath, Patrick | 10/31/2023 | 0.6 | Call with P. McGrath, and M. Blanchard (A&M) regarding liquidation data relating to Nexo's account |
| McGrath, Patrick | 10/31/2023 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding presentation updates to Nexo account analysis |
| McGrath, Patrick | 10/31/2023 | 1.6 | Review analysis and summary of exchange transactions and deleveraging for FTX lender |
| Medway, David | 10/31/2023 | 0.2 | Communications with QE regarding McCaffrey supplemental document request |
| Medway, David | 10/31/2023 | 0.2 | Communications with A&M team regarding Prager Metis complaint |
| Medway, David | 10/31/2023 | 0.3 | Communications with QE regarding Prager Metis complaint |
| Mirando, Michael | 10/31/2023 | 2.2 | Update case summary presentation table of contents to include links to source documents and page references |
| Mirando, Michael | 10/31/2023 | 2.6 | Review Rule 1006 document collection outline and update case summary presentation |
| Mirando, Michael | 10/31/2023 | 2.9 | Review presentations or relevance to new case summary outline |
| Mirando, Michael | 10/31/2023 | 1.7 | Update income statement data in case summary presentation |
| Mirando, Michael | 10/31/2023 | 0.3 | Document legal entity slides on case summary presentation |
| Mirando, Michael | 10/31/2023 | 0.6 | Meeting to discuss case summary binder org chart and slides open for additional support with A. Maggard, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 10/31/2023 | 0.3 | Meeting to discuss the status of modules in the case summary binder with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| Patel, Ishika | 10/31/2023 | 1.7 | Analyze invoices and documents related to preference period of vendor payments |
| Patel, Ishika | 10/31/2023 | 3.1 | Continue drafting tear sheet for preference analysis of vendor payments |
| Patel, Ishika | 10/31/2023 | 2.6 | Draft tear sheet for preference analysis of vendor payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 10/31/2023 | 3.1 | Analyze Amalgamated Bank data pulled from the 3rd party repository for the purposes of adding to the bank data tracker |
| Price, Breanna | 10/31/2023 | 1.8 | Continue searching Relativity for information regarding Brian Jung for the purposes of the vendor analysis |
| Price, Breanna | 10/31/2023 | 1.8 | Search Relativity for information regarding Brian Jung for the purposes of the vendor analysis |
| Price, Breanna | 10/31/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss Huobi for the purposes of the lender analysis |
| Price, Breanna | 10/31/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss Amalgamated Bank statements related to Guarding Against Pandemics Inc |
| Ruez, William | 10/31/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding Ray Bloch Production Inc Vendor Tear Sheet |
| Ruez, William | 10/31/2023 | 2.6 | Analysis of supporting documents related to Ray Bloch vendor analysis |
| Ruez, William | 10/31/2023 | 1.9 | Draft deck related to Ray Bloch vendor analysis |
| Ryan, Laureen | 10/31/2023 | 0.3 | Correspond with QE and A&M team regarding additional transaction reconciliation for Gabe Bankman-Fried Investigation |
| Ryan, Laureen | 10/31/2023 | 0.6 | Correspond with A&M team regarding workplan related to avoidance actions investigation |
| Ryan, Laureen | 10/31/2023 | 0.4 | Correspond with S&C and A&M team regarding Mirana-related accounts draft complaint |
| Ryan, Laureen | 10/31/2023 | 0.2 | Correspond with QE and A&M Team regarding Prager complaint fact checks needed |
| Ryan, Laureen | 10/31/2023 | 0.2 | Correspond with A&M Team regarding mapping PCAOB to AICPA guidelines |
| Ryan, Laureen | 10/31/2023 | 0.2 | Correspond with QE and A&M Team regarding Silvergate Bank production |
| Ryan, Laureen | 10/31/2023 | 0.1 | Correspond with Alix and A&M Team regarding production for lenders |
| Ryan, Laureen | 10/31/2023 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, E. Hoffer (A&M), S. Hill, T. Murray, and A. Gerber (QE) to discuss next steps with Gabe Bankman-Fried analysis |
| Salas Nunez, Luis | 10/31/2023 | 3.1 | Analyze preference exposure data to exclude confirmed and unconfirmed Alameda wallets |
| Shanahan, Michael | 10/31/2023 | 0.4 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments analysis for $250k - $500k tier |
| Shanahan, Michael | 10/31/2023 | 0.6 | Review and revise planning document for additional vendor analyses |
| Shanahan, Michael | 10/31/2023 | 0.3 | Communications to/from team regarding vendor claim analysis |
| Shanahan, Michael | 10/31/2023 | 0.2 | Communications to/from counsel regarding Prager complaint |
| Shanahan, Michael | 10/31/2023 | 0.3 | Communications to/from counsel regarding McCafferty requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 10/31/2023 | 1.4 | Continue bank statement reconciliation for Wells Fargo accounts in relation to cash database |
| Sloan, Austin | 10/31/2023 | 2.3 | Process Amalgamated Bank statements in Valid8 in relation to cash database |
| Sloan, Austin | 10/31/2023 | 1.2 | Create accounts in Valid8 for Amalgamated Bank statements |
| Stolyar, Alan | 10/31/2023 | 0.4 | Meeting to discuss FTX Payroll Database with A. Stolyar, J. Faett, K. Kearney, J. Lee, and E. Hoffer (A&M) |
| Zabcik, Kathryn | 10/31/2023 | 2.7 | Review the FTX Exchange section of the summary witness binder by reordering contents and responding to comments |
| Zabcik, Kathryn | 10/31/2023 | 0.6 | Meeting to discuss the FDM customer migration summary with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/31/2023 | 1.4 | Create timeline of FDM activities related to terms of service for summary witness binder |
| Zabcik, Kathryn | 10/31/2023 | 0.6 | Compare the summary witness binder to the outline modified by the Quinn Emanuel team |
| Zabcik, Kathryn | 10/31/2023 | 0.3 | Meeting to discuss open items for the Quinn Emanuel team including summary witness binder updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/31/2023 | 2.9 | Review the FTX Group overview section of the summary witness binder by adding missing slides and locating acquisition summaries |
| Zabcik, Kathryn | 10/31/2023 | 0.3 | Meeting to discuss open items and status for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), C. Arnett and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/31/2023 | 0.6 | Meeting to discuss case summary binder org chart and slides open for additional support with A. Maggard, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 10/31/2023 | 0.3 | Meeting to discuss the status of modules in the case summary binder with A. Maggard, K. Zabcik, M. Mirando, and C. Broskay (A&M) |
| **Subtotal** | | **2,687.3** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lannan, Matthew | 5/16/2023 | 0.8 | Internal Conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re BC 547 |
| Chew, Ee Ling | 9/19/2023 | 0.7 | Call with IP from GT and J. Casey, D. Johnston, M. van den Belt, J. Taylor,  E. Chew,(A&M) on MPC Singapore wind down strategy |
| Chew, Ee Ling | 9/19/2023 | 0.6 | Call with D. Johnston, M. van den Belt, J. Casey, E. Ling Chew (A&M), G. Opris, J. Simpson, E. Simpson (S&C), A. Kumar, A. Nee, and D. Teo (Blackoak) re MPC Technologies Pte Ltd - 21/9 |
| Glustein, Steven | 10/1/2023 | 0.7 | Draft weekend update summary relating to Alameda token investments |
| Kwan, Peter | 10/1/2023 | 0.9 | Draft plan highlighting the series of analytics to be performed by data team members in support of research around criminality and potential bad acting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/1/2023 | 0.4 | Correspondence with BitGo team and S. Tang (LedgerPrime) regarding validation of digital asset transfers |
| Sullivan, Christopher | 10/1/2023 | 1.2 | Prepare diligence questions for 2.0 bidders |
| Arbid, Rami | 10/2/2023 | 0.4 | Call with B. Danhach (FTX), G. Wall, R. Arbid, (A&M) on FTX Dubai wind down process |
| Arbid, Rami | 10/2/2023 | 0.8 | Meeting with R. Arbid, G. Wall (A&M) to review DWTC regulations |
| Arbid, Rami | 10/2/2023 | 0.4 | Review advertisement notice of FTX Dubai liquidation |
| Arbid, Rami | 10/2/2023 | 0.4 | Review revised documents for liquidation of FTX Dubai |
| Arbid, Rami | 10/2/2023 | 0.6 | Review document submission to DWTC portal |
| Baker, Kevin | 10/2/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 10/2/2023 | 2.3 | Extract AWS information and transactional data specific to a third party inquiry regarding the specific crypto tokens |
| Baker, Kevin | 10/2/2023 | 0.5 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to discuss proposed analysis for bad actors |
| Baker, Kevin | 10/2/2023 | 2.4 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Baker, Kevin | 10/2/2023 | 1.9 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 10/2/2023 | 2.2 | Investigate transactions and customer account information related to a large global investment firm as part of an internal investigation |
| Baker, Kevin | 10/2/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker (A&M), A. Bailey, B. Hadamik, G. Hougey, D. Lee, D. Turton, A. Vyas (FTI), E. Newman, J. Gilday, C. Fanning (S&C) to discuss open and pending items for KYC, data collections/hosting and other requests |
| Balmelli, Gioele | 10/2/2023 | 0.4 | Prepare correspondence with A&M re correct approach to support FTX Europe management on data back-up |
| Balmelli, Gioele | 10/2/2023 | 0.9 | Prepare correspondence with Mazars re FTX Switzerland and FTX EU intercompany positions |
| Balmelli, Gioele | 10/2/2023 | 0.4 | Prepare correspondence to J. Bavaud (FTX) re open topics on FTX Europe (before annual his leave) |
| Balmelli, Gioele | 10/2/2023 | 0.6 | Prepare for call re access to FTX Europe back-up data |
| Balmelli, Gioele | 10/2/2023 | 0.5 | Call with L. Staub, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX) re access to FTX Europe back-up data |
| Callerio, Lorenzo | 10/2/2023 | 0.3 | Meeting with R. Perubhatla (RLKS), J. Sime, B. Phillips and others (Embed) and L. Callerio (A&M) |
| Callerio, Lorenzo | 10/2/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/2/2023 | 0.9 | Review the Sommelier token agreement related to correspondence with Sygnia |
| Callerio, Lorenzo | 10/2/2023 | 0.4 | Review the GBTC & ETHE volume and price analysis prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/2/2023 | 0.9 | Review token receivables correspondence and prepare responses |
| Callerio, Lorenzo | 10/2/2023 | 1.1 | Review final version of the Token Liquidation Analysis Deck prepared by S. Paolinetti (A&M) prior to discussion with A. Titus (A&M) |
| Casey, John | 10/2/2023 | 1.1 | Review available materials in relation to potential wind down of Gibraltar entities |
| Casey, John | 10/2/2023 | 2.9 | Prepare strategic options analysis in relation to Gibraltar entities |
| Casey, John | 10/2/2023 | 0.3 | Call with A. Sidaway (Grant Thornton) and J. Casey (A&M) regarding update on Grant Thornton letter of engagement for wind down of European and RoW subsidiaries |
| Casey, John | 10/2/2023 | 0.3 | Call with J. Collis and J. Casey (A&M) regarding update to entity schedule and progress re high level contract review for European and RoW subsidiary entities |
| Chambers, Henry | 10/2/2023 | 0.6 | Review latest KYC statistics and consider next steps for claims reconciliation |
| Chambers, Henry | 10/2/2023 | 0.2 | Respond to queries regarding FTX Japan purchase fund source |
| Chan, Jon | 10/2/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss proposed analysis for bad actors |
| Chan, Jon | 10/2/2023 | 2.4 | Investigate provided names and emails for A&M internal request for project focus |
| Chan, Jon | 10/2/2023 | 2.6 | Quality control report generated for internal A&M project focus request |
| Chan, Jon | 10/2/2023 | 0.3 | Teleconference with K. Dusendschon, M. Sunkara, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Collis, Jack | 10/2/2023 | 0.4 | Review of FTX Cyprus strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/2/2023 | 0.6 | Review of FTX Singapore strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/2/2023 | 0.8 | Review of FTX Crypto Services strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/2/2023 | 0.3 | Call with J. Collis and J. Casey (A&M) re update to entity schedule and progress re high level contract review for European and RoW subsidiary entities |
| Collis, Jack | 10/2/2023 | 0.7 | Review of FTX Digital Holdings strategic options analysis and update with recent legal, financial and other information |
| Dalgleish, Elizabeth | 10/2/2023 | 0.4 | Prepare summary of intercompany payments for FTX Turkey and SNG Investments |
| Dalgleish, Elizabeth | 10/2/2023 | 0.9 | Prepare recovery and wind-down analysis and scenarios for MPC Technologies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/2/2023 | 1.3 | Prepare presentation setting out the analysis of the funds available to the estate from MPC Technologies, FTX Turkey and SNG Investments |
| Dusendschon, Kora | 10/2/2023 | 0.3 | Follow up and coordinate next steps regarding the export of information from Cognito and subsequent analysis required |
| Dusendschon, Kora | 10/2/2023 | 0.2 | Review and assess information provided by Sygnia regarding KYC tie-outs and relay information to FTI |
| Dusendschon, Kora | 10/2/2023 | 0.3 | Teleconference with K. Dusendschon, M. Sunkara, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 10/2/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker (A&M), A. Bailey, B. Hadamik, G. Hougey, D. Lee, D. Turton, A. Vyas (FTI), E. Newman, J. Gilday, C. Fanning (S&C) to discuss open and pending items for KYC, data collections/hosting and other requests |
| Ernst, Reagan | 10/2/2023 | 1.4 | Consolidate data from token positions in debtor entities for investment tracker |
| Ernst, Reagan | 10/2/2023 | 1.1 | Calculate volume weighted average price for FTX brokerage positions |
| Flynn, Matthew | 10/2/2023 | 1.9 | Review and summarize filed docket objections and responses on customer disclosure |
| Flynn, Matthew | 10/2/2023 | 1.2 | Review filed docket activity and outline summaries for Management |
| Flynn, Matthew | 10/2/2023 | 0.6 | Draft additional rational for continued customer information concealment |
| Flynn, Matthew | 10/2/2023 | 0.7 | Update workstream deliverable tracker for Management |
| Flynn, Matthew | 10/2/2023 | 0.7 | Review cash flow forecast for KYC/AML and provide feedback |
| Francis, Luke | 10/2/2023 | 0.9 | Search for debtor relationship to creditors based on legal request |
| Glustein, Steven | 10/2/2023 | 0.7 | Prepare token vesting schedule for Sygnia team relating to LedgerPrime assets |
| Glustein, Steven | 10/2/2023 | 1.1 | Update draft token claim statement relating to token venture investment |
| Glustein, Steven | 10/2/2023 | 0.7 | Review lock-up agreement relating to token venture investment |
| Glustein, Steven | 10/2/2023 | 1.1 | Review Solana unlocking schedule relating to token vesting agreements |
| Iwanski, Larry | 10/2/2023 | 0.9 | Conduct a review of a user account, deposits, and balances related to certain crypto wallets |
| Johnson, Robert | 10/2/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss proposed analysis for bad actors |
| Johnson, Robert | 10/2/2023 | 2.1 | Build mapping of IP address to geolocation for all available Ip v4 IP addresses |
| Johnson, Robert | 10/2/2023 | 2.3 | Troubleshoot slow running queries on analysis server to identify instances where queries are blocking or reducing performance |

<div style="border:1px solid blue">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/2/2023 | 0.6 | Review latest updates to Grant Thornton letter of engagement for wind down entities, provide comments |
| Johnston, David | 10/2/2023 | 0.5 | Call with L. Staub, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M), J. Bavaud (FTX) re access to FTX Europe back-up data |
| Kwan, Peter | 10/2/2023 | 1.3 | Analyze data to be used in support of isolating potential front running typologies in the exchange |
| Kwan, Peter | 10/2/2023 | 0.8 | Compile data store of exchange token listing dates in support of interim support research for potential front running |
| Kwan, Peter | 10/2/2023 | 0.5 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to discuss proposed analysis for bad actors |
| Kwan, Peter | 10/2/2023 | 0.7 | Research AWS data to located login records to determine duration of user login sessions |
| Kwan, Peter | 10/2/2023 | 1.7 | Review historical transaction monitoring alerts based on severity ratings to determine prevalence of terrorism, child abuse or sanctions risk |
| Kwan, Peter | 10/2/2023 | 1.9 | Create summary data stores to store historical transaction monitoring alerts on deposits, withdrawals in support of interim report |
| Kwan, Peter | 10/2/2023 | 2.2 | Create IP Address mapping repository in support of isolating potential account takeover or other geolocation based risk typologies |
| Lam, James | 10/2/2023 | 0.4 | Correspondences with FTX JP team on the approach to handle post-petition deposits |
| Lambert, Leslie | 10/2/2023 | 1.1 | Conduct quality control review of deliverable for a specific request to analyze blockchain activity |
| Lambert, Leslie | 10/2/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing updates |
| Lambert, Leslie | 10/2/2023 | 1.3 | Review workpapers and preliminary findings relevant to a crypto tracing request |
| Lambert, Leslie | 10/2/2023 | 0.4 | Review email communications and relevant support documentation |
| Lambert, Leslie | 10/2/2023 | 0.8 | Perform supplementary analysis / research to inform tracing findings |
| Lowdermilk, Quinn | 10/2/2023 | 2.6 | Update crypto tracing deliverable with identified counterparty information for tracing request 138 |
| Lowdermilk, Quinn | 10/2/2023 | 2.1 | Prepare crypto tracing analysis with identified counterparty information for request 138 |
| Lowdermilk, Quinn | 10/2/2023 | 2.3 | Sort counterparties based off USD balance of each address for tracing request 138 |
| Marshall, Jonathan | 10/2/2023 | 0.2 | Review inbound subpoena requests from S&C and discuss with data team |
| Mohammed, Azmat | 10/2/2023 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss engineering efforts progress updates |
| Mohammed, Azmat | 10/2/2023 | 1.2 | Review token milestone achievement options and review counter arguments |
| Paolinetti, Sergio | 10/2/2023 | 2.8 | Initiate estate's public holdings analysis for historical volume and price |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/2/2023 | 1.8 | Build a vesting schedule for largest token post-ICO positions |
| Paolinetti, Sergio | 10/2/2023 | 1.1 | Add average daily volume in past 5 years to estate's public holdings analysis |
| Ramanathan, Kumanan | 10/2/2023 | 0.5 | Call with J. Ferzoco (Chainalysis), J. Rosenfeld, N. Friedlander (S&C) to discuss historical records |
| Ramanathan, Kumanan | 10/2/2023 | 0.3 | Review of various on-chain wallet holdings and provide feedback to ventures team |
| Ramanathan, Kumanan | 10/2/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/2/2023 | 0.3 | Review of draft responses to counsel re: crypto asset matters |
| Ramanathan, Kumanan | 10/2/2023 | 0.2 | Call with T Chen (BitGo) to discuss staking crypto assets |
| Ramanathan, Kumanan | 10/2/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss token redemption process |
| Ramanathan, Kumanan | 10/2/2023 | 0.2 | Coordinate with TRM re: movement of unauthorized transfer funds |
| Ramanathan, Kumanan | 10/2/2023 | 1.2 | Prepare responses to US trustee objections re: customer name redactions |
| Ramanathan, Kumanan | 10/2/2023 | 0.2 | Review of DPW invoice and circulate for approval |
| Ramanathan, Kumanan | 10/2/2023 | 0.2 | Review of Bahamas crypto asset pricing based on current data |
| Sagen, Daniel | 10/2/2023 | 0.8 | Review token balances, prepare summary of potential stablecoins for fiat conversions for K. Ramanathan (A&M) to review |
| Sagen, Daniel | 10/2/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss token price research for 9/29 Coin Report |
| Sagen, Daniel | 10/2/2023 | 0.6 | Advise A. Selwood (A&M) regarding token price research for 9/29 Coin Report |
| Sagen, Daniel | 10/2/2023 | 1.2 | Revise 9/15 Galaxy Mandate file per comments received from K. Ramanathan (A&M) |
| Sagen, Daniel | 10/2/2023 | 2.1 | Update legal entity ownership allocation summary in Galaxy Mandate |
| Sagen, Daniel | 10/2/2023 | 0.4 | Update and circulate response items to J. Croke (S&C) |
| Sagen, Daniel | 10/2/2023 | 0.8 | Prepare draft correspondence with J. Croke (S&C) in response to open requests, circulate with K. Ramanathan (A&M) for review |
| Selwood, Alexa | 10/2/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss token price research for 9/29/23 coin report |
| Selwood, Alexa | 10/2/2023 | 1.4 | Analyze token level price changes for 9/29 coin report token price research |
| Selwood, Alexa | 10/2/2023 | 1.9 | Analyze token price variances from 9/15 coin report to 9/29 coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/2/2023 | 1.3 | Research token price variances from 9/15 coin report to 9/29 coin report |
| Selwood, Alexa | 10/2/2023 | 1.1 | Incorporate updated 9/29 token prices into 9/29 coin report inputs |
| Selwood, Alexa | 10/2/2023 | 1.1 | Research token prices for 9/29 coin report |
| Stockmeyer, Cullen | 10/2/2023 | 1.1 | Prepare updated token receivable model for month close procedures to share with crypto team |
| Stockmeyer, Cullen | 10/2/2023 | 1.6 | Update token receivables model based on additional provided data regarding outstanding tokens |
| Stockmeyer, Cullen | 10/2/2023 | 2.1 | Clean data related to token liquidation model historical prices |
| Sullivan, Christopher | 10/2/2023 | 0.6 | Respond to diligence questions from interested bidder advisors |
| Sullivan, Christopher | 10/2/2023 | 0.9 | Review latest bid comparison for 2.0 |
| Sullivan, Christopher | 10/2/2023 | 0.8 | Respond to questions regarding FTX 2.0 diligence |
| Sunkara, Manasa | 10/2/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss proposed analysis for bad actors |
| Sunkara, Manasa | 10/2/2023 | 2.1 | Search the SQL database for any user accounts associated with a list of names provided by S&C |
| Sunkara, Manasa | 10/2/2023 | 1.4 | Extract all transaction activity associated with the identified users for a subpoena request |
| Sunkara, Manasa | 10/2/2023 | 2.6 | Identify all users that interacted with a certain wallet address for a subpoena request |
| Sunkara, Manasa | 10/2/2023 | 2.8 | Extract the KYC file drive listing for users related to a subpoena request |
| Sunkara, Manasa | 10/2/2023 | 0.3 | Teleconference with K. Dusendschon, M. Sunkara, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Titus, Adam | 10/2/2023 | 0.9 | Prepare meeting agenda for call with potential buyer re: Venture investment token position |
| Titus, Adam | 10/2/2023 | 0.9 | Provide comments to S. Paolinetti and C. Stockmeyer on token return workbook |
| Titus, Adam | 10/2/2023 | 1.4 | Review token return workbook including amount of market value of tokens |
| van den Belt, Mark | 10/2/2023 | 1.1 | Prepare correspondence to C. Broskay (A&M) in relation to FTX Turkey's positions on FTX.com exchange |
| van den Belt, Mark | 10/2/2023 | 1.6 | Prepare updated analysis on transaction costs coverage for FTX Europe asset sale |
| van den Belt, Mark | 10/2/2023 | 2.1 | Review non-debtor entity scenario analysis in relation to Singapore |
| van den Belt, Mark | 10/2/2023 | 0.8 | Review non-debtor entity scenario analysis in relation to Turkey |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 10/2/2023 | 2.6 | Prepare updated presentation on FTX Europe asset sale offers |
| Wall, Guy | 10/2/2023 | 0.4 | Call with B. Danhach (FTX), G. Wall, R. Arbid, (A&M) on FTX Dubai wind down process |
| Wall, Guy | 10/2/2023 | 0.8 | Meeting with R. Arbid, G. Wall (A&M) to review DWTC regulations |
| Wall, Guy | 10/2/2023 | 0.4 | Review available materials related to FTX Dubai advertisement |
| Wall, Guy | 10/2/2023 | 0.6 | Review document submission to DWTC portal |
| Wall, Guy | 10/2/2023 | 0.4 | Review revised documents for liquidation of FTX Dubai |
| Wilson, David | 10/2/2023 | 1.6 | Revise workbook combine function in request responder to only combine KYC related workbooks into one |
| Wilson, David | 10/2/2023 | 0.5 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to discuss proposed analysis for bad actors |
| Wilson, David | 10/2/2023 | 1.4 | Improve function to dynamically extract table name in request responder automation tool |
| Wilson, David | 10/2/2023 | 1.6 | Rewrite generate query function in request responder for increased error handling |
| Wilson, David | 10/2/2023 | 1.3 | Identify all accounts related to identifiers provided by S&C for data request |
| Wilson, David | 10/2/2023 | 1.7 | Revise summary function in request responder to add rows into existing summary sheets rather than replacing the existing sheet |
| Zatz, Jonathan | 10/2/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss proposed analysis for bad actors |
| Zatz, Jonathan | 10/2/2023 | 1.4 | Script database to capture large daily price changes for each ticker |
| Zatz, Jonathan | 10/2/2023 | 1.1 | Outline approach for identifying front-running transactions, per request |
| Arbid, Rami | 10/3/2023 | 0.8 | Meeting with R. Arbid, G. Wall (A&M) to review FTX Dubai DWTC portal submissions |
| Arbid, Rami | 10/3/2023 | 0.4 | Review advertisement and claims draft for FTX Dubai liquidation |
| Arbid, Rami | 10/3/2023 | 0.6 | Review materials before sending to FTX Dubai liquidator |
| Baker, Kevin | 10/3/2023 | 2.1 | Develop methodology for extracting blockchain specific tokens for a response to a large crypto subpoena |
| Baker, Kevin | 10/3/2023 | 2.4 | Investigate information and analytics regarding the Backstop Insurance Fund for counsel |
| Baker, Kevin | 10/3/2023 | 1.9 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request |
| Baker, Kevin | 10/3/2023 | 0.5 | Report on specific customer transactions for a specific user account for counsel |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/3/2023 | 0.7 | Call with N. Molina, B. Bangerter (FTX), K. Dusendschon, K. Baker, A. Mohammed (A&M) to discuss legacy KYC vendor data download options |
| Baker, Kevin | 10/3/2023 | 0.8 | Call between S. Ehrenberg, Kevin Baker (A&M) and T. Millet to discuss status of production in response to Terraform Labs subpoena and next steps re: same |
| Baker, Kevin | 10/3/2023 | 2.2 | Report on the user accounts related to a general list of wallet address provided by counsel to our internal accounting team for investigation |
| Balmelli, Gioele | 10/3/2023 | 2.6 | Prepare overview on alternative cloud solution provider for FTX Europe back-up data |
| Balmelli, Gioele | 10/3/2023 | 0.7 | Contact preferred cloud solution provider for FTX Europe back-up data |
| Bolduc, Jojo | 10/3/2023 | 1.2 | Create SEC crypto regulation timeline for FTX 2.0 deck |
| Callerio, Lorenzo | 10/3/2023 | 0.2 | Call with K. Ramanathan, L. Lambert and L. Callerio (A&M) re: potential tracing exercise |
| Callerio, Lorenzo | 10/3/2023 | 0.8 | Review updated version of vesting variance analysis between unlocking schedule and Sygnia's analysis received from S. Paolinetti (A&M) |
| Casey, John | 10/3/2023 | 0.8 | Review updated Grant Thornton UK letter of engagement |
| Chambers, Henry | 10/3/2023 | 0.2 | Correspondence with A&M team regarding Liquid data acquisition |
| Chambers, Henry | 10/3/2023 | 0.2 | Prepare status update on FTX Asia operations |
| Chan, Jon | 10/3/2023 | 2.9 | Investigate know your customer information for request relating to specific entity for customer claims question |
| Chan, Jon | 10/3/2023 | 2.4 | Quality control know your customer reports for internal claims question |
| Collis, Jack | 10/3/2023 | 0.4 | Review of FTX Japan strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/3/2023 | 0.4 | Continue review of FTX EU strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/3/2023 | 0.3 | Prepare presentation on strategic options analysis of FTX Malta |
| Collis, Jack | 10/3/2023 | 0.2 | Review of status update for FTX target entities |
| Collis, Jack | 10/3/2023 | 1.1 | Prepare summary of strategic options / key steps for FTX EU |
| Collis, Jack | 10/3/2023 | 0.3 | Review and amend Swiss entity strategic options analysis and update with recent legal, financial and other information |
| Dalgleish, Elizabeth | 10/3/2023 | 1.3 | Prepare summary slide of the SNG Investments situation and recovery analysis |
| Dalgleish, Elizabeth | 10/3/2023 | 1.1 | Prepare summary slide of the MPC Technologies situation and recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/3/2023 | 2.6 | Prepare overview of the latest situation and financials of Zubr Exchange Ltd |
| Dalgleish, Elizabeth | 10/3/2023 | 1.4 | Prepare summary slide of the FTX Turkey situation and recovery analysis |
| Dalgleish, Elizabeth | 10/3/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, M. Haase (S&C) to discuss FTX Trading GmbH balance sheet and wind-down matters |
| Dalgleish, Elizabeth | 10/3/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Australia matters, FTX Europe wind-down matters and FTX Europe short-term cash flow reforecast |
| Dusendschon, Kora | 10/3/2023 | 0.7 | Call with M. Flynn, R. Johnson, K. Dusendschon, P. Kwan (A&M) to discuss AWS and KYC request status |
| Dusendschon, Kora | 10/3/2023 | 0.2 | Coordinate and confer on KYC files and additional information requested regarding supporting documents |
| Dusendschon, Kora | 10/3/2023 | 0.3 | Analyze date modification information and provide guidance to team regarding findings |
| Dusendschon, Kora | 10/3/2023 | 0.6 | Conduct review of sample Cognito files provided by FTX |
| Dusendschon, Kora | 10/3/2023 | 0.2 | Coordinate and review information requested for KYC NULLS request and identification of potential KYC supporting documents |
| Dusendschon, Kora | 10/3/2023 | 0.7 | Call with N. Molina, B. Bangerter (FTX), K. Dusendschon, K. Baker, A. Mohammed (A&M) to discuss legacy KYC vendor data download options |
| Ernst, Reagan | 10/3/2023 | 2.1 | Organize LedgerPrime token investment data for asset workbook allocation |
| Evans, Charles | 10/3/2023 | 0.2 | Correspondence with M.Jonathan (FTX) and C.Evans (A&M) regarding the withdrawal process for Bitocto |
| Evans, Charles | 10/3/2023 | 0.4 | Call with M.Jonathan (FTX) and C.Evans (A&M) regarding the withdrawal process for Bitocto |
| Flynn, Matthew | 10/3/2023 | 0.7 | Call with M. Flynn, R. Johnson, K. Dusendschon, P. Kwan (A&M) to discuss AWS and KYC request status |
| Flynn, Matthew | 10/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M), T. Zackon and others (Tres) to discuss wallet reconciliation scope |
| Flynn, Matthew | 10/3/2023 | 0.3 | Review data security SOP procedure edits and provide comments |
| Flynn, Matthew | 10/3/2023 | 0.2 | Confirm crypto transfers on the blockchain for S&C |
| Flynn, Matthew | 10/3/2023 | 0.5 | Call with J. Sardina, E. Simendinger, T. Cheam (FTX), P.Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data sanitization efforts |
| Glustein, Steven | 10/3/2023 | 1.3 | Review LedgerPrime workbook regarding remaining assets relating to token investments |
| Glustein, Steven | 10/3/2023 | 0.6 | Review brokerage summary relating to end of September balances |
| Glustein, Steven | 10/3/2023 | 1.9 | Prepare summary of token investments relating to LedgerPrime |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/3/2023 | 1.0 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing preliminary findings for request 138 |
| Heric, Andrew | 10/3/2023 | 2.3 | Populate request 138 deliverable with observations, limitations, summary findings, and tracing visuals |
| Heric, Andrew | 10/3/2023 | 2.8 | Create and populate a summary table with specific activity of concern involving over 43 counterparties for request 138 |
| Heric, Andrew | 10/3/2023 | 0.8 | Review and quantify exchange database data related to receiving counterparties for request 138 |
| Heric, Andrew | 10/3/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable updates |
| Heric, Andrew | 10/3/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing action items for request 138 |
| Heric, Andrew | 10/3/2023 | 1.4 | Identify and trace transfers of interest associated with post-petition activity for request 138 |
| Iwanski, Larry | 10/3/2023 | 0.6 | Communications related to data requests, tracing, and investigations |
| Iwanski, Larry | 10/3/2023 | 0.8 | Review of a deliverable related to a digital asset investment firm |
| Johnson, Robert | 10/3/2023 | 1.6 | Apply updates to Alameda databases in advance of temporary stop to ensure databases are up to date as of stoppage |
| Johnson, Robert | 10/3/2023 | 0.7 | Call with M. Flynn, R. Johnson, K. Dusendschon, P. Kwan (A&M) to discuss AWS and KYC request status |
| Johnson, Robert | 10/3/2023 | 1.3 | Suspend operation of Alameda databases to reduce monthly RDS spend |
| Johnston, David | 10/3/2023 | 2.1 | Review and update presentation relating to Quoine Pte strategic options |
| Johnston, David | 10/3/2023 | 1.7 | Prepare one page summary for Europe and rest of world entities |
| Johnston, David | 10/3/2023 | 1.1 | Review materials relating to Zubr Exchange history and current status |
| Johnston, David | 10/3/2023 | 0.7 | Update presentation relating to FTX Europe asset sale for latest offers |
| Johnston, David | 10/3/2023 | 0.6 | Research cost of Cyprus Investment Firm license |
| Johnston, David | 10/3/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, M. Haase (S&C) to discuss FTX Trading GmbH balance sheet and wind-down matters |
| Johnston, David | 10/3/2023 | 0.4 | Call with S. Melamed, B. Spitz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C), H. Chambers, J. Lam, D. Johnston, M. van den Belt (A&M) on FTX Japan and Quoine India matters |
| Johnston, David | 10/3/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Australia matters, FTX Europe wind-down matters and FTX Europe short-term cash flow reforecast |
| Kwan, Peter | 10/3/2023 | 0.7 | Call with M. Flynn, R. Johnson, K. Dusendschon, P. Kwan (A&M) to discuss AWS and KYC request status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/3/2023 | 1.6 | Research the sourcing of data stores or legacy requests relevant to responding to valuation expert |
| Kwan, Peter | 10/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M), T. Zackon and others (Tres) to discuss wallet reconciliation scope |
| Kwan, Peter | 10/3/2023 | 1.1 | Perform research on potential front running typologies to pursue in relation to interim report on criminality |
| Kwan, Peter | 10/3/2023 | 1.4 | Continue to develop IP Address mapping repository in support of isolating potential account takeover or other geolocation based risk typologies |
| Kwan, Peter | 10/3/2023 | 0.9 | Coordinate with third-part development team to review historical code changes related to automated blocking of deposits/withdrawals |
| Kwan, Peter | 10/3/2023 | 2.1 | Prepare summary of data related to historical transaction monitoring alerts on deposits, withdrawals in support of interim report |
| Kwan, Peter | 10/3/2023 | 0.8 | Coordinate with third-part development team to review historical code changes related to the implementation of interfaces to transaction monitoring tools |
| Kwan, Peter | 10/3/2023 | 0.5 | Call with J. Sardina, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data sanitization efforts |
| Kwan, Peter | 10/3/2023 | 0.5 | Call with M. Carson (MetaLab), P. Kwan, A. Mohammed (A&M) to discuss research items related to transactions monitoring efforts |
| Lam, James | 10/3/2023 | 2.7 | Review bidders' proposal from the KYC & AML compliance perspective |
| Lam, James | 10/3/2023 | 2.6 | Draft general and entity-specific KYC AML compliance diligence questions |
| Lam, James | 10/3/2023 | 0.4 | Call with S. Melamed, B. Spitz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C), H. Chambers, J. Lam, D. Johnston, M. van den Belt (A&M) on FTX Japan and Quoine India matters |
| Lambert, Leslie | 10/3/2023 | 1.0 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing preliminary findings for request 138 |
| Lambert, Leslie | 10/3/2023 | 0.2 | Call with K. Ramanathan, L. Lambert and L. Callerio (A&M) re: potential tracing exercise |
| Lambert, Leslie | 10/3/2023 | 1.6 | Conduct targeted review of documentation to inform analysis of certain token positions |
| Lambert, Leslie | 10/3/2023 | 0.7 | Plan and prepare strategy for crypto tracing workstream / efforts |
| Lambert, Leslie | 10/3/2023 | 0.4 | Draft update on status of an open tracing effort |
| Lambert, Leslie | 10/3/2023 | 1.3 | Revise presentation of request, approach, findings and limitations for an analysis responsive to a crypto tracing request |
| Lowdermilk, Quinn | 10/3/2023 | 2.6 | Adjust top counterparties based off USD value for new target addresses for crypto tracing analysis |
| Lowdermilk, Quinn | 10/3/2023 | 1.0 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing preliminary findings for request 138 |
| Lowdermilk, Quinn | 10/3/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/3/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing action items for request 138 |
| Lowdermilk, Quinn | 10/3/2023 | 2.7 | Aggregate transaction details for new list of target addresses tied to tracing request 138 |
| Lowdermilk, Quinn | 10/3/2023 | 1.2 | Prepare crypto tracing deliverable with identified blockchain information |
| Marshall, Jonathan | 10/3/2023 | 0.1 | Review investigation data request and discuss next steps with data team |
| Mohammed, Azmat | 10/3/2023 | 0.9 | Coordinate development efforts and research related to transaction monitoring data requests |
| Mohammed, Azmat | 10/3/2023 | 1.4 | Research token milestone achievements |
| Mohammed, Azmat | 10/3/2023 | 0.4 | Review wallet time series data comparison and sanity checks |
| Mohammed, Azmat | 10/3/2023 | 0.5 | Call with J. Sardina, E. Simendinger, T. Cheam (FTX), P.Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data sanitization efforts |
| Mohammed, Azmat | 10/3/2023 | 0.5 | Call with M. Carson (MetaLab), P. Kwan, A. Mohammed (A&M) to discuss research items related to transactions monitoring efforts |
| Mohammed, Azmat | 10/3/2023 | 0.7 | Call with N. Molina, B. Bangerter (FTX), K. Dusendschon, K. Baker, A. Mohammed (A&M) to discuss legacy KYC vendor data download options |
| Paolinetti, Sergio | 10/3/2023 | 2.3 | Continue to populate vesting variance between the venture's team token unlocking schedule and Sygnia's |
| Paolinetti, Sergio | 10/3/2023 | 1.7 | Update outreach tracker with latest information on token receivables |
| Radwanski, Igor | 10/3/2023 | 1.0 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing preliminary findings for request 138 |
| Radwanski, Igor | 10/3/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing action items for request 138 |
| Radwanski, Igor | 10/3/2023 | 1.1 | Draft email regarding request 138 deliverable to Ventures team |
| Radwanski, Igor | 10/3/2023 | 2.2 | Verify extracted wallet activity regarding request 138 |
| Radwanski, Igor | 10/3/2023 | 1.6 | Analyze deliverable for request 138 for any minor errors |
| Ramanathan, Kumanan | 10/3/2023 | 0.2 | Call with K. Ramanathan, L. Lambert and L. Callerio (A&M) re: potential tracing exercise |
| Ramanathan, Kumanan | 10/3/2023 | 1.6 | Prepare crypto asset management mandate summary and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 10/3/2023 | 0.4 | Review of Solana unlocking schedule and provide approval for posting |
| Ramanathan, Kumanan | 10/3/2023 | 0.6 | Review on-chain activity and confirm transfers into cold storage |
| Ramanathan, Kumanan | 10/3/2023 | 0.4 | Correspond re: withdrawal of liquidity pool assets and provide feedback |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/3/2023 | 0.3 | Review of crypto vendor invoice and provide approval |
| Ramanathan, Kumanan | 10/3/2023 | 0.9 | Correspond and review re: cyber-related incident |
| Ramanathan, Kumanan | 10/3/2023 | 0.5 | Review of tether positions in crypto coin report |
| Sagen, Daniel | 10/3/2023 | 0.5 | Call with A. Istrefi (Sygnia), A. Holland (S&C), and D. Sagen (A&M) regarding exchange transfer session |
| Sagen, Daniel | 10/3/2023 | 0.8 | Provide S. Paolinetti (A&M) with summary and requested details regarding Solana draft unlock schedule |
| Sagen, Daniel | 10/3/2023 | 0.6 | Provide H. Trent (A&M) with requested inputs regarding Bahamas assets for JPL summary materials |
| Sagen, Daniel | 10/3/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss token price mapping for 9/29 Coin Report |
| Sagen, Daniel | 10/3/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding Bahamas crypto for JPL summary materials |
| Sagen, Daniel | 10/3/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss digital asset dashboard development |
| Sagen, Daniel | 10/3/2023 | 0.8 | Review 9/29 coin report pricing updates prepared by A. Selwood (A&M) |
| Sagen, Daniel | 10/3/2023 | 1.2 | Update 9/29 coin report pricing schedule prepared by A. Selwood (A&M) |
| Selwood, Alexa | 10/3/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss token price mapping for 9/29 coin report |
| Selwood, Alexa | 10/3/2023 | 1.4 | Research market prices for several tokens as part of 9/29/23 coin report update |
| Selwood, Alexa | 10/3/2023 | 1.2 | Complete quality control check of token prices in 9/29/23 coin report |
| Selwood, Alexa | 10/3/2023 | 0.7 | Analyze 9/29 coin report transaction inputs |
| Selwood, Alexa | 10/3/2023 | 0.8 | Update token name mapping for 9/29 coin report |
| Selwood, Alexa | 10/3/2023 | 1.2 | Prepare 9/29 coin report input model for updates |
| Simoneaux, Nicole | 10/3/2023 | 2.2 | Provide analysis and respond to FTX 2.0 bidder diligence requests provided by S&C |
| Stegenga, Jeffery | 10/3/2023 | 0.3 | Review of Anchorage Digital relationships for follow-up disclosure issues |
| Stockmeyer, Cullen | 10/3/2023 | 1.3 | Update token liquidation model to improve data handling |
| Sunkara, Manasa | 10/3/2023 | 2.8 | Extract all transaction activity associated with the identified users for subpoena request |
| Sunkara, Manasa | 10/3/2023 | 2.1 | Provide internal A&M with an analysis of users that have a specific kyc level and their balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 10/3/2023 | 2.2 | Quality check SQL scripts to provide accurate data extracts for S&C |
| Sunkara, Manasa | 10/3/2023 | 2.7 | Confirm specific transactions for an S&C subpoena request |
| Titus, Adam | 10/3/2023 | 0.9 | Detail update on schedule for tokens in 3rd party exchanges for hedge fund entity |
| Titus, Adam | 10/3/2023 | 0.9 | Draft response with information to token issuer for requested details on position |
| Titus, Adam | 10/3/2023 | 1.3 | Research answers from email correspondence with J. Croke [S&C] regarding tokens owed |
| van den Belt, Mark | 10/3/2023 | 0.7 | Prepare correspondence to C. Broskay (A&M) in relation to intercompany positions of Turkish subsidiaries |
| van den Belt, Mark | 10/3/2023 | 3.1 | Prepare presentation on separate subs and non-debtor entities strategic options analysis |
| van den Belt, Mark | 10/3/2023 | 2.2 | Review presentation on Zubr situation overview and financials |
| van den Belt, Mark | 10/3/2023 | 1.2 | Prepare updated offers comparison related to FTX Europe asset sale |
| van den Belt, Mark | 10/3/2023 | 1.1 | Review strategic options analysis of Turkish subsidiaries |
| van den Belt, Mark | 10/3/2023 | 1.1 | Review strategic options analysis of Singapore subsidiaries |
| van den Belt, Mark | 10/3/2023 | 0.4 | Call with S. Melamed, B. Spitz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C), H. Chambers, J. Lam, D. Johnston, M. van den Belt (A&M) on FTX Japan and Quoine India matters |
| van den Belt, Mark | 10/3/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, M. Haase (S&C) to discuss FTX Trading GmbH balance sheet and wind-down matters |
| van den Belt, Mark | 10/3/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Australia matters, FTX Europe wind-down matters and FTX Europe short-term cash flow reforecast |
| Walia, Gaurav | 10/3/2023 | 1.2 | Prepare a template of the cold wallet storage dashboard output |
| Wall, Guy | 10/3/2023 | 0.8 | Meeting with R. Arbid, G. Wall (A&M) to review FTX Dubai DWTC portal submissions |
| Wall, Guy | 10/3/2023 | 0.4 | Review advertisement and claims draft for FTX Dubai liquidation |
| Wall, Guy | 10/3/2023 | 0.6 | Review available materials on FTX Dubai liquidation procedures |
| Wilson, David | 10/3/2023 | 2.6 | Script database for S&C subpoena request to pull all records for accounts associated with four transaction hashes |
| Wilson, David | 10/3/2023 | 2.4 | Script database to pull full transaction history for all accounts identified given list of identifiers provided by S&C |
| Wilson, David | 10/3/2023 | 1.2 | Add Athena script to pull history of funding payments transactions to request responder automation tool |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 10/3/2023 | 2.3 | Script database to identify accounts and pull full transaction history for eight identifiers for S&C data request |
| Wilson, David | 10/3/2023 | 1.4 | Add Athena script to pull history of fills transactions to request responder automation tool |
| Wilson, David | 10/3/2023 | 2.1 | Create login record and IP joined table for bad actors criminality analysis |
| Wilson, David | 10/3/2023 | 1.8 | Write database scripts to create indexes on golden source data component tables |
| Zatz, Jonathan | 10/3/2023 | 2.1 | Script database related to request to provide sample files of Alameda activity on a specific exchange |
| Zatz, Jonathan | 10/3/2023 | 0.9 | Script database related to request for customer's petition date balances |
| Zatz, Jonathan | 10/3/2023 | 0.1 | Call with S. Yeargan, A. Holland (S&C), J. Zatz (A&M) to discuss reviewing output of large Alameda tables |
| Arbid, Rami | 10/4/2023 | 0.9 | Meeting with R. Arbid, G. Wall (A&M) on FTX Dubai approach to documents provided by local legal counsel |
| Arbid, Rami | 10/4/2023 | 0.8 | Meeting with R. Arbid, G. Wall (A&M) on FTX Dubai liquidation documentation requirements |
| Arbid, Rami | 10/4/2023 | 0.7 | Review available materials in relation to FTX Dubai liquidation process |
| Arbid, Rami | 10/4/2023 | 0.8 | Review of DWTC regulations for documentation required |
| Arnett, Chris | 10/4/2023 | 0.3 | Direct winddown of orphaned entity re: shut down of payroll processor services |
| Baker, Kevin | 10/4/2023 | 2.1 | Provide initial analysis regarding customers and transaction amounts regarding a large blockchain subpoena to counsel |
| Baker, Kevin | 10/4/2023 | 2.3 | Extract fiat and crypto transactions from the FTX exchange for all customers that have limited trading activity |
| Baker, Kevin | 10/4/2023 | 2.7 | Analyze transactions related to 3rd party exchanges related to specific customers for investigation |
| Baker, Kevin | 10/4/2023 | 0.5 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to continue discussing the analysis for bad actors |
| Baker, Kevin | 10/4/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M.Sunkara, J.Marshall P.Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Balmelli, Gioele | 10/4/2023 | 3.1 | Review and update FTX intercompany documentation with FTX Exchange and FTX Structured Products |
| Callerio, Lorenzo | 10/4/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, C. Stockmeyer (A&M) regarding updated crypto tracing workstream status |
| Callerio, Lorenzo | 10/4/2023 | 0.9 | Follow-up correspondence with certain token issuers re: outstanding tokens |
| Callerio, Lorenzo | 10/4/2023 | 1.1 | Review the updated token outreach tracker to plan next steps |
| Casey, John | 10/4/2023 | 0.4 | Call with J. Casey and J. Collis (A&M) regarding strategic options analysis of FTX rest of world entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 10/4/2023 | 0.6 | Review and amend presentation on strategic options analysis of FTX rest of world entities |
| Casey, John | 10/4/2023 | 0.6 | Prepare proposal on reduction in time costs for Grant Thornton UK project management work |
| Casey, John | 10/4/2023 | 0.7 | Analyze Maltese legislative strategic option procedures and prepare note re same |
| Casey, John | 10/4/2023 | 0.5 | Prepare analysis on strategic options analysis of Gibraltarian subsidiaries |
| Casey, John | 10/4/2023 | 0.3 | Review available materials in relation to FTX Maltese entities |
| Casey, John | 10/4/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish, and J. Casey (A&M) regarding local jurisdiction process for European and RoW entities |
| Chambers, Henry | 10/4/2023 | 1.3 | Correspondence with A&M data privacy team regarding request for legal analysis on data protection requirements |
| Chambers, Henry | 10/4/2023 | 0.4 | Correspondence with A&M team regarding additional bidder diligence on KYC process |
| Chambers, Henry | 10/4/2023 | 0.8 | Correspondence with S&C regarding diligence on FTX Japan matching engine |
| Chambers, Henry | 10/4/2023 | 2.2 | Plan process for collation and storage of BitGo KYC documentation |
| Chambers, Henry | 10/4/2023 | 1.2 | Review of documentation for Liquid Financial USA dissolution |
| Chan, Jon | 10/4/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to continue discussing the analysis for bad actors |
| Chan, Jon | 10/4/2023 | 0.4 | Teleconference with J.Zatz, D.Wilson, J.Chan, R.Johnson (A&M) to discuss ongoing workstreams and AWS requests |
| Chan, Jon | 10/4/2023 | 0.9 | Correspond with S&C regarding subpoena requests to delegate appropriate resources |
| Collis, Jack | 10/4/2023 | 0.4 | Call with J. Casey and J. Collis (A&M) regarding strategic options analysis of FTX rest of world entities |
| Collis, Jack | 10/4/2023 | 0.4 | Review of FTX Gibraltar strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/4/2023 | 0.7 | Review of FTX Indonesia strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/4/2023 | 0.6 | Review of FTX India strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/4/2023 | 0.7 | Review of FTX Cyprus strategic options analysis and update with recent legal, financial and other information |
| Collis, Jack | 10/4/2023 | 1.7 | Prepare strategic options analysis checklist for target entities |
| Dalgleish, Elizabeth | 10/4/2023 | 3.1 | Update report analysing the BDO valuation of DAAG to include section comparing the Ledger Holdings and DAAG valuation reports |
| Dalgleish, Elizabeth | 10/4/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (FTX), J. Scott, C. MacLean, N. Srivastava, D. Hammon (E&Y) on FTX Japan Services KK, Zubr Exchange Ltd and FTX Gibraltar financials and FTX Europe wind down matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/4/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish, and J. Casey (A&M) regarding local jurisdiction process for European and RoW entities |
| Dusendschon, Kora | 10/4/2023 | 0.2 | Confer on FTX EU items (FTX EU KYC transfer and AWS) and coordinate on next steps |
| Dusendschon, Kora | 10/4/2023 | 0.4 | Coordinate on next steps for Cognito data analysis and export |
| Dusendschon, Kora | 10/4/2023 | 0.2 | Confer on Japan data collection/preservation and concerns |
| Evans, Charles | 10/4/2023 | 0.2 | Correspondence with C.Evans (A&M), S&C and ABNR teams regarding the extension of M. Jonathan's (FTX) contract |
| Evans, Charles | 10/4/2023 | 0.3 | Correspondence with M.Jonathan (FTX) and C.Evans (A&M) regarding the withdrawal process for Bitocto |
| Evans, Charles | 10/4/2023 | 0.4 | Review of withdrawal process status for Bitocto |
| Evans, Charles | 10/4/2023 | 0.4 | Correspondence with M.Van Den Belt, H.Chambers, D.Johnston and C.Evans (A&M), S&C and ABNR teams regarding the Bitocto wind down process, S&C and ABNR teams |
| Flynn, Matthew | 10/4/2023 | 0.4 | Call with K. Ramanathan, A. Sivapalu, G. Walia and M. Flynn (A&M) regarding project updates |
| Flynn, Matthew | 10/4/2023 | 0.8 | Review of third-party executed estate vendor contracts and key terms |
| Flynn, Matthew | 10/4/2023 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, O. Wortman (Sygnia) to discuss status of development and security efforts |
| Francis, Luke | 10/4/2023 | 1.1 | Analysis of potential claims used for funds tracing exercise |
| Glustein, Steven | 10/4/2023 | 0.2 | Call with S. Glustein and D. Sagen (A&M) to discuss LedgerPrime digital asset reconciliation |
| Glustein, Steven | 10/4/2023 | 0.7 | Update token claim statement regarding vested token not yet received |
| Glustein, Steven | 10/4/2023 | 0.8 | Review token locking schedule relating to select token investment |
| Glustein, Steven | 10/4/2023 | 0.4 | Review KYC process relating to vested token not yet received |
| Heric, Andrew | 10/4/2023 | 1.3 | Conduct a quality control review of supporting documentation and the main deliverable for request 138 |
| Heric, Andrew | 10/4/2023 | 2.1 | Craft and populate a summary schedule of outgoing activity from identified wallets of concern related to request 138 |
| Heric, Andrew | 10/4/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing items to review regarding request 138 |
| Heric, Andrew | 10/4/2023 | 2.9 | Conduct crypto tracing of four wallets of concern related to analysis conducted for request 138 |
| Iwanski, Larry | 10/4/2023 | 1.2 | Analysis of all outstanding tracing requests related to data and investigations |
| Iwanski, Larry | 10/4/2023 | 0.6 | Review of documents containing all deposits with certain user accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 10/4/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to continue discussing the analysis for bad actors |
| Johnson, Robert | 10/4/2023 | 0.4 | Teleconference with J. Zatz, D.Wilson, J. Chan, R. Johnson (A&M) to discuss ongoing workstreams and AWS requests |
| Johnson, Robert | 10/4/2023 | 1.8 | Review data sets to identify potential outlier behavior relating to connections from shared IP addresses |
| Johnson, Robert | 10/4/2023 | 1.1 | Generate summary of support tickets over time for .com and .us platforms |
| Johnston, David | 10/4/2023 | 0.6 | Review proposal for settlement with FTX rest of world employee, research available information |
| Johnston, David | 10/4/2023 | 0.9 | Preliminary review of one page summaries of wind down entities |
| Johnston, David | 10/4/2023 | 1.1 | Review analysis and available data relating to FTX Australia customer |
| Johnston, David | 10/4/2023 | 0.4 | Review remaining comments relating to GT engagement letter for wind downs |
| Johnston, David | 10/4/2023 | 0.3 | Update FTX Europe asset sale materials |
| Johnston, David | 10/4/2023 | 0.2 | Review available materials related to Quoine India, consider next steps |
| Johnston, David | 10/4/2023 | 0.8 | Review waterfall analysis relating to FTX Japan entities |
| Johnston, David | 10/4/2023 | 0.6 | Review strategic options analysis relating to FTX Gibraltar |
| Johnston, David | 10/4/2023 | 0.4 | Review progress and updates related to FTX Bitoco |
| Johnston, David | 10/4/2023 | 0.6 | Research IT licenses for wind down entities |
| Johnston, David | 10/4/2023 | 0.5 | Call with E. Simpson, B. Hirsch, F. Weinberg, D. Hisarli (S&C), M. van den Belt, D. Johnston (A&M) on FTX Turkey matters |
| Johnston, David | 10/4/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (FTX), J. Scott, C. MacLean, N. Srivastava, D. Hammon (E&Y) on FTX Japan Services KK, Zubr Exchange Ltd and FTX Gibraltar financials and FTX Europe wind down matters |
| Kwan, Peter | 10/4/2023 | 1.8 | Review interim analysis related to research on potential user interactions with sanctioned or blocked countries |
| Kwan, Peter | 10/4/2023 | 1.3 | Review interim findings related to research on potential front running performed on the exchange |
| Kwan, Peter | 10/4/2023 | 2.4 | Review preliminary findings from third-part development team related to code logic / historical code changes related to exchange blocking |
| Kwan, Peter | 10/4/2023 | 1.7 | Compile interim analysis related to high level findings on the distribution of transaction monitoring alerts received from deposits/withdrawals |
| Kwan, Peter | 10/4/2023 | 1.3 | Respond to requests from S&C related to the isolation of transaction monitoring or customer blocking actions performed for specific exchange users |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/4/2023 | 2.2 | Prepare preliminary findings related to four main research areas related to potential criminality and bad acting performed on the exchange |
| Kwan, Peter | 10/4/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M. Sunkara, J. Marshall P. Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Lam, James | 10/4/2023 | 0.6 | Correspondence with FTX JP team on crypto assets identified in other wallet addresses |
| Lam, James | 10/4/2023 | 1.4 | Update the recovery analysis for FTX Japan with recent wallet balances and withdrawal records |
| Lam, James | 10/4/2023 | 2.1 | Update the wallet balance summaries for FTX JP and Quoine Pte |
| Lam, James | 10/4/2023 | 0.8 | Coordinate the KYC, portal and claims-related requests |
| Lam, James | 10/4/2023 | 0.2 | Review the FTX JP weekly fiat and crypto withdrawal summary |
| Lam, James | 10/4/2023 | 0.4 | Review the BitGo custodian records and Quoine Pte balances |
| Lambert, Leslie | 10/4/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, C. Stockmeyer (A&M) regarding updated crypto tracing workstream status |
| Lambert, Leslie | 10/4/2023 | 0.9 | Consider available documentation and approach to analysis of activity related to certain account activity |
| Lambert, Leslie | 10/4/2023 | 1.3 | Review deliverables identifying findings and observations from tracing and underlying support documentation |
| Lambert, Leslie | 10/4/2023 | 1.1 | Review of findings and observations related to ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 10/4/2023 | 0.6 | Draft written overview detailing status of open crypto tracing requests |
| Li, Summer | 10/4/2023 | 1.6 | Prepare for the mapping of FTX Japan's management accounts for the waterfall analysis |
| Lowdermilk, Quinn | 10/4/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing items to review regarding request 138 |
| Lowdermilk, Quinn | 10/4/2023 | 2.7 | Research underlying information within provided analysis to reconcile investments for tracing request 141 |
| Lowdermilk, Quinn | 10/4/2023 | 2.4 | Annotate crypto tracing deliverable with counterparty addresses for tracing request 138 |
| Lowdermilk, Quinn | 10/4/2023 | 2.7 | Finalize crypto tracing deliverable outlining top counterparties of concern for request 138 |
| Marshall, Jonathan | 10/4/2023 | 0.4 | Coordinate AWS team for increased requests from S&C |
| Marshall, Jonathan | 10/4/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M.Sunkara, J.Marshall P.Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Mohammed, Azmat | 10/4/2023 | 0.2 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/4/2023 | 0.4 | Call with A. Mohammed, D. Sagen, L. Nunez and A. Selwood (A&M) regarding project updates |
| Mohammed, Azmat | 10/4/2023 | 0.9 | Review legacy suspicious activity and KYC loopholes used by bad actors |
| Mohammed, Azmat | 10/4/2023 | 1.8 | Review research on IP blocking and transaction monitoring efforts |
| Mohammed, Azmat | 10/4/2023 | 0.5 | Call with P. Lee and others (FTX), P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Paolinetti, Sergio | 10/4/2023 | 2.6 | Review token liquidation salides charts and adjust TWAP and VWAP numbers with latest pricing |
| Paolinetti, Sergio | 10/4/2023 | 3.1 | Modify token vesting schedule for Ledger Prime's digital assets |
| Paolinetti, Sergio | 10/4/2023 | 0.7 | Refresh token vesting schedule with new token receipts |
| Paolinetti, Sergio | 10/4/2023 | 1.4 | Add to the token liquidation analysis slides information regarding pre-ICO tokens |
| Paolinetti, Sergio | 10/4/2023 | 1.8 | Highlight Ledger Prime's token receivables to discuss further with external teams |
| Radwanski, Igor | 10/4/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing items to review regarding request 138 |
| Radwanski, Igor | 10/4/2023 | 0.4 | Revise deliverable to ensure key data are being correctly referenced for request 138 |
| Radwanski, Igor | 10/4/2023 | 1.7 | Revise supporting documentation to include updated figures for request 138 |
| Radwanski, Igor | 10/4/2023 | 1.2 | Draft email to ventures team regarding key changes to request 138 deliverable |
| Radwanski, Igor | 10/4/2023 | 2.1 | Edit deliverable regarding request 138 |
| Radwanski, Igor | 10/4/2023 | 2.3 | Trace transfers of interest for request 142 |
| Ramanathan, Kumanan | 10/4/2023 | 0.4 | Call with K. Ramanathan, A. Sivapalu, G. Walia and M. Flynn (A&M) regarding project updates |
| Ramanathan, Kumanan | 10/4/2023 | 1.2 | Review of third party exchange historical transfer activity and provide feedback |
| Ramanathan, Kumanan | 10/4/2023 | 0.4 | Call with A. Belvitt (Coinbase) to discuss Coinbase prime account credentials |
| Ramanathan, Kumanan | 10/4/2023 | 1.1 | Review of updated staking addendum with BitGo and provide comments |
| Ramanathan, Kumanan | 10/4/2023 | 1.2 | Review of customer hashing script and provide feedback to PwP |
| Ramanathan, Kumanan | 10/4/2023 | 0.5 | Call with M. Cilia (FTX), R. Haskins (RLKS), K. Ramanathan, and D. Sagen (A&M) to answer crypto cash conversion questions |
| Ramanathan, Kumanan | 10/4/2023 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, O. Wortman (Sygnia) to discuss status of development and security efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/4/2023 | 0.6 | Prepare for meeting with M. Cilia (FTX) regarding stablecoin cash conversion allocations |
| Sagen, Daniel | 10/4/2023 | 0.2 | Call with S. Glustein and D. Sagen (A&M) to discuss LedgerPrime digital asset reconciliation |
| Sagen, Daniel | 10/4/2023 | 1.8 | Research source of funds for select high value cold storage transactions in 9/29 coin report data |
| Sagen, Daniel | 10/4/2023 | 0.4 | Call with A. Mohammed, D. Sagen, L. Nunez and A. Selwood (A&M) regarding project updates |
| Sagen, Daniel | 10/4/2023 | 1.0 | Call with D. Sagen and A. Selwood (A&M) to update token pricing data in 9/29 Coin Report |
| Sagen, Daniel | 10/4/2023 | 0.9 | Call with D. Sagen and A. Selwood (A&M) to update BitGo transaction data in 9/29 Coin Report |
| Sagen, Daniel | 10/4/2023 | 2.2 | Research questions from M. Cilia (FTX) regarding stablecoin cash conversion allocations |
| Sagen, Daniel | 10/4/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to update 3rd party exchange data in 9/29 Coin Report |
| Sagen, Daniel | 10/4/2023 | 0.8 | Prepare updated stablecoin and fiat tracker in connection with 9/29 coin report updates |
| Sagen, Daniel | 10/4/2023 | 0.3 | Correspondence with M. Cilia (FTX) regarding legal entity reconciliation questions |
| Sagen, Daniel | 10/4/2023 | 1.7 | Incorporate updated Sygnia transfer details in 9/29 coin report |
| Sagen, Daniel | 10/4/2023 | 1.2 | Incorporate updated vesting token data in 9/29 coin report |
| Sagen, Daniel | 10/4/2023 | 0.5 | Call with M. Cilia (FTX), R. Haskins (RLKS), K. Ramanathan, and D. Sagen (A&M) to answer crypto cash conversion questions |
| Salas Nunez, Luis | 10/4/2023 | 0.4 | Call with A. Mohammed, D. Sagen, L. Nunez and A. Selwood (A&M) regarding project updates |
| Selwood, Alexa | 10/4/2023 | 1.0 | Call with D. Sagen and A. Selwood (A&M) to update token pricing data in 9/29 coin report |
| Selwood, Alexa | 10/4/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to update 3rd party exchange data in 9/29 coin report |
| Selwood, Alexa | 10/4/2023 | 0.9 | Call with D. Sagen and A. Selwood (A&M) to update BitGo transaction data in 9/29 coin report |
| Selwood, Alexa | 10/4/2023 | 0.4 | Call with A. Mohammed, D. Sagen, L. Nunez and A. Selwood (A&M) regarding project updates |
| Selwood, Alexa | 10/4/2023 | 1.9 | Reconcile September BitGo Invoice with coin report 9/29 coin report data |
| Selwood, Alexa | 10/4/2023 | 1.4 | Update third party exchange transaction data for 9/29 coin report |
| Selwood, Alexa | 10/4/2023 | 0.9 | Summarize BitGo invoice reconciliation |
| Selwood, Alexa | 10/4/2023 | 2.3 | Update token price data for 9/29 coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/4/2023 | 0.7 | Update 2.0 diligence response regarding headcount changes for bidder inquiries |
| Sivapalu, Anan | 10/4/2023 | 0.4 | Call with K. Ramanathan, A. Sivapalu, G. Walia and M. Flynn (A&M) regarding project updates |
| Stegenga, Jeffery | 10/4/2023 | 0.6 | Review of PMO reporting workstream summary, with focus on Crypto and Ops progress on upcoming milestones |
| Stockmeyer, Cullen | 10/4/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, C. Stockmeyer (A&M) regarding updated crypto tracing workstream status |
| Stockmeyer, Cullen | 10/4/2023 | 1.3 | Prepare updated token receivables model based on additional pricing data made available |
| Stockmeyer, Cullen | 10/4/2023 | 0.6 | Consolidate historical token information from sources for liquidation model |
| Stockmeyer, Cullen | 10/4/2023 | 0.7 | Prepare token receivables model output for plan team end of month close data |
| Stockmeyer, Cullen | 10/4/2023 | 1.6 | Update token liquidation model for improvement to reporting of data |
| Stockmeyer, Cullen | 10/4/2023 | 1.6 | Research additional historical information for token liquidation model |
| Sunkara, Manasa | 10/4/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to continue discussing the analysis for bad actors |
| Sunkara, Manasa | 10/4/2023 | 2.7 | Investigate customers that engaged in excessive non economic activity on the exchange |
| Sunkara, Manasa | 10/4/2023 | 1.8 | Create slides of preliminary findings for a presentation on bad actors within the exchange |
| Sunkara, Manasa | 10/4/2023 | 2.3 | Query the database to analyze the distribution of non economic USD activity |
| Sunkara, Manasa | 10/4/2023 | 2.9 | Write a query to extract a customer level breakdown by balance amounts |
| Sunkara, Manasa | 10/4/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M. Sunkara, J. Marshall P. Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Titus, Adam | 10/4/2023 | 0.9 | Provide email response to token issuer proposal given including next steps |
| Titus, Adam | 10/4/2023 | 0.4 | Draft email response to claim tokens from token issuers proposal |
| van den Belt, Mark | 10/4/2023 | 3.1 | Prepare comparison of wind-down analysis and plan treatment for FTX Europe and Rest of World |
| van den Belt, Mark | 10/4/2023 | 2.9 | Prepare presentation on FTX Europe potential dismissals and non-debtor entities |
| van den Belt, Mark | 10/4/2023 | 0.7 | Review preference analysis on Australian user |
| van den Belt, Mark | 10/4/2023 | 2.5 | Prepare wind-down analysis for Turkish subsidiaries |
| van den Belt, Mark | 10/4/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish, and J. Casey (A&M) regarding local jurisdiction process for European and RoW entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 10/4/2023 | 0.5 | Call with E. Simpson, B. Hirsch, F. Weinberg, D. Hisarli (S&C), M. van den Belt, D. Johnston (A&M) on FTX Turkey matters |
| van den Belt, Mark | 10/4/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (FTX), J. Scott, C. MacLean, N. Srivastava, D. Hammon (E&Y) on FTX Japan Services KK, Zubr Exchange Ltd and FTX Gibraltar financials and FTX Europe wind down matters |
| Wall, Guy | 10/4/2023 | 0.9 | Meeting with R. Arbid, G. Wall (A&M) on FTX Dubai approach to documents provided by local legal counsel |
| Wall, Guy | 10/4/2023 | 0.8 | Meeting with R. Arbid, G. Wall (A&M) on FTX Dubai liquidation documentation requirements |
| Wall, Guy | 10/4/2023 | 0.7 | Review available materials on FTX Dubai liquidation process |
| Wall, Guy | 10/4/2023 | 0.8 | Review of DWTC regulations for documentation required |
| Wilson, David | 10/4/2023 | 2.3 | Identify accounts and pull full transaction history for accounts associated with crypto wallet for A&M investigation |
| Wilson, David | 10/4/2023 | 2.9 | Revise code to bucket user analytics data for each account using net withdrawals method for 5 to 15 day time windows |
| Wilson, David | 10/4/2023 | 1.7 | Script database to identify accounts with IP logins in multiple different jurisdictions |
| Wilson, David | 10/4/2023 | 2.4 | Add spot margin borrows and lends template scripts to request responder automation tool |
| Wilson, David | 10/4/2023 | 0.5 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to continue discussing the analysis for bad actors |
| Wilson, David | 10/4/2023 | 0.8 | Perform quality review over output of database scripts for S&C data request |
| Zatz, Jonathan | 10/4/2023 | 0.4 | Teleconference with J.Zatz, D.Wilson, J.Chan, R.Johnson (A&M) to discuss ongoing workstreams and AWS requests |
| Zatz, Jonathan | 10/4/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to continue discussing the analysis for bad actors |
| Zatz, Jonathan | 10/4/2023 | 1.8 | Script database to identify significant changes in daily market activity for tickers ever traded by employees |
| Zatz, Jonathan | 10/4/2023 | 2.2 | Script database to calculate daily USD volume of employee trades per ticker |
| Zatz, Jonathan | 10/4/2023 | 1.7 | Script database to pull daily market activity for tickers ever traded by employees |
| Zatz, Jonathan | 10/4/2023 | 3.1 | Script database to rank large daily price changes for each ticker |
| Arbid, Rami | 10/5/2023 | 0.5 | Meet with G. Wall (A&M) to review available materials to local legal counsel |
| Arbid, Rami | 10/5/2023 | 0.8 | Review available materials related to FTX Dubai publication of advertisement |
| Baker, Kevin | 10/5/2023 | 2.6 | Identify all FTX exchange accounts related to a large banking institution for a new internal investigation |
| Baker, Kevin | 10/5/2023 | 2.8 | Investigate specific investor lending transactions between Alameda and specific lenders known linked to the FTX exchange |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/5/2023 | 3.1 | Investigate the lending relationships between Alameda and specific targeted customer accounts for an internal investigation |
| Baker, Kevin | 10/5/2023 | 3.1 | Extract all transactions and user account history for a specific FTX contractor related to a specific customer bankruptcy claim |
| Balmelli, Gioele | 10/5/2023 | 0.6 | Call with G. Balmelli (A&M) and A. Rana (Mazars) re 2021 FTX Europe intercompany positions |
| Balmelli, Gioele | 10/5/2023 | 2.9 | Review and update FTX intercompany documentation with FTX EU and other subsidiaries |
| Callerio, Lorenzo | 10/5/2023 | 0.6 | Review the updated token liquidation analysis deck prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/5/2023 | 0.7 | Review the updated KYC analysis prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 10/5/2023 | 0.7 | Review and approve REQ138 deliverable received from A. Heric (A&M) |
| Callerio, Lorenzo | 10/5/2023 | 0.6 | Update the outstanding token outreach list |
| Callerio, Lorenzo | 10/5/2023 | 0.4 | Review recent inbound crypto tracing correspondence |
| Casey, John | 10/5/2023 | 1.9 | Prepare step plan for CVL appointment process for Cypriot subsidiary entity |
| Casey, John | 10/5/2023 | 0.4 | Call with J. Collis and J. Casey (A&M) regarding update on strategic options analysis for European and RoW subsidiaries |
| Casey, John | 10/5/2023 | 0.4 | Call with Grant Noble (Grant Thornton) and J. Casey (A&M) regarding update on letters of engagement for Grant Thornton member firms |
| Chambers, Henry | 10/5/2023 | 0.8 | Respond the queries regarding documents showing LiquidEx ownership transfer |
| Chan, Jon | 10/5/2023 | 2.7 | Query database to create withdrawal and deposit summary for A&M internal requests |
| Chew, Ee Ling | 10/5/2023 | 0.6 | Review and prepare analysis on statutory information of Alameda Research Singapore |
| Chew, Ee Ling | 10/5/2023 | 0.6 | Review and prepare analysis on statutory information of FTX Products Singapore |
| Collis, Jack | 10/5/2023 | 0.4 | Call with J. Collis and J. Casey (A&M) regarding update on strategic options analysis for European and RoW subsidiaries |
| Collis, Jack | 10/5/2023 | 1.2 | Continue preparation of a strategic options analysis checklist and prepare summary of advantages and disadvantages of options |
| Coverick, Steve | 10/5/2023 | 0.4 | Call with S. Coverick and D. Johnston (A&M) to discuss FTX Europe and Rest of World summary presentation |
| Dalgleish, Elizabeth | 10/5/2023 | 1.1 | Prepare summary slide of the Australian Customer Preference analysis |
| Dalgleish, Elizabeth | 10/5/2023 | 1.3 | Prepare overall wind-down timeline for all entities to be included in the cross-functional working group deck for 6 October |
| Dennison, Kim | 10/5/2023 | 0.2 | Correspondence with E Simpson (S&C) regarding discussions with FTX DM JPLs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 10/5/2023 | 0.3 | Coordinate on Cognito analysis with FTX and discuss timeline of access and other items |
| Dusendschon, Kora | 10/5/2023 | 0.2 | Coordinate on Cognito with FTX team including requisite access, timing, and options |
| Dusendschon, Kora | 10/5/2023 | 0.3 | Confer on Cognito access, API and export of historical data for analysis |
| Dusendschon, Kora | 10/5/2023 | 0.2 | Confer on KYC related requests from S&C and provide guidance to team |
| Dusendschon, Kora | 10/5/2023 | 0.2 | Confer on next steps regarding RDO requested from FTI for KYC NULLS |
| Ernst, Reagan | 10/5/2023 | 0.9 | Reconcile token funded amounts from PWP funded investment summary tracker |
| Flynn, Matthew | 10/5/2023 | 0.4 | Call with M. Flynn, P. Kwan, K. Ramanathan (A&M) to discuss crypto wallet database |
| Flynn, Matthew | 10/5/2023 | 0.2 | Call with M. Flynn, P. Kwan, R. Johnson (A&M) to discuss AWS and KYC data requests |
| Flynn, Matthew | 10/5/2023 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss AWS data request dashboard |
| Flynn, Matthew | 10/5/2023 | 0.4 | Review of additional crypto vendor engagement letters for S&C |
| Flynn, Matthew | 10/5/2023 | 0.6 | Update crypto management workstream presentation for management |
| Flynn, Matthew | 10/5/2023 | 0.8 | Review of KYC data retention procedures by jurisdiction |
| Flynn, Matthew | 10/5/2023 | 0.7 | Review of FTX Japan post-petition deposit return process |
| Flynn, Matthew | 10/5/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Flynn, Matthew | 10/5/2023 | 0.9 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data quality reviews |
| Glustein, Steven | 10/5/2023 | 1.3 | Update recovery analysis model regarding LedgerPrime relating to Token Receivables |
| Gordon, Robert | 10/5/2023 | 0.3 | Review correspondence on recovery token from bidder #1 |
| Heric, Andrew | 10/5/2023 | 1.2 | Summarize findings and implications of exchange activity related to high priority tracing request 138 |
| Heric, Andrew | 10/5/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to request 138 deliverable |
| Heric, Andrew | 10/5/2023 | 0.8 | Conduct internal document research related to two addresses of concern for request 143 |
| Heric, Andrew | 10/5/2023 | 2.3 | Create a summary table of identified exchange activity for over 117 transfers of interest |
| Heric, Andrew | 10/5/2023 | 0.9 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/5/2023 | 1.9 | Compare and contrast identified exchange data records to on-chain activity for addresses related to high-priority tracing request |
| Heric, Andrew | 10/5/2023 | 0.9 | Conduct a quality control review of high-priority tracing deliverable related to the identification of post-petition activity |
| Iwanski, Larry | 10/5/2023 | 0.6 | Review of deliverable for tracing request 144 |
| Iwanski, Larry | 10/5/2023 | 0.9 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Johnson, Robert | 10/5/2023 | 0.8 | Perform user maintenance on Metabase accounts to allow for connections from previously disabled users |
| Johnson, Robert | 10/5/2023 | 2.3 | Generate listing of all 10MM customers with kyc status and balance information to allow for additional analysis |
| Johnson, Robert | 10/5/2023 | 1.8 | Build request tracking dashboards to allow for real time monitoring of progress and ticket aging |
| Johnson, Robert | 10/5/2023 | 0.2 | Call with M. Flynn, P. Kwan, R. Johnson (A&M) to discuss AWS and KYC data requests |
| Johnson, Robert | 10/5/2023 | 1.6 | Normalize ticket information to allow for dashboarding and reporting of progress |
| Johnson, Robert | 10/5/2023 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss AWS data request dashboard |
| Johnson, Robert | 10/5/2023 | 0.4 | Call with J. Zatz, D. Wilson, R. Johnson, P. Kwan (A&M) to discuss logistics around blockchain vendor data dump and related findings report |
| Johnston, David | 10/5/2023 | 0.4 | Call with S. Coverick and D. Johnston (A&M) to discuss FTX Europe and Rest of World summary presentation |
| Johnston, David | 10/5/2023 | 2.2 | Review and update one page summaries relating to the primary Europe and Rest of World wind down entities |
| Johnston, David | 10/5/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on Turkish subsidiaries, FTX Europe, Quoine and FTX wind down entities |
| Kwan, Peter | 10/5/2023 | 0.2 | Call with M. Flynn, P. Kwan, R. Johnson (A&M) to discuss AWS and KYC data requests |
| Kwan, Peter | 10/5/2023 | 0.8 | Coordinate with 3rd party development team to assist with the review of code dictating user blocking / changing of user setting for pursuit of claims to be filed by the debtors |
| Kwan, Peter | 10/5/2023 | 1.3 | Continue to review results of interim analysis related to research on potential user interactions with sanctioned or blocked countries |
| Kwan, Peter | 10/5/2023 | 1.6 | Revise IP Address mapping repository to map in additional geolocated countries in support of isolating potential account takeover or other geolocation based risk typologies |
| Kwan, Peter | 10/5/2023 | 0.7 | Coordinate with crypto tracing team to understand existing blockchain analysis capabilities in relation to supporting interim report on criminality |
| Kwan, Peter | 10/5/2023 | 1.4 | Revise interim analysis related to high level findings on the distribution of transaction monitoring alerts received from deposits/withdrawals based on internal A&M review feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/5/2023 | 0.9 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data quality reviews |
| Kwan, Peter | 10/5/2023 | 1.3 | Provide follow-up questions in response to preliminary findings from third-part development team's code review on exchange transaction monitoring logic |
| Kwan, Peter | 10/5/2023 | 1.6 | Continue to perform research on potential front running typologies to pursue in relation to interim report on criminality and bad actors |
| Kwan, Peter | 10/5/2023 | 0.4 | Call with J. Zatz, D. Wilson, R. Johnson, P. Kwan (A&M) to discuss logistics around blockchain vendor data dump and related findings report |
| Kwan, Peter | 10/5/2023 | 0.4 | Continue to provide responses to requests from S&C related to the isolation of transaction monitoring or customer blocking actions performed for specific exchange users |
| Lam, James | 10/5/2023 | 1.1 | Correspondence with the crypto team regarding the approach to handle the post-petition deposits and the status update |
| Lam, James | 10/5/2023 | 2.8 | Coordinate the workflow on the KYC status check for lists of original claimants from Kroll |
| Lam, James | 10/5/2023 | 0.6 | Correspondences with FTX Japan team on crypto assets identified in certain wallet addresses |
| Lam, James | 10/5/2023 | 0.4 | Correspondence with the KYC team regarding the status of some original claimants |
| Lam, James | 10/5/2023 | 0.4 | Correspondences with FTX Japan team on new Liquid deposit wallet address |
| Lam, James | 10/5/2023 | 0.9 | Review the claims transfer issues and the implication on KYC process |
| Lam, James | 10/5/2023 | 0.5 | Discuss the KYC process and status update with J. Yan (A&M) |
| Lambert, Leslie | 10/5/2023 | 0.8 | Review certain findings and observations related to ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 10/5/2023 | 0.4 | Consider available documentation and open analyses in preparation for various meetings and calls |
| Lambert, Leslie | 10/5/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding methodology to crypto tracing request 141 |
| Lambert, Leslie | 10/5/2023 | 0.9 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Lowdermilk, Quinn | 10/5/2023 | 2.4 | Analyze non customer proof of claim forms for variances in expected claims for tracing request 141 |
| Lowdermilk, Quinn | 10/5/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to request 138 deliverable |
| Lowdermilk, Quinn | 10/5/2023 | 2.2 | Prepare crypto tracing analysis file with identified information for tracing request 144 |
| Lowdermilk, Quinn | 10/5/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding methodology to crypto tracing request 141 |
| Lowdermilk, Quinn | 10/5/2023 | 2.1 | Create crypto tracing deliverable for tracing request 144 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/5/2023 | 0.9 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Mohammed, Azmat | 10/5/2023 | 0.4 | Research token milestone achievements including FTX and token market share |
| Mohammed, Azmat | 10/5/2023 | 0.6 | Update engineering status slides for FTX leadership |
| Mohammed, Azmat | 10/5/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Mohammed, Azmat | 10/5/2023 | 0.9 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data quality reviews |
| Paolinetti, Sergio | 10/5/2023 | 2.4 | Estimate total vested and unvested amounts of token investments for venture token deck |
| Paolinetti, Sergio | 10/5/2023 | 1.7 | Recalculate adjusted funded amount of token investments to account for non-debtor quantities |
| Paolinetti, Sergio | 10/5/2023 | 1.8 | Categorize token investments by unvested and vested amounts in token liquidation slides |
| Paolinetti, Sergio | 10/5/2023 | 2.6 | Calculate adjusted funded amount of token investments with 9/29 pricing |
| Paolinetti, Sergio | 10/5/2023 | 1.9 | Update token venture deck with 9/29 pricing and vesting as of 10/5 |
| Paolinetti, Sergio | 10/5/2023 | 0.9 | Add token liquidation analysis summary to venture deck |
| Paolinetti, Sergio | 10/5/2023 | 1.4 | Add token outreach updates to the token venture deck |
| Radwanski, Igor | 10/5/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to request 138 deliverable |
| Radwanski, Igor | 10/5/2023 | 2.8 | Quantify transaction information from key wallet addresses regarding request 142 |
| Radwanski, Igor | 10/5/2023 | 2.9 | Trace target transactions using blockchain analytics software for request 142 |
| Radwanski, Igor | 10/5/2023 | 1.2 | Edit supporting documentation for request 138 |
| Radwanski, Igor | 10/5/2023 | 0.9 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Ramanathan, Kumanan | 10/5/2023 | 0.6 | Call with J. Croke (S&C), K. Ramanathan, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Ramanathan, Kumanan | 10/5/2023 | 1.4 | Review user withdrawal activity and cross-reference against market events for trend analysis |
| Ramanathan, Kumanan | 10/5/2023 | 0.4 | Call with M. Flynn, P. Kwan, K. Ramanathan (A&M) to discuss crypto wallet database |
| Ramanathan, Kumanan | 10/5/2023 | 0.7 | Review of report re: unauthorized transfer funds on-chain tracing |
| Ramanathan, Kumanan | 10/5/2023 | 0.9 | Review of executed engagement letters and upload missing contracts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/5/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Sagen, Daniel | 10/5/2023 | 1.2 | Correspondence with Sygnia team, E. Taraba and K. Ramanathan (A&M) regarding third party exchange cash receipts |
| Sagen, Daniel | 10/5/2023 | 0.8 | Call with D. Sagen and A. Selwood (A&M) to review cold storage transaction mappings in 9/29 coin report |
| Sagen, Daniel | 10/5/2023 | 0.6 | Incorporate legal entity mappings identified by tracing team into cold storage transaction data for 9/29 coin report |
| Sagen, Daniel | 10/5/2023 | 1.3 | Discussion with D. Sagen and A. Selwood (A&M) to update coin report summaries and data |
| Sagen, Daniel | 10/5/2023 | 1.1 | Correspondence with market maker counterparties and BitGo regarding stablecoin conversions |
| Sagen, Daniel | 10/5/2023 | 1.6 | Discussion with D. Sagen and A. Selwood (A&M) to update coin report model for internal approval |
| Sagen, Daniel | 10/5/2023 | 0.4 | Correspondence with M. Cilia (FTX) regarding new crypto accounting questions |
| Sagen, Daniel | 10/5/2023 | 1.2 | Prepare variance model summarizing changes in 9/29 coin report to prior distribution |
| Sagen, Daniel | 10/5/2023 | 0.4 | Correspondence with BitGo team regarding: transaction questions |
| Sagen, Daniel | 10/5/2023 | 0.8 | Prepare bridge from 9/29 coin report balances to 9/15 coin report balances |
| Selwood, Alexa | 10/5/2023 | 0.6 | Call with J. Croke (S&C), K. Ramanathan, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Selwood, Alexa | 10/5/2023 | 0.9 | Analyze Coinbase agreement for Galaxy Mandate versus generic Coinbase user agreement |
| Selwood, Alexa | 10/5/2023 | 0.4 | Research BitGo transaction data on-chain for J. Croke (S&C) request regarding returned crypto |
| Selwood, Alexa | 10/5/2023 | 1.3 | Discussion with D. Sagen and A. Selwood (A&M) to update coin report summaries and data |
| Selwood, Alexa | 10/5/2023 | 1.6 | Analyze 9/15 coin report summaries versus 9/29 coin report summaries |
| Selwood, Alexa | 10/5/2023 | 0.8 | Summarize weekly crypto market updates |
| Selwood, Alexa | 10/5/2023 | 1.7 | Summarize 9/29 coin report updates for bridge summary |
| Selwood, Alexa | 10/5/2023 | 0.9 | Research BitGo transaction data for third party exchange data and for J. Croke (S&C) request regarding returned crypto |
| Simoneaux, Nicole | 10/5/2023 | 2.1 | Respond to litigation inquiries from S&C regarding active and inactive employee claims |
| Simoneaux, Nicole | 10/5/2023 | 1.4 | Provide responses to potential claims litigation diligence as requested by S&C |
| Sunkara, Manasa | 10/5/2023 | 2.7 | Investigate all transaction activity associated with a list of user accounts confirmed by S&C |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/5/2023 | 1.1 | Provide comments to recommendation response on token positions from review of materials to L. Callerio [A&M] |
| Titus, Adam | 10/5/2023 | 0.9 | Review email from token issuer on KYC process including relaying information to crypto team |
| Titus, Adam | 10/5/2023 | 1.2 | Review draft recommendation response on token positions including next steps |
| Titus, Adam | 10/5/2023 | 1.3 | Draft listing of counters to token issuer milestone disagreements |
| Titus, Adam | 10/5/2023 | 0.7 | Draft email to J. Croke [S&C] on milestone of token issuer |
| van den Belt, Mark | 10/5/2023 | 3.1 | Prepare updated plan treatment scenario analysis for FTX rest of world entities |
| van den Belt, Mark | 10/5/2023 | 2.9 | Prepare updated plan treatment scenario analysis for FTX Europe |
| van den Belt, Mark | 10/5/2023 | 2.4 | Review presentation on Australian customer preference analysis |
| van den Belt, Mark | 10/5/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on Turkish subsidiaries, FTX Europe, Quoine and FTX wind down entities |
| Walia, Gaurav | 10/5/2023 | 0.6 | Review the latest intercompany claims balances and provide feedback |
| Walia, Gaurav | 10/5/2023 | 0.5 | Prepare an updated data request for certain users on the exchange |
| Walia, Gaurav | 10/5/2023 | 0.4 | Review a request from the data team and provide feedback |
| Wall, Guy | 10/5/2023 | 0.5 | Meet with R. Arbid (A&M) to review available materials in relation to FTX Dubai wind-down process |
| Wall, Guy | 10/5/2023 | 0.8 | Review available materials related to FTX Dubai publication of advertisement |
| Wilson, David | 10/5/2023 | 1.8 | Adjust fills and funding payments Athena scripts in request responder automation tool to improve readability and query execution time |
| Wilson, David | 10/5/2023 | 0.4 | Call with J. Zatz, D. Wilson, R. Johnson, P. Kwan (A&M) to discuss logistics around blockchain vendor data dump and related findings report |
| Yan, Jack | 10/5/2023 | 0.5 | Discuss the KYC process and status update with J. Yan and J. Lam (A&M) |
| Zatz, Jonathan | 10/5/2023 | 1.3 | Script database to use underlying ticker when matching market activity with employee activity for bad actor analysis |
| Zatz, Jonathan | 10/5/2023 | 1.6 | Correspondence regarding questions related to Alameda trade data provided in response to regulator request |
| Zatz, Jonathan | 10/5/2023 | 3.1 | Script database to match employee trading activity with market activity for bad actor analysis |
| Zatz, Jonathan | 10/5/2023 | 1.7 | Script database to summarize the highest potential offenders of front-running |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/5/2023 | 0.7 | Summarize approach for identifying potential employee front-running |
| Zatz, Jonathan | 10/5/2023 | 0.4 | Call with J. Zatz, D. Wilson, R. Johnson, P. Kwan (A&M) to discuss logistics around blockchain vendor data dump and related findings report |
| Arbid, Rami | 10/6/2023 | 0.7 | Meeting with R. Arbid, G. Wall (A&M) to review DWTC regulations and expected steps plan |
| Arbid, Rami | 10/6/2023 | 0.3 | Review available materials related to FTX Dubai audit |
| Baker, Kevin | 10/6/2023 | 0.5 | Call with M. Flynn, R. Johnson, K. Baker (A&M) to discuss Bahamas customer balance data request |
| Baker, Kevin | 10/6/2023 | 3.1 | Extract all transactional data from AWS related to a specific lending request from counsel |
| Baker, Kevin | 10/6/2023 | 2.3 | Extract specific withdrawals related to customer accounts for internal investigation |
| Baker, Kevin | 10/6/2023 | 2.7 | Provide all transaction and user account information for a wide variety of wallet addresses requested by A&M internal accounting team |
| Baker, Kevin | 10/6/2023 | 2.2 | Assist in creation of updated pricing methodologies as they relate to customer withdrawals and deposits to the exchange |
| Balmelli, Gioele | 10/6/2023 | 2.3 | Review and update FTX Europe and FTX Switzerland related parties position documentation |
| Balmelli, Gioele | 10/6/2023 | 2.7 | Prepare slides for Monday's call with the Swiss administrator |
| Callerio, Lorenzo | 10/6/2023 | 0.4 | Participate in a meeting with A. Titus, S. Glustein, S. Paolinetti and L. Callerio (A&M) re: outstanding tokens |
| Callerio, Lorenzo | 10/6/2023 | 1.2 | Review the updated token venture investment deck prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/6/2023 | 0.6 | Prepare a revised version of the token outreach model including latest updates |
| Callerio, Lorenzo | 10/6/2023 | 0.6 | Prepare a weekly token summary to be discussed with A. Titus (A&M) |
| Callerio, Lorenzo | 10/6/2023 | 0.4 | Reach out to several token issuers re: outstanding vested tokens |
| Callerio, Lorenzo | 10/6/2023 | 1.1 | Review the inbound tracing correspondence received today |
| Casey, John | 10/6/2023 | 2.9 | Review and prepare strategic options analysis for European and RoW subsidiaries |
| Chambers, Henry | 10/6/2023 | 0.4 | Correspondence with S&C and A&M teams regarding Alameda HK assets |
| Chambers, Henry | 10/6/2023 | 0.9 | Review documents associated with the transfer of LiquidEx to new owners |
| Chan, Jon | 10/6/2023 | 2.9 | Investigate activity related to S&C internal investigation relating to specific entity and their lending activity |
| Chan, Jon | 10/6/2023 | 2.1 | Query database to collect balance components for accounts relating to project focus for A&M internal request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/6/2023 | 1.6 | Create reports regarding S&C internal investigation relating to specific entity and their lending activity |
| Chew, Ee Ling | 10/6/2023 | 1.2 | Prepare updated strategic options analysis on FTX Singapore entities |
| Chew, Ee Ling | 10/6/2023 | 0.4 | Prepare analysis on wind-down options for FTX Singapore entities |
| Chew, Ee Ling | 10/6/2023 | 0.4 | Prepare updated analysis on FTX Products |
| Chew, Ee Ling | 10/6/2023 | 0.4 | Prepare updated analysis on Alameda Research Singapore |
| Cooper, James | 10/6/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, D. Johnston, M. van den Belt (A&M), A. Kranzley, G. Opris, E. Simpson (S&C), D. Hammon, M. Borts, N. Hernandez (E&Y) on wind-down timelines and local strike-off analysis |
| Dalgleish, Elizabeth | 10/6/2023 | 1.2 | Prepare updated budget Gantt chart timeline for the FTX RoW wind-down entities |
| Dalgleish, Elizabeth | 10/6/2023 | 2.6 | Prepare cross-functional working group deck for 6 October meeting |
| Dalgleish, Elizabeth | 10/6/2023 | 0.3 | Review Motion to Dismiss drafted by Sullivan & Cromwell for Zubr Exchange Ltd to identify supporting evidence required |
| Dalgleish, Elizabeth | 10/6/2023 | 0.4 | Review Mosley Declaration drafted by Sullivan & Cromwell for Zubr Exchange Ltd to identify supporting evidence required |
| Dusendschon, Kora | 10/6/2023 | 0.2 | Coordinate on Cognito analysis with FTX and A&M team |
| Ernst, Reagan | 10/6/2023 | 1.8 | Utilize functions to create automated recovery data charts for token receivables for investments overview slide deck |
| Evans, Charles | 10/6/2023 | 0.3 | Correspondence with M.Van Den Belt, H.Chambers, D.Johnston and C.Evans (A&M) regarding the Bitocto wind down process |
| Flynn, Matthew | 10/6/2023 | 0.5 | Call with M. Flynn, R. Johnson, K. Baker (A&M) to discuss Bahamas customer balance data request |
| Flynn, Matthew | 10/6/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Bahamas customer balance analysis |
| Flynn, Matthew | 10/6/2023 | 0.6 | Update crypto management workstream deliverable forecast for management |
| Flynn, Matthew | 10/6/2023 | 1.2 | Analyze FTX.COM customer trends by KYC status for management |
| Flynn, Matthew | 10/6/2023 | 1.1 | Analyze FTX.COM customer trends by geography for management |
| Flynn, Matthew | 10/6/2023 | 0.8 | Review customer data for date trends in account openings |
| Flynn, Matthew | 10/6/2023 | 0.4 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Francis, Luke | 10/6/2023 | 1.7 | Search for creditor relationship to debtors within company records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/6/2023 | 0.4 | Participate in a meeting with A. Titus, S. Glustein, S. Paolinetti and L. Callerio (A&M) re: outstanding tokens |
| Glustein, Steven | 10/6/2023 | 0.8 | Review coin report pricing relating to token venture investments |
| Glustein, Steven | 10/6/2023 | 1.3 | Update token vesting model relating to updated pricing |
| Heric, Andrew | 10/6/2023 | 1.3 | Conduct a comparison analysis of counterparty interactions within transfers to 88 unique addresses of concern |
| Heric, Andrew | 10/6/2023 | 3.1 | Gather over 8,000 transfers across 9 wallets and 10 blockchains each related to crypto tracing request 143 |
| Heric, Andrew | 10/6/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) discussing request 143 findings and next steps |
| Heric, Andrew | 10/6/2023 | 1.1 | Conduct a quality control review of the request 143 deliverable and send to the requestor |
| Heric, Andrew | 10/6/2023 | 0.7 | Conduct crypto tracing of three identified wallets of interest related to request 143 |
| Heric, Andrew | 10/6/2023 | 1.7 | Create a summary analysis table of inflows, outflows, and net blockchain activity for nine request 143 wallets of interest |
| Iwanski, Larry | 10/6/2023 | 0.8 | Correspondence regarding investigations, data, and crypto tracing |
| Iwanski, Larry | 10/6/2023 | 0.5 | Review of updated deliverable related to request 144 for the tracing team |
| Iwanski, Larry | 10/6/2023 | 0.9 | Analysis of deliverable related to tracing request 138 |
| Johnson, Robert | 10/6/2023 | 1.7 | Generate summary information of customers that have started KYC isolated into buckets based on account balance |
| Johnson, Robert | 10/6/2023 | 0.6 | Generate listing of users and balances related to specifically requested jurisdictions |
| Johnson, Robert | 10/6/2023 | 0.5 | Call with M. Flynn, R. Johnson, K. Baker (A&M) to discuss Bahamas customer balance data request |
| Johnston, David | 10/6/2023 | 1.2 | Review and update presentation relating to FTX Europe and rest of the world wind down entities |
| Johnston, David | 10/6/2023 | 0.6 | Review strategic options analysis for minimal activity entities |
| Johnston, David | 10/6/2023 | 0.7 | Review and update strategic options presentation relating to Quoine Pte |
| Johnston, David | 10/6/2023 | 0.6 | Review data security options for FTX EU Ltd. and Innovatia |
| Johnston, David | 10/6/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, D. Johnston, M. van den Belt (A&M), A. Kranzley, G. Opris, E. Simpson (S&C), D. Hammon, M. Borts, N. Hernandez (E&Y) on wind-down timelines |
| Kwan, Peter | 10/6/2023 | 0.9 | Develop enhancements to data validation logic to isolate anomalies in the nss wallet activity database |
| Kwan, Peter | 10/6/2023 | 0.4 | Call with M. Flynn, P. Kwan, K. Ramanathan (A&M) to discuss crypto wallet database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/6/2023 | 0.4 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Kwan, Peter | 10/6/2023 | 2.1 | Develop user level activity summary with transaction date pricing conversions to use as reference for presenting examples of criminality or bad acting |
| Kwan, Peter | 10/6/2023 | 1.2 | Respond to follow-up requests from S&C to pull transaction monitoring alerts, withdrawal/kyc blocks or suspicious activity flags related to 2 distinct sets of customers |
| Kwan, Peter | 10/6/2023 | 1.7 | Revise summary findings from analyses performed on transaction monitoring, Ip blocking, front running for interim report research |
| Kwan, Peter | 10/6/2023 | 0.7 | Perform refresh of reconciliation comparing wallet tracking database against the bitcoin blockchain for validating the nss database |
| Kwan, Peter | 10/6/2023 | 1.1 | Review results on potential front running performed by customer accounts on the exchange based on revised methodology to detect market spikes in regard to interim report |
| Lam, James | 10/6/2023 | 0.3 | Review the diligence documents provided by the bidders in response to the diligence questions |
| Lam, James | 10/6/2023 | 0.9 | Review the wallet and customer information provided by FTX Japan teams |
| Lam, James | 10/6/2023 | 0.6 | Consolidate KYC status findings for selected original claimants |
| Lam, James | 10/6/2023 | 0.8 | Arrange meeting logistics for potential crypto asset recovery actions |
| Lam, James | 10/6/2023 | 2.1 | Conduct rapid assessment on bidders' response on KYC & AML questions |
| Lam, James | 10/6/2023 | 0.3 | Investigate wallet addresses not captured by the JP wallet database |
| Lam, James | 10/6/2023 | 0.2 | Investigate balances in certain wallet addresses |
| Lambert, Leslie | 10/6/2023 | 1.3 | Review deliverables and/or underlying support documentation responsive to current crypto tracing requests |
| Lambert, Leslie | 10/6/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) discussing request 143 findings and next steps |
| Lambert, Leslie | 10/6/2023 | 0.9 | Plan and prepare strategy for various crypto tracing workstream / efforts |
| Lambert, Leslie | 10/6/2023 | 0.8 | Draft guidance and direction concerning open crypto tracing efforts |
| Lowdermilk, Quinn | 10/6/2023 | 2.5 | Update crypto tracing analysis file with identified claim information for target user |
| Lowdermilk, Quinn | 10/6/2023 | 0.4 | Quality control crypto tracing deliverable for request 143 outlining identified addresses |
| Lowdermilk, Quinn | 10/6/2023 | 2.7 | Analyze blockchain information for a targeted lender for tracing request 141 |
| Lowdermilk, Quinn | 10/6/2023 | 2.4 | Research counterparty information for identified blockchain information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 10/6/2023 | 0.6 | Review active requests and set priorities for weekend. Providing oversight for three arrows request |
| Mohammed, Azmat | 10/6/2023 | 0.4 | Call with R. Perubhatla (FTX), A. Mohammed (A&M) to discuss roles for legacy FTX KYC staff member |
| Mohammed, Azmat | 10/6/2023 | 0.9 | Oversee research on KYC matters within the legacy FTX code base |
| Mohammed, Azmat | 10/6/2023 | 0.4 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Paolinetti, Sergio | 10/6/2023 | 0.4 | Participate in a meeting with A. Titus, S. Glustein, S. Paolinetti and L. Callerio (A&M) re: outstanding tokens |
| Paolinetti, Sergio | 10/6/2023 | 1.1 | Update token outreach tracker for latest correspondence with token issuers |
| Paolinetti, Sergio | 10/6/2023 | 0.8 | Search online for token prices for adjusted funded amount calculation |
| Radwanski, Igor | 10/6/2023 | 1.4 | Build summary schedule regarding Debtor activity with specified counterparty for request 142 |
| Radwanski, Igor | 10/6/2023 | 2.9 | Quantify wallet activity for different provided addresses regarding request 142 |
| Radwanski, Igor | 10/6/2023 | 1.6 | Extract counterparty information tied to population of addresses for request 142 |
| Radwanski, Igor | 10/6/2023 | 2.1 | Identify transaction alerts for provided list of users |
| Ramanathan, Kumanan | 10/6/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Bahamas customer balance analysis |
| Ramanathan, Kumanan | 10/6/2023 | 1.2 | Review of crypto coin report and provide feedback and revisions |
| Ramanathan, Kumanan | 10/6/2023 | 0.2 | Call with K. Greer (Galaxy) to discuss trading matters |
| Ramanathan, Kumanan | 10/6/2023 | 0.8 | Review digital asset bridge and provide feedback on changes |
| Sagen, Daniel | 10/6/2023 | 1.2 | Discussion with A. Selwood and D. Sagen (A&M) to review 9/29 coin report and outputs |
| Sagen, Daniel | 10/6/2023 | 1.6 | Correspondence with various market maker partners to facilitate conversion of stablecoin to fiat |
| Sagen, Daniel | 10/6/2023 | 0.7 | Actualize stablecoin conversion budget 10 with commentary, distribute with E. Taraba (A&M) |
| Sagen, Daniel | 10/6/2023 | 2.2 | Prepare stablecoin and other crypto conversion budget 11, distribute with E. Taraba (A&M) |
| Sagen, Daniel | 10/6/2023 | 0.6 | Respond to feedback from K. Ramanathan (A&M) regarding coin report questions |
| Sagen, Daniel | 10/6/2023 | 0.6 | Respond to questions from M. Cilia (FTX) regarding crypto accounting |
| Sagen, Daniel | 10/6/2023 | 0.6 | Revise various output schedules in 9/29 coin report for accuracy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/6/2023 | 1.2 | Discussion with A. Selwood and D. Sagen (A&M) to review 9/29 coin report and outputs |
| Selwood, Alexa | 10/6/2023 | 0.8 | Research 9/15 to 9/29 transaction data on-chain to determine legal entity allocation |
| Selwood, Alexa | 10/6/2023 | 0.4 | Complete quality control of 9/29 coin report for variances from 9/15 coin report |
| Selwood, Alexa | 10/6/2023 | 1.7 | Research 10/31/2022 crypto market events for user exchange analysis |
| Selwood, Alexa | 10/6/2023 | 1.3 | Complete quality control of 9/29 coin report for external distribution |
| Selwood, Alexa | 10/6/2023 | 1.1 | Prepare 9/29 coin report for external distribution |
| Selwood, Alexa | 10/6/2023 | 1.4 | Prepare 9/29 variance analysis summary schedules |
| Sivapalu, Anan | 10/6/2023 | 0.8 | Create dax code to calculate rolling maximum of volume by month |
| Stockmeyer, Cullen | 10/6/2023 | 1.4 | Consolidate pricing information outstanding tokens report from machine sources |
| Stockmeyer, Cullen | 10/6/2023 | 1.1 | Prepare token outstanding report for CRO deck |
| Sunkara, Manasa | 10/6/2023 | 2.9 | Update SQL scripts regarding total activity performed by customers for bad actors presentation |
| Sunkara, Manasa | 10/6/2023 | 2.6 | Correspond with FTI to provide a kyc drive listing of customers with kyc level 0 |
| Titus, Adam | 10/6/2023 | 0.4 | Participate in a meeting with A. Titus, S. Glustein, S. Paolinetti and L. Callerio (A&M) re: outstanding tokens |
| Titus, Adam | 10/6/2023 | 0.8 | Review proposal for tokens from potential purchaser |
| Titus, Adam | 10/6/2023 | 0.4 | Review response from token issuer on KYC process |
| van den Belt, Mark | 10/6/2023 | 1.6 | Prepare cross-functional presentation on wind down status of FTX entities for meeting on October 06 |
| van den Belt, Mark | 10/6/2023 | 0.9 | Prepare updated PMO presentation on FTX Europe and rest of world for week ending October 6 |
| van den Belt, Mark | 10/6/2023 | 3.1 | Prepare updated presentation on alternative plant treatment in relation to recovery rates |
| van den Belt, Mark | 10/6/2023 | 1.4 | Prepare updated presentation on Quoine strategic considerations |
| van den Belt, Mark | 10/6/2023 | 1.4 | Review Zubr court motion and supporting declaration |
| van den Belt, Mark | 10/6/2023 | 1.6 | Prepare updated timeline for wind-down entities of FTX |
| van den Belt, Mark | 10/6/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, D. Johnston, M. van den Belt (A&M), A. Kranzley, G. Opris, E. Simpson (S&C), D. Hammon, M. Borts, N. Hernandez (E&Y) on wind-down timelines |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 10/6/2023 | 0.7 | Meeting with R. Arbid, G. Wall (A&M) to review DWTC regulations and expected steps plan |
| Wall, Guy | 10/6/2023 | 0.3 | Review available materials related to FTX Dubai audit |
| Wilson, David | 10/6/2023 | 1.3 | Perform quality review on options liquidations golden source tables and compare to raw tables to ensure accuracy |
| Wilson, David | 10/6/2023 | 1.7 | Perform quality review on missing lends golden source tables and compare to raw tables to ensure accuracy |
| Wilson, David | 10/6/2023 | 2.1 | Query database to create options liquidations golden source tables containing all relevant fields for data component |
| Wilson, David | 10/6/2023 | 1.8 | Query database to create missing lends golden source tables containing all relevant fields for data component |
| Wilson, David | 10/6/2023 | 1.4 | Query database to consolidate accounts for data request related to A&M investigation |
| Wilson, David | 10/6/2023 | 0.9 | Improve error handling capabilities in request responder to avoid failing when searching for component not present on an exchange |
| Zatz, Jonathan | 10/6/2023 | 1.2 | Update database script to identify front-running by removing derivative volume changes from market events scope |
| Zatz, Jonathan | 10/6/2023 | 1.1 | Script database related to request for Alameda OTC transactions for specific customer |
| Zatz, Jonathan | 10/6/2023 | 2.8 | Script database related to request to pull examples of employee front-running |
| Zatz, Jonathan | 10/6/2023 | 0.8 | Correspondence related to difference between two balances tables |
| Arnett, Chris | 10/7/2023 | 0.3 | Revise weekly workstream dashboard for contracts, wind downs, and human resources |
| Baker, Kevin | 10/7/2023 | 0.8 | Assist with the documentation and user specific analytics regarding customer balances, withdrawals and deposits to the FTX exchange |
| Baker, Kevin | 10/7/2023 | 2.9 | Extract and report on customer transactions for a specific customer regarding an internal investigation and deliverable for counsel |
| Callerio, Lorenzo | 10/7/2023 | 0.3 | Review the tracing correspondence received over the weekend |
| Chambers, Henry | 10/7/2023 | 1.5 | Review of local legal analysis on Liquid data preservation |
| Johnson, Robert | 10/7/2023 | 1.3 | Begin copy process to create copy of Alameda databases for EY to allow for download to EY environment |
| Kwan, Peter | 10/7/2023 | 0.6 | Call with A. Canale, P. McGrath, P. Kwan (A&M) regarding liquidation of exchange balances |
| Kwan, Peter | 10/7/2023 | 0.3 | Troubleshoot data validation logic to isolate anomalies in the nss wallet activity database |
| Kwan, Peter | 10/7/2023 | 1.8 | Perform ad hoc research related to a preference payments related investigation into former intuitional customer with potential amounts due to the estate |
| Kwan, Peter | 10/7/2023 | 2.1 | Continue to revise summary findings from analyses performed on transaction monitoring, Ip blocking, front running for interim report research based on A&M feedback |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/7/2023 | 0.4 | Review results from transaction monitoring analysis based on historical alerts on exchange customer in the context of the interim report on criminality and bad actors |
| Kwan, Peter | 10/7/2023 | 0.8 | Coordinate the revision of sections of the presentation of high level findings related to interim report on criminality and bad actors |
| Sivapalu, Anan | 10/7/2023 | 0.7 | Create measure table in the data model to dynamically choose metric (revenue, gross fees, volume, number of fills) |
| Sivapalu, Anan | 10/7/2023 | 0.6 | Create dax code to calculate rolling average of volume by month |
| Sivapalu, Anan | 10/7/2023 | 0.8 | Develop dax code to calculate rolling maximum of volume by month |
| Sivapalu, Anan | 10/7/2023 | 1.3 | Develop dax code to calculate rolling minimum of volume by month |
| Sullivan, Christopher | 10/7/2023 | 0.9 | Incorporate comments from R. Gordon (A&M) on edits to legal entities |
| Sunkara, Manasa | 10/7/2023 | 2.4 | Write summary descriptions of the top three bad actors based on their excessive non economic activity |
| Wilson, David | 10/7/2023 | 1.8 | Write macro to generate a summary table of all files contained in final request folder to insert into email template |
| Wilson, David | 10/7/2023 | 1.2 | Complete user analytics request for multiple accounts related to A&M investigation of corporate entity |
| Wilson, David | 10/7/2023 | 0.6 | Begin macro to conduct a duplicate row quality check for every new table created |
| Wilson, David | 10/7/2023 | 1.8 | Pull full transaction history for accounts related to A&M investigation |
| Wilson, David | 10/7/2023 | 0.7 | Quality review output for S&C requested user analytics report |
| Wilson, David | 10/7/2023 | 1.9 | Write macro in request responder that generates a distinct list of data components for all accounts in a given user accounts table |
| Wilson, David | 10/7/2023 | 1.4 | Write macro in request responder that selects all required data components on the admin sheet based on the new components sheet generated |
| Zatz, Jonathan | 10/7/2023 | 0.8 | Script database related to request for Alameda OTC activity for specific set of users |
| Zhang, Qi | 10/7/2023 | 1.1 | Daily review of Integreon manual review team's work to record down issues identified for 6 Oct for 3 US team |
| Baker, Kevin | 10/8/2023 | 2.9 | Develop reporting and summary level analysis deposits and withdrawals for specific customers |
| Baker, Kevin | 10/8/2023 | 2.8 | Investigate customer wallets found on the FTX exchange for a specific internal investigation |
| Baker, Kevin | 10/8/2023 | 2.9 | Extract customer transactions from AWS for a specific subpoena requested by counsel |
| Callerio, Lorenzo | 10/8/2023 | 0.6 | Review the inbound tracing correspondence received today |
| Chambers, Henry | 10/8/2023 | 0.8 | Correspondence with AMT regarding local legal analysis on FTX Japan data preservation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/8/2023 | 0.6 | Correspondence with S&C regarding FTX Japan USDT post petition deposit |
| Dusendschon, Kora | 10/8/2023 | 0.1 | Respond to FTI on setup of RDO required for KYC NULLS analysis |
| Kwan, Peter | 10/8/2023 | 1.1 | Troubleshoot logic to create user level activity summary with transaction date pricing conversions for presenting examples of criminality or bad acting |
| Kwan, Peter | 10/8/2023 | 1.9 | Perform additional refresh of reconciliation results comparing wallet tracking database against the bitcoin blockchain for validating the nss databases based on additional changes made by FTX development team |
| Sagen, Daniel | 10/8/2023 | 1.4 | Review and respond to questions received from M. Cilia (FTX) regarding crypto conversions and accounting |
| Sagen, Daniel | 10/8/2023 | 0.8 | Review additional commentary from M. Cilia (FTX) regarding crypto conversion schedules |
| Sagen, Daniel | 10/8/2023 | 0.2 | Correspondence with R. Kleiner (Galaxy) regarding delivery of Galaxy Mandate schedules |
| Sagen, Daniel | 10/8/2023 | 0.9 | Update various output schedules in 9/29 coin report per crypto conversion reconciliation |
| Sagen, Daniel | 10/8/2023 | 0.4 | Prepare updated crypto conversion schedules per research of M. Cilia (FTX) requests |
| Sagen, Daniel | 10/8/2023 | 0.4 | Prepare revised distributable versions of 9/29 Coin Report for external sharing |
| Wilson, David | 10/8/2023 | 2.4 | Run tests and add columns for components on each exchange to new macro that generates table for request emails |
| Wilson, David | 10/8/2023 | 2.9 | Revise code to generate tables for user analytics requests to group transactions based on EST time |
| Wilson, David | 10/8/2023 | 2.6 | Write script to cut large csv files into smaller csv files that can fit into xlsx workbook |
| Wilson, David | 10/8/2023 | 1.4 | Script database to identify 38 accounts for A&M user analytics request |
| Wilson, David | 10/8/2023 | 2.8 | Run tests and add columns for components on each exchange to new macro that generates list of components for data requests |
| Arbid, Rami | 10/9/2023 | 0.6 | Review available materials related to FTX Dubai advertisements |
| Arbid, Rami | 10/9/2023 | 0.6 | Review of FTX Dubai audit requirements |
| Arbid, Rami | 10/9/2023 | 0.4 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai wind down plan |
| Arbid, Rami | 10/9/2023 | 0.4 | Review of DWTC regulations for advertising requirements |
| Arnett, Chris | 10/9/2023 | 0.3 | Update weekly work stream status tracker for contracts, JPL litigation, HR, and wind downs |
| Baker, Kevin | 10/9/2023 | 3.1 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/9/2023 | 3.1 | Provide extracts for customer fiat withdrawals found on the exchange to support ongoing internal investigations |
| Baker, Kevin | 10/9/2023 | 3.2 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Baker, Kevin | 10/9/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M.Sunkara, J.Marshall P.Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Balmelli, Gioele | 10/9/2023 | 0.7 | Prepare for call with FTX Europe AG administrator |
| Balmelli, Gioele | 10/9/2023 | 1.1 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 10/9/2023 | 1.6 | Set up cloud solution for FTX Europe AG back ups and related correspondence with J. Bavaud (FTX), A&M and Google Cloud |
| Bolduc, Jojo | 10/9/2023 | 1.1 | Review customer agreements to determine usability for FTX 2.0 sale process |
| Callerio, Lorenzo | 10/9/2023 | 0.8 | Research additional information on Parrot Finance in order to collect the outstanding tokens |
| Callerio, Lorenzo | 10/9/2023 | 0.6 | Review token receivable correspondence recently received |
| Casey, John | 10/9/2023 | 0.7 | Prepare analysis on strategic option procedure, advantages and disadvantages for European and RoW subsidiaries |
| Casey, John | 10/9/2023 | 0.3 | Prepare correspondence to Grant Thornton UK re Zubr Exchange Limited and FTX Singapore entities |
| Casey, John | 10/9/2023 | 0.3 | Review available materials on European and RoW subsidiaries in advance of call |
| Casey, John | 10/9/2023 | 2.4 | Review and prepare strategic options analysis of European and RoW subsidiaries |
| Casey, John | 10/9/2023 | 1.2 | Review of GTUK letter of engagement and prepare note to S&C re same |
| Casey, John | 10/9/2023 | 0.3 | Prepare correspondence to Grant Thornton UK re Singapore subsidiaries, letters of engagement, and information available on relevant subsidiaries |
| Casey, John | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey, H. McGoldrick, and J. Collis (A&M) re European and RoW subsidiary wind down update |
| Casey, John | 10/9/2023 | 0.2 | Call with M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re Quoine Pte Ltd and tax compliance |
| Chambers, Henry | 10/9/2023 | 0.8 | Correspondence with S&C and A&M teams regarding plan to secure Alameda Hong Kong assets |
| Chambers, Henry | 10/9/2023 | 3.0 | Prepare updated financial analysis for FTX Japan matching engine proposal |
| Chambers, Henry | 10/9/2023 | 0.4 | Analysis of FTX Japan post petition deposit balances |
| Chan, Jon | 10/9/2023 | 0.4 | Teleconference with J.Zatz, D.Wilson, J.Chan, R.Johnson (A&M) to discuss ongoing workstreams and AWS requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/9/2023 | 2.9 | Investigate activity related to FTX 2.0 questions asked by analysis group |
| Collis, Jack | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey, H. McGoldrick, and J. Collis (A&M) re European and RoW subsidiary wind down update |
| Dalgleish, Elizabeth | 10/9/2023 | 1.4 | Prepare updated summary of the Australian Customer Preference analysis to include breakdown of the customer's balance |
| Dalgleish, Elizabeth | 10/9/2023 | 1.8 | Prepare organizational chart for the Dotcom silo entities summarizing their wind-down status |
| Dalgleish, Elizabeth | 10/9/2023 | 1.3 | Prepare organizational chart for the Alameda silo entities summarizing their wind-down status |
| Dalgleish, Elizabeth | 10/9/2023 | 2.1 | Prepare strategic options summary of FTX Trading GmbH |
| Dalgleish, Elizabeth | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd matters and FTX Europe wind-down matters |
| Dusendschon, Kora | 10/9/2023 | 0.3 | Confer on Mirana request and analysis by reviewing information provided by FTX engineers regarding table updates |
| Dusendschon, Kora | 10/9/2023 | 0.1 | Correspond on Mirana/KYC related items including additional information required for S&C |
| Dusendschon, Kora | 10/9/2023 | 0.1 | Review data retention schedule provided by data privacy team and confer on next steps |
| Dusendschon, Kora | 10/9/2023 | 0.1 | Coordinate FTX EU review accounts and correspond with FTI regarding requirements |
| Dusendschon, Kora | 10/9/2023 | 0.1 | Coordinate with FTI and A&M on status of KYC NULLS request and RDO |
| Dusendschon, Kora | 10/9/2023 | 0.1 | Review requests re KYC and Mirana analysis and provide guidance to team |
| Dusendschon, Kora | 10/9/2023 | 0.1 | Confer on the status of Cognito API extraction |
| Dusendschon, Kora | 10/9/2023 | 0.4 | Review mirana Slack docs and confer internally on findings |
| Dusendschon, Kora | 10/9/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M.Sunkara, J.Marshall P.Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Ernst, Reagan | 10/9/2023 | 1.3 | Reconcile the legal entity in the investment tracker to contracts from various token positions |
| Ernst, Reagan | 10/9/2023 | 0.8 | Reconcile the position type in the investment tracker to contracts from various token positions |
| Flynn, Matthew | 10/9/2023 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss engineering efforts progress updates |
| Flynn, Matthew | 10/9/2023 | 0.6 | Review crypto workstream deliverable timeline |
| Glustein, Steven | 10/9/2023 | 2.4 | Review token presentation relating to vested tokens not yet received |
| Gordon, Robert | 10/9/2023 | 0.4 | Review org chart of FTL for potential new information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/9/2023 | 2.6 | Conduct crypto tracing of two specific token agreements of concern to identify source and destination for request 141 |
| Heric, Andrew | 10/9/2023 | 2.9 | Conduct a review of over 1,200 internal documents for wallet and user identifiers related to request 141 |
| Heric, Andrew | 10/9/2023 | 0.9 | Identify and calculate token receipt and implications associated for crypto tracing request 141 |
| Heric, Andrew | 10/9/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 141 process and next steps |
| Heric, Andrew | 10/9/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 141 findings and strategy |
| Heric, Andrew | 10/9/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Heric, Andrew | 10/9/2023 | 0.8 | Summarize finds and conclusions from crypto tracing and internal document research for request 141 |
| Iwanski, Larry | 10/9/2023 | 0.9 | Review of all crypto tracing priorities and the associated communications |
| Iwanski, Larry | 10/9/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Johnson, Robert | 10/9/2023 | 0.8 | Perform data extractions related to user balance information and kyc status for current portal users |
| Johnson, Robert | 10/9/2023 | 0.4 | Teleconference with J. Zatz, D.Wilson, J. Chan, R. Johnson (A&M) to discuss ongoing workstreams and AWS requests |
| Johnson, Robert | 10/9/2023 | 1.4 | Configure and test additional user access for RDP and RDS environment for new team member |
| Johnson, Robert | 10/9/2023 | 0.4 | Review AWS guard duty logs to identify any instances of security issues |
| Johnston, David | 10/9/2023 | 0.4 | Review materials to coordinate next steps on various items: MPC Technologies, EU data, EU asset valuation |
| Johnston, David | 10/9/2023 | 1.8 | Prepare summary presentation on Quoine Pte, FTX Europe AG, FTX EU Ltd., FTX Turkey and MPC Technologies |
| Johnston, David | 10/9/2023 | 0.4 | Review Quoine Pte customer terms of service to determine nature of liabilities |
| Johnston, David | 10/9/2023 | 1.1 | Review updated analysis of latest offer relating to FTX Europe asset sale |
| Johnston, David | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd matters and FTX Europe wind-down matters |
| Johnston, David | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey, H. McGoldrick, and J. Collis (A&M) re European and RoW subsidiary wind down update |
| Johnston, David | 10/9/2023 | 2.3 | Review and update presentation relating to non-core entities treatment in plan of reorganization and summary of next steps |
| Kwan, Peter | 10/9/2023 | 1.4 | Perform historical futures and spot crypto pricing analysis for foreign FTX entity based out of Europe |
| Kwan, Peter | 10/9/2023 | 0.9 | Coordinate with two third party vendors to confirm the preservation of data related to an FTX owned subsidiary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/9/2023 | 1.4 | Develop additional orphan check logic to isolate anomalies in the nss wallet activity database |
| Kwan, Peter | 10/9/2023 | 1.6 | Prepare additional data extract of detailed balance components (including withdrawals) for A&M UK team analyzing FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 10/9/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M. Sunkara, J. Marshall P. Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Kwan, Peter | 10/9/2023 | 1.0 | Call with A. Canale, P. McGrath, P. Kwan, K. Baker, M. Blanchard (A&M) and N. Molina (FTX) regarding lines of credit, liquidations on exchange, and exchange data |
| Kwan, Peter | 10/9/2023 | 1.2 | Prepare data extract of customer balances for A&M UK team analyzing FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 10/9/2023 | 1.1 | Research futures pricing discrepancies provided by FTX development team related to customer portal functionality release |
| Kwan, Peter | 10/9/2023 | 0.8 | Continue to review results from transaction monitoring analysis based on historical alerts on exchange customer in the context of the interim report on criminality and bad actors |
| Kwan, Peter | 10/9/2023 | 1.3 | Research related to draft responses to be provided to valuation expert in regard to the independent pricing of tokens at petition time |
| Lam, James | 10/9/2023 | 0.3 | Discussion with. D. Lewandowski, J. Lam, L. Chamma (A&M) re: customer claim transfers |
| Lam, James | 10/9/2023 | 0.3 | Follow up on request related to KYC or claim portal requests that were outstanding |
| Lam, James | 10/9/2023 | 1.1 | Review Quoine Pte Ltd's crypto balance records and the status of transfer |
| Lam, James | 10/9/2023 | 0.3 | Consolidate KYC status information on a list original claimants |
| Lam, James | 10/9/2023 | 0.6 | Prepare for the meeting and the handling of the Blocto wallet |
| Lam, James | 10/9/2023 | 0.2 | Review the weekly report on FTX JP withdrawal process |
| Lambert, Leslie | 10/9/2023 | 1.1 | Perform a detailed review of deliverables summarizing crypto tracing findings and observations |
| Lambert, Leslie | 10/9/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Lowdermilk, Quinn | 10/9/2023 | 2.7 | Adjust crypto tracing analysis file with updated collateral amounts for tracing request 141 |
| Lowdermilk, Quinn | 10/9/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 141 findings and strategy |
| Lowdermilk, Quinn | 10/9/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 141 process and next steps |
| Lowdermilk, Quinn | 10/9/2023 | 2.2 | Relativity review identifying correspondence between two parties for crypto tracing request 141 |
| Lowdermilk, Quinn | 10/9/2023 | 2.6 | Analyze blockchain information for crypto tracing request 141 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/9/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Marshall, Jonathan | 10/9/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M.Sunkara, J.Marshall P.Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| McGoldrick, Hugh | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey, H. McGoldrick, and J. Collis (A&M) re European and RoW subsidiary wind down update |
| Mohammed, Azmat | 10/9/2023 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss engineering efforts progress updates |
| Mohammed, Azmat | 10/9/2023 | 0.6 | Document status update of FTX engineering accomplishments |
| Mohammed, Azmat | 10/9/2023 | 0.3 | Review research on KYC permission changes in legacy code base |
| Mohammed, Azmat | 10/9/2023 | 0.4 | Support development efforts related to validating wallet time series database |
| Paolinetti, Sergio | 10/9/2023 | 1.2 | Update token outreach tracker to account for new token vesting |
| Paolinetti, Sergio | 10/9/2023 | 1.4 | Search online for token issuer's different categories of tokens |
| Paolinetti, Sergio | 10/9/2023 | 0.6 | Confirm token transactions information on public explorers |
| Paolinetti, Sergio | 10/9/2023 | 0.8 | Draft emails to reach out to token issuers with receivables |
| Radwanski, Igor | 10/9/2023 | 1.3 | Manipulate transfer activity into deliverable format regarding request 142 |
| Radwanski, Igor | 10/9/2023 | 2.1 | Investigate written correspondences detailing on-chain activity via Relativity |
| Radwanski, Igor | 10/9/2023 | 2.7 | Extract transfer activity from provided wallet regarding request 142 |
| Radwanski, Igor | 10/9/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open crypto tracing requests |
| Ramanathan, Kumanan | 10/9/2023 | 0.8 | Review of updated BitGo staking addendum and distribute to counsel for feedback |
| Ramanathan, Kumanan | 10/9/2023 | 0.9 | Coordinate trading activities and obtain bids from multiple market makers |
| Sagen, Daniel | 10/9/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss weekly priorities and coin report process updates |
| Sagen, Daniel | 10/9/2023 | 0.7 | Call with M. Cilia (FTX), R. Hoskins (RLKS), and D. Sagen (A&M) to discuss crypto accounting measures |
| Sagen, Daniel | 10/9/2023 | 0.6 | Advise A. Selwood (A&M) regarding updates to model mechanics of coin report variance analysis |
| Sagen, Daniel | 10/9/2023 | 0.8 | Prepare current value crypto summary and corresponding commentary per request from A. Titus (A&M) |
| Sagen, Daniel | 10/9/2023 | 0.6 | Prepare for call with M. Cilia (FTX) regarding crypto conversions and accounting procedures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/9/2023 | 1.7 | Incorporate 9/29 coin report data into Galaxy Mandate template |
| Sagen, Daniel | 10/9/2023 | 0.9 | Correspondence with market maker partners regarding test transactions |
| Sagen, Daniel | 10/9/2023 | 0.8 | Respond to questions from L. Callerio (A&M) regarding token receipts |
| Sagen, Daniel | 10/9/2023 | 0.6 | Provide status update to M. Cilia (FTX) on status of open requests |
| Selwood, Alexa | 10/9/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss weekly priorities and coin report process updates |
| Selwood, Alexa | 10/9/2023 | 1.3 | Complete quality control check of coin variance analysis model |
| Selwood, Alexa | 10/9/2023 | 1.8 | Update coin variance report schedules for 9/29 coin report data |
| Selwood, Alexa | 10/9/2023 | 1.2 | Update token information in coin variance analysis |
| Selwood, Alexa | 10/9/2023 | 1.3 | Summarize coin variance analysis for 9/29 coin report |
| Selwood, Alexa | 10/9/2023 | 1.1 | Summarize Coinbase agreement for Galaxy Mandate |
| Simoneaux, Nicole | 10/9/2023 | 3.1 | Update subsidiary wind-down refresh deck based on updated sale bid |
| Stegenga, Jeffery | 10/9/2023 | 0.4 | Review of Sept fee tracker and question follow-up w/ Steve Coverick (A&M) |
| Stockmeyer, Cullen | 10/9/2023 | 0.4 | Review investment funded amounts for tokens based on request from plan team |
| Stockmeyer, Cullen | 10/9/2023 | 1.9 | Update token vesting model based on latest coin report available |
| Sullivan, Christopher | 10/9/2023 | 0.9 | Review updated valuation assumptions per PWP for the venture book investments |
| Sullivan, Christopher | 10/9/2023 | 0.4 | Review draft for proposed AHC tearsheets |
| Sunkara, Manasa | 10/9/2023 | 2.9 | Query the database to search for certain wallet addresses being used in withdrawal activity for a lending analysis |
| Sunkara, Manasa | 10/9/2023 | 1.7 | Extract the pricing for all coins listed within the exchange for internal A&M |
| Sunkara, Manasa | 10/9/2023 | 2.4 | Make edits to the non economic activity slides for the bad actors presentation |
| Sunkara, Manasa | 10/9/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, M. Sunkara, J. Marshall P. Kwan (A&M) to discuss ongoing workstreams and AWS requests |
| Titus, Adam | 10/9/2023 | 1.1 | Review token receivable chart from crypto team to ensure accurate with balance on token investment tracker |
| Titus, Adam | 10/9/2023 | 0.4 | Email correspondence with potential token issuer on process steps including NDA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/9/2023 | 0.7 | Provide comments to S. Paolinetti on token recommendation presentation |
| Titus, Adam | 10/9/2023 | 0.8 | Review token recommendation presentation for next steps |
| van den Belt, Mark | 10/9/2023 | 0.3 | Prepare correspondence to B. Spitz (FTX) in relation to bankruptcy notice from potential user |
| van den Belt, Mark | 10/9/2023 | 3.1 | Review and update preference analysis presentation on Australian user |
| van den Belt, Mark | 10/9/2023 | 2.2 | Prepare updated presentation on non-debtors and separate subs |
| van den Belt, Mark | 10/9/2023 | 2.4 | Review and update motion to dismiss of Zubr Exchange Ltd |
| van den Belt, Mark | 10/9/2023 | 2.4 | Prepare updated presentation on FTX Europe sale scenario |
| van den Belt, Mark | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd matters and FTX Europe wind-down matters |
| van den Belt, Mark | 10/9/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey, H. McGoldrick, and J. Collis (A&M) re European and RoW subsidiary wind down update |
| van den Belt, Mark | 10/9/2023 | 0.2 | Call with M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re Quoine Pte Ltd and tax compliance |
| Walia, Gaurav | 10/9/2023 | 0.8 | Prepare documentation to understand the short positions on the exchange and for other Alameda balances |
| Walia, Gaurav | 10/9/2023 | 0.5 | Prepare template for data request form S&C |
| Wall, Guy | 10/9/2023 | 0.4 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai wind down plan |
| Wall, Guy | 10/9/2023 | 1.1 | Review FTX Dubai audit requirements to regulations |
| Wilson, David | 10/9/2023 | 1.8 | Query database to identify additional accounts related to a subsidiary of an entity for A&M investigation |
| Wilson, David | 10/9/2023 | 2.3 | Run quality tests to ensure new functions added to request responder automation tool work as intended |
| Wilson, David | 10/9/2023 | 2.7 | Script database to pull transaction history for identifiers provided for S&C data request |
| Zatz, Jonathan | 10/9/2023 | 0.4 | Teleconference with J.Zatz, D.Wilson, J.Chan, R.Johnson (A&M) to discuss ongoing workstreams and AWS requests |
| Arbid, Rami | 10/10/2023 | 0.9 | Meeting with R. Arbid, G. Wall (A&M) to review updated FTX Dubai liquidation documents |
| Arbid, Rami | 10/10/2023 | 0.7 | Call with R. Arbid, G. Wall (A&M) to discuss creditor position of FTX Dubai |
| Arnett, Chris | 10/10/2023 | 0.3 | Direct team on asset recovery research for any Belize assets |
| Baker, Kevin | 10/10/2023 | 3.1 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/10/2023 | 2.8 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 10/10/2023 | 2.4 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 10/10/2023 | 1.2 | Analyze summary reports for customer balances and token balances for specific customers regarding an internal investigation |
| Balmelli, Gioele | 10/10/2023 | 0.7 | Document payment to employees from FTX.com account |
| Balmelli, Gioele | 10/10/2023 | 0.5 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Bowles, Carl | 10/10/2023 | 0.7 | Consider strategic option analysis steps for FTX Europe entities |
| Callerio, Lorenzo | 10/10/2023 | 0.9 | Review coin98 token documentation and agreements |
| Callerio, Lorenzo | 10/10/2023 | 0.8 | Review of inbound tracing correspondence |
| Casey, John | 10/10/2023 | 0.9 | Prepare updated analysis of local jurisdiction considerations for European and RoW subsidiaries |
| Casey, John | 10/10/2023 | 1.6 | Prepare updated strategic options analysis for European and RoW entities based on review comments |
| Casey, John | 10/10/2023 | 1.9 | Prepare step plan for contingency planning re Cypriot subsidiary |
| Casey, John | 10/10/2023 | 0.6 | Call with H. McGoldrick, R. Sexton, J. Casey, and J. Collis (A&M) re update on Grant Thornton letter of engagement and strategic options analysis of FTX Cyprus |
| Casey, John | 10/10/2023 | 0.9 | Prepare strategic options analysis for various jurisdictions and prepare correspondence re local expertise in those jurisdictions |
| Chambers, Henry | 10/10/2023 | 0.3 | Call with C. Evans, H. Chambers, D. Johnston, M. van den Belt (A&M) on Bitocto customer withdrawals |
| Chambers, Henry | 10/10/2023 | 0.2 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan audit |
| Chambers, Henry | 10/10/2023 | 0.4 | Review latest documents relating to Bitocto wind down |
| Chan, Jon | 10/10/2023 | 2.4 | Investigate activity for A&M internal request related to targeted tokens |
| Collis, Jack | 10/10/2023 | 0.4 | Call with H. McGoldrick, R. Sexton, J. Casey, and J. Collis (A&M) re update on Grant Thornton letter of engagement and strategic options analysis of FTX Cyprus |
| Coverick, Steve | 10/10/2023 | 1.3 | Review and provide comments on settlement press release |
| Dalgleish, Elizabeth | 10/10/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Australia matters and FTX Europe wind-down matters |
| Dusendschon, Kora | 10/10/2023 | 0.1 | Review and confer on update from devs/FTX engineers on Mirana |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 10/10/2023 | 0.2 | Review user listing and provide feedback to FTI regarding accounts |
| Dusendschon, Kora | 10/10/2023 | 0.1 | Review update on KYC inventory from Sygnia and determine next steps |
| Dusendschon, Kora | 10/10/2023 | 0.6 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data requests |
| Dusendschon, Kora | 10/10/2023 | 0.4 | Teleconference with K. Dusendschon (A&M), J. Gilday, N. Wolowski (S&C), A. Bailey, D. Lee, G. Hougey (FTI) to discuss open requests and pending items |
| Evans, Charles | 10/10/2023 | 0.3 | Call with C. Evans, H. Chambers, D. Johnston, M. van den Belt (A&M) on Bitocto customer withdrawals |
| Evans, Charles | 10/10/2023 | 0.2 | Correspondence with C.Evans (A&M), M.Jonathan (FTX) regarding the Bitocto wind down and cash position |
| Evans, Charles | 10/10/2023 | 0.2 | Correspondence with ABNR, S&C teams, C.Evans, H.Chambers (A&M) regarding the contraction extraction for M.Jonathan (FTX) |
| Flynn, Matthew | 10/10/2023 | 1.4 | Analyze illiquid token balance customer entitlement quantities for S&C |
| Flynn, Matthew | 10/10/2023 | 1.8 | Analyze customer petition data values based on updated token pricing |
| Flynn, Matthew | 10/10/2023 | 0.3 | Call with M. Flynn, D. Sagen, L. Nunez (A&M) to discuss coin reporting |
| Flynn, Matthew | 10/10/2023 | 0.4 | Call with M. Flynn, R. Johnson (A&M) to discuss category B token values |
| Flynn, Matthew | 10/10/2023 | 0.6 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data requests |
| Flynn, Matthew | 10/10/2023 | 0.4 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P.Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data sanitization efforts |
| Heric, Andrew | 10/10/2023 | 1.1 | Identify and trace the destination of 101 transfers of concern related to high-priority request 145 |
| Heric, Andrew | 10/10/2023 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) regarding detailed approach to crypto tracing request 141 deliverable |
| Heric, Andrew | 10/10/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for priority request 145 |
| Heric, Andrew | 10/10/2023 | 2.1 | Identify and conduct crypto tracing research on two transfers of concern related to a high-priority request |
| Heric, Andrew | 10/10/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Heric, Andrew | 10/10/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 141 analysis |
| Heric, Andrew | 10/10/2023 | 1.4 | Gather transactions and associated counterparties for two unique addresses related to request 145 |
| Heric, Andrew | 10/10/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary findings for request 145 |
| Heric, Andrew | 10/10/2023 | 0.6 | Review two specific claims of concern related to crypto tracing request 141 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/10/2023 | 0.7 | Conduct open-source research related to incoming high-priority request 145 |
| Iwanski, Larry | 10/10/2023 | 1.2 | Conduct a review of crypto tracing deliverable for request 142 |
| Johnson, Robert | 10/10/2023 | 0.7 | Configure additional access for new users on Metabase platform and confirm functionality |
| Johnson, Robert | 10/10/2023 | 1.3 | Generate token level listing for specific customer to compare against claimed amounts |
| Johnson, Robert | 10/10/2023 | 0.6 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data requests |
| Johnson, Robert | 10/10/2023 | 0.4 | Call with M. Flynn, R. Johnson (A&M) to discuss category B token values |
| Johnston, David | 10/10/2023 | 0.3 | Call with C. Evans, H. Chambers, D. Johnston, M. van den Belt (A&M) on Bitocto customer withdrawals |
| Johnston, David | 10/10/2023 | 1.3 | Review and update analysis relating to specific customer's preference, activity and balance |
| Johnston, David | 10/10/2023 | 0.8 | Review FTX EU Ltd. customer funds return steps plan and consider updated timeline |
| Johnston, David | 10/10/2023 | 0.2 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan audit |
| Johnston, David | 10/10/2023 | 0.6 | Coordinate research on new property identified, conduct online research |
| Johnston, David | 10/10/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Australia matters and FTX Europe wind-down matters |
| Johnston, David | 10/10/2023 | 0.5 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Johnston, David | 10/10/2023 | 1.2 | Finalize and distribute summary presentation on Quoine Pte, FTX Europe AG, FTX EU Ltd., FTX Turkey and MPC Technologies |
| Kwan, Peter | 10/10/2023 | 0.9 | Review results of additional orphan check logic to isolate anomalies in the nss wallet activity database |
| Kwan, Peter | 10/10/2023 | 1.3 | Develop logic to isolate trading revenues related to customers of an FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 10/10/2023 | 0.6 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data requests |
| Kwan, Peter | 10/10/2023 | 0.4 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data sanitization efforts |
| Kwan, Peter | 10/10/2023 | 1.6 | Prepare schedule of reference data containing full listing of ftx.com tokens, markets, futures in response to request from valuation expert |
| Kwan, Peter | 10/10/2023 | 0.7 | Review additional code change analysis performed by third party developers to document the historical changes made to the exchange withdrawal, deposit processing code |
| Kwan, Peter | 10/10/2023 | 1.4 | Prepare summary of transaction monitoring alerts to share with S&C team to characterize the prevalence of certain alert categorities by alert severity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/10/2023 | 1.2 | Review code change analysis performed by third party developers to document the historical changes made to the API developed to interface with transaction monitoring vendors |
| Kwan, Peter | 10/10/2023 | 1.7 | Refine results from transaction monitoring analysis based on historical alerts on exchange customer in the context of the interim report on criminality and bad actors |
| Lam, James | 10/10/2023 | 1.9 | Consider the diligence response from FTX Japan on its technology initiative |
| Lam, James | 10/10/2023 | 0.6 | Correspondences with FTX JP team to finalize the post-petition deposit list |
| Lam, James | 10/10/2023 | 0.3 | Update the KYC status for selected claimants |
| Lam, James | 10/10/2023 | 1.2 | Review the crypto balances at some FTX JP wallets identified |
| Lam, James | 10/10/2023 | 1.4 | Research the Flow blockchain and the Blocto wallet |
| Lambert, Leslie | 10/10/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Lambert, Leslie | 10/10/2023 | 1.1 | Provide guidance and observations concerning an approach to analyze the flow of funds related to certain transactions |
| Lambert, Leslie | 10/10/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing open tracing requests |
| Lowdermilk, Quinn | 10/10/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for priority request 145 |
| Lowdermilk, Quinn | 10/10/2023 | 2.6 | Prepare crypto tracing analysis file with identified blockchain information for tracing request 141 |
| Lowdermilk, Quinn | 10/10/2023 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) regarding detailed approach to crypto tracing request 141 deliverable |
| Lowdermilk, Quinn | 10/10/2023 | 2.3 | Relativity review identifying correspondence between two parties in a loan agreement for tracing request 141 |
| Lowdermilk, Quinn | 10/10/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Lowdermilk, Quinn | 10/10/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 141 analysis |
| Lowdermilk, Quinn | 10/10/2023 | 1.2 | Analyze blockchain information to trace subsequent movement for tracing request 141 |
| McGoldrick, Hugh | 10/10/2023 | 0.4 | Call with H. McGoldrick, R. Sexton, J. Casey, and J. Collis (A&M) re update on Grant Thornton letter of engagement and strategic options analysis of FTX Cyprus |
| Mohammed, Azmat | 10/10/2023 | 0.9 | Coordinate research related to changes to KYC permissions policies |
| Mohammed, Azmat | 10/10/2023 | 0.4 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P.Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series data sanitization efforts |
| Mosley, Ed | 10/10/2023 | 0.6 | Review of and prepare comments to draft press release communicating plan settlement and preference policy settlement. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/10/2023 | 2.3 | Start building marketing slides with unvested and locked tokens for potential buyers |
| Paolinetti, Sergio | 10/10/2023 | 1.6 | Update presentations to reflect token conversion proposal details |
| Paolinetti, Sergio | 10/10/2023 | 1.9 | Calculate variance of token holdings between contract and wallet amounts |
| Paolinetti, Sergio | 10/10/2023 | 1.3 | Filter token list for tokens that are vesting and unlocking |
| Radwanski, Igor | 10/10/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Radwanski, Igor | 10/10/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for priority request 145 |
| Radwanski, Igor | 10/10/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary findings for request 145 |
| Radwanski, Igor | 10/10/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing open tracing requests |
| Radwanski, Igor | 10/10/2023 | 1.4 | Trace transfers of interest on blockchain analytics tool for request 142 |
| Radwanski, Igor | 10/10/2023 | 1.2 | Edit deliverable to eliminate duplicate transactions for request 142 |
| Radwanski, Igor | 10/10/2023 | 1.8 | Extract Debtor activity within target wallet regarding request 142 |
| Radwanski, Igor | 10/10/2023 | 1.3 | Strategize methodology for priority request 145 |
| Radwanski, Igor | 10/10/2023 | 1.2 | Extract owner wallet addresses regarding request 145 |
| Ramanathan, Kumanan | 10/10/2023 | 0.4 | Review of potential crypto tracing investigation and provide direction to tracing team |
| Ramanathan, Kumanan | 10/10/2023 | 0.4 | Coordinate on execution of crypto asset management legal materials and follow up |
| Ramanathan, Kumanan | 10/10/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss crypto asset management topics |
| Ramanathan, Kumanan | 10/10/2023 | 0.3 | Review of crypto asset management notices and distribute |
| Ramanathan, Kumanan | 10/10/2023 | 0.8 | Review of ad hoc tear sheets and provide feedback |
| Sagen, Daniel | 10/10/2023 | 0.3 | Call with A. Selwood, D. Sagen, and C. Stockmeyer (A&M) to discuss token vesting schedule for Category A tokens |
| Sagen, Daniel | 10/10/2023 | 1.2 | Update token ownership allocation schedule within Galaxy Mandate analysis per refreshed coin report data |
| Sagen, Daniel | 10/10/2023 | 0.4 | Circulate 9/29 Galaxy Mandate analysis with K. Ramanathan (A&M) with commentary for review |
| Sagen, Daniel | 10/10/2023 | 1.4 | Call with A. Selwood and D. Sagen (A&M) to update 9/29 Coin Variance Report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/10/2023 | 0.8 | Research and respond to request from I. Radwanski (A&M) regarding NFT transactions |
| Sagen, Daniel | 10/10/2023 | 1.7 | Update summaries within Galaxy Mandate token analysis per refreshed coin report data |
| Sagen, Daniel | 10/10/2023 | 0.7 | Provide feedback on select token mapping questions from A. Sivapalu (A&M) |
| Sagen, Daniel | 10/10/2023 | 0.8 | Research and respond to question from M. Cilia (FTX) regarding stablecoin conversion |
| Sagen, Daniel | 10/10/2023 | 0.6 | Correspondence with L. Callerio (A&M) regarding token receipts |
| Sagen, Daniel | 10/10/2023 | 0.3 | Call with M. Flynn, D. Sagen, L. Nunez (A&M) to discuss coin reporting |
| Salas Nunez, Luis | 10/10/2023 | 0.3 | Call with M. Flynn, D. Sagen, L. Nunez (A&M) to discuss coin reporting |
| Salas Nunez, Luis | 10/10/2023 | 2.1 | Organize data requests and workstream status update for estimation valuation work |
| Selwood, Alexa | 10/10/2023 | 0.3 | Call with A. Selwood, D. Sagen, and C. Stockmeyer (A&M) to discuss token vesting schedule for Category A tokens |
| Selwood, Alexa | 10/10/2023 | 1.4 | Call with A. Selwood and D. Sagen (A&M) to update 9/29 Coin Variance Report |
| Selwood, Alexa | 10/10/2023 | 0.9 | Analyze 9/29 coin report bridge for 9/29 coin report variance analysis |
| Selwood, Alexa | 10/10/2023 | 1.6 | Update coin variance analysis schedules |
| Sexton, Rachel | 10/10/2023 | 0.4 | Review umbrella GTUK engagement letter and MPC/Zubr engagement letters |
| Sexton, Rachel | 10/10/2023 | 0.6 | Call with H. McGoldrick, R. Sexton, J. Casey, and J. Collis (A&M) re update on Grant Thornton letter of engagement and strategic options analysis of FTX Cyprus |
| Sivapalu, Anan | 10/10/2023 | 2.5 | Retrieve open, high, low, close, volume pricing data from API call from data providers |
| Stegenga, Jeffery | 10/10/2023 | 0.5 | Review of 3rd party articles on early case hacking summaries and follow-up w/ Ed Mosley (A&M) |
| Stockmeyer, Cullen | 10/10/2023 | 0.3 | Call with A. Selwood, D. Sagen, and C. Stockmeyer (A&M) to discuss token vesting schedule for Category A tokens |
| Stockmeyer, Cullen | 10/10/2023 | 1.1 | Update report of vesting ventures for sale based on revised view of marketable tokens |
| Stockmeyer, Cullen | 10/10/2023 | 1.1 | Strategize analysis of vesting schedule for bridging token balances in wallets |
| Sunkara, Manasa | 10/10/2023 | 1.8 | Provide a summary of users that have a specific kyc level and their balances for internal A&M |
| Titus, Adam | 10/10/2023 | 0.9 | Review presentation recommendation for token investments |
| van den Belt, Mark | 10/10/2023 | 0.3 | Call with C. Evans, H. Chambers, D. Johnston, M. van den Belt (A&M) on Bitocto customer withdrawals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 10/10/2023 | 0.2 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan audit |
| van den Belt, Mark | 10/10/2023 | 0.8 | Prepare correspondence to D. Kuruvilla (A&M) on FTX EU bank accounts |
| van den Belt, Mark | 10/10/2023 | 0.6 | Review MOR cash actuals for March for FTX Europe entities |
| van den Belt, Mark | 10/10/2023 | 1.2 | Review Zubr and Japan Services KK Financials |
| van den Belt, Mark | 10/10/2023 | 1.2 | Review Australian customer preference analysis |
| van den Belt, Mark | 10/10/2023 | 0.8 | Review Turkish subsidiaries proposal and claims check |
| van den Belt, Mark | 10/10/2023 | 3.1 | Prepare financial analysis of potential wind down entities |
| van den Belt, Mark | 10/10/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Australia matters and FTX Europe wind-down matter |
| van den Belt, Mark | 10/10/2023 | 0.5 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Walia, Gaurav | 10/10/2023 | 0.9 | Review the claims discrepancies between 2 customer accounts requested by RLKS |
| Wall, Guy | 10/10/2023 | 0.9 | Meeting with R. Arbid, G. Wall (A&M) to review updated FTX Dubai liquidation documents |
| Wall, Guy | 10/10/2023 | 0.7 | Call with R. Arbid, G. Wall (A&M) to discuss creditor position of Dubai entity |
| Wilson, David | 10/10/2023 | 1.3 | Rerun and quality review output from database scripts for S&C request to separate all data by individual |
| Wilson, David | 10/10/2023 | 2.9 | Revise database scripts to separate each individual into different tables and files for the convenience of the S&C requester |
| Arbid, Rami | 10/11/2023 | 0.6 | Call with R. Arbid, G. Wall (A&M) to discuss DWTC requirements and wind down steps |
| Arnett, Chris | 10/11/2023 | 0.3 | Continue review of findings re: existence of Belize-based assets |
| Baker, Kevin | 10/11/2023 | 2.8 | Extract specific employee bonus information and transactions for all known employees for a targeted UCC request |
| Baker, Kevin | 10/11/2023 | 1.9 | Procure a listing of user accounts associated with any professional services firms on the exchange |
| Baker, Kevin | 10/11/2023 | 0.5 | Call with J. Zatz, D. Wilson, R. Johnson, and K. Baker (A&M) to discuss status of ongoing data requests |
| Baker, Kevin | 10/11/2023 | 2.9 | Analyze transactional data for specific customers relating to a broad subpoena request from a government agency |
| Baker, Kevin | 10/11/2023 | 2.2 | Test and quality assurance measures regarding the automation of data requests and export of transactions from AWS |
| Baker, Kevin | 10/11/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, J. Chan, and K. Baker (A&M) regarding claim validation database request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/11/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, M. Sunkara, K. Baker (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 10/11/2023 | 3.1 | Analyze and report on transactional activity for all customer accounts that do not have trading activity as part of a request from counsel |
| Blanchard, Madison | 10/11/2023 | 0.3 | Call with L. Clayton, P. McGrath, M. Blanchard, and A. Canale (A&M) discussing high priority request regarding loan activity |
| Bowles, Carl | 10/11/2023 | 0.4 | Consider strategy with respect to strategic options analysis of dormant subsidiaries throughout the group |
| Callerio, Lorenzo | 10/11/2023 | 0.7 | Review the final version of the unlocking and unvesting token deck prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/11/2023 | 0.3 | Meeting with L. Callerio, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing team developments |
| Callerio, Lorenzo | 10/11/2023 | 0.7 | Review the crypto tracing correspondence received today |
| Callerio, Lorenzo | 10/11/2023 | 0.3 | Call with L. Lambert, L. Callerio, S. Glustein, and I. Radwanski (A&M) discussing high priority request regarding loan activity |
| Callerio, Lorenzo | 10/11/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, J. Chan, and K. Baker (A&M) regarding claim validation database request |
| Casey, John | 10/11/2023 | 0.2 | Call with G. Noble (Grant Thornton) and J. Casey (A&M) re update on engagement letters for member firms |
| Casey, John | 10/11/2023 | 0.4 | Call with R. Sexton and J. Casey (A&M) re strategic options analysis on European and RoW subsidiaries |
| Casey, John | 10/11/2023 | 0.5 | Review available materials re strategic options analysis of European and RoW subsidiaries |
| Casey, John | 10/11/2023 | 0.6 | Prepare correspondence to S&C with execution version of Grant Thornton UK letter of engagement |
| Casey, John | 10/11/2023 | 0.7 | Review Grant Thornton Cyprus CVL pre-appointment letter of engagement |
| Casey, John | 10/11/2023 | 0.3 | Review presentation re step plan for Cypriot entity wind-down |
| Casey, John | 10/11/2023 | 1.9 | Review Grant Thornton Cyprus MVL letter of engagement |
| Casey, John | 10/11/2023 | 0.3 | Call with M. van den Belt, J. Casey, and E. Dalgleish (A&M) re update on Grant Thornton letters of engagement for member firms |
| Chambers, Henry | 10/11/2023 | 0.9 | Call with M. Flynn, R. Grosvenor, R. Johnson, H. Chambers (A&M) to discuss data preservation considerations |
| Chambers, Henry | 10/11/2023 | 0.6 | Update email to be sent to customers that filed claims outside the portal |
| Chambers, Henry | 10/11/2023 | 1.3 | Prepare plan to complete FTX Japan outstanding audit items |
| Chambers, Henry | 10/11/2023 | 1.8 | Review of FTX Japan responses on matching engine diligence |
| Chan, Jon | 10/11/2023 | 0.5 | Call with P. Kwan, M. Sunkara, J. Chan (A&M) to discuss status of ongoing data requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/11/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, J. Chan, and K. Baker (A&M) regarding claim validation database request |
| Chan, Jon | 10/11/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, M. Sunkara, K. Baker (A&M) to go through action items, pending requests and workstreams |
| Clayton, Lance | 10/11/2023 | 0.3 | Call with L. Clayton, P. McGrath, M. Blanchard, and A. Canale (A&M) discussing high priority request regarding loan activity |
| Collis, Jack | 10/11/2023 | 0.6 | Review and amend FTX Cyprus strategic options analysis for internal comments received |
| Dalgleish, Elizabeth | 10/11/2023 | 0.4 | Prepare organizational chart for the WRS silo entities summarizing their wind-down status |
| Dalgleish, Elizabeth | 10/11/2023 | 0.4 | Prepare organizational chart for the Ventures silo entities summarizing their wind-down status |
| Dalgleish, Elizabeth | 10/11/2023 | 0.7 | Prepare updated Japan Services KK wind down analysis for August 2023 trial balance |
| Dalgleish, Elizabeth | 10/11/2023 | 1.1 | Prepare one-page wind-down summaries for the relevant WRS silo entities to be included in the FTX RoW wind-down presentation |
| Dalgleish, Elizabeth | 10/11/2023 | 3.1 | Prepare one-page wind-down summaries for the relevant Dotcom silo entities to be included in the FTX RoW wind-down presentation |
| Dalgleish, Elizabeth | 10/11/2023 | 0.8 | Prepare one-page wind-down summaries for the Ventures silo entities to be included in the FTX RoW wind-down presentation |
| Dalgleish, Elizabeth | 10/11/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss Zubr Exchange Ltd matters and FTX Europe wind-down matters |
| Dalgleish, Elizabeth | 10/11/2023 | 2.6 | Prepare one-page wind-down summaries for the relevant Alameda silo entities to be included in the FTX RoW wind-down presentation |
| Dalgleish, Elizabeth | 10/11/2023 | 0.3 | Call with M. van den Belt, J. Casey, and E. Dalgleish (AM&) re update Grant Thornton letters of engagement for member firms |
| Dusendschon, Kora | 10/11/2023 | 0.2 | Follow up on data privacy items and transfer of data from Asia (Singapore and Japan) |
| Dusendschon, Kora | 10/11/2023 | 0.6 | Review incoming KYC requests and provide guidance to team on response |
| Dusendschon, Kora | 10/11/2023 | 0.6 | Follow up with FTX and internally on Mirana related items |
| Dusendschon, Kora | 10/11/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, M. Sunkara, K. Baker (A&M) to go through action items, pending requests and workstreams |
| Ernst, Reagan | 10/11/2023 | 2.3 | Assess valuation of outstanding unvested token position using black Scholes model |
| Evans, Charles | 10/11/2023 | 0.2 | Correspondence with C.Evans (A&M), M.Jonathan (FTX) regarding the Bitocto wind down, KYC and AML |
| Flynn, Matthew | 10/11/2023 | 0.7 | Call with M. Flynn, D. Sagen (A&M), H. Nachmias (Sygnia) to discuss latest crypto and security developments |
| Flynn, Matthew | 10/11/2023 | 0.8 | Review of illiquid tokens customer data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/11/2023 | 0.3 | Call with P. Lee and others (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Francis, Luke | 10/11/2023 | 1.4 | Review of payments made to investment entities within the preference period |
| Glustein, Steven | 10/11/2023 | 0.8 | Review NDA relating to locked token sale process |
| Glustein, Steven | 10/11/2023 | 0.3 | Call with L. Lambert, L. Callerio, S. Glustein, and I. Radwanski (A&M) discussing high priority request regarding loan activity |
| Heric, Andrew | 10/11/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 141 deliverable |
| Heric, Andrew | 10/11/2023 | 0.6 | Review and notate transactions and metrics of concern regarding a wallet related to request 145 |
| Heric, Andrew | 10/11/2023 | 0.6 | Review incoming crypto tracing team request 146 and its associated documentation |
| Heric, Andrew | 10/11/2023 | 0.8 | Create an analysis file and methodology for blockchain tracing request 146 |
| Heric, Andrew | 10/11/2023 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing methodology for request 145 |
| Iwanski, Larry | 10/11/2023 | 0.4 | Review of periodic memo provided by outside vendor related to the original unauthorized transfer |
| Iwanski, Larry | 10/11/2023 | 1.1 | Review of documents related to frozen and partially frozen accounts |
| Johnson, Robert | 10/11/2023 | 0.5 | Call with J. Zatz, D. Wilson, R. Johnson, and K. Baker (A&M) to discuss status of ongoing data requests |
| Johnson, Robert | 10/11/2023 | 1.6 | Update Metabase application to incorporate latest available updates and security patches |
| Johnson, Robert | 10/11/2023 | 1.6 | Update and configure Metabase tables to account for new table structures and fields |
| Johnston, David | 10/11/2023 | 0.3 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss SNG Investments crypto deposits |
| Johnston, David | 10/11/2023 | 2.8 | Review and update motion to dismiss and supporting declaration for FTX non-core entity |
| Johnston, David | 10/11/2023 | 0.7 | Review and update summary of proposal for settlement and response relating to FTX non-core entity |
| Johnston, David | 10/11/2023 | 0.1 | Review available materials relating to FTX Turkey report and coordinate signing |
| Johnston, David | 10/11/2023 | 2.2 | Final review of FTX Turkey MASAK report and supporting analysis |
| Johnston, David | 10/11/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss Zubr Exchange Ltd matters and FTX Europe wind-down matters |
| Kwan, Peter | 10/11/2023 | 1.4 | Research performed related to additional interim report topics, including criminality and bad acting on the exchange |
| Kwan, Peter | 10/11/2023 | 0.3 | Coordinate with A&M data, FTX developers teams to understand the mechanics on sweep address clearing on the exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/11/2023 | 2.3 | Develop sweep address logic to detect instances where funds were deposited but potentially unswept on the exchange |
| Kwan, Peter | 10/11/2023 | 0.3 | Teleconference with J. Zatz, P. Kwan, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 10/11/2023 | 1.6 | Perform additional analysis to validate NSS database txns resulting in a net negative balance on any given wallet address |
| Kwan, Peter | 10/11/2023 | 1.8 | Prepare revised aggregate count, amount figures, by transaction monitoring alert severity, for all historical alerts received by the exchange |
| Kwan, Peter | 10/11/2023 | 0.3 | Call with P. Lee and others (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Kwan, Peter | 10/11/2023 | 1.4 | Perform additional research related to follow-ups received from third party valuation expert relating to token balances by customer and month end from inception through to petition |
| Lambert, Leslie | 10/11/2023 | 0.6 | Prepare for various meetings and calls related to ongoing and/or upcoming crypto tracing workstreams |
| Lambert, Leslie | 10/11/2023 | 1.1 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lambert, Leslie | 10/11/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 141 |
| Lambert, Leslie | 10/11/2023 | 0.3 | Call with L. Lambert, L. Callerio, S. Glustein, and I. Radwanski (A&M) discussing high priority request regarding loan activity |
| Lambert, Leslie | 10/11/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, J. Chan, and K. Baker (A&M) regarding claim validation database request |
| Lambert, Leslie | 10/11/2023 | 1.2 | Conduct a detailed quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Lowdermilk, Quinn | 10/11/2023 | 2.4 | Analyze subsequent movement of funds for transactions tied to a loan agreement for tracing request 141 |
| Lowdermilk, Quinn | 10/11/2023 | 2.6 | Review blockchain information between two parties in a loan agreement for tracing request 141 |
| Lowdermilk, Quinn | 10/11/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 141 deliverable |
| Lowdermilk, Quinn | 10/11/2023 | 2.4 | Create crypto tracing deliverable outlining blockchain information for tracing request 141 |
| Lowdermilk, Quinn | 10/11/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 141 |
| Lowdermilk, Quinn | 10/11/2023 | 0.4 | Call with Q. Lowdermilk, L. Lambert, L. Callerio, J. Chan, and K. Baker (A&M) regarding claim validation database request |
| McGoldrick, Hugh | 10/11/2023 | 1.5 | Review of FTX EU strategic options analysis and determine next steps |
| Mohammed, Azmat | 10/11/2023 | 0.4 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Mohammed, Azmat | 10/11/2023 | 0.9 | Review research on KYC permission changes in legacy code base including superadmin privileges |
| Mohammed, Azmat | 10/11/2023 | 0.4 | Support research and coordinate development efforts related to historical KYC data practices |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/11/2023 | 0.3 | Call with P. Lee and others (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Paolinetti, Sergio | 10/11/2023 | 1.8 | Create situation overview slides to summarize the disputes between the estate and a token issuer |
| Paolinetti, Sergio | 10/11/2023 | 1.5 | Analyze discrepancy in token funding amounts for agreement with token issuer in dispute |
| Paolinetti, Sergio | 10/11/2023 | 0.6 | Update token vesting schedule with latest token receipts |
| Paolinetti, Sergio | 10/11/2023 | 1.6 | Add market data to proposal slides for token conversion |
| Radwanski, Igor | 10/11/2023 | 0.3 | Meeting with L. Callerio, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing team developments |
| Radwanski, Igor | 10/11/2023 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing methodology for request 145 |
| Radwanski, Igor | 10/11/2023 | 2.9 | Quantify individuals associated with list of target addresses for request 145 |
| Radwanski, Igor | 10/11/2023 | 0.4 | Discover document on Relativity regarding an executed agreement |
| Radwanski, Igor | 10/11/2023 | 2.9 | Quantify wallet exposure using blockchain analytics tool for request 145 |
| Radwanski, Igor | 10/11/2023 | 1.1 | Build analysis tab to enhance on-chain investigation for request 145 |
| Radwanski, Igor | 10/11/2023 | 0.3 | Call with L. Lambert, L. Callerio, S. Glustein, and I. Radwanski (A&M) discussing high priority request regarding loan activity |
| Ramanathan, Kumanan | 10/11/2023 | 0.3 | Review of trading fees on brokerage accounts and discuss with Galaxy regarding negotiations |
| Ramanathan, Kumanan | 10/11/2023 | 1.2 | Review of memorandum re: specific customer on FTX and line of credit situation |
| Ramanathan, Kumanan | 10/11/2023 | 0.6 | Review of EU privacy compliance documentations and provide feedback |
| Ramanathan, Kumanan | 10/11/2023 | 0.3 | Review supporting materials re: JPL transfers of crypto |
| Sagen, Daniel | 10/11/2023 | 1.6 | Review material token variances in coin report category A change log, prepare workplan for reconciliation |
| Sagen, Daniel | 10/11/2023 | 0.7 | Call with M. Flynn, D. Sagen (A&M), H. Nachmias (Sygnia) to discuss latest crypto and security developments |
| Sagen, Daniel | 10/11/2023 | 0.2 | Advise A. Selwood (A&M) regarding preparation of Galaxy Mandate analysis variance model template |
| Sagen, Daniel | 10/11/2023 | 0.7 | Review large variances in select token custody balances for vendor invoice reconciliation |
| Sagen, Daniel | 10/11/2023 | 2.3 | Analyze several coin report category A token changes, summarize analysis into output schedule |
| Sagen, Daniel | 10/11/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss updating customer analysis inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/11/2023 | 0.4 | Advise A. Selwood (A&M) regarding category A token change log analysis |
| Sagen, Daniel | 10/11/2023 | 1.3 | Prepare support schedule for crypto cash conversion budget 11 |
| Sagen, Daniel | 10/11/2023 | 0.6 | Prepare disclaimers, assumptions and other commentary for crypto cash conversion budget 11, distribute with A&M team for review |
| Selwood, Alexa | 10/11/2023 | 0.8 | Update Category B token and claims summary for token location |
| Selwood, Alexa | 10/11/2023 | 1.7 | Analyze BitGo transaction data on-chain for 9/29 coin report |
| Selwood, Alexa | 10/11/2023 | 1.2 | Complete quality control check of Galaxy Mandate variance analysis |
| Selwood, Alexa | 10/11/2023 | 1.8 | Analyze variances from 9/15 to 9/29 Galaxy Mandate reports |
| Selwood, Alexa | 10/11/2023 | 1.9 | Create Category B token and claims summary |
| Selwood, Alexa | 10/11/2023 | 1.6 | Summarize variance analysis of 9/29 Galaxy Mandate report |
| Sexton, Rachel | 10/11/2023 | 0.4 | Call with R. Sexton and J. Casey (A&M) re strategic options analysis on European and RoW subsidiaries |
| Sexton, Rachel | 10/11/2023 | 0.9 | Review and amend strategic options analysis in relation to FTX rest of world entities |
| Sexton, Rachel | 10/11/2023 | 0.7 | Review and comment on MPC engagement letter |
| Stegenga, Jeffery | 10/11/2023 | 0.6 | Review of weekly PMO deck, focusing on ROW progress, next steps and potential int'l entity recoveries |
| Stockmeyer, Cullen | 10/11/2023 | 0.3 | Meeting with L. Callerio, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing team developments |
| Stockmeyer, Cullen | 10/11/2023 | 1.7 | Analyze variances in outstanding tokens based between petition date and latest coin report |
| Sunkara, Manasa | 10/11/2023 | 0.5 | Call with P. Kwan, M. Sunkara, J. Chan (A&M) to discuss status of ongoing data requests |
| Sunkara, Manasa | 10/11/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, M. Sunkara, K. Baker (A&M) to go through action items, pending requests and workstreams |
| Titus, Adam | 10/11/2023 | 1.3 | Review variance report of tokens unvested and locked provided by S. Paolinetti [A&M] |
| Titus, Adam | 10/11/2023 | 1.1 | Review latest token receivables presentation to ensure accurate for distribution |
| Titus, Adam | 10/11/2023 | 0.9 | Review token third party process materials for potential buyers |
| Titus, Adam | 10/11/2023 | 0.7 | Proof summary on token offer based on correspondence with issuer |
| van den Belt, Mark | 10/11/2023 | 0.6 | Prepare correspondence to Swiss Administrator, Lenz & Staehlin in relation to FTX Cyprus wind-down matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 10/11/2023 | 0.3 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss SNG Investments crypto deposits |
| van den Belt, Mark | 10/11/2023 | 0.9 | Prepare correspondence to N. Simoneaux (A&M) on Turkish subsidiaries payroll and tax payouts |
| van den Belt, Mark | 10/11/2023 | 3.1 | Prepare presentation on financial positions of FTX wind-down entities |
| van den Belt, Mark | 10/11/2023 | 1.6 | Prepare updated presentation on Quoine for liabilities not on the balance sheet |
| van den Belt, Mark | 10/11/2023 | 1.1 | Prepare updated analysis of FTX Turkey director proposal and debtor counterproposal |
| van den Belt, Mark | 10/11/2023 | 0.9 | Review Quoine settlement agreement and trial balance |
| van den Belt, Mark | 10/11/2023 | 3.1 | Prepare balance sheet analysis for FTX Antigua entities |
| van den Belt, Mark | 10/11/2023 | 1.4 | Review Zubr financials for purposes of court motion |
| van den Belt, Mark | 10/11/2023 | 0.8 | Review SNG investments crypto deposit analysis |
| van den Belt, Mark | 10/11/2023 | 0.2 | Call with D. Hammon, C. Maclean, M. Borts, J. Scott (E&Y), M. van den Belt (A&M) to discuss FTX Japan Services and Zubr Exchange Ltd financials and tax compliance |
| van den Belt, Mark | 10/11/2023 | 0.3 | Call with M. van den Belt, J. Casey, and E. Dalgleish (AM&) re update Grant Thornton letters of engagement for member firms |
| van den Belt, Mark | 10/11/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss Zubr Exchange Ltd matters and FTX Europe wind-down matters |
| Wall, Guy | 10/11/2023 | 0.6 | Call with R. Arbid, G. Wall (A&M) to discuss DWTC requirements and wind down steps |
| Wall, Guy | 10/11/2023 | 0.7 | Review documents provided by auditor of FTX Dubai |
| Wilson, David | 10/11/2023 | 0.5 | Call with J. Zatz, D. Wilson, R. Johnson, and K.Baker (A&M) to discuss status of ongoing data requests |
| Wilson, David | 10/11/2023 | 0.6 | Review outputs of data request to ensure files for each individual are separated into different folders |
| Zatz, Jonathan | 10/11/2023 | 0.5 | Call with J. Zatz, D. Wilson, R. Johnson, and K. Baker (A&M) to discuss status of ongoing data requests |
| Zatz, Jonathan | 10/11/2023 | 0.3 | Suggest edits to communication to regulator regarding Alameda trade data request |
| Zatz, Jonathan | 10/11/2023 | 1.4 | Transfer large Alameda extracts to compressed directory for regulator |
| Zhang, Qi | 10/11/2023 | 1.6 | Daily review of Integreon manual review team's work to record down issues identified for 11 Oct for 5 UK team |
| Arbid, Rami | 10/12/2023 | 0.8 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai Liquidator requirements |
| Arbid, Rami | 10/12/2023 | 0.6 | Review available materials related to advertisements and steps plan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/12/2023 | 0.3 | Review and comment on excluded entities for insurance purposes |
| Baker, Kevin | 10/12/2023 | 3.1 | Investigate a specific user and the transactions and accounts associated with the individual to provide to counsel |
| Baker, Kevin | 10/12/2023 | 1.9 | Extract specific customer transactions related to all professional firms with customer accounts |
| Baker, Kevin | 10/12/2023 | 2.8 | Analyze transaction and activity logs for accounts associated with a specific entity for an internal investigation with counsel |
| Baker, Kevin | 10/12/2023 | 2.1 | Produce deposit, withdrawals and transfer transactions for specific lender customer accounts for internal investigation |
| Baker, Kevin | 10/12/2023 | 2.2 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Balmelli, Gioele | 10/12/2023 | 0.7 | Review minutes of the latest administrator meeting |
| Callerio, Lorenzo | 10/12/2023 | 0.9 | Review and provide comments on current version of the unlocking and unvesting token presentation |
| Callerio, Lorenzo | 10/12/2023 | 0.6 | Review communications received from certain token issuers re: outstanding tokens |
| Callerio, Lorenzo | 10/12/2023 | 0.7 | Review and approve REQ142 materials prepared by I. Radwanski (A&M) |
| Callerio, Lorenzo | 10/12/2023 | 0.8 | Draft a revised version of the unvesting & unlocking tokens deck to reflect comments from A. Titus (A&M) |
| Chambers, Henry | 10/12/2023 | 0.8 | Meeting with former Alameda employee, H. Chambers and J. Lam (A&M) to discuss access to crypto wallet |
| Chambers, Henry | 10/12/2023 | 0.4 | Correspondence with FTX Japan Management regarding progress on FTX Japan next steps |
| Chambers, Henry | 10/12/2023 | 0.7 | Prepare meeting notes for S&C post meeting with Alameda employee |
| Chambers, Henry | 10/12/2023 | 1.3 | Prepare for meeting with former Alameda employee |
| Chan, Jon | 10/12/2023 | 1.3 | Investigate FTT trading activity on the exchange for A&M internal request |
| Collis, Jack | 10/12/2023 | 2.4 | Prepare overview of strategic options for Europe and RoW jurisdictions and perform research as required |
| Collis, Jack | 10/12/2023 | 0.3 | Prepare updated materials in relation to investigations and litigation for RoW subsidiaries |
| Collis, Jack | 10/12/2023 | 1.1 | Prepare updated letter of engagement with Grant Thornton in relation to European jurisdictions |
| Collis, Jack | 10/12/2023 | 0.4 | Review updated director and local counsel listings provided by Mark van den Belt |
| Collis, Jack | 10/12/2023 | 0.9 | Update strategic options analysis for FTX Europe entities |
| Dalgleish, Elizabeth | 10/12/2023 | 1.9 | Prepare updated version of the SNG Investment report to amend figure references and include signature blocks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/12/2023 | 0.3 | Prepare one-page wind-down summary of FTX Switzerland GmbH to be included in FTX RoW wind-down presentation |
| Dalgleish, Elizabeth | 10/12/2023 | 0.8 | Prepare balance sheet for FTX Gibraltar for the December 31, 2022 trial balance |
| Dalgleish, Elizabeth | 10/12/2023 | 0.3 | Prepare one-page strategic options analysis summary of Quoine Pte Ltd |
| Dalgleish, Elizabeth | 10/12/2023 | 1.4 | Prepare cross-functional working group deck for 13 October meeting |
| Dalgleish, Elizabeth | 10/12/2023 | 0.3 | Prepare strategic options analysis summary of FTX EU Ltd |
| Dalgleish, Elizabeth | 10/12/2023 | 0.3 | Prepare strategic options analysis summary of FTX Europe AG |
| Dusendschon, Kora | 10/12/2023 | 0.4 | Compile bi-weekly deck for call with R. Perubhatla (FTX) and circulate with team for comments |
| Dusendschon, Kora | 10/12/2023 | 0.2 | Review additional information from FTX engineers regarding Mirana requests |
| Dusendschon, Kora | 10/12/2023 | 0.7 | Call with M. Flynn, R. Johnson, K. Dusendschon (A&M) to discuss AWS and KYC matters |
| Dusendschon, Kora | 10/12/2023 | 0.1 | Confer with FTX and internally on Cognito update |
| Dusendschon, Kora | 10/12/2023 | 0.2 | Confer and provide guidance on various KYC related requests |
| Dusendschon, Kora | 10/12/2023 | 0.2 | Coordinate next steps with Sygnia regarding KYC inventory |
| Evans, Charles | 10/12/2023 | 0.5 | Correspondence with M.Van Den Belt, H.Chambers, D.Johnston and C.Evans (A&M), M.Jonathan (FTX) regarding the Bitocto wind down, KYC and AML |
| Flynn, Matthew | 10/12/2023 | 0.5 | Call with R. Perubhatla (FTX), A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Flynn, Matthew | 10/12/2023 | 0.7 | Call with M. Flynn, R. Johnson, K. Dusendschon A&M) to discuss AWS and KYC matters |
| Flynn, Matthew | 10/12/2023 | 0.4 | Review of coin pricing agreement for S&C |
| Glustein, Steven | 10/12/2023 | 2.4 | Update LedgerPrime remaining assets workbook relating to token receivables |
| Glustein, Steven | 10/12/2023 | 0.6 | Review interested party form relating to locked token sale process |
| Glustein, Steven | 10/12/2023 | 1.3 | Review token receivable bridge relating to July and September coin report |
| Heric, Andrew | 10/12/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 10/12/2023 | 0.9 | Gather token amounts and associated USD values of concern for transfers identified in wallet tracing |
| Heric, Andrew | 10/12/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding request 146 findings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/12/2023 | 2.1 | Gather and conduct source of funds tracing on a subset of additional wallets of concern related to a high-priority tracing request |
| Heric, Andrew | 10/12/2023 | 1.4 | Conduct a targeted review of internal documentation and wallet associations related to a high-priority crypto tracing request |
| Heric, Andrew | 10/12/2023 | 3.1 | Identify and notate sales data of multiple tokens of concern related to crypto tracing request 145 |
| Iwanski, Larry | 10/12/2023 | 0.9 | Correspondence review of all related to database requests, crypto tracing, and investigations |
| Johnson, Robert | 10/12/2023 | 1.2 | Ingest and update KYC portal data in analysis database to allow for downstream analysis and information updates |
| Johnson, Robert | 10/12/2023 | 1.2 | Supplement information relating to wallet address grouping per request from crypto tracing team |
| Johnson, Robert | 10/12/2023 | 1.1 | Supplement wallet group information for 77 wallets per request from crypto tracing team |
| Johnson, Robert | 10/12/2023 | 0.7 | Call with M. Flynn, R. Johnson, K. Dusendschon (A&M) to discuss AWS and KYC matters |
| Johnson, Robert | 10/12/2023 | 0.9 | Generate token level listing for specific customer to compare against claimed amounts in advance of discussion with individual |
| Johnston, David | 10/12/2023 | 0.7 | Review execution version including final updates of FTX Turkey report to MASAK and coordinate signatures |
| Johnston, David | 10/12/2023 | 0.8 | Review latest draft engagement letters for appointments for wind down entities |
| Johnston, David | 10/12/2023 | 0.4 | Review and update latest settlement proposal with FTX employee |
| Krautheim, Sean | 10/12/2023 | 0.3 | Confirm user account access to database services |
| Kwan, Peter | 10/12/2023 | 0.6 | Coordinate with FTX developer on the research of pricing variances in the derivatives positions related to customers of a foreign FTX entity based out of Europe |
| Kwan, Peter | 10/12/2023 | 1.2 | Perform ad hoc research related to results of transaction monitoring alert analysis performed in support of interim report follow-up questions |
| Kwan, Peter | 10/12/2023 | 1.1 | Perform additional research performed related to additional interim report topics, including criminality and bad acting on the exchange with a focus on transaction monitoring alerts |
| Kwan, Peter | 10/12/2023 | 0.9 | Conduct additional research on pricing variances for a sample of derivatives positions related to customers of a foreign FTX entity based out of Europe |
| Kwan, Peter | 10/12/2023 | 1.9 | Validate data set provided to third party valuation expert containing token balances by customer and month end from inception through to petition to demonstration accuracy of logic |
| Kwan, Peter | 10/12/2023 | 1.3 | Test additional logic to validate NSS database txns resulting in a net negative balance on any given wallet address |
| Kwan, Peter | 10/12/2023 | 2.1 | Refine logic to detect sweep addresses that were potentially unswept on the exchange in relation to creditors request for information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/12/2023 | 1.6 | Review revised outputs from unswept wallet analysis to confirm historical accuracy as compared against actual blockchain data |
| Lam, James | 10/12/2023 | 0.8 | Meeting with former Alameda employee, H. Chambers and J. Lam (A&M) to discuss access to crypto wallet |
| Lam, James | 10/12/2023 | 1.4 | Summarize the meeting note and recommended actions from a discussion with a former FTX employee |
| Lam, James | 10/12/2023 | 1.1 | Prepare the materials and questions for the meeting with former FTX employee |
| Lam, James | 10/12/2023 | 1.8 | Finalize the return list of post-petition deposits for FTX Japan |
| Lam, James | 10/12/2023 | 0.3 | Review the proposed transfers from Quoine Pte |
| Lambert, Leslie | 10/12/2023 | 0.8 | Prepare observations and objectives for various calls related to crypto tracing and blockchain analysis |
| Lambert, Leslie | 10/12/2023 | 0.7 | Perform a detailed review of deliverable detailing crypto tracing findings and observations |
| Lambert, Leslie | 10/12/2023 | 0.6 | Review communications and support documentation relevant to crypto tracing workstream |
| Lambert, Leslie | 10/12/2023 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing updates for open requests |
| Lambert, Leslie | 10/12/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding request 146 findings |
| Lambert, Leslie | 10/12/2023 | 1.1 | Consider findings and observations from blockchain analysis |
| Lowdermilk, Quinn | 10/12/2023 | 2.4 | Prepare crypto tracing analysis file with identified blockchain information for crypto tracing request |
| Lowdermilk, Quinn | 10/12/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 10/12/2023 | 2.6 | Adjust crypto tracing deliverable for management comments adding counterparty designations for tracing request 141 |
| Lowdermilk, Quinn | 10/12/2023 | 2.4 | Update crypto tracing deliverable outlining loan history with select counterparty |
| McGoldrick, Hugh | 10/12/2023 | 1.0 | Prepare for weekly call on FTX wind-down entities by reviewing strategic options analysis and steps plans for FTX Europe and rest of world entities |
| Mohammed, Azmat | 10/12/2023 | 0.5 | Call with R. Perubhatla (FTX), A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Mohammed, Azmat | 10/12/2023 | 1.4 | Review research materials related to KYC permissions and limits changes over time and IP-based transaction blocks |
| Mohammed, Azmat | 10/12/2023 | 0.3 | Update engineering status slides for FTX leadership |
| Paolinetti, Sergio | 10/12/2023 | 1.8 | Build deck summarizing token funding and vesting schedule for negotiations with token issuer |
| Paolinetti, Sergio | 10/12/2023 | 1.3 | Populate data room with token issuer's description and link it to venture sales slides |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/12/2023 | 1.4 | Add to token outreach tracker newly found tokens and prepare first contact information |
| Paolinetti, Sergio | 10/12/2023 | 0.9 | Update marketing token deck with wallet amounts on the executive summary |
| Paolinetti, Sergio | 10/12/2023 | 0.6 | Search for token issuer's description online for marketing purposes |
| Paolinetti, Sergio | 10/12/2023 | 1.1 | Confirm token transactions with Sygnia and BitGo team |
| Radwanski, Igor | 10/12/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Radwanski, Igor | 10/12/2023 | 1.8 | Enhance analysis tab to include entity attributions from multiple internal repositories |
| Radwanski, Igor | 10/12/2023 | 2.8 | Extract target wallet exposure with Debtor entities for request 145 |
| Radwanski, Igor | 10/12/2023 | 2.7 | Quantify sale activity regarding request 145 |
| Radwanski, Igor | 10/12/2023 | 0.5 | Call with I. Radwanski and L. Lambert (A&M) discussing updates for open requests |
| Ramanathan, Kumanan | 10/12/2023 | 0.2 | Call with L. Abendschein, C. Raynercook (Coinbase), R. Perubhatla (FTX) to discuss crypto trading matters |
| Ramanathan, Kumanan | 10/12/2023 | 0.3 | Draft disclaimer text and distribute to counsel and J. Ray (FTX) including immaterials |
| Ramanathan, Kumanan | 10/12/2023 | 0.3 | Meet with J. Riezman (GSR) to discuss crypto asset management and other matters |
| Ramanathan, Kumanan | 10/12/2023 | 0.4 | Coordinate with BitGo and market-maker re: pending trading on-chain transfer |
| Ramanathan, Kumanan | 10/12/2023 | 0.8 | Provide direction on presentation materials for customer portal and KYC process |
| Ramanathan, Kumanan | 10/12/2023 | 0.6 | Review of final BitGo staking addendum and distribute for execution |
| Ramanathan, Kumanan | 10/12/2023 | 1.1 | Meet with T. Chen (BitGo) to discuss crypto staking and other matters |
| Ramanathan, Kumanan | 10/12/2023 | 0.3 | Review of historical materials re: bar dates |
| Sagen, Daniel | 10/12/2023 | 1.3 | Correspondence with BitGo team regarding reconciliation of bridge transactions in cold storage transaction data |
| Sagen, Daniel | 10/12/2023 | 0.7 | Correspondence with BitGo team regarding reconciliation of custodied assets for monthly invoice calculations |
| Sagen, Daniel | 10/12/2023 | 1.7 | Update 9/29 coin report category A change log to incorporate additional reconciliation details |
| Sagen, Daniel | 10/12/2023 | 0.9 | Summarize 9/29 coin report category A change log, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 10/12/2023 | 0.8 | Prepare commentary regarding crypto intelligence data applications, circulate with G. Walia (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/12/2023 | 1.2 | Review 9/29 coin report category A change log updates incorporated by A. Selwood (A&M) |
| Sagen, Daniel | 10/12/2023 | 0.4 | Respond to questions from K. Ramanathan (A&M) regarding BitGo custody invoice reconciliation |
| Sagen, Daniel | 10/12/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss Coin Report Category A Change Log |
| Sagen, Daniel | 10/12/2023 | 0.7 | Call with A. Holland, A. Lewis (S&C), D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Selwood, Alexa | 10/12/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss coin report Category A Change Log |
| Selwood, Alexa | 10/12/2023 | 1.2 | Prepare Category B token and claims summary for internal A&M review |
| Selwood, Alexa | 10/12/2023 | 1.7 | Update output template of coin report variance analysis model |
| Selwood, Alexa | 10/12/2023 | 2.7 | Research transaction data on-chain for Category A change log |
| Selwood, Alexa | 10/12/2023 | 1.6 | Summarize Galaxy Mandate variance analysis |
| Selwood, Alexa | 10/12/2023 | 0.7 | Call with A. Holland, A. Lewis (S&C), D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Sexton, Rachel | 10/12/2023 | 0.1 | Review available materials on FTX Singapore strategic options analysis |
| Sexton, Rachel | 10/12/2023 | 0.1 | Call with J. Casey re: next steps with Grant Thornton |
| Sexton, Rachel | 10/12/2023 | 0.4 | Review and comment on FTX EU engagement letter |
| Sexton, Rachel | 10/12/2023 | 0.6 | Review FTX Crypto Services engagement letter |
| Sexton, Rachel | 10/12/2023 | 0.6 | Call with D. Johnston, M. Van Den Belt, H. McGoldrick and J. Casey (A&M) re: strategy for RoW and European subsidiaries |
| Simoneaux, Nicole | 10/12/2023 | 1.6 | Implement revisions to subsidiary wind-down deck for review by H. Trent (A&M) |
| Sivapalu, Anan | 10/12/2023 | 0.6 | Discussion regarding balance data with A. Sivapalu and P. Kwan (A&M) |
| Stockmeyer, Cullen | 10/12/2023 | 1.4 | Review venture token model variance to understand driver of receivable value changes from prior version |
| Stockmeyer, Cullen | 10/12/2023 | 0.3 | Consolidate analyses required for ongoing token receivables model needs |
| Stockmeyer, Cullen | 10/12/2023 | 1.6 | Finalize venture model for month to month crypto balance changes reporting |
| Stockmeyer, Cullen | 10/12/2023 | 1.2 | Review token marketing deck for accuracy |
| Titus, Adam | 10/12/2023 | 1.0 | Review process milestone of token investment to include on action items within token receivable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/12/2023 | 0.9 | Update venture token investment schedules for weekly updates on equity, token and fund investments |
| Titus, Adam | 10/12/2023 | 0.9 | email correspondence with potential token issuer on process steps including proposal |
| Titus, Adam | 10/12/2023 | 1.3 | Review token investment tracker for latest details found during weekly activities |
| van den Belt, Mark | 10/12/2023 | 1.1 | Prepare updated SNG Investments report in relation to crypto deposits |
| van den Belt, Mark | 10/12/2023 | 1.4 | Prepare updated Quoine analysis in relation to balance sheet liabilities |
| van den Belt, Mark | 10/12/2023 | 1.6 | Prepare updates on Debtors proposal for Turkish subsidiaries |
| van den Belt, Mark | 10/12/2023 | 1.3 | Review FTX Gibraltar financial statements |
| van den Belt, Mark | 10/12/2023 | 3.1 | Review presentation on additional FTX wind-down entities |
| Walia, Gaurav | 10/12/2023 | 1.3 | Prepare a data request in response to certain user exclusions from the claims data |
| Wall, Guy | 10/12/2023 | 0.8 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai Liquidator requirements |
| Wilson, David | 10/12/2023 | 1.2 | Revise summary sheet in request responder to provide additional time and table information for each data component |
| Zatz, Jonathan | 10/12/2023 | 1.8 | Script database related to request to search for short evidence of specific coin on Alameda |
| Zatz, Jonathan | 10/12/2023 | 1.4 | Script database related to request to find any shorts of specific coin |
| Zhang, Qi | 10/12/2023 | 1.2 | Daily review of Integreon manual review team's work to record down issues identified for 12 Oct for 4 UK team |
| Baker, Kevin | 10/13/2023 | 2.8 | Assist Data Request team with analysis and extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 10/13/2023 | 3.1 | Extract customer balances for 2021 and petition date for all US customers to support subpoena request |
| Baker, Kevin | 10/13/2023 | 2.6 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Baker, Kevin | 10/13/2023 | 0.5 | Call with R. Johnson, K. Baker, and J. Chan (A&M) to discuss status of ongoing data requests |
| Baker, Kevin | 10/13/2023 | 1.2 | Analyze specific subpoena requests and the user accounts associated to produce supplemental KYC information to counsel |
| Callerio, Lorenzo | 10/13/2023 | 0.6 | Review the inbound crypto tracing correspondence received today |
| Chambers, Henry | 10/13/2023 | 0.4 | Review of latest status for FTX Japan Post Petition deposits |
| Chambers, Henry | 10/13/2023 | 0.7 | Review update on FTX Japan Cyber security review process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/13/2023 | 1.2 | Prepare plan for FTX Japan license preservation |
| Chambers, Henry | 10/13/2023 | 1.1 | Consider the recovery of Hong Kong based Alameda assets |
| Chambers, Henry | 10/13/2023 | 1.0 | Call with S. Melamed, J. Masters, S. Kojima, K. Takahashi (FTX), H. Chambers and S. Li (A&M) to discuss the audit status and restart requirements for FTX Japan |
| Chan, Jon | 10/13/2023 | 0.5 | Call with R. Johnson, K. Baker, and J. Chan (A&M) to discuss status of ongoing data requests |
| Chan, Jon | 10/13/2023 | 2.1 | Investigate activity for S&C internal request related to provided accounts |
| Dalgleish, Elizabeth | 10/13/2023 | 1.4 | Prepare summary of the FY23 bank account activity of MPC Technologies Pte Ltd |
| Dalgleish, Elizabeth | 10/13/2023 | 0.7 | Prepare monthly overview of Zubr Exchange Ltd post-petition payments |
| Dalgleish, Elizabeth | 10/13/2023 | 1.6 | Prepare updated version of the FTX RoW wind-down presentation to include the operational purpose of each of the entities |
| Dusendschon, Kora | 10/13/2023 | 0.4 | Finalize data tracker and dashboard to provide to R. Perubhatla (FTX) |
| Dusendschon, Kora | 10/13/2023 | 0.2 | Call with K. Dusendschon (A&M), A. Bailey, B. McMahon, D. Turton, A. Vyas, C. Miller (FTI), R. Perubhatla (FTX), J. Gilday, E. Newman (S&C) to review status of ongoing and pending data collections and preservation efforts |
| Dusendschon, Kora | 10/13/2023 | 0.3 | Teleconference with R. Perubhatla (FTX), K. Dusendschon and R. Johnson (A&M) to review status of AWS workstream and pending items |
| Ernst, Reagan | 10/13/2023 | 0.9 | Update venture investments overview deck to account for type changes in token positions |
| Ernst, Reagan | 10/13/2023 | 1.2 | Organize transaction hashes from LedgerPrime tokens receivable workbook |
| Flynn, Matthew | 10/13/2023 | 1.1 | Draft presentation for management on FTX Japan post petition deposits |
| Flynn, Matthew | 10/13/2023 | 1.2 | Update crypto workstream project management and deliverable tracker |
| Flynn, Matthew | 10/13/2023 | 0.9 | Draft management presentation on trading procedures |
| Flynn, Matthew | 10/13/2023 | 0.2 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Flynn, Matthew | 10/13/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering efforts status |
| Glustein, Steven | 10/13/2023 | 0.9 | Update PMO slides relating to token updates |
| Heric, Andrew | 10/13/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Heric, Andrew | 10/13/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) discussing an incoming crypto tracing request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/13/2023 | 2.6 | Identify and notate token sale and transfer data associated with the third batch of 22 tokens related to crypto tracing request 145 |
| Heric, Andrew | 10/13/2023 | 2.3 | Identify and notate token sale and transfer data associated with the second batch of 18 tokens related to crypto tracing request 145 |
| Heric, Andrew | 10/13/2023 | 2.7 | Identify and notate token sale and transfer data associated with the first batch of 24 tokens related to crypto tracing request 145 |
| Iwanski, Larry | 10/13/2023 | 1.0 | Review of updated deliverable for crypto tracing request 142 |
| Johnson, Robert | 10/13/2023 | 1.7 | Adjust Metabase tables based on latest requests for new tables and information for downstream reporting |
| Johnson, Robert | 10/13/2023 | 0.5 | Call with R. Johnson, K. Baker, and J. Chan (A&M) to discuss status of ongoing data requests |
| Johnson, Robert | 10/13/2023 | 1.2 | Respond to requests for data extracts relating to customer activity and balance information |
| Johnson, Robert | 10/13/2023 | 1.1 | Extract and provide ticker level data from original source for requested users |
| Johnson, Robert | 10/13/2023 | 0.3 | Teleconference with R. Perubhatla (FTX), K. Dusendschon and R. Johnson (A&M) to review status of AWS workstream and pending items |
| Johnston, David | 10/13/2023 | 0.2 | Call with A. Courroy (S&C), D. Johnston, M. van den Belt (A&M) on director status of FTX entities |
| Johnston, David | 10/13/2023 | 0.2 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU KYC documentation |
| Johnston, David | 10/13/2023 | 1.6 | Review and update presentation relating to FTX global wind down entities ahead of meeting |
| Johnston, David | 10/13/2023 | 0.2 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on MPC financial matters |
| Johnston, David | 10/13/2023 | 0.9 | Review MPC Technologies materials ahead of meeting with local director |
| Johnston, David | 10/13/2023 | 1.7 | Review materials received from local director of MPC Technologies |
| Johnston, David | 10/13/2023 | 1.3 | Review and update FTX wind down plan for solvent entities |
| Johnston, David | 10/13/2023 | 0.3 | Coordinate next steps for FTX Europe data management |
| Johnston, David | 10/13/2023 | 0.4 | Call with T. Zhang (MPC), E. Simpson (S&C), B. Yik (KGP Legal), D. Johnston, M. van den Belt (A&M) on MPC Technologies wind-down matters |
| Johnston, David | 10/13/2023 | 0.4 | Call with A. Kranzley, G. Opris (S&C), D. Hammon, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind-down entities |
| Kwan, Peter | 10/13/2023 | 0.6 | Draft revised response related to the preservation of all data associated with FTX subsidiary entity |
| Kwan, Peter | 10/13/2023 | 1.1 | Refine logic used to detect potentially unswept deposits based on using different system timestamp from AWS data |
| Kwan, Peter | 10/13/2023 | 0.5 | Call with J. Zatz, D. Wilson, and P. Kwan (A&M) to discuss status of ongoing data requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/13/2023 | 0.2 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Kwan, Peter | 10/13/2023 | 1.2 | Perform additional research on historical transaction monitoring alerts recorded on the exchange based on feedback/comments received from S&C |
| Kwan, Peter | 10/13/2023 | 1.2 | Draft caveats related to unswept funds analysis performed on known sweep addresses in relation to request from creditors group |
| Kwan, Peter | 10/13/2023 | 1.9 | Prepare schedule of potentially unswept deposits that were detected on sweep addresses on the exchange in relation to creditors request for information |
| Kwan, Peter | 10/13/2023 | 1.7 | Develop additional logic to validate NSS database txns to look for orphan balances with respect to any given wallet address |
| Lam, James | 10/13/2023 | 0.4 | Correspondences with BitGo & Quoine Pte regarding new blockchain supported for custodian |
| Lam, James | 10/13/2023 | 0.6 | Follow up on KYC status enquiry and the access to BitGo master tracking list |
| Lam, James | 10/13/2023 | 1.7 | Consolidate the KYC status on shortlisted transfer claims data from Kroll |
| Lam, James | 10/13/2023 | 0.3 | Correspondence with FTX JP blockchain team about the crypto balances identified |
| Lam, James | 10/13/2023 | 0.4 | Seek approval for the recommended return of post-petition deposits |
| Lam, James | 10/13/2023 | 0.9 | Prepare for the work plan for the Blocto investigation |
| Lambert, Leslie | 10/13/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Lambert, Leslie | 10/13/2023 | 1.2 | Conduct quality control review of the approach and output for a specific request for analysis of blockchain activity |
| Lambert, Leslie | 10/13/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) discussing an incoming crypto tracing request |
| Lambert, Leslie | 10/13/2023 | 1.4 | Review data driving findings and observations relevant to a request for crypto tracing |
| Lambert, Leslie | 10/13/2023 | 0.3 | Provide feedback on analysis of the flow of funds related to certain transactions |
| Lambert, Leslie | 10/13/2023 | 0.7 | Plan and prepare approach to analyze certain transactional activity |
| Li, Summer | 10/13/2023 | 1.0 | Call with S. Melamed, J. Masters, S. Kojima, K. Takahashi (FTX), H. Chambers and S. Li (A&M) to discuss the audit status and restart requirements for FTX Japan |
| Lowdermilk, Quinn | 10/13/2023 | 2.2 | Review relativity documents attempting to locate correspondence regarding prior loans for tracing request 137 |
| Lowdermilk, Quinn | 10/13/2023 | 2.6 | Adjust crypto tracing analysis file with identified blockchain information for crypto tracing request 143 |
| Lowdermilk, Quinn | 10/13/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/13/2023 | 2.7 | Research blockchain information for transaction tied to a loan relationship for tracing request 141 |
| Mohammed, Azmat | 10/13/2023 | 0.8 | Review responses and coordinate research for KYC permission changes in legacy code base and IP blocking code |
| Mohammed, Azmat | 10/13/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering efforts status |
| Mohammed, Azmat | 10/13/2023 | 0.2 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Paolinetti, Sergio | 10/13/2023 | 0.8 | Track down tokens with upcoming vesting and reach out for claiming instructions |
| Paolinetti, Sergio | 10/13/2023 | 1.2 | Update token release schedule with new receipts and unlocking dates |
| Paolinetti, Sergio | 10/13/2023 | 1.3 | Reconcile token receivables with wallet amounts for a token issuer in dispute |
| Radwanski, Igor | 10/13/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Radwanski, Igor | 10/13/2023 | 1.8 | Update analysis tab to capture investigative notes for request 145 |
| Radwanski, Igor | 10/13/2023 | 1.6 | Cross check target addresses versus multiple internal repositories |
| Radwanski, Igor | 10/13/2023 | 2.9 | Quantify sale activity on blockchain scanner regarding request 145 |
| Radwanski, Igor | 10/13/2023 | 1.1 | Update transfer details regarding request 142 |
| Ramanathan, Kumanan | 10/13/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering efforts status |
| Ramanathan, Kumanan | 10/13/2023 | 0.3 | Call with D. Chiu, N. Molina (FTX) to discuss FTX 2.0 code-based discussions |
| Ramanathan, Kumanan | 10/13/2023 | 0.4 | Review of Sygnia' s summary points and presentation materials and distribute |
| Ramanathan, Kumanan | 10/13/2023 | 0.3 | Call with P. Kwan, K. Ramanathan (A&M) to discuss sweep address crypto matters |
| Ramanathan, Kumanan | 10/13/2023 | 0.6 | Coordinate with Galaxy and BitGo teams re: approvals for staking various assets |
| Ramanathan, Kumanan | 10/13/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/13/2023 | 0.4 | Call A. Holland (S&C) to discuss crypto tracing matters |
| Selwood, Alexa | 10/13/2023 | 1.1 | Complete quality control check of Category B and claims by token summary |
| Titus, Adam | 10/13/2023 | 1.3 | Provide edits to token return analysis presentation based on calculations of returns |
| Titus, Adam | 10/13/2023 | 1.6 | Review token return analysis presentation updates based on comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/13/2023 | 0.9 | Draft response to email related to claiming of token positions |
| van den Belt, Mark | 10/13/2023 | 0.2 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on MPC financial matters |
| van den Belt, Mark | 10/13/2023 | 0.2 | Call with A. Courroy (S&C), D. Johnston, M. van den Belt (A&M) on director status of FTX entities |
| van den Belt, Mark | 10/13/2023 | 0.9 | Prepare correspondence to A. Kranzley (S&C) in relation to DAAG Trading ownership status |
| van den Belt, Mark | 10/13/2023 | 0.2 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU KYC documentation |
| van den Belt, Mark | 10/13/2023 | 3.1 | Prepare presentation on additional wind-down entities of Alameda silo |
| van den Belt, Mark | 10/13/2023 | 0.6 | Prepare updated analysis in relation to settlement claim of Quoine Pte Ltd |
| van den Belt, Mark | 10/13/2023 | 2.9 | Prepare presentation on additional wind-down entities of Dotcom silo |
| van den Belt, Mark | 10/13/2023 | 1.9 | Review cross-functional workstream presentation for meeting on October 13 |
| van den Belt, Mark | 10/13/2023 | 0.4 | Call with T. Zhang (MPC), E. Simpson (S&C), B. Yik (KGP Legal), D. Johnston, M. van den Belt (A&M) on MPC Technologies wind-down matters |
| van den Belt, Mark | 10/13/2023 | 0.4 | Call with A. Kranzley, G. Opris (S&C), D. Hammon, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind-down entities |
| Wilson, David | 10/13/2023 | 2.7 | Script database to pull full transactional history for multiple accounts specified in S&C subpoena request |
| Wilson, David | 10/13/2023 | 0.9 | Search for accounts related to identifiers provided in S&C subpoena request |
| Wilson, David | 10/13/2023 | 0.5 | Call with J. Zatz, D. Wilson, and P.Kwan (A&M) to discuss status of ongoing data requests findings report |
| Yan, Jack | 10/13/2023 | 2.9 | Perform bank reconciliation for FTX Japan group as at February and March 2023 |
| Zatz, Jonathan | 10/13/2023 | 1.7 | Script database related to request to search for short evidence of specific coin on Alameda |
| Zatz, Jonathan | 10/13/2023 | 0.5 | Call with J. Zatz, D. Wilson, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Zhang, Qi | 10/13/2023 | 1.7 | Daily review of Integreon manual review team's work to record down issues identified for 13 Oct for 5 UK team |
| Baker, Kevin | 10/14/2023 | 2.3 | Discuss deliverable requirements for an additional crypto subpoena related to specific FTX internal deposit addresses |
| Baker, Kevin | 10/14/2023 | 2.2 | Extract the top 5000 customer user balances from FTX.com and report details at the coin/ticker level |
| Chambers, Henry | 10/14/2023 | 1.7 | Prepare updated plan for FTX Japan license preservation options |
| Glustein, Steven | 10/14/2023 | 1.1 | Review SAFT agreements provided by S. Tang (LedgerPrime) relating to token investments outstanding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/14/2023 | 0.2 | Review pricing quote provided by 3rd party blockchain data vendor to confirm accuracy with respect to data validation of the nss database |
| Walia, Gaurav | 10/14/2023 | 1.2 | Review certain transactions for a disputed tear sheet output |
| Walia, Gaurav | 10/14/2023 | 0.4 | Prepare a response to a request regarding exchange balances |
| Wilson, David | 10/14/2023 | 1.4 | Perform quality reviews on golden source deposit and withdrawal tables to prevent data duplication |
| Zhang, Qi | 10/14/2023 | 2.6 | Daily review of Integreon manual review team's work to record down issues identified for 14 Oct for 4 UK and 3 US team |
| Arnett, Chris | 10/15/2023 | 0.3 | Review database for documents related to Bahamian property sale for possible investigation |
| Baker, Kevin | 10/15/2023 | 2.6 | Provide data extracts from AWS related to specific FTX deposit addresses provided as part of subpoena request |
| Callerio, Lorenzo | 10/15/2023 | 0.6 | Review and provide comments to a summary chart of outstanding tokens provided by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/15/2023 | 0.4 | Prepare a token summary overview to be circulated to A. Titus (A&M) |
| Ernst, Reagan | 10/15/2023 | 0.7 | Provide updates on outstanding NDA's for a potential token position sale |
| Flynn, Matthew | 10/15/2023 | 0.3 | Review restructuring plan presentation |
| Kwan, Peter | 10/15/2023 | 0.7 | Develop reference dataset to track customer to wallet mapping to associate each wallet customer with their associate deposit or withdrawal wallets |
| Mosley, Ed | 10/15/2023 | 0.2 | Review of draft language for communications of the PSA announcement |
| Paolinetti, Sergio | 10/15/2023 | 1.1 | Forecast vested token receipts through rest of 2023 |
| Radwanski, Igor | 10/15/2023 | 1.6 | Analyze wallet activity regarding request 148 |
| Wilson, David | 10/15/2023 | 1.1 | Enhance create folder function in request responder automation tool to improve speed in executing requests |
| Wilson, David | 10/15/2023 | 1.3 | Script database to provide fills and balance data for accounts specified in A&M data request |
| Arnett, Chris | 10/16/2023 | 0.9 | Call with QE team, K. Ramanathan, G. Walia, D. Sagen, R. Gordon, C. Arnett (all A&M) regarding FTX exchange mechanics and overview |
| Baker, Kevin | 10/16/2023 | 3.1 | Extract transactional records and account information relating to a subpoena request from a government agency |
| Baker, Kevin | 10/16/2023 | 0.4 | Teleconference with J.Zatz, D.Wilson, and K.Baker (A&M) to discuss ongoing workstreams and AWS requests |
| Baker, Kevin | 10/16/2023 | 2.9 | Identify customer accounts related to a specific fund and investigate any internal transfers from these accounts |
| Baker, Kevin | 10/16/2023 | 0.5 | Call between S. Ehrenberg, K. Baker (A&M) and T. Millet to discuss final steps re Terraform Labs production |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/16/2023 | 3.1 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 10/16/2023 | 1.1 | Investigate specific user account related to a withdrawal wallet address to provide transactional records for an internal investigation |
| Balmelli, Gioele | 10/16/2023 | 2.1 | Prepare overview of FTX.com transactions to two FTX Europe AG related parties |
| Balmelli, Gioele | 10/16/2023 | 0.6 | Review available materials in relation to FTX Crypto Services balance sheet |
| Balmelli, Gioele | 10/16/2023 | 0.8 | Collect and review documents re DAAG Trading DMCC situation |
| Callerio, Lorenzo | 10/16/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Callerio, Lorenzo | 10/16/2023 | 0.6 | Prepare a list of all the open items re: token receivable workstream |
| Callerio, Lorenzo | 10/16/2023 | 0.6 | Review the correspondence received today re: crypto tracing activities |
| Chambers, Henry | 10/16/2023 | 0.4 | Prepare notes from call outlining next steps for Asia workstreams |
| Chambers, Henry | 10/16/2023 | 0.3 | Review FTX Japan Board of Directors pack |
| Coverick, Steve | 10/16/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto updates |
| Dalgleish, Elizabeth | 10/16/2023 | 2.3 | Prepare support binder with supporting information for the Zubr Exchange Ltd Motion to Dismiss and Mosley Declaration |
| Dalgleish, Elizabeth | 10/16/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 10/16/2023 | 0.7 | Prepare updated balance sheet for Zubr Exchange Ltd for August 31, 2023 trial balance |
| Dalgleish, Elizabeth | 10/16/2023 | 1.6 | Prepare master list of the status of the FTX RoW wind-down entities |
| Dalgleish, Elizabeth | 10/16/2023 | 0.4 | Prepare updated background slide for FTX Crypto Services Ltd to include detail on active contracts |
| Dusendschon, Kora | 10/16/2023 | 0.4 | Teleconference with P.Kwan R.Johnson, and K.Dusendschon (A&M) to discuss ongoing workstreams and AWS requests |
| Dusendschon, Kora | 10/16/2023 | 0.2 | Coordinate with FTI and provide status updates on requested data access |
| Flynn, Matthew | 10/16/2023 | 1.2 | Review Bahamas JPL customer portal presentation for management |
| Flynn, Matthew | 10/16/2023 | 0.3 | Review crypto wallets for recovery locations |
| Flynn, Matthew | 10/16/2023 | 0.6 | Review press release on customer property for S&C |
| Flynn, Matthew | 10/16/2023 | 0.9 | Review of updated wallet time series database reconciliation |

<div style="text-align:center; border:1px solid navy; padding:10px">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/16/2023 | 0.9 | Update crypto workstream project plan for management |
| Francis, Luke | 10/16/2023 | 1.6 | Search creditor details based on relationship to Debtors on legal request to support legal findings |
| Francis, Luke | 10/16/2023 | 1.3 | Search creditor details based on relationship to Debtors on legal request within company records |
| Gordon, Robert | 10/16/2023 | 0.4 | Prepare for QE call over exchange activities by reviewing the CIM |
| Gordon, Robert | 10/16/2023 | 0.9 | Call with QE team, K. Ramanathan, G. Walia, D. Sagen, R. Gordon, C. Arnett (all A&M) regarding FTX exchange mechanics and overview |
| Heric, Andrew | 10/16/2023 | 0.7 | Identify and compare internal database records related to specific withdrawals of concern for request 147 |
| Heric, Andrew | 10/16/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Heric, Andrew | 10/16/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 10/16/2023 | 2.6 | Identify, verify, and record historical sales data for the final batch of 19 tokens of concern for request 145 |
| Heric, Andrew | 10/16/2023 | 1.6 | Confirm through blockchain analysis 12 transfers of concern and their ultimate destination for request 147 |
| Heric, Andrew | 10/16/2023 | 0.8 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary findings for request 145 |
| Heric, Andrew | 10/16/2023 | 0.6 | Summarize findings and implications of crypto tracing and internal research for request 147 |
| Heric, Andrew | 10/16/2023 | 0.9 | Gather and review identified database withdrawal data related to request 147 |
| Heric, Andrew | 10/16/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing findings for request 147 analysis |
| Iwanski, Larry | 10/16/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Iwanski, Larry | 10/16/2023 | 1.1 | Communications related to a request regarding a defi structured investment organization |
| Johnson, Robert | 10/16/2023 | 1.2 | Incorporate Kroll data for claims process into claims management database for reporting |
| Johnson, Robert | 10/16/2023 | 0.8 | Update Metabase tables to adjust for latest structure and additional fields |
| Johnson, Robert | 10/16/2023 | 0.6 | Prepare summary of available databases on S3 for EY |
| Johnston, David | 10/16/2023 | 0.6 | Coordinate next steps relating to GT engagement and MPC Technologies strategic options |
| Johnston, David | 10/16/2023 | 0.8 | Review historical directors for debtors, compliance status by entity for reporting purposes |
| Johnston, David | 10/16/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/16/2023 | 1.8 | Review progress across Europe and Rest of world workstreams and coordinate next steps by entity |
| Johnston, David | 10/16/2023 | 0.2 | Call with K. Ramanathan, D. Johnston, M. van den Belt (A&M) on MPC Technologies crypto positions |
| Johnston, David | 10/16/2023 | 1.8 | Review and update motion to dismiss and supporting declaration for FTX Europe debtor |
| Johnston, David | 10/16/2023 | 0.6 | Coordinate next steps relating to FTX Europe data security and transfer |
| Johnston, David | 10/16/2023 | 0.5 | Call with D. Johnston and E. Mosley (A&M) to discuss dormant entity dismissal and FTX Turkey report to financial regulator |
| Krautheim, Sean | 10/16/2023 | 0.7 | Call with P. Kwan and S. Krautheim (A&M) to onboard information for project |
| Kwan, Peter | 10/16/2023 | 2.3 | Perform troubleshooting, loading of detailed alert data received from third party blockchain vendor |
| Kwan, Peter | 10/16/2023 | 0.4 | Teleconference with P. Kwan R. Johnson, and K.Dusendschon (A&M) to discuss ongoing workstreams and AWS requests |
| Kwan, Peter | 10/16/2023 | 1.7 | Prepare high level summary statistics on loaded alert data received from third party blockchain vendor |
| Kwan, Peter | 10/16/2023 | 0.6 | Prepare ad hoc data extracts of data received from 3rd party blockchain monitoring vendor for S&C |
| Kwan, Peter | 10/16/2023 | 0.9 | Perform additional reviews of code change analysis performed by third party developers to document the historical changes made to the exchange withdrawal, deposit processing code |
| Kwan, Peter | 10/16/2023 | 1.9 | Prepare additional data schedules for third party valuation expert based on follow-up requests received in response to existing data provided |
| Kwan, Peter | 10/16/2023 | 2.1 | Prepare schedule comparing, at a high-level, the total set of blockchain vendor alerts on aws vs directly from the vendor |
| Kwan, Peter | 10/16/2023 | 1.8 | Research additional high level points of comparison between aws and 3rd party blockchain vendor based on feedback from S&C |
| Lam, James | 10/16/2023 | 0.2 | Investigate an unidentified FTX Japan wallet spotted by the FTX Japan blockchain team |
| Lam, James | 10/16/2023 | 0.2 | Provide status update on the transfer of FTX JP post-petition deposits |
| Lam, James | 10/16/2023 | 0.1 | Follow up on updated information on original claimants' KYC status |
| Lam, James | 10/16/2023 | 0.1 | Review the weekly FTX Japan withdrawal summary report |
| Lam, James | 10/16/2023 | 0.2 | Review Cosmos blockchain tokens held by Quoine Pte |
| Lam, James | 10/16/2023 | 0.2 | Prepare the keyword list for the Blocto investigation plan |
| Lambert, Leslie | 10/16/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing findings for request 147 analysis |
| Lambert, Leslie | 10/16/2023 | 1.1 | Communicate requests and directives in response to an effort to analyze certain blockchain activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 10/16/2023 | 0.7 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 10/16/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Lambert, Leslie | 10/16/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 141 deliverable and updates |
| Lambert, Leslie | 10/16/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 10/16/2023 | 0.7 | Draft communications concerning status of open requests for crypto tracing |
| Lowdermilk, Quinn | 10/16/2023 | 2.7 | Calculate accrued interest for loans contained in a non customer proof of claim form for tracing request 141 |
| Lowdermilk, Quinn | 10/16/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 10/16/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 141 deliverable and updates |
| Lowdermilk, Quinn | 10/16/2023 | 2.1 | Adjust crypto tracing deliverable for calculated interest and collateral payments for tracing request 141 |
| Lowdermilk, Quinn | 10/16/2023 | 2.6 | Analyze collateral payments for loans contained in a non customer proof of claim form |
| McGoldrick, Hugh | 10/16/2023 | 1.1 | Review strategic options analysis in relation to BVI, Bermuda, Antigua, Singapore, Nigeria and Australia entities |
| Mohammed, Azmat | 10/16/2023 | 0.6 | Review research on KYC permission changes in legacy code base |
| Mohammed, Azmat | 10/16/2023 | 0.6 | Call with A. Stefanovich, A. Porwal, R. Wendlick (Integreon), P. Laurie (FTX), A . Mohammed (A&M) to discuss Integreon Customer Service resource quality assurance |
| Mosley, Ed | 10/16/2023 | 0.5 | Review and provide comments to draft communications regarding PSA |
| Mosley, Ed | 10/16/2023 | 0.5 | Call with D. Johnston and E. Mosley (A&M) to discuss dormant entity dismissal and FTX Turkey report to financial regulator |
| Paolinetti, Sergio | 10/16/2023 | 1.3 | Search online for links to claim outstanding tokens and sent them to Sygnia |
| Paolinetti, Sergio | 10/16/2023 | 0.4 | Include funding discrepancies on token issuer's proposal slides |
| Paolinetti, Sergio | 10/16/2023 | 1.4 | Calculate funding discrepancies for token issuers with SAFE+SAFT |
| Paolinetti, Sergio | 10/16/2023 | 3.1 | Bifurcate vesting data for outstanding and locked tokens |
| Paolinetti, Sergio | 10/16/2023 | 0.7 | Populate token outreach tracker with latest developments in token receivables |
| Radwanski, Igor | 10/16/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/16/2023 | 0.8 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary findings for request 145 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 10/16/2023 | 1.1 | Extract wallet identifiers with current repository data for request 145 |
| Radwanski, Igor | 10/16/2023 | 2.8 | Analyze documents to identify repayment of loan for request 148 |
| Radwanski, Igor | 10/16/2023 | 2.9 | Identify transactions of interest using blockchain analytics tool for request 148 |
| Ramanathan, Kumanan | 10/16/2023 | 0.2 | Call with K. Ramanathan, D. Johnston, M. van den Belt (A&M) on MPC Technologies crypto positions |
| Ramanathan, Kumanan | 10/16/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto updates |
| Ramanathan, Kumanan | 10/16/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) regarding workstream status update |
| Ramanathan, Kumanan | 10/16/2023 | 0.2 | Call with C. Rhine, S. Kurz (Galaxy) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/16/2023 | 1.1 | Review of coin report variance analysis and provide feedbacks |
| Ramanathan, Kumanan | 10/16/2023 | 0.9 | Prepare for and review materials in advance of meeting with J. Ray (FTX) |
| Ramanathan, Kumanan | 10/16/2023 | 0.9 | Review of FTX EU representative selection materials |
| Ramanathan, Kumanan | 10/16/2023 | 0.8 | Prepare for exchange primer meeting with QE team |
| Ramanathan, Kumanan | 10/16/2023 | 0.9 | Call with QE team, K. Ramanathan, G. Walia, D. Sagen, R. Gordon, C. Arnett (all A&M) regarding FTX exchange mechanics and overview |
| Sagen, Daniel | 10/16/2023 | 1.4 | Prepare and circulate follow up responses to QE team regarding FTX exchange primer, process mechanics |
| Sagen, Daniel | 10/16/2023 | 1.1 | Review and revise token receipt analysis drafted by A. Selwood (A&M) per request from S&C |
| Sagen, Daniel | 10/16/2023 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to discuss STG token information request from S&C |
| Sagen, Daniel | 10/16/2023 | 1.2 | Prepare summary details for M. Cilia (FTX) regarding stablecoin conversions |
| Sagen, Daniel | 10/16/2023 | 0.2 | Advise A. Selwood (A&M) regarding token price research for 10/13 coin report refresh |
| Sagen, Daniel | 10/16/2023 | 0.2 | Correspondence with R. Kleiner (Galaxy) regarding crypto activity reporting matters |
| Sagen, Daniel | 10/16/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) regarding workstream status update |
| Sagen, Daniel | 10/16/2023 | 1.1 | Prepare for call with QE team regarding FTX exchange mechanics and overview |
| Sagen, Daniel | 10/16/2023 | 0.4 | Correspondence with M. Cilia (FTX) regarding various coin report matters |
| Sagen, Daniel | 10/16/2023 | 0.8 | Incorporate edits to token receipt analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/16/2023 | 0.4 | Meeting with L. Callerio, D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) to discuss tokens vesting/unlocking schedules |
| Sagen, Daniel | 10/16/2023 | 0.9 | Call with QE team, K. Ramanathan, G. Walia, D. Sagen, R. Gordon, C. Arnett (all A&M) regarding FTX exchange mechanics and overview |
| Sagen, Daniel | 10/16/2023 | 1.3 | Incorporate updates to 9/29 coin report category A token change log, distribute with summary commentary to M. Cilia (FTX) |
| Salas Nunez, Luis | 10/16/2023 | 0.8 | Organize valuation workflow status call and update request status tracker |
| Selwood, Alexa | 10/16/2023 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to discuss STG token information request from S&C |
| Selwood, Alexa | 10/16/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss BitGo transaction data for 10/13 coin report |
| Selwood, Alexa | 10/16/2023 | 1.7 | Analyze token price variances from 9/29 coin report to 10/13 coin report |
| Selwood, Alexa | 10/16/2023 | 0.8 | Analyze Stargate tokens by wallet group |
| Selwood, Alexa | 10/16/2023 | 1.1 | Research transactions on-on chain for 10/13 coin report |
| Selwood, Alexa | 10/16/2023 | 1.4 | Prepare token price input model for 10/13 coin report data |
| Selwood, Alexa | 10/16/2023 | 1.6 | Summarize Stargate tokens by legal entity and wallet group |
| Stegenga, Jeffery | 10/16/2023 | 1.2 | Review of customer property litigation and RSA documentation signed w/ the key committee stakeholders |
| Stockmeyer, Cullen | 10/16/2023 | 1.4 | Update token receivables model based on need for information related to non-debtor controlled wallet holdings |
| Stockmeyer, Cullen | 10/16/2023 | 0.3 | Meeting with L. Callerio, L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Stockmeyer, Cullen | 10/16/2023 | 0.4 | Update token receivables analysis for need to bifurcate where tokens were received to |
| Stockmeyer, Cullen | 10/16/2023 | 1.1 | Prepare request for analysis of received tokens since petition date for FTX |
| Titus, Adam | 10/16/2023 | 0.5 | Draft schedule of token investment transactions over last week to reconcile with token investment tracker |
| Titus, Adam | 10/16/2023 | 1.2 | Provide comments to venture token deck to C. Stockmeyer [A&M] after completion of review call |
| Titus, Adam | 10/16/2023 | 1.2 | Build next step workplan for dissolutions including specific token issuers individually |
| Titus, Adam | 10/16/2023 | 1.4 | Run check / process for claiming tokens from issuer |
| van den Belt, Mark | 10/16/2023 | 1.8 | Review wind down implications of outstanding compliance requirements for FTX entities in rest of world |
| van den Belt, Mark | 10/16/2023 | 0.2 | Call with K. Ramanathan, D. Johnston, M. van den Belt (A&M) on MPC Technologies crypto positions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 10/16/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters |
| van den Belt, Mark | 10/16/2023 | 0.4 | Prepare correspondence to D. Hammon (E&Y) in relation to crypto valuation of Zubr |
| van den Belt, Mark | 10/16/2023 | 2.1 | Prepare updated presentation on wind-down entities versus subcon in plan |
| van den Belt, Mark | 10/16/2023 | 1.1 | Prepare updated court motion for latest financials of Zubr |
| van den Belt, Mark | 10/16/2023 | 1.1 | Prepare filed claims overview for DAAG Trading DMCC |
| van den Belt, Mark | 10/16/2023 | 0.9 | Prepare financial analysis of updated balance sheet of Zubr |
| Walia, Gaurav | 10/16/2023 | 1.1 | Prepare an updated summary excluding a certain account from the exchange balances |
| Walia, Gaurav | 10/16/2023 | 2.1 | Review the updated pricing and token list and provide feedback |
| Walia, Gaurav | 10/16/2023 | 1.3 | Prepare summary reconciliation of a certain customer's claim |
| Walia, Gaurav | 10/16/2023 | 2.2 | Prepare summary exchange mechanics documentation for QE team |
| Walia, Gaurav | 10/16/2023 | 0.9 | Call with QE team, K. Ramanathan, G. Walia, D. Sagen, R. Gordon, C. Arnett (all A&M) regarding FTX exchange mechanics and overview |
| Wilson, David | 10/16/2023 | 1.4 | Identify account related to email identifier and pull full transactional history account for internal A&M data request |
| Wilson, David | 10/16/2023 | 2.4 | Pull full transactional history for accounts related to 29 transaction hashes for A&M data request |
| Wilson, David | 10/16/2023 | 1.2 | Pull withdrawal and user account information for internal A&M data request |
| Wilson, David | 10/16/2023 | 2.6 | Script database to provide transactional activity for individual and edit files to only include specific columns for S&C data request |
| Wilson, David | 10/16/2023 | 2.8 | Script database to identify all accounts related to entity, provide wildcard search results, and pull full transactional history for identified accounts |
| Zatz, Jonathan | 10/16/2023 | 0.4 | Teleconference with J.Zatz, D.Wilson, and K.Baker (A&M) to discuss ongoing workstreams and AWS requests |
| Zatz, Jonathan | 10/16/2023 | 1.3 | Script database related to request to search for specific transaction on Alameda OTC portal |
| Zatz, Jonathan | 10/16/2023 | 1.7 | Script database to add ticker category to master petition pricing table with considerations |
| Zhang, Qi | 10/16/2023 | 1.1 | Daily review of Integreon manual review team's work to record down issues identified for 16 Oct for 3 UK team |
| Arnett, Chris | 10/17/2023 | 1.3 | Review information compiled for FTX exchange primer at request of QE |
| Baker, Kevin | 10/17/2023 | 3.0 | Analyze and report on intercompany transactions for specific customer accounts on the exchange |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/17/2023 | 2.2 | Analyze specific requests from counsel relating to the FTX Earn and spot margin programs |
| Baker, Kevin | 10/17/2023 | 2.8 | Investigate initial listing of customer names coming in through the customer claims portal to provide schedules to claims team |
| Balmelli, Gioele | 10/17/2023 | 1.6 | Call with J. Bavaud (FTX) G. Balmelli and P. Riabchuk (A&M) on FTX Europe back-ups cloud setup |
| Balmelli, Gioele | 10/17/2023 | 0.8 | Organize call with J. Bavaud (FTX) on sharing FTX Europe back-ups |
| Balmelli, Gioele | 10/17/2023 | 0.6 | Migrate FTX Europe AG scanned data to |
| Balmelli, Gioele | 10/17/2023 | 2.6 | Prepare overview payables and receivables of ex employee |
| Callerio, Lorenzo | 10/17/2023 | 0.7 | Reach out to certain unresponsive token issuers via alternative channels |
| Callerio, Lorenzo | 10/17/2023 | 0.7 | Review and provide comments on the updated token deck drafted by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/17/2023 | 0.7 | Review the crypto tracing requests and correspondence received today |
| Callerio, Lorenzo | 10/17/2023 | 0.6 | Review the tokens vesting analysis prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 10/17/2023 | 0.6 | Prepare an updated version of the token outreach tracker based on the latest info received |
| Casey, John | 10/17/2023 | 2.1 | Prepare strategic options analysis on European and Row subsidiaries |
| Casey, John | 10/17/2023 | 1.6 | Review materials re step plan for Cypriot CVL procedure |
| Casey, John | 10/17/2023 | 0.3 | Call with G. Noble (Grant Thornton) and J. Casey (A&M) re update on letters of engagement |
| Chambers, Henry | 10/17/2023 | 0.6 | Correspondence with PWP regarding PWP request for information on FTX Japan |
| Coverick, Steve | 10/17/2023 | 0.4 | Participate in Ledger Prime discussion on wind down next steps and compliance letter with FTX (J.Ray, M.Cilia, K.Schultea), S&C (S.Wheeler, others), and A&M (R.Hershan, A.Titus, E.Mosley, S.Coverick, S.Gluestein, others) |
| Dalgleish, Elizabeth | 10/17/2023 | 0.4 | Prepare updated PT Triniti Investama Berkat balance sheet for August 2023 trial balance |
| Dalgleish, Elizabeth | 10/17/2023 | 0.4 | Prepare updated FTX Crypto Services Ltd balance sheet for September 2023 management accounts |
| Dalgleish, Elizabeth | 10/17/2023 | 0.6 | Prepare summary of FTX EU Ltd post-petition payments by paying entity and currency |
| Dalgleish, Elizabeth | 10/17/2023 | 0.3 | Prepare updated FTX EMEA Ltd balance sheet for September 2023 management accounts |
| Dalgleish, Elizabeth | 10/17/2023 | 0.6 | Prepare overview of latest FTX Europe AG bank accounts, their currency and balance |
| Dalgleish, Elizabeth | 10/17/2023 | 1.2 | Prepare one-page strategic options analysis of Quoine Vietnam Co. Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/17/2023 | 0.7 | Prepare updated financial analysis of Quoine India Pte Ltd |
| Dalgleish, Elizabeth | 10/17/2023 | 1.4 | Prepare updated support binder for Zubr Exchange Ltd to include Motion to Dismiss and Mosley Declaration from S&C and associated indexes |
| Dalgleish, Elizabeth | 10/17/2023 | 1.3 | Prepare slides setting out the master list of FTX RoW wind-down entities to be included in the FTX RoW wind-down presentation |
| Dusendschon, Kora | 10/17/2023 | 0.1 | Review data retention document from M. Flynn (A&M) and reach out to privacy team |
| Dusendschon, Kora | 10/17/2023 | 0.1 | Review agenda from FTI and inquire regarding pending KYC related items |
| Dusendschon, Kora | 10/17/2023 | 0.1 | Review KYC export information provided by Sygnia and provide feedback |
| Dusendschon, Kora | 10/17/2023 | 0.7 | Call with M. Flynn, K. Dusendschon (A&M) to discuss KYC requests |
| Dusendschon, Kora | 10/17/2023 | 0.2 | Confer and provide guidance on pending KYC requests |
| Dusendschon, Kora | 10/17/2023 | 0.1 | Inquire further on status of KYC NULLS report and analysis |
| Dusendschon, Kora | 10/17/2023 | 0.3 | Teleconference with K. Dusendschon (A&M), J. Gilday (S&C), A. Bailey, D. Lee, B. Hadamik, G. Hougey (FTI) to discuss open requests and pending items |
| Ernst, Reagan | 10/17/2023 | 0.9 | Calculate tokens receivable for token position in investment tracker |
| Flynn, Matthew | 10/17/2023 | 0.7 | Call with M. Flynn, K. Dusendschon (A&M) to discuss KYC requests |
| Flynn, Matthew | 10/17/2023 | 1.4 | Create crypto team workstream deliverable plan for management |
| Glustein, Steven | 10/17/2023 | 0.8 | Review LedgerPrime investment transfer acknowledgement document regarding token venture investments |
| Glustein, Steven | 10/17/2023 | 0.2 | Call with L. Lambert, S. Glustein, and A. Heric (A&M) regarding crypto tracing request 138 findings |
| Glustein, Steven | 10/17/2023 | 0.3 | Correspondence with investee company regarding A&M appointment relating to LedgerPrime assets |
| Glustein, Steven | 10/17/2023 | 0.6 | Provide comments on venture investment bridge regarding adjusted petition date balance |
| Glustein, Steven | 10/17/2023 | 1.4 | Update venture investment tracker relating to post-petition venture investment activity |
| Glustein, Steven | 10/17/2023 | 1.8 | Prepare template regarding token vesting schedule relating to LedgerPrime token investments |
| Glustein, Steven | 10/17/2023 | 1.3 | Call with S. Tang (LedgerPrime) regarding remaining assets held by LedgerPrime |
| Glustein, Steven | 10/17/2023 | 0.4 | Correspondence with M. Schwartz (S&C) relating to venture investment closing process |
| Glustein, Steven | 10/17/2023 | 0.3 | Review notarized contact update letters relating to LedgerPrime |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/17/2023 | 0.3 | Correspondence with potential purchaser relating to NDA process |
| Glustein, Steven | 10/17/2023 | 0.3 | Review indication of interest received relating to venture sale process |
| Glustein, Steven | 10/17/2023 | 0.7 | Review venture token analysis relating to RLKS diligence questions |
| Glustein, Steven | 10/17/2023 | 2.3 | Review venture investment bridge regarding adjusted petition date balance |
| Glustein, Steven | 10/17/2023 | 0.4 | Update summary of remaining assets relating to LedgerPrime |
| Glustein, Steven | 10/17/2023 | 0.4 | Review NAV statement relating to venture fund investment |
| Heric, Andrew | 10/17/2023 | 0.2 | Call with L. Lambert, S. Glustein, and A. Heric (A&M) regarding crypto tracing request 138 findings |
| Heric, Andrew | 10/17/2023 | 2.1 | Research and review of 1,100 internal documents for information related to withdrawals in request 149 |
| Heric, Andrew | 10/17/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 10/17/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding request 149 findings and next steps |
| Heric, Andrew | 10/17/2023 | 0.7 | Populate and format two deliverable tabs related to findings from the request 138 analysis |
| Heric, Andrew | 10/17/2023 | 1.2 | Conduct open source and blockchain research regarding two specific crypto transfers of concern |
| Heric, Andrew | 10/17/2023 | 0.7 | Craft methodology and create a crypto tracing analysis document for request 149 |
| Heric, Andrew | 10/17/2023 | 0.6 | Review and gather information related to incoming crypto tracing request 149 |
| Heric, Andrew | 10/17/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding the strategy for request 145 phase II analysis |
| Heric, Andrew | 10/17/2023 | 1.9 | Perform cryptocurrency tracing of two identified funding payments of concern to their corresponding ultimate destination |
| Iwanski, Larry | 10/17/2023 | 0.6 | Review of documents related to the ongoing claims analysis by the tracing team |
| Iwanski, Larry | 10/17/2023 | 0.6 | Review of tracing requirements related to loans and collateral |
| Johnson, Robert | 10/17/2023 | 0.4 | Review datasets to identify legacy data available in FTX databases in response to question posed by EY |
| Johnson, Robert | 10/17/2023 | 0.8 | Add additional table to Metabase for review and reporting on claims processes |
| Johnston, David | 10/17/2023 | 0.4 | Review claims filed against debtor subsidiary as part of research into motion to dismiss |
| Johnston, David | 10/17/2023 | 0.6 | Preliminary review of engagement letter for liquidator at FTX rest of world subsidiary |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/17/2023 | 0.7 | Research and review responses to queries relating to FTX EU Ltd. customer balances |
| Johnston, David | 10/17/2023 | 0.7 | Review updated financials for MPC Technologies, consider implications for wind down |
| Johnston, David | 10/17/2023 | 0.8 | Review available information for DAAG Trading DMCC dismissal |
| Johnston, David | 10/17/2023 | 0.8 | Research prepetition materials relating to FTX Europe client account balances and exchange balances, related reconciliations |
| Kwan, Peter | 10/17/2023 | 1.4 | Continue to perform ad hoc data extracts of data received from 3rd party blockchain monitoring vendor for S&C |
| Kwan, Peter | 10/17/2023 | 1.8 | Research legacy data requests relating to Transaction Monitoring alerts based on alert severity detection logic |
| Kwan, Peter | 10/17/2023 | 0.8 | Review scoping documentation shared by third party blockchain research company for accuracy prior to price quote |
| Kwan, Peter | 10/17/2023 | 1.7 | Revise logic on historical order channel analysis to include product type of token being traded |
| Kwan, Peter | 10/17/2023 | 0.6 | Revise validation, qc analysis to monitor progress in updating the NSS database txns based on rescans of wallet addresses identified in periodic testing reports |
| Kwan, Peter | 10/17/2023 | 2.2 | Prepare schedule summarizing historical transaction monitoring alerts partitioned by platform and severity for purposes of responding to S&C follow up questions |
| Kwan, Peter | 10/17/2023 | 1.9 | Revise logic to identify alert patterns within historical transaction monitoring data on the exchange based on feedback/questions received from S&C |
| Kwan, Peter | 10/17/2023 | 0.5 | Coordinate approval for sharing of FTX developer code documentation with FTX entity based out of the Asia-Pacific region |
| Lam, James | 10/17/2023 | 0.4 | Locate FTX Japan and Liquid Global terms and condition, and privacy policy information |
| Lam, James | 10/17/2023 | 3.1 | Perform scoping and keyword searches for research into Alameda's wallets |
| Lam, James | 10/17/2023 | 0.8 | Update the crypto and fiat withdrawal records for FTX Japan |
| Lam, James | 10/17/2023 | 2.3 | Review correspondences in relation to a Alameda wallet |
| Lambert, Leslie | 10/17/2023 | 1.2 | Review facts and data informing findings and observations identified in an analysis of certain on-chain activity |
| Lambert, Leslie | 10/17/2023 | 0.2 | Call with L. Lambert, S. Glustein, and A. Heric (A&M) regarding crypto tracing request 138 findings |
| Lambert, Leslie | 10/17/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 10/17/2023 | 0.8 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary findings for request 145 |
| Lambert, Leslie | 10/17/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding updates to crypto tracing deliverable |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 10/17/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding request 149 findings and next steps |
| Lambert, Leslie | 10/17/2023 | 0.8 | Review correspondence and attachments relevant to crypto management workstream |
| Lowdermilk, Quinn | 10/17/2023 | 2.7 | Update crypto tracing analysis with identified blockchain information regarding tracing request 150 |
| Lowdermilk, Quinn | 10/17/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 10/17/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding updates to crypto tracing deliverable |
| Lowdermilk, Quinn | 10/17/2023 | 2.7 | Research provided information on blockchain to confirm transactions for tracing request 150 |
| Lowdermilk, Quinn | 10/17/2023 | 2.1 | Analyze blockchain information for tracing request 141 deliverable |
| Mohammed, Azmat | 10/17/2023 | 1.1 | Support research related to changes to on chain transactions monitoring and KYC permission changes over time |
| Mohammed, Azmat | 10/17/2023 | 0.2 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P.Kwan, A.Mohammed (A&M) to discuss wallet time series data sanitization efforts |
| Paolinetti, Sergio | 10/17/2023 | 1.1 | Update executive summary of liquidation analysis for available for sale tokens |
| Paolinetti, Sergio | 10/17/2023 | 2.4 | Divide token vesting schedules for locked received and unvested outstanding tokens |
| Paolinetti, Sergio | 10/17/2023 | 0.9 | Incorporate new tokens and updated vesting schedules to token master model |
| Paolinetti, Sergio | 10/17/2023 | 1.8 | Draft a plan of action for past due tokens and how to recover them |
| Paolinetti, Sergio | 10/17/2023 | 0.8 | Summarize multiple token contract details for disputes with token issuer |
| Paolinetti, Sergio | 10/17/2023 | 1.2 | Recalculate token quantities for buyback proposal slides |
| Paolinetti, Sergio | 10/17/2023 | 1.6 | Estimate secured tokens postpetition for venture deck |
| Radwanski, Igor | 10/17/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding the strategy for request 145 phase II analysis |
| Radwanski, Igor | 10/17/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/17/2023 | 0.8 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary findings for request 145 |
| Radwanski, Igor | 10/17/2023 | 1.4 | Quantify transactions of interest related to request 145 |
| Ramanathan, Kumanan | 10/17/2023 | 0.4 | Call with A. Levine, D. Handelsman (S&C) to discuss OTC training agreement markups |
| Ramanathan, Kumanan | 10/17/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss crypto asset management and IT matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ramanathan, Kumanan | 10/17/2023 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss workstream update matters |
| Ramanathan, Kumanan | 10/17/2023 | 0.8 | Review of crypto asset materials and valuation methodology |
| Riabchuk, Pavlo | 10/17/2023 | 1.6 | Call with J. Bavaud (FTX) G. Balmelli and P. Riabchuk (A&M) on FTX Europe back-ups cloud setup |
| Sagen, Daniel | 10/17/2023 | 0.9 | Prepare outline of 10/13 coin report updates and process overview to discuss with L. Salas Nunez and A. Selwood (A&M) |
| Sagen, Daniel | 10/17/2023 | 1.1 | Call with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to review 10/13 coin report update process |
| Sagen, Daniel | 10/17/2023 | 1.1 | Review token vesting schedule provided by C. Stockmeyer (A&M) in request to AG diligence request |
| Sagen, Daniel | 10/17/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss token prices for 10/13 Coin Report |
| Sagen, Daniel | 10/17/2023 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to discuss BitGo transaction data |
| Sagen, Daniel | 10/17/2023 | 0.8 | Correspondence with S. Tang (LedgerPrime) regarding receipt of token assets |
| Sagen, Daniel | 10/17/2023 | 1.6 | Prepare token category reconciliation on data sets provided by J. Zatz (A&M) |
| Sagen, Daniel | 10/17/2023 | 0.8 | Respond to questions from M. Cilia (FTX) regarding token pricing |
| Sagen, Daniel | 10/17/2023 | 1.2 | Research and respond to token holdings requests from A. Holland (S&C) |
| Sagen, Daniel | 10/17/2023 | 0.4 | Provide B. Mackay (Alix) with requested coin report materials |
| Salas Nunez, Luis | 10/17/2023 | 1.1 | Call with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to review 10/13 coin report update process |
| Salas Nunez, Luis | 10/17/2023 | 0.3 | Update status tracker on valuation workstream and identify outstanding items that need work |
| Salas Nunez, Luis | 10/17/2023 | 3.1 | Prepare coin report model for Oct 13 |
| Salas Nunez, Luis | 10/17/2023 | 1.6 | Document coin report models and databases |
| Salas Nunez, Luis | 10/17/2023 | 1.6 | Analysis of coin report model presentation file |
| Selwood, Alexa | 10/17/2023 | 1.1 | Call with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to review 10/13 coin report update process |
| Selwood, Alexa | 10/17/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss token prices for 10/13 coin report |
| Selwood, Alexa | 10/17/2023 | 0.3 | Incorporate updated cold storage transaction information into 10/13 coin report input file |
| Selwood, Alexa | 10/17/2023 | 1.8 | Review high dollar value price variances in token population for 10/13 coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/17/2023 | 0.4 | Analyze Coin Metrics prices for 10/13 coin report from 9/29 coin report prices |
| Selwood, Alexa | 10/17/2023 | 1.6 | Research token prices for selected high dollar value holdings for 10/13 coin report |
| Selwood, Alexa | 10/17/2023 | 0.8 | Research BitGo transaction data on-chain for unidentified bridging transactions |
| Selwood, Alexa | 10/17/2023 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to discuss BitGo transaction data |
| Selwood, Alexa | 10/17/2023 | 0.9 | Research transaction data on-chain for bridge analysis 10/13 coin report |
| Selwood, Alexa | 10/17/2023 | 0.3 | Complete quality control of 10/13 token prices for coin report |
| Selwood, Alexa | 10/17/2023 | 0.4 | Incorporate third party exchange data into 10/13 coin report |
| Selwood, Alexa | 10/17/2023 | 0.5 | Incorporate 10/13 token prices into 10/13 coin report |
| Selwood, Alexa | 10/17/2023 | 1.9 | Research token prices for selected Category B tokens |
| Selwood, Alexa | 10/17/2023 | 0.6 | Analyze Coin Market Cap prices for 10/13 coin report from 9/29 coin report prices |
| Sexton, Rachel | 10/17/2023 | 0.2 | Review presentation re: wind down strategy for RoW and European subsidiaries |
| Sexton, Rachel | 10/17/2023 | 0.9 | Review and comment on FTX EU strategic options analysis |
| Stegenga, Jeffery | 10/17/2023 | 0.6 | Review of weekly PMO workstream overview, with focus on liquidity forecast and tax recent progress/deliverable update |
| Stockmeyer, Cullen | 10/17/2023 | 1.2 | Prepare venture token receivables balance roll for client accounting purposes |
| Stockmeyer, Cullen | 10/17/2023 | 1.4 | Review updated token investment amounts for fidelity between sources of information |
| Stockmeyer, Cullen | 10/17/2023 | 1.4 | Update liquidation schedule to include adjustments for previously liquidated tokens |
| Stockmeyer, Cullen | 10/17/2023 | 1.3 | Perform reconciliation procedures for token receivables balance roll |
| Stockmeyer, Cullen | 10/17/2023 | 1.1 | Prepare token vesting schedule based on need for valuation specialist |
| Stockmeyer, Cullen | 10/17/2023 | 1.2 | Prepare analysis related to tokens available for liquidation |
| Stockmeyer, Cullen | 10/17/2023 | 0.9 | Prepare analysis related to liquid table tokens amount for third party specialist |
| Titus, Adam | 10/17/2023 | 0.8 | Review email related to claiming BTC tokens for hedge fund entity including corresponding documentation |
| Titus, Adam | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/17/2023 | 0.3 | Provide overview of subsidiary following completion of wind down process to S&C |
| van den Belt, Mark | 10/17/2023 | 0.9 | Prepare correspondence to R. Esposito, D. Lewandowski (A&M) in relation to creditor notifications for Zubr |
| van den Belt, Mark | 10/17/2023 | 0.6 | Prepare schedule of intercompany balances for FTX Europe asset sale |
| van den Belt, Mark | 10/17/2023 | 0.4 | Review financial information on potential additional wind-down entities |
| van den Belt, Mark | 10/17/2023 | 1.1 | Review intercompany balance of FTX Trading Ltd with FTX Cyprus |
| van den Belt, Mark | 10/17/2023 | 0.4 | Review intercompany balance of WRS Inc. with FTX Cyprus |
| van den Belt, Mark | 10/17/2023 | 2.1 | Review share purchase agreement for FTX Europe asset sale |
| van den Belt, Mark | 10/17/2023 | 0.8 | Prepare updated claims report for DAAG Trading DMCC |
| van den Belt, Mark | 10/17/2023 | 1.7 | Review support binder for court motion of Zubr |
| Walia, Gaurav | 10/17/2023 | 0.7 | Call with G. Walia, K. Ramanathan (A&M) to discuss workstream update matters |
| Walia, Gaurav | 10/17/2023 | 2.8 | Review the RSA document to develop workplan for distribution model |
| Walia, Gaurav | 10/17/2023 | 0.4 | Prepare a summary of the tokens on the exchange shown as a single token |
| Walia, Gaurav | 10/17/2023 | 1.2 | Prepare an initial view of the Alameda OTC portal |
| Walia, Gaurav | 10/17/2023 | 0.4 | Call with P. Lee (FTX) to discuss exchange support questions |
| Walia, Gaurav | 10/17/2023 | 0.8 | Prepare a summary of all related party and internal accounts |
| Walia, Gaurav | 10/17/2023 | 0.6 | Call with C. Sullivan, G. Walia, H. Trent & D. Sagen (A&M) to discuss Plan mechanics and development of the distribution model |
| Wilson, David | 10/17/2023 | 1.8 | Add function to request responder automation tool that either finds and selects or replaces existing sheet |
| Wilson, David | 10/17/2023 | 2.6 | Script database to pull all transaction monitoring alerts for multiple accounts for S&C data request |
| Wilson, David | 10/17/2023 | 1.7 | Script database to provide full deposit history for related party accounts for A&M data request |
| Wilson, David | 10/17/2023 | 2.6 | Script database to identify accounts related to company and individual identifiers and pull full transactional history for S&C subpoena request |
| Wilson, David | 10/17/2023 | 1.4 | Add code to request responder automation tool that allows user to automatically create user account tables by just supplying account IDs |
| Zatz, Jonathan | 10/17/2023 | 0.4 | Script database to update ticker category mapping based on reconciliation of two current sources |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/17/2023 | 0.9 | Draft questions for Alameda related to OTC portal |
| Zhang, Qi | 10/17/2023 | 1.8 | Daily review of Integreon manual review team's work to record down issues identified for 17 Oct for 5 UK team |
| Zhang, Qi | 10/17/2023 | 0.6 | Clear questions related to KYC raised by customer service team members 17 Oct |
| Arbid, Rami | 10/18/2023 | 0.6 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai liquidation timelines |
| Arnett, Chris | 10/18/2023 | 0.4 | Update workstream planning documents for HR, contracts, and vendor workstreams |
| Arnett, Chris | 10/18/2023 | 0.4 | Respond to questions from A. Kranzley (S&C) re: status of entity wind down |
| Baker, Kevin | 10/18/2023 | 0.5 | Call with K. Baker, J. Zatz, D. Wilson, S. Krautheim, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Baker, Kevin | 10/18/2023 | 2.8 | Report KYC and transactional records for users related to a specific customer for an investigation |
| Baker, Kevin | 10/18/2023 | 3.2 | Produce user account information and transactional data for specific accounts related a large crypto subpoena |
| Baker, Kevin | 10/18/2023 | 3.1 | Create KYC AWS information for specific users regarding a large crypto subpoena |
| Baker, Kevin | 10/18/2023 | 0.6 | Call with K. Dusendschon, K. Baker, and S. Krautheim (A&M) to discuss opening KYC related items and confer on next steps |
| Balmelli, Gioele | 10/18/2023 | 0.8 | Clarify legal constraints on A&M involvement on preparation of FTX Europe backups |
| Balmelli, Gioele | 10/18/2023 | 1.6 | Set up data downloads from FTX Europe back-ups on cloud |
| Callerio, Lorenzo | 10/18/2023 | 0.6 | Review and approve the summary of certain buyback proposals received from token issuers |
| Callerio, Lorenzo | 10/18/2023 | 0.6 | Review and provide comments to the uncontrolled wallets analysis prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/18/2023 | 0.7 | Review the latest version of the token deck updated by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/18/2023 | 0.3 | Provide C. Stockmeyer with comments to the liquidatable token model |
| Callerio, Lorenzo | 10/18/2023 | 0.3 | Review and approve REQ150 materials provided by Q.Lowdermilk (A&M) |
| Callerio, Lorenzo | 10/18/2023 | 0.6 | Review the crypto tracing correspondence received today |
| Casey, John | 10/18/2023 | 0.4 | Call with J. Casey and M. van den Belt (A&M) re weekly update on RoW and European subsidiaries |
| Casey, John | 10/18/2023 | 2.6 | Review and amend draft Grant Thornton letters of engagement for European and RoW wind-downs |
| Casey, John | 10/18/2023 | 1.4 | Review of final version of strategic options analysis for European and RoW subsidiaries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 10/18/2023 | 2.4 | Review draft Grant Thornton letters of engagement for European and RoW subsidiaries |
| Casey, John | 10/18/2023 | 0.3 | Review comments on step plan for appointment of liquidator to Cypriot entity |
| Casey, John | 10/18/2023 | 0.8 | Review Grant Thornton letter of engagement re Gibraltarian MVL |
| Casey, John | 10/18/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re weekly update on European and RoW subsidiaries |
| Chambers, Henry | 10/18/2023 | 0.3 | Correspondence with A&M team regarding content for FTX Japan Management meeting |
| Chambers, Henry | 10/18/2023 | 0.7 | Review of first draft of FTX Japan financial analysis for FTX Japan Management |
| Chambers, Henry | 10/18/2023 | 0.4 | Correspondence with FTX Japan Management regarding next steps for FTX Japan entity |
| Collis, Jack | 10/18/2023 | 1.7 | Update strategic options checklist and jurisdiction overview summary |
| Coverick, Steve | 10/18/2023 | 0.8 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss crypto asset management |
| Dalgleish, Elizabeth | 10/18/2023 | 1.7 | Prepare slide setting out the FY23 cash-flow movements of MPC Technologies Pte Ltd |
| Dalgleish, Elizabeth | 10/18/2023 | 1.2 | Prepare updated support binder for Zubr Exchange Ltd for the updated Motion to Dismiss and Mosley Declaration received from S&C |
| Dalgleish, Elizabeth | 10/18/2023 | 2.9 | Prepare analysis setting out the FY23 cash-flow movements of MPC Technologies Pte Ltd from the bank account statements |
| Dalgleish, Elizabeth | 10/18/2023 | 1.3 | Prepare updated wind-down timelines for Zubr Exchange Ltd, FTX Crypto Services, FTX Japan Services KK, PT Triniti Investama Berkat |
| Dalgleish, Elizabeth | 10/18/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava (E&Y) on the FTX RoW wind-down entities tax and accounting compliance timelines |
| Dusendschon, Kora | 10/18/2023 | 0.2 | Execute search in relativity for OTC related messages and provide feedback |
| Dusendschon, Kora | 10/18/2023 | 0.3 | Coordinate and provide guidance to team on pending requests from S&C and A&M team |
| Dusendschon, Kora | 10/18/2023 | 0.1 | Confer and coordinate on KYC export from Sygnia and pending QC |
| Dusendschon, Kora | 10/18/2023 | 0.6 | Call with K. Dusendschon, K. Baker, and S. Krautheim (A&M) to discuss opening KYC related items and confer on next steps |
| Ernst, Reagan | 10/18/2023 | 2.2 | Compile contract data regarding LedgerPrime token positions for monthly bridge |
| Flynn, Matthew | 10/18/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias, O. Wortman, L. Farazis (Sygnia) to discuss IT and crypto matters |
| Flynn, Matthew | 10/18/2023 | 0.9 | Review current and legacy FTX employee roster and support detail |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/18/2023 | 0.8 | Review relativity for FTX OTC messages |
| Flynn, Matthew | 10/18/2023 | 1.1 | Update workstream deliverable presentation for Management |
| Flynn, Matthew | 10/18/2023 | 0.2 | Call with T. Cheam and E. Simendinger (FTX), M. Flynn and A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Francis, Luke | 10/18/2023 | 1.3 | Search creditor details based or relationship to Debtors on legal request |
| Glustein, Steven | 10/18/2023 | 0.6 | Provide comments on situation overview presentation relating to upcoming token launch |
| Glustein, Steven | 10/18/2023 | 1.1 | Review KYC documents regarding upcoming token launch relating to token investment |
| Glustein, Steven | 10/18/2023 | 0.7 | Provide comments on token vesting model relating to funded investment amounts |
| Glustein, Steven | 10/18/2023 | 0.8 | Review situation overview presentation relating to upcoming token launch |
| Heric, Andrew | 10/18/2023 | 1.4 | Finalize source and destination crypto tracing of two identified payments of concern for request 149 |
| Heric, Andrew | 10/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable and workstream updates |
| Heric, Andrew | 10/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updating crypto tracing request 150 analysis |
| Heric, Andrew | 10/18/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 10/18/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding request 145 updates and strategy |
| Heric, Andrew | 10/18/2023 | 2.8 | Review the full transaction history of the second and final batch of 26 tokens to identify the point of no debtor control for request 145 |
| Heric, Andrew | 10/18/2023 | 2.9 | Review the full transaction history of the first batch of 22 tokens to identify the point of no debtor control for request 145 |
| Iwanski, Larry | 10/18/2023 | 0.9 | Review of documents and correspondence related to the KYC efforts |
| Johnston, David | 10/18/2023 | 2.1 | Review balance sheet analysis and pro forma profitability analysis for Quoine Pte for strategic options presentation |
| Johnston, David | 10/18/2023 | 0.3 | Review latest materials received in relation to FTX subsidiary directors in relation to wind down entities |
| Johnston, David | 10/18/2023 | 0.3 | Call with M. Borts (EY) and D. Johnston (A&M) to discuss crypto assets of wind down entities |
| Johnston, David | 10/18/2023 | 0.7 | Review updated materials relating to Zubr motion to dismiss and supporting declaration |
| Johnston, David | 10/18/2023 | 0.2 | Call with D. Sagen and D. Johnston (A&M) to discuss crypto tracing process |
| Johnston, David | 10/18/2023 | 0.3 | Review available materials relating to valuation of crypto assets held by Zubr |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/18/2023 | 0.6 | Review updated situation overview for MPC Technologies |
| Johnston, David | 10/18/2023 | 0.7 | Coordinate data security for FTX Europe historical data |
| Johnston, David | 10/18/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava (E&Y) on the FTX RoW wind-down entities tax and accounting compliance timelines |
| Johnston, David | 10/18/2023 | 1.1 | Review and update analysis of FTX Europe asset sale intercompany settlements and agree preferred approach with FTX management |
| Krautheim, Sean | 10/18/2023 | 0.4 | Call with P. Kwan, K. Baker, J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss open items for the data team |
| Krautheim, Sean | 10/18/2023 | 0.3 | Test access to necessary file structures to perform work |
| Krautheim, Sean | 10/18/2023 | 0.6 | Call with K. Dusendschon, K. Baker, and S. Krautheim (A&M) to discuss opening KYC related items and confer on next steps |
| Kwan, Peter | 10/18/2023 | 1.5 | Migrate validation, qc reporting to Google sheets for more efficient sharing with FTX Development team |
| Kwan, Peter | 10/18/2023 | 1.6 | Develop logic to isolate data related to staked/locked tokens on the exchange in response to valuation expert request |
| Kwan, Peter | 10/18/2023 | 0.9 | Prepare schedule of staked/locked tokens on the exchange for sharing with valuation expert |
| Kwan, Peter | 10/18/2023 | 1.5 | Review preliminary outputs from analysis performed in relation to staked/locked tokens on the exchange in response to valuation expert request |
| Kwan, Peter | 10/18/2023 | 0.7 | Finalize request for information related to scoping responses provided back to third party blockchain research company in support of soliciting a price quote |
| Kwan, Peter | 10/18/2023 | 1.1 | Quality review of outputs generated from logic to pull historical order channel analysis to include product type of token being traded |
| Kwan, Peter | 10/18/2023 | 1.2 | Perform additional round of follow-up questions, reviews in response to code change analysis performed by third party developers to document the historical changes made to the exchange withdrawal, deposit processing code |
| Kwan, Peter | 10/18/2023 | 1.3 | Perform additional analysis related to the timing of historical transaction monitoring alerts across the exchange, by platform and severity, in support of ongoing questions from S&C related to the interim report |
| Kwan, Peter | 10/18/2023 | 1.3 | Perform research on the fulfillment of data request received from potential purchaser of exchange assets regarding reporting on orders on certain products |
| Lam, James | 10/18/2023 | 2.3 | Build search logic for identifying relevant documents for a review of Alameda wallet |
| Lam, James | 10/18/2023 | 2.9 | Review identified documents in relation to an Alameda wallet |
| Li, Summer | 10/18/2023 | 0.1 | Identify the bank statements of FTX Japan K.K for the MOR reconciliation in July |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 10/18/2023 | 1.9 | Perform wind-down analysis for FTX Japan K.K |
| Li, Summer | 10/18/2023 | 0.1 | Identify the statutory documents for FTX Japan Services K.K |
| Lowdermilk, Quinn | 10/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable and workstream updates |
| Lowdermilk, Quinn | 10/18/2023 | 2.6 | Create crypto tracing deliverable outlining blockchain information for tracing request 150 |
| Lowdermilk, Quinn | 10/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updating crypto tracing request 150 analysis |
| Lowdermilk, Quinn | 10/18/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 10/18/2023 | 2.2 | Prepare crypto tracing analysis with identified blockchain information |
| Lowdermilk, Quinn | 10/18/2023 | 2.7 | Analyze blockchain information for crypto tracing request 150 |
| Mohammed, Azmat | 10/18/2023 | 0.2 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Mohammed, Azmat | 10/18/2023 | 0.7 | Support research and coordinate development efforts related to historical KYC data practices and legacy code |
| Mohammed, Azmat | 10/18/2023 | 0.2 | Call with T. Cheam and E. Simendinger (FTX), M. Flynn and A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Mosley, Ed | 10/18/2023 | 0.8 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto-related updates |
| Myers, Claire | 10/18/2023 | 1.1 | Prepare directors and officers file for internal request by M. van de Belt |
| Paolinetti, Sergio | 10/18/2023 | 1.1 | Find vesting schedules on Relativity for sold tokens |
| Paolinetti, Sergio | 10/18/2023 | 0.9 | Review calculations for token receivables rolloff model |
| Paolinetti, Sergio | 10/18/2023 | 0.6 | Update post-petition token receipts on PMO slides |
| Paolinetti, Sergio | 10/18/2023 | 1.4 | Build deck summarizing upcoming pre-ICO token receipts |
| Paolinetti, Sergio | 10/18/2023 | 1.8 | Create new deck for certain token buyback proposal |
| Radwanski, Igor | 10/18/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 10/18/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding request 145 updates and strategy |
| Radwanski, Igor | 10/18/2023 | 2.7 | Extract transfer details for specific contract regarding request 145 |
| Ramanathan, Kumanan | 10/18/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias, O. Wortman, L. Farazis (Sygnia) to discuss IT and crypto matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/18/2023 | 0.8 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto-related updates |
| Ramanathan, Kumanan | 10/18/2023 | 0.3 | Call with D. Handelsman, A. Levine (S&C) to discuss fund administrator engagement letter markup |
| Ramanathan, Kumanan | 10/18/2023 | 0.3 | Call with D. Handelsman (S&C) to discuss fund administrator engagement letter |
| Ramanathan, Kumanan | 10/18/2023 | 0.2 | Review and provide feedback on draft tweet in connection with press release |
| Ramanathan, Kumanan | 10/18/2023 | 0.6 | Review of excel distribution model mechanics presentation and provide feedback |
| Ramanathan, Kumanan | 10/18/2023 | 0.3 | Review of directions to BitGo regarding staking and provide feedback |
| Ramanathan, Kumanan | 10/18/2023 | 0.6 | Review and provide feedback re: REM protocol and associated entities |
| Ramanathan, Kumanan | 10/18/2023 | 0.6 | Prepare updates to workstream deliverable tracker and revise |
| Sagen, Daniel | 10/18/2023 | 0.6 | Advise A. Selwood (A&M) regarding identification of bridge transactions in cold storage transaction detail |
| Sagen, Daniel | 10/18/2023 | 1.3 | Research and respond to correspondence with Venture team regarding vesting token receipt reconciliation |
| Sagen, Daniel | 10/18/2023 | 1.4 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report output schedules |
| Sagen, Daniel | 10/18/2023 | 1.5 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report inputs and summary tables |
| Sagen, Daniel | 10/18/2023 | 1.9 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update coin report transaction data |
| Sagen, Daniel | 10/18/2023 | 1.6 | Review on chain details to update mappings for select cold storage token transactions |
| Sagen, Daniel | 10/18/2023 | 0.2 | Call with D. Sagen and D. Johnston (A&M) to discuss crypto tracing process |
| Sagen, Daniel | 10/18/2023 | 0.7 | Correspondence with D. Du (BitGo) regarding staked asset reporting in coin report |
| Salas Nunez, Luis | 10/18/2023 | 1.4 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report output schedules |
| Salas Nunez, Luis | 10/18/2023 | 1.9 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update coin report transaction data |
| Salas Nunez, Luis | 10/18/2023 | 1.5 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report inputs and summary tables |
| Salas Nunez, Luis | 10/18/2023 | 2.7 | Analysis of staked coins and incorporation into coin report |
| Selwood, Alexa | 10/18/2023 | 1.9 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update coin report transaction data |
| Selwood, Alexa | 10/18/2023 | 1.4 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report output schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/18/2023 | 1.5 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report inputs and summary tables |
| Selwood, Alexa | 10/18/2023 | 0.6 | Update 10/13 coin report input model for third party exchange transaction data |
| Selwood, Alexa | 10/18/2023 | 1.2 | Compile 10/13 coin report data inputs |
| Selwood, Alexa | 10/18/2023 | 1.3 | Research BitGo transaction information on-chain for 10/13 coin report |
| Selwood, Alexa | 10/18/2023 | 0.3 | Prepare Sygnia transaction information for 10/13 coin report integration |
| Selwood, Alexa | 10/18/2023 | 0.3 | Prepare coin report input model for 10/13 report |
| Selwood, Alexa | 10/18/2023 | 0.2 | Update token name mapping for 10/13 coin report |
| Selwood, Alexa | 10/18/2023 | 0.8 | Research token prices for 10/13 coin report |
| Selwood, Alexa | 10/18/2023 | 0.8 | Update variance analysis for 10/13 coin report |
| Selwood, Alexa | 10/18/2023 | 1.1 | Complete quality control check of coin report inputs |
| Selwood, Alexa | 10/18/2023 | 0.6 | Update coin report input model for 10/13 token prices |
| Selwood, Alexa | 10/18/2023 | 0.4 | Prepare BitGo data for 10/13 coin report input model |
| Sexton, Rachel | 10/18/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re weekly update on European and RoW subsidiaries |
| Sexton, Rachel | 10/18/2023 | 0.4 | Review and comment on Grant Thornton engagement letter in respect of Zubr |
| Sexton, Rachel | 10/18/2023 | 1.4 | Review and comment on strategic options analysis and preliminary jurisdiction overview for applicability and key gating questions for identified RoW and European subsidiaries |
| Stockmeyer, Cullen | 10/18/2023 | 1.1 | Prepare analysis related to historical pricing for the purpose of receivables balance roll |
| Stockmeyer, Cullen | 10/18/2023 | 1.7 | Prepare token receivables petition date balance bridge from previously provided petition balances |
| Stockmeyer, Cullen | 10/18/2023 | 1.4 | Prepare rolling receivables balances for client accounting purposes |
| Stockmeyer, Cullen | 10/18/2023 | 1.4 | Perform reconciliation procedures for petition date token receivables |
| Stockmeyer, Cullen | 10/18/2023 | 1.4 | Review 9/29 coin report balance variations for updated coin report |
| Stockmeyer, Cullen | 10/18/2023 | 1.1 | Update token receivable balance roll based on revised information |
| Stockmeyer, Cullen | 10/18/2023 | 0.4 | Update token vesting schedule analysis for valuation team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/18/2023 | 1.8 | Continue to prepare token receivables balance roll for client accounting purposes |
| Titus, Adam | 10/18/2023 | 0.8 | Provide comments on token recommendation to S. Paolinetti [A&M] on presentation |
| Titus, Adam | 10/18/2023 | 0.7 | Draft summary of proposal bidder token purchase proposal |
| Titus, Adam | 10/18/2023 | 1.4 | Review proposal for token recommendation on receivable |
| van den Belt, Mark | 10/18/2023 | 0.3 | Prepare correspondence to S. Kojima, S. Melamed (FTX) in relation to Quoine Pte Ltd. pro forma balance sheet |
| van den Belt, Mark | 10/18/2023 | 0.8 | Prepare correspondence to R. Esposito, C. Sigman, S. Kotarba (A&M) in relation to historical director appointments |
| van den Belt, Mark | 10/18/2023 | 0.4 | Call with J. Casey and M. van den Belt (A&M) re weekly update on RoW and European subsidiaries |
| van den Belt, Mark | 10/18/2023 | 0.6 | Prepare correspondence T. Hill (S&C) in relation to FTX Europe asset sale intercompany positions |
| van den Belt, Mark | 10/18/2023 | 1.9 | Prepare presentation on intercompany payment options for FTX Europe asset sale |
| van den Belt, Mark | 10/18/2023 | 0.2 | Prepare update schedule for share purchase agreement of FTX Europe asset sale |
| van den Belt, Mark | 10/18/2023 | 2.1 | Review of historical MPC Technologies cash flow sources and uses |
| van den Belt, Mark | 10/18/2023 | 0.6 | Review latest version of the Zubr court motion support binder |
| van den Belt, Mark | 10/18/2023 | 1.3 | Review wind-down timelines of FTX Indonesia, Cyprus and Japan entities |
| van den Belt, Mark | 10/18/2023 | 1.6 | Prepare presentation on FTX Crypto Services for court motions |
| van den Belt, Mark | 10/18/2023 | 1.2 | Prepare presentation on FTX Japan Services KK for court motions |
| van den Belt, Mark | 10/18/2023 | 0.9 | Review LoE for voluntary wind-down of Zubr |
| van den Belt, Mark | 10/18/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava (E&Y) on the FTX RoW wind-down entities tax and accounting compliance timelines |
| Walia, Gaurav | 10/18/2023 | 1.1 | Review the KYC and claims portal summary deck and provide feedback |
| Walia, Gaurav | 10/18/2023 | 1.3 | Prepare a summary of the OTC portal activity for a certain account |
| Walia, Gaurav | 10/18/2023 | 2.8 | Prepare summary deck outlining the distribution model process |
| Walia, Gaurav | 10/18/2023 | 1.9 | Incorporate feedback from team into distribution model deck |
| Walia, Gaurav | 10/18/2023 | 0.6 | Review the current employee roster and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 10/18/2023 | 0.6 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai liquidation timelines |
| Wilson, David | 10/18/2023 | 1.2 | Rewrite instructions sheet on request responder automation tool reflecting all updates made over past month |
| Wilson, David | 10/18/2023 | 1.7 | Add code to request responder automation tool that allows user to automate searching for wallets in database |
| Wilson, David | 10/18/2023 | 1.3 | Script database to pull all internal transfers for multiple corporate accounts for internal A&M data request |
| Wilson, David | 10/18/2023 | 1.6 | Script database to pull all inflows of specific crypto token into all accounts associated with related entity during specific date range |
| Wilson, David | 10/18/2023 | 2.2 | Script database to full transactional history for account related to individual name for S&C data request |
| Wilson, David | 10/18/2023 | 2.4 | Script database to pull full transactional history for various accounts specified in S&C subpoena request |
| Yan, Jack | 10/18/2023 | 1.2 | Update wallet balances of FTX Japan and Quoine Pte Ltd as at October 18, 2023 |
| Zatz, Jonathan | 10/18/2023 | 0.5 | Call with K. Baker, J. Zatz, D. Wilson, S. Krautheim, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Zhang, Qi | 10/18/2023 | 1.4 | Daily review of Integreon manual review team's work to record down issues identified for 18 Oct for 4 UK team |
| Arbid, Rami | 10/19/2023 | 0.4 | Review available materials related to FTX Dubai liquidation advertisement period |
| Arbid, Rami | 10/19/2023 | 0.2 | Review available materials in relation to FTX Dubai audit process |
| Baker, Kevin | 10/19/2023 | 3.2 | Analyze list of accounts from the exchange that are potential entities associated as a related party to FTX/Alameda |
| Baker, Kevin | 10/19/2023 | 3.2 | Investigate specific market maker accounts and transaction activity for counsel |
| Baker, Kevin | 10/19/2023 | 2.9 | Extract customer balances for specific customers relating to a FTX inquiry |
| Balmelli, Gioele | 10/19/2023 | 2.1 | Prepare data update and downloads process from FTX Europe back-ups on cloud |
| Balmelli, Gioele | 10/19/2023 | 2.9 | Prepare overview and documentation for FTX Europe administrator meeting |
| Callerio, Lorenzo | 10/19/2023 | 0.1 | Call with L. Iwanski, L. Callerio, and D. Lewandowski (A&M) discussing methodology for priority request 151 |
| Callerio, Lorenzo | 10/19/2023 | 0.4 | Review and approve updated REQ150 materials provided by Q.Lowdermilk (A&M) |
| Callerio, Lorenzo | 10/19/2023 | 0.8 | Reach out to unresponsive token issuers to secure the outstanding vested tokens |
| Callerio, Lorenzo | 10/19/2023 | 0.4 | Review certain token materials to be included in the Board Deck |
| Casey, John | 10/19/2023 | 0.4 | Call with R. Sexton and J. Casey (A&M) re review comments for Grant Thornton letters of engagement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 10/19/2023 | 0.3 | Call with M. van den Belt, H. McGoldrick, J. Casey (A&M) re weekly update on RoW and European subsidiaries |
| Casey, John | 10/19/2023 | 0.4 | Prepare correspondence to Grant Thornton re specific queries on Gibraltar solvent wind-down |
| Casey, John | 10/19/2023 | 1.2 | Prepare correspondence to GT Cyprus re step plan for Cypriot CVL and process queries |
| Casey, John | 10/19/2023 | 0.9 | Review feedback received on Grant Thornton letters of engagement |
| Casey, John | 10/19/2023 | 0.3 | Call with M. van den Belt, H. McGoldrick, J. Casey (A&M), Martin Chua, Paresh Jotangia, and Yuen Ling Wong (Grant Thornton) re MPC Technologies |
| Chambers, Henry | 10/19/2023 | 1.0 | Call with S. Melamed, J. Masters, K. Takahashi (FTX) and H. Chambers (A&M) regarding audit progress and Japan restart |
| Chambers, Henry | 10/19/2023 | 0.2 | Review correspondence regarding status of post-petition deposit returns |
| Chambers, Henry | 10/19/2023 | 0.4 | Respond to PWP request on FTX Japan documentation |
| Chambers, Henry | 10/19/2023 | 0.8 | Call with S. Melamed, J. Masters, S. Kojima, K. Takahashi (FTX), H. Chambers and S. Li (A&M) to discuss the next steps for FTX Japan |
| Clayton, Lance | 10/19/2023 | 1.3 | Weekly PMO updates for venture portfolio activity |
| Coverick, Steve | 10/19/2023 | 0.6 | Call with J. Bromley, B. Zonenshayn (S&C), E. Mosley, S. Coverick (A&M) re: sources and uses of prepetition assets |
| Dalgleish, Elizabeth | 10/19/2023 | 0.6 | Review and update Quoine Pte Ltd situation overview presentation |
| Dalgleish, Elizabeth | 10/19/2023 | 1.3 | Prepare cross-functional working group deck for 20 October meeting |
| Dalgleish, Elizabeth | 10/19/2023 | 2.4 | Prepare updated version of the FTX RoW wind-down presentation to be consistent with the descriptions in the FTX Legal Entity presentation |
| Duncan, Ryan | 10/19/2023 | 0.6 | Correspondence with workstream leads re: working group listing review |
| Dusendschon, Kora | 10/19/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan (A&M) to discuss AWS data and KYC requests |
| Dusendschon, Kora | 10/19/2023 | 0.3 | Coordinate on KYC NULLS request and updates required for report |
| Dusendschon, Kora | 10/19/2023 | 0.1 | Confer on extraction of data from Sygnia and report QC |
| Ernst, Reagan | 10/19/2023 | 0.9 | Bridge recently closed equity investments back to petition date balances in master investment tracker |
| Ernst, Reagan | 10/19/2023 | 1.3 | Prepare summary for an indication of interest for locked token position |
| Ernst, Reagan | 10/19/2023 | 2.3 | Construct bridge for petition date receivables balance for token positions |
| Flynn, Matthew | 10/19/2023 | 0.6 | Call with R. Perubhatla (FTX), A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/19/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss workstream status and customer analysis |
| Flynn, Matthew | 10/19/2023 | 0.3 | Call with M. Flynn, K. Dusendschon, P. Kwan (A&M) to discuss AWS data and KYC requests |
| Flynn, Matthew | 10/19/2023 | 0.3 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Francis, Luke | 10/19/2023 | 0.7 | Search creditor details based or relationship to Debtors on legal request |
| Glustein, Steven | 10/19/2023 | 0.3 | Provide comments on PMO slides relating to token venture investment updates |
| Glustein, Steven | 10/19/2023 | 0.1 | Review PMO slides relating to token venture updates |
| Heric, Andrew | 10/19/2023 | 1.8 | Conduct summary crypto tracing on the ultimate identified location of two loans of concern related to request 149 |
| Heric, Andrew | 10/19/2023 | 2.2 | Conduct blockchain research to identify 24 payments of concern related to a high-priority crypto tracing request |
| Heric, Andrew | 10/19/2023 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for priority request 151 |
| Heric, Andrew | 10/19/2023 | 0.3 | Call with L. Iwanski, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 10/19/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding open crypto tracing requests |
| Heric, Andrew | 10/19/2023 | 0.8 | Complete a quality control of the request 150 work product produced by Q. Lowdermilk (A&M) |
| Heric, Andrew | 10/19/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Heric, Andrew | 10/19/2023 | 1.3 | Summarize concluding findings and identify target wallets of concern for request 149 |
| Heric, Andrew | 10/19/2023 | 0.9 | Review incoming request 151 and its associated supporting documentation |
| Iwanski, Larry | 10/19/2023 | 0.3 | Call with L. Iwanski, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 10/19/2023 | 0.1 | Call with L. Iwanski, L. Callerio, and D. Lewandowski (A&M) discussing methodology for priority request 151 |
| Iwanski, Larry | 10/19/2023 | 0.9 | Review of various tracing requests and priorities related to a certain crypto trading platform |
| Johnson, Robert | 10/19/2023 | 0.7 | Generate row counts for tables identified by EY to confirm all tables are blank on FTX.US database and provide explanation to EY |
| Johnston, David | 10/19/2023 | 0.8 | Review wind down procedures memo and consider implications and issues for wind down entities |
| Johnston, David | 10/19/2023 | 2.6 | Consolidate materials and prepare board presentation relating to Quoine Pte strategic options |
| Johnston, David | 10/19/2023 | 0.4 | Review available materials relating to next steps for FTX EU Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/19/2023 | 1.7 | Review strategic options analysis for FTX Japan KK |
| Johnston, David | 10/19/2023 | 0.6 | Coordinate noticing for Zubr motion to dismiss |
| Kwan, Peter | 10/19/2023 | 2.1 | Devise additional logic related to the validation of transactions, balance stored within the NSS database txns based on rescans of wallet addresses |
| Kwan, Peter | 10/19/2023 | 2.6 | Create additional supporting documentation to describe A&M's existing understanding of aws exchange data fields that were part of the data handed over to the valuation expert |
| Kwan, Peter | 10/19/2023 | 1.6 | Develop linking logic between exchange related transaction monitoring alerts and detailed alerts received from 3rd party vendor over the same time period |
| Kwan, Peter | 10/19/2023 | 0.3 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Kwan, Peter | 10/19/2023 | 1.7 | Research legacy data requests surrounding follow up question received from federal regulator to confirm contents, logic used to pull data from aws |
| Kwan, Peter | 10/19/2023 | 1.4 | Perform extractions of additional blockchain transaction monitoring alerts for targeted requests made by S&C in response to regulatory requests |
| Kwan, Peter | 10/19/2023 | 1.7 | Prepare detailed data extract containing all staked/locked distributions made to customers based on historical holdings in certain tokens |
| Kwan, Peter | 10/19/2023 | 1.4 | Reperform data extractions of trade data related to a specific ticker pair based on request for clarification received back from federal regulator |
| Lam, James | 10/19/2023 | 0.7 | Provide FTX Japan withdrawals and token transfers data for the updated deck on FTX Japan |
| Lam, James | 10/19/2023 | 0.7 | Draft the proposed follow-up actions for the Alameda wallet review |
| Lam, James | 10/19/2023 | 0.3 | Review the status of crypto transfers from Quoine Pte to BitGo |
| Lam, James | 10/19/2023 | 2.9 | Prepare the review findings in relation to an Alameda wallet |
| Lam, James | 10/19/2023 | 0.4 | Follow up on new wallet(s) created with BitGo and Quoine Pte |
| Lewandowski, Douglas | 10/19/2023 | 0.1 | Call with L. Iwanski, L. Callerio, and D. Lewandowski (A&M) discussing methodology for priority request 151 |
| Li, Summer | 10/19/2023 | 1.6 | Prepare for the balance sheet and management accounts of FTX Japan K.K. for December 2022 and August 2023 |
| Li, Summer | 10/19/2023 | 0.3 | Prepare for the actual cash flow of FTX Japan K.K. from 11 November 2022 to 13 October 2023 |
| Li, Summer | 10/19/2023 | 0.2 | Prepare for the documents to be shared with PWP for FTX Japan K.K |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 10/19/2023 | 1.7 | Prepare for a deck on the recoverability of FTX Japan K.K.'s assets |
| Li, Summer | 10/19/2023 | 1.1 | Analyze the recoverability of the FTX Japan K.K.'s asset |
| Li, Summer | 10/19/2023 | 0.8 | Call with S. Melamed, J. Masters, S. Kojima, K. Takahashi (FTX), H. Chambers and S. Li (A&M) to discuss the next steps for FTX Japan |
| Lowdermilk, Quinn | 10/19/2023 | 0.3 | Call with L. Iwanski, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 10/19/2023 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for priority request 151 |
| Lowdermilk, Quinn | 10/19/2023 | 2.8 | Analyze relativity documents for correspondence between two parties for tracing request 151 |
| Lowdermilk, Quinn | 10/19/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Lowdermilk, Quinn | 10/19/2023 | 2.7 | Identify blockchain information related to provided transactions for tracing request 150 |
| Lowdermilk, Quinn | 10/19/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding open crypto tracing requests |
| McGoldrick, Hugh | 10/19/2023 | 0.4 | Call with M. van den Belt, H. McGoldrick, J. Casey (A&M), Martin Chua, Paresh Jotangia, and Yuen Ling Wong (Grant Thornton) re MPC Technologies |
| Mohammed, Azmat | 10/19/2023 | 0.6 | Call with R. Perubhatla (FTX), A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Mohammed, Azmat | 10/19/2023 | 0.4 | Review research materials related to KYC permissions and limits changes over time and fiat withdrawal overrides |
| Mohammed, Azmat | 10/19/2023 | 0.3 | Update engineering status slides for FTX leadership |
| Mohammed, Azmat | 10/19/2023 | 0.3 | Call with J. Sardinha, E. Simendinger, T. Cheam (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Paolinetti, Sergio | 10/19/2023 | 1.4 | Create Excel file that categorizes pre-ICO investments by funded amount and token quantity |
| Paolinetti, Sergio | 10/19/2023 | 1.1 | Arrange pre-ICO tokens by token funded amount to start outreach process |
| Paolinetti, Sergio | 10/19/2023 | 0.8 | Integrate latest negotiation updates to pre-ICO token slides |
| Radwanski, Igor | 10/19/2023 | 0.3 | Call with L. Iwanski, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/19/2023 | 0.1 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for priority request 151 |
| Radwanski, Igor | 10/19/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding open crypto tracing requests |
| Radwanski, Igor | 10/19/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing open tracing requests |
| Radwanski, Igor | 10/19/2023 | 0.3 | Analyze database documents to identify on-chain data for request 151 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 10/19/2023 | 2.7 | Analyze transactions details regarding Debtor transfers for request 145 |
| Radwanski, Igor | 10/19/2023 | 2.9 | Identify key attributes from target transactions for request 145 |
| Ramanathan, Kumanan | 10/19/2023 | 0.6 | Review of Australian administrator request re: derivative pricing script |
| Ramanathan, Kumanan | 10/19/2023 | 0.9 | Review of mobile coin presentation and analysis and distribute |
| Ramanathan, Kumanan | 10/19/2023 | 0.4 | Meet with A. Selwood, K. Ramanathan (A&M) to review crypto coin report |
| Ramanathan, Kumanan | 10/19/2023 | 0.3 | Coordinate execution of OTC agreements and distribute |
| Sagen, Daniel | 10/19/2023 | 1.6 | Review staked asset summaries from BitGo and Sygnia, prepare reconciliation schedule to identify follow up requests |
| Sagen, Daniel | 10/19/2023 | 0.5 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report token vesting inputs |
| Sagen, Daniel | 10/19/2023 | 0.4 | Discussion with D. Sagen and A. Selwood (A&M) to update 10/13 coin report Quoine inputs |
| Sagen, Daniel | 10/19/2023 | 0.4 | Call with A. Mott (Messari), J. Croke (S&C), D. Sagen (A&M) to discuss market updates |
| Sagen, Daniel | 10/19/2023 | 1.4 | Review and revise select cold storage transaction mappings in coin report detail |
| Sagen, Daniel | 10/19/2023 | 0.7 | Follow up correspondence with D. Du (BitGo) regarding stake asset summary |
| Sagen, Daniel | 10/19/2023 | 2.3 | Review working draft of coin report model, provide feedback regarding edits to draft |
| Sagen, Daniel | 10/19/2023 | 0.6 | Correspondence with D. Johnston (A&M) regarding digital asset securitization process |
| Sagen, Daniel | 10/19/2023 | 0.6 | Correspondence with J. Lam (A&M) regarding FTX Japan coin reporting inputs |
| Sagen, Daniel | 10/19/2023 | 1.2 | Research and respond to token categorization requests from J. Zatz (A&M) |
| Salas Nunez, Luis | 10/19/2023 | 0.5 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report token vesting inputs |
| Selwood, Alexa | 10/19/2023 | 0.5 | Discussion with D. Sagen, L. Salas Nunez, and A. Selwood (A&M) to update 10/13 coin report token vesting inputs |
| Selwood, Alexa | 10/19/2023 | 0.4 | Discussion with D. Sagen and A. Selwood (A&M) to update 10/13 coin report Quoine inputs |
| Selwood, Alexa | 10/19/2023 | 0.6 | Summarize Singapore and Japan holdings for select tokens in 10/13 coin report |
| Selwood, Alexa | 10/19/2023 | 0.9 | Prepare coin report variance analysis for internal A&M review |
| Selwood, Alexa | 10/19/2023 | 0.4 | Meet with A. Selwood, K. Ramanathan (A&M) to review crypto coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/19/2023 | 0.9 | Complete quality control check of coin report variance analysis |
| Selwood, Alexa | 10/19/2023 | 0.8 | Complete quality control check of internal coin report 10/13 draft |
| Selwood, Alexa | 10/19/2023 | 0.3 | Update coin report input model token name mapping |
| Selwood, Alexa | 10/19/2023 | 0.4 | Prepare bridge from 9/29 coin report to 10/13 coin report |
| Selwood, Alexa | 10/19/2023 | 1.3 | Analyze 9/29 to 10/13 coin report changes |
| Selwood, Alexa | 10/19/2023 | 0.6 | Prepare 10/13 coin report for internal A&M review |
| Selwood, Alexa | 10/19/2023 | 1.1 | Summarize 10/13 coin report variance analysis |
| Sexton, Rachel | 10/19/2023 | 0.4 | Call with R. Sexton and J. Casey (A&M) re review comments for Grant Thornton letters of engagement |
| Sexton, Rachel | 10/19/2023 | 0.5 | Review marked-up version of engagement letter in relation to FTX wind-down entities |
| Stegenga, Jeffery | 10/19/2023 | 0.8 | Initial review of standalone Plan Effectiveness Timeline milestones through July 2024 |
| Stockmeyer, Cullen | 10/19/2023 | 1.4 | Continue reconciliation of prior petition balances based on updated view of venture investment balances |
| Stockmeyer, Cullen | 10/19/2023 | 1.7 | Perform reconciliation procedures related to updated token funding timing for prior petition balances |
| Stockmeyer, Cullen | 10/19/2023 | 1.8 | Perform reconciliation procedures related to change in funded amounts for tokens based on prior petition balances |
| Stockmeyer, Cullen | 10/19/2023 | 1.6 | Reconcile silo adjustments to token receivable balances as of petition date |
| Stockmeyer, Cullen | 10/19/2023 | 1.8 | Provide commentary on changes in vesting schedule quantity between petition balances |
| Stockmeyer, Cullen | 10/19/2023 | 1.9 | Reconcile tokens to prior petition date balances related to petition pricing changes |
| Sullivan, Christopher | 10/19/2023 | 1.4 | Weekly 2.0 update with E. Mosely, S. Coverick, K. Ramanathan, C. Sullivan (A&M) with S&C, PWP, UCC and AHC advisors |
| Sunkara, Manasa | 10/19/2023 | 2.9 | Search the database for a list of withdrawal addresses to provide their user account details |
| Titus, Adam | 10/19/2023 | 0.7 | Cross reference token receivable with token investment tracker to ensure updated accurately |
| Titus, Adam | 10/19/2023 | 1.1 | Update PMO slides for weekly update including new details on token process steps |
| Titus, Adam | 10/19/2023 | 0.6 | Build follow up questions to potential buyer based on token proposal |
| Titus, Adam | 10/19/2023 | 1.6 | Review potential buyer proposal for select token assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/19/2023 | 0.9 | Review token receivable update for coin report upload |
| van den Belt, Mark | 10/19/2023 | 0.3 | Call with M. van den Belt, H. McGoldrick, J. Casey (A&M) re weekly update on RoW and European subsidiaries |
| van den Belt, Mark | 10/19/2023 | 0.6 | Prepare correspondence to A. Garayoa (S&C) in relation to creditor notification for Zubr court motion |
| van den Belt, Mark | 10/19/2023 | 2.1 | Review and amend presentation on situation overview on Quoine Pte Ltd |
| van den Belt, Mark | 10/19/2023 | 2.1 | Prepare presentation for court motion on FTX Japan and Cyprus entities |
| van den Belt, Mark | 10/19/2023 | 2.6 | Prepare cross-functional workstream deck for meeting on October 20 |
| van den Belt, Mark | 10/19/2023 | 0.3 | Call with M. van den Belt, H. McGoldrick, J. Casey (A&M), Martin Chua, Paresh Jotangia, and Yuen Ling Wong (Grant Thornton) re MPC Technologies |
| Walia, Gaurav | 10/19/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss workstream status and customer analysis |
| Walia, Gaurav | 10/19/2023 | 1.3 | Review the wallet categories and provide an analysis of necessary wallet categories for intercompany analysis |
| Walia, Gaurav | 10/19/2023 | 0.8 | Review the transactions for a certain customer based on an account investigation |
| Walia, Gaurav | 10/19/2023 | 2.6 | Prepare a list of summary diligence questions regarding the Alameda OTC portal |
| Walia, Gaurav | 10/19/2023 | 1.4 | Review the preference data request from S&C and provide feedback |
| Walia, Gaurav | 10/19/2023 | 1.2 | Prepare responses for several token pricing related questions |
| Walia, Gaurav | 10/19/2023 | 0.3 | Prepare a list of unique bank accounts for intercompany analysis |
| Wall, Guy | 10/19/2023 | 0.2 | Review available materials related to FTX Dubai liquidation advertisement period |
| Wall, Guy | 10/19/2023 | 0.4 | Review available materials related to FTX Dubai audit |
| Wilson, David | 10/19/2023 | 1.4 | Write code for request responder automation tool that automatically generates email message to requesting individual |
| Wilson, David | 10/19/2023 | 1.6 | Run wildcard search for 9 individuals and entities and provide results for internal data request |
| Wilson, David | 10/19/2023 | 2.4 | Script database to pull in jurisdiction and country information for list of 1,122 accounts |
| Wilson, David | 10/19/2023 | 1.2 | Pull full transactional history for one account for internal A&M data request |
| Wilson, David | 10/19/2023 | 1.8 | Script database to identify account related to email identifier and provide full transactional history for S&C data request |
| Wilson, David | 10/19/2023 | 2.2 | Script database to pull full transactional history for three accounts and identify all AML transaction monitoring alerts and flags |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 10/19/2023 | 1.5 | Daily review of Integreon manual review team's work to record down issues identified for 19 Oct for 4 UK team |
| Zhang, Qi | 10/19/2023 | 0.4 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding the proposed KYC process for secondary claims |
| Zhang, Qi | 10/19/2023 | 0.6 | Edit powerpoint deck on secondary claims holder KYC process to raise comments and questions |
| Zhang, Qi | 10/19/2023 | 0.3 | Clear questions related to KYC raised by customer service team members 19 Oct |
| Arbid, Rami | 10/20/2023 | 0.7 | Call with R. Arbid, G. Wall (A&M) to discuss liquidation steps after advertising period |
| Arbid, Rami | 10/20/2023 | 0.3 | Review available materials related to FTX Dubai liquidator claims declaration |
| Arbid, Rami | 10/20/2023 | 0.4 | Call with R. Arbid, G. Wall (A&M), R. Kanaan (Kanaan & Associates) on claims |
| Arbid, Rami | 10/20/2023 | 0.3 | Call with R. Arbid, M. van den Belt (A&M) to discuss advertisement period |
| Baker, Kevin | 10/20/2023 | 1.7 | Develop a workflow and data structure to build out infrastructure to house 3rd party exchange data |
| Baker, Kevin | 10/20/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, D. Wilson (A&M) to go through open AWS requests and ongoing workstreams |
| Baker, Kevin | 10/20/2023 | 0.4 | Call with K. Baker, J. Zatz, D. Wilson, M. Sunkara, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Baker, Kevin | 10/20/2023 | 1.9 | Compile customer residency information for a specific request from counsel regarding the data breach |
| Baker, Kevin | 10/20/2023 | 2.6 | Provide reporting and data analytics on AWS transactions counts for 2020-2022 to counsel |
| Balmelli, Gioele | 10/20/2023 | 0.6 | Call with G. Balmelli (A&M) and D. Knezevic (HB) re Swiss administrator requirements on FTX Europe data access |
| Balmelli, Gioele | 10/20/2023 | 1.1 | Review available materials in relation to questions from Swiss administrator re FTX Europe |
| Balmelli, Gioele | 10/20/2023 | 0.8 | Finalize overview and documentation for FTX Europe administrator meeting |
| Callerio, Lorenzo | 10/20/2023 | 0.6 | Review and approve the updated version of the unvesting / unlocking tokens materials prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/20/2023 | 0.4 | Review one of the token issuers contracts in preparation for a call with their legal advisors |
| Callerio, Lorenzo | 10/20/2023 | 0.2 | Review the response to a specific request received from the AHC prepared by Q. Lowdermilk (A&M) |
| Casey, John | 10/20/2023 | 1.9 | Prepare entity schedule re updated process for each relevant European and RoW entity |
| Chambers, Henry | 10/20/2023 | 0.3 | call with E. Mosley, K. Ramanathan, S. Coverick and H. Chambers (A&M) regarding plan for FTX Japan next steps |
| Chambers, Henry | 10/20/2023 | 0.4 | Correspondence regarding request for financial analysis of FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/20/2023 | 1.1 | Respond to questions from PWP regarding FTX Japan |
| Coverick, Steve | 10/20/2023 | 0.3 | Call with E.Mosley, K. Ramanathan, S. Coverick and H. Chambers (A&M) regarding plan for FTX Japan next steps |
| Dalgleish, Elizabeth | 10/20/2023 | 0.8 | Prepare monthly overview of MPC Technologies FY23 payments per the bank statements |
| Dalgleish, Elizabeth | 10/20/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe wind-down matters |
| Duncan, Ryan | 10/20/2023 | 1.3 | Revise working group list in response to workstream lead review comments |
| Dusendschon, Kora | 10/20/2023 | 0.3 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim (A&M) to go through open AWS requests and ongoing workstreams |
| Flynn, Matthew | 10/20/2023 | 1.2 | Review historical emails in OTC inbox for customer information |
| Flynn, Matthew | 10/20/2023 | 0.3 | Call with M. Flynn, L. Salas (A&M) to discuss admin user access |
| Flynn, Matthew | 10/20/2023 | 0.9 | Update management customer portal KPI presentation |
| Flynn, Matthew | 10/20/2023 | 0.9 | Review admin account access and transaction approval detail |
| Flynn, Matthew | 10/20/2023 | 0.6 | Update project management presentation for Management |
| Flynn, Matthew | 10/20/2023 | 0.6 | Review historical Australia employment details for S&C |
| Glustein, Steven | 10/20/2023 | 1.1 | Analyze petition date token investment compared to remaining balance relating to LedgerPrime assets |
| Iwanski, Larry | 10/20/2023 | 0.7 | Review of tracing requests and priorities regarding a certain crypto exchange trading platform |
| Iwanski, Larry | 10/20/2023 | 0.8 | Correspondence related to crypto tracing requests and investigations |
| Johnson, Robert | 10/20/2023 | 0.6 | Generate size and count per database export to provide to EY for confirmation of successful download by EY |
| Johnson, Robert | 10/20/2023 | 0.6 | Create additional Metabase users and convey credentials to individual users |
| Johnston, David | 10/20/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe wind-down matters |
| Johnston, David | 10/20/2023 | 3.2 | Review and update motion to dismiss, supporting declaration and support binder for Zubr |
| Johnston, David | 10/20/2023 | 1.2 | Review and update analysis relating to FTX wind down entities and supporting presentation |
| Johnston, David | 10/20/2023 | 0.4 | Review available materials in relation to FTX EU claims process and customer portal |
| Johnston, David | 10/20/2023 | 0.3 | Review questions in relation to MPC Technologies ahead of sending to auditor |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/20/2023 | 0.6 | Coordinate FTX Europe data security and plan next steps |
| Johnston, David | 10/20/2023 | 0.6 | Call with M. Cilia (FTX), D. Hammon, M. Borts, J. Scott (E&Y), E. Simpson, A. Kranzley (S&C), M. van den Belt, D. Johnston (A&M) on FTX wind-down matters |
| Krautheim, Sean | 10/20/2023 | 0.3 | Call with K. Dusendschon, K. Baker, P. Kwan, M. Sunkara, S. Krautheim and D. Wilson (A&M) to discuss open data request queue items |
| Kwan, Peter | 10/20/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, D. Wilson (A&M) to go through open AWS requests and ongoing workstreams |
| Kwan, Peter | 10/20/2023 | 1.4 | Prepare schedule of targeted trades related to a specific ticker pair based on request for additional data received back from federal regulator |
| Kwan, Peter | 10/20/2023 | 1.2 | Draft response to S&C to provide additional clarifying information related to trades performed in a specific currency pair from inception through to system shutdown |
| Kwan, Peter | 10/20/2023 | 0.3 | Call with J. LaBella, D. White (Alix), K. Ramanathan, P. Kwan, G. Walia, D. Sagen (A&M) regarding crypto asset allocation |
| Kwan, Peter | 10/20/2023 | 1.1 | Review extracted orders data to confirm accuracy of information for providing revised time estimates in relation to due diligence requests |
| Kwan, Peter | 10/20/2023 | 2.7 | Test revised linking logic between exchange related transaction monitoring alerts and detailed alerts received from 3rd party vendor over the same time period |
| Kwan, Peter | 10/20/2023 | 1.3 | Prepare additional high level summary statistics based on loaded alert data received from third party blockchain vendor to provide context to the A&M team |
| Kwan, Peter | 10/20/2023 | 0.8 | Finalize extraction of product level data related to staked/locked distributions made to customers based on historical holdings in certain tokens |
| Lam, James | 10/20/2023 | 0.7 | Follow up on questions on FTX Japan and Quoine Pte wallet balances |
| Lam, James | 10/20/2023 | 0.6 | Research on the licensing requirements for FTX Japan |
| Li, Summer | 10/20/2023 | 0.9 | Correspondence with G. Posess(PWP) regarding the regulatory capital requirements for FTX Japan K.K |
| Li, Summer | 10/20/2023 | 0.8 | Conduct research on the type of license of one for the major crypto exchange players in Japan holds |
| Li, Summer | 10/20/2023 | 0.5 | Correspondence with S. Kojima (FTX) regarding the capital requirement of FTX Japan K.K |
| Li, Summer | 10/20/2023 | 1.8 | Review of the MOR cash reconciliation in April for FTX Japan K.K |
| Li, Summer | 10/20/2023 | 2.1 | Review of the MOR cash reconciliation in April for Quoine Pte |
| Lowdermilk, Quinn | 10/20/2023 | 2.3 | Finalize crypto tracing deliverable outlining blockchain information for crypto tracing request 150 |
| Lowdermilk, Quinn | 10/20/2023 | 2.7 | Research relativity for correspondence surrounding withdrawals claimed in a non customer proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/20/2023 | 2.6 | Prepare identified relativity documents for crypto tracing request 151 |
| Paolinetti, Sergio | 10/20/2023 | 1.2 | Update venture sales marketing material for locked token investments |
| Paolinetti, Sergio | 10/20/2023 | 2.1 | Compile MM loan agreements information for FTX's top token receivables |
| Paolinetti, Sergio | 10/20/2023 | 0.8 | Estimate token receivables ahead of token issuer's buyback meeting |
| Radwanski, Igor | 10/20/2023 | 2.4 | Analyze discovered workbooks to extract key information into request 150 analysis workbook |
| Radwanski, Igor | 10/20/2023 | 2.8 | Create targeted Relativity searches to identify key documents for request 150 |
| Ramanathan, Kumanan | 10/20/2023 | 0.3 | Call with E.Mosley, K. Ramanathan, S. Coverick and H. Chambers (A&M) regarding plan for FTX Japan next steps |
| Ramanathan, Kumanan | 10/20/2023 | 0.6 | Review of FTX ventures presentation materials and provide comments |
| Ramanathan, Kumanan | 10/20/2023 | 0.8 | Review KYC process for FTX EU customers and correspond with counsel |
| Ramanathan, Kumanan | 10/20/2023 | 0.4 | Review of crypto Grayscale materials and distribute |
| Ramanathan, Kumanan | 10/20/2023 | 0.3 | Review of working group list and provide comments |
| Sagen, Daniel | 10/20/2023 | 0.6 | Review materials prepared by C. Stockmeyer (A&M) regarding D. Anosova (AG) token related diligence requests |
| Sagen, Daniel | 10/20/2023 | 0.2 | Call with D. Sagen, A. Selwood to discuss Category A token change log from 9/29 to 10/13 |
| Sagen, Daniel | 10/20/2023 | 1.2 | Correspondence with various A&M team personnel regarding diligence requests from D. Anosova (AG) |
| Sagen, Daniel | 10/20/2023 | 1.6 | Prepare summary table of select crypto asset positions per request from counsel |
| Sagen, Daniel | 10/20/2023 | 0.3 | Correspondence with BitGo team, C. Rhine (Galaxy), regarding securing digital assets |
| Sagen, Daniel | 10/20/2023 | 0.4 | Call with D. Sagen, A. Selwood to update quality control checks in 10/13 coin report |
| Sagen, Daniel | 10/20/2023 | 0.6 | Prepare for call with Alix team regarding crypto asset allocation |
| Sagen, Daniel | 10/20/2023 | 0.3 | Call with J. LaBella, D. White (Alix), K. Ramanathan, P. Kwan, G. Walia, D. Sagen (A&M) regarding crypto asset allocation |
| Salas Nunez, Luis | 10/20/2023 | 0.3 | Call with M. Flynn, L. Salas (A&M) to discuss admin user access |
| Salas Nunez, Luis | 10/20/2023 | 0.2 | Revise Oct 13 coin report final submission |
| Selwood, Alexa | 10/20/2023 | 0.2 | Call with D. Sagen, A. Selwood to discuss Category A token change log from 9/29 to 10/13 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/20/2023 | 0.4 | Call with D. Sagen, A. Selwood to update quality control checks in 10/13 coin report |
| Selwood, Alexa | 10/20/2023 | 1.4 | Update category A token change log for 10/13 quantities and prices |
| Selwood, Alexa | 10/20/2023 | 1.1 | Update 10/13 coin report for external distribution |
| Selwood, Alexa | 10/20/2023 | 1.4 | Update coin report input model for quality control checks |
| Selwood, Alexa | 10/20/2023 | 0.9 | Summarize Paradox fund proof of claim holdings |
| Selwood, Alexa | 10/20/2023 | 1.7 | Analyze model mechanics for coin report output models |
| Slay, David | 10/20/2023 | 0.4 | Discussion with C. Sullivan & D. Slay (A&M) to update the T-minus tracker for operational workstreams |
| Slay, David | 10/20/2023 | 0.8 | Discussion with C. Sullivan, H. Trent & D. Slay (A&M) to draft revised PMO slides |
| Stockmeyer, Cullen | 10/20/2023 | 0.4 | Update token receivables liquidation schedule based on commentary from L. Callerio (A&M) |
| Stockmeyer, Cullen | 10/20/2023 | 1.5 | Finalize reconciliation of venture token model receivables balance as of petition date for client |
| Stockmeyer, Cullen | 10/20/2023 | 1.8 | Update token receivables model to include latest coin report dataset as of 10/13 |
| Stockmeyer, Cullen | 10/20/2023 | 1.4 | Finalize venture token model receivables balance as of petition date for client |
| Sullivan, Christopher | 10/20/2023 | 0.8 | Discussion with C. Sullivan, H. Trent & D. Slay (A&M) to draft revised disclosure statement template slides |
| Sullivan, Christopher | 10/20/2023 | 0.4 | Discussion with C. Sullivan & D. Slay (A&M) to update the T-minus tracker for operational workstreams |
| Sullivan, Christopher | 10/20/2023 | 1.4 | Provide detailed comments to the revised T-Minus tracker expanded for all workstreams |
| Sullivan, Christopher | 10/20/2023 | 0.7 | Draft instructions for T-minus and status update deck |
| Sunkara, Manasa | 10/20/2023 | 2.7 | Query the database to search for all ftxus withdrawals and deposits associated with a list of transaction hashes |
| Sunkara, Manasa | 10/20/2023 | 0.4 | Call with K. Baker, J. Zatz, D. Wilson, M. Sunkara, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Sunkara, Manasa | 10/20/2023 | 0.3 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim (A&M) to go through open AWS requests and ongoing workstreams |
| Titus, Adam | 10/20/2023 | 1.4 | Review of token receivable ledger for hedge fund entity to ensure updated prior to sending update presentation |
| Titus, Adam | 10/20/2023 | 1.0 | Build recommendation presentation related to potential purchase of tokens from potential buyer |
| Titus, Adam | 10/20/2023 | 1.1 | Review token recommendation presentation related to staking position ensure accurate |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/20/2023 | 0.7 | Provide comments to L. Clayton [A&M] on presentation for potential token purchase |
| Titus, Adam | 10/20/2023 | 1.1 | Review contract for token issuer prior to call to determine relevant tokens owed |
| Trent, Hudson | 10/20/2023 | 0.8 | Discussion with C. Sullivan, H. Trent & D. Slay (A&M) to draft revised disclosure statement template slides |
| Trent, Hudson | 10/20/2023 | 0.8 | Discussion with C. Sullivan, H. Trent & D. Slay (A&M) to draft revised PMO slides |
| van den Belt, Mark | 10/20/2023 | 0.6 | Prepare correspondence to O. Ravnushkin, O. Okuneva (FTX) on Zubr in relation to creditor notifications |
| van den Belt, Mark | 10/20/2023 | 0.7 | Prepare correspondence to D. Johnston (A&M) in relation to Quoine on additional findings of strategic options analysis |
| van den Belt, Mark | 10/20/2023 | 0.1 | Prepare correspondence to M. Cilia (FTX) in relation to financials of MPC Technologies |
| van den Belt, Mark | 10/20/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe wind-down matters |
| van den Belt, Mark | 10/20/2023 | 0.3 | Call with R. Arbid, M. van den Belt, G. Wall (A&M) to discuss advertisement period |
| van den Belt, Mark | 10/20/2023 | 3.0 | Review strategic options analysis of FTX Japan |
| van den Belt, Mark | 10/20/2023 | 0.6 | Call with M. Cilia (FTX), D. Hammon, M. Borts, J. Scott (E&Y), E. Simpson, A. Kranzley (S&C), M. van den Belt, D. Johnston (A&M) on FTX wind-down matters |
| Walia, Gaurav | 10/20/2023 | 2.6 | Prepare a one-page summary of the processing withdrawals proposed reconciliation process |
| Walia, Gaurav | 10/20/2023 | 0.8 | Prepare a summary of the findings related to a certain OTC portal balance |
| Walia, Gaurav | 10/20/2023 | 0.9 | Finalize the list of questions related to the Alameda OTC portal |
| Walia, Gaurav | 10/20/2023 | 2.7 | Prepare a summary reconciliation of a customer's claims balances |
| Walia, Gaurav | 10/20/2023 | 1.4 | Prepare a summary of customer claims by customer |
| Walia, Gaurav | 10/20/2023 | 1.6 | Update the distribution model process deck based on feedback |
| Walia, Gaurav | 10/20/2023 | 0.2 | Call with R. Perubhatla (FTX) to discuss IP analysis |
| Walia, Gaurav | 10/20/2023 | 0.3 | Call with J. LaBella, D. White (Alix), K. Ramanathan, P. Kwan, G. Walia, D. Sagen (A&M) regarding crypto asset allocation |
| Wall, Guy | 10/20/2023 | 0.7 | Call with R. Arbid, G. Wall (A&M) to discuss liquidation steps after advertising period |
| Wall, Guy | 10/20/2023 | 0.3 | Review available materials related to FTX Dubai liquidator claims declaration |
| Wall, Guy | 10/20/2023 | 0.4 | Call with R. Arbid, G. Wall (A&M), R. Kanaan (Kanaan & Associates) on claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 10/20/2023 | 0.3 | Call with R. Arbid, M. van den Belt (A&M) to discuss advertisement period |
| Wilson, David | 10/20/2023 | 2.8 | Script database for A&M data request to identify accounts withdrawing to 16 different external wallets |
| Wilson, David | 10/20/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, D. Wilson (A&M) to go through open AWS requests and ongoing workstreams |
| Wilson, David | 10/20/2023 | 0.4 | Call with K. Baker, J. Zatz, D. Wilson, M. Sunkara, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Wilson, David | 10/20/2023 | 1.2 | Add code to request responder that properly formats the names of manually exported tables |
| Wilson, David | 10/20/2023 | 1.3 | Review preference code to ensure data duplication related to interexchange transfers is prevented |
| Wilson, David | 10/20/2023 | 2.9 | Review and debug VBA code in customer claims balances to pdf excel macro |
| Yan, Jack | 10/20/2023 | 2.1 | Perform bank reconciliation for FTX Japan group as at April and May 2023 |
| Zatz, Jonathan | 10/20/2023 | 0.4 | Call with K. Baker, J. Zatz, D. Wilson, M. Sunkara, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Zhang, Qi | 10/20/2023 | 1.4 | Daily review of Integreon manual review team's work to record down issues identified for 20 Oct for 3 UK team |
| Chambers, Henry | 10/21/2023 | 0.4 | Correspondence with A&M team regarding potential updates to KEIP |
| Francis, Luke | 10/21/2023 | 2.1 | Search creditor details based or relationship to Debtors on legal request |
| Kwan, Peter | 10/21/2023 | 1.4 | Review interim results linking alert data between aws exchange and detailed data provided by 3rd party blockchain transaction monitoring vendor |
| Kwan, Peter | 10/21/2023 | 2.2 | Continue to develop auxiliary linking logic to create a bridge between exchange related transaction monitoring alerts and detailed alerts received from 3rd party vendor |
| Li, Summer | 10/21/2023 | 1.6 | Review of the MOR cash reconciliation in May for FTX Japan K.K |
| Li, Summer | 10/21/2023 | 1.1 | Review of the MOR cash reconciliation in May for Quoine Pte |
| Wilson, David | 10/21/2023 | 2.7 | Script database for A&M data request to pull full transactional activity for corporate account including NFT activity |
| Wilson, David | 10/21/2023 | 2.4 | Script database for A&M data request to pull full transactional activity for two corporate accounts from six months prior to petition date |
| Johnston, David | 10/22/2023 | 0.7 | Review materials Quoine Pte and FTX Europe asset sale |
| Kwan, Peter | 10/22/2023 | 0.6 | Prepare revised data validation reporting packet based on wallet address (txns, balances, coins, addresses) data repulled from the nss database |
| Sagen, Daniel | 10/22/2023 | 0.2 | Correspondence with K. Ramanathan, L. Salas Nunez (A&M) regarding AG team diligence requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 10/22/2023 | 0.9 | Organize and summarize valuation data requests, current workflow status, and pending items |
| Sullivan, Christopher | 10/22/2023 | 1.1 | Provide comments to revised T-minus for operational workstreams |
| Walia, Gaurav | 10/22/2023 | 0.7 | Prepare summary responses on known IP |
| Walia, Gaurav | 10/22/2023 | 2.6 | Review the claims withdrawals process deck and provide feedback |
| Wilson, David | 10/22/2023 | 1.4 | Finalize results for A&M data request involving accounts withdrawing to external wallets and quality review outputs |
| Wilson, David | 10/22/2023 | 0.7 | Debug request responder code to fix the early closure of the connection to the database when running multiple SQL queries |
| Arbid, Rami | 10/23/2023 | 0.3 | Call with R. Arbid (A&M), R. Kanaan (Kanaan & Associates) on claims period |
| Arbid, Rami | 10/23/2023 | 0.2 | Review available materials related to FTX Dubai advertising period completion |
| Baker, Kevin | 10/23/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss open requests and action items |
| Baker, Kevin | 10/23/2023 | 2.4 | Provide transactional reports to internal A&M team for specific wallets addresses found on the exchange |
| Baker, Kevin | 10/23/2023 | 1.3 | Call with K. Baker, S. Krautheim (A&M) to discuss next steps for KYC actionable |
| Baker, Kevin | 10/23/2023 | 2.9 | Assist with the documentation and jurisdiction information for customers identified in a potential data breach for counsel |
| Baker, Kevin | 10/23/2023 | 2.4 | Investigate specific Alameda database requests for counsel regarding an inquiry from a government agency |
| Balmelli, Gioele | 10/23/2023 | 0.9 | Follow-up on FTX Europe administrator requests |
| Balmelli, Gioele | 10/23/2023 | 1.9 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Bowles, Carl | 10/23/2023 | 0.3 | Consider strategy with respect to strategic options analysis of dormant entities in Nigeria |
| Broskay, Cole | 10/23/2023 | 0.7 | E-mail correspondence with R. Gordon (A&M) regarding intellectual property supporting documentation |
| Callerio, Lorenzo | 10/23/2023 | 0.7 | Call with M. Flynn, L. Callerio, L. Lambert, L. Salas (A&M) to discuss crypto tracing data request |
| Callerio, Lorenzo | 10/23/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: withdrawal analysis |
| Callerio, Lorenzo | 10/23/2023 | 0.8 | Review the withdrawal information received from the database team |
| Chambers, Henry | 10/23/2023 | 0.4 | Correspondence with A&M data privacy team regarding privacy policy issues |
| Chambers, Henry | 10/23/2023 | 0.8 | Correspondence with AMT regarding local counsel advice on FTX Japan licensing issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/23/2023 | 0.4 | Call with N. Mehta (S&C) and H. Chambers (A&M) regarding FTX Japan next steps |
| Chambers, Henry | 10/23/2023 | 0.7 | Prepare draft skeleton for FTX Japan presentation on next steps |
| Chambers, Henry | 10/23/2023 | 1.3 | Review of Liquid group most recent balance sheets |
| Chan, Jon | 10/23/2023 | 2.9 | Investigate activity related to specific suspicious flags in transfer data |
| Chan, Jon | 10/23/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Collis, Jack | 10/23/2023 | 0.7 | Review and update strategic options analysis for FTX Trading GmbH |
| Coverick, Steve | 10/23/2023 | 0.7 | Meet with J. Dubow, E. Mosley, K. Ramanathan (A&M) re: FTX Japan operational matters |
| Coverick, Steve | 10/23/2023 | 0.8 | Call with J. Ray (FTX), A. Kranzley, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX Europe asset sale, Quoine strategic options analysis and other FTX rest of world matters |
| Dalgleish, Elizabeth | 10/23/2023 | 1.6 | Prepare the indexes for the support binder for the combined Mosley Declaration and Motion to Dismiss for Zubr Exchange Ltd, Liquid Financial, LiquidEx and DAAG Trading DMCC |
| Dalgleish, Elizabeth | 10/23/2023 | 3.1 | Prepare supporting information for support binder for the combined Mosley Declaration for Zubr Exchange Ltd, Liquid Financial, LiquidEx and DAAG Trading DMCC |
| Dalgleish, Elizabeth | 10/23/2023 | 1.2 | Review combined Mosley Declaration for Zubr Exchange Ltd, Liquid Financial, LiquidEx and DAAG Trading DMCC to identify supporting information required |
| Dalgleish, Elizabeth | 10/23/2023 | 1.3 | Prepare updated post-petition payments evidence for Zubr Exchange Ltd to be included in the Mosley Declaration and Motion to Dismiss support binder |
| Duncan, Ryan | 10/23/2023 | 0.7 | Complete further revisions to headcount summary in response to internal review |
| Duncan, Ryan | 10/23/2023 | 0.8 | Implement changes from crypto team review in October working group list update |
| Duncan, Ryan | 10/23/2023 | 2.4 | Revise and amend October headcount summary in response to review comments |
| Dusendschon, Kora | 10/23/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Flynn, Matthew | 10/23/2023 | 0.4 | Update crypto workstream team deliverable plan |
| Flynn, Matthew | 10/23/2023 | 0.5 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Flynn, Matthew | 10/23/2023 | 0.7 | Call with M. Flynn, L. Callerio, L. Lambert, L. Salas (A&M) to discuss crypto tracing data request |
| Hainline, Drew | 10/23/2023 | 0.7 | Call to review drafted dismissal motions and support with D. Johnston, M. van den Belt, D. Hainline (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/23/2023 | 0.1 | Call to discuss next steps for motion to dismiss binder support with M. van den Belt, D. Hainline (A&M) |
| Hainline, Drew | 10/23/2023 | 0.8 | Draft updates to presentation related to motions to dismiss select international entities |
| Hainline, Drew | 10/23/2023 | 0.4 | Review draft of declarations in the motion to dismiss for select international entities |
| Hainline, Drew | 10/23/2023 | 1.4 | Review support available to close open items for motion to dismiss support binders of select international entities |
| Hainline, Drew | 10/23/2023 | 0.6 | Call to review open items for support binders related to motions to dismiss select international entities with D. Kuruvilla, D. Hainline (A&M) |
| Heric, Andrew | 10/23/2023 | 0.7 | Conduct research of two potential debtor addresses of interest for an ad-hoc crypto tracing team request |
| Heric, Andrew | 10/23/2023 | 1.6 | Conduct crypto tracing of an identified token transfer of interest to reveal its ultimate destination |
| Heric, Andrew | 10/23/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 10/23/2023 | 1.9 | Create and input a crypto tracing visual displaying the movement of tokens of concern into the request 149 deliverable |
| Heric, Andrew | 10/23/2023 | 1.4 | Summarize findings, limitations, conclusions, and next steps for the request 149 deliverable |
| Heric, Andrew | 10/23/2023 | 1.4 | Gather and quantify transaction detail associated with request 149 transfers of concern |
| Heric, Andrew | 10/23/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request strategy |
| Iwanski, Larry | 10/23/2023 | 0.9 | Review of reporting related to investigations and crypto tracing team priorities |
| Iwanski, Larry | 10/23/2023 | 0.8 | Analysis and review of a deliverable for crypto tracing request 150 |
| Johnson, Robert | 10/23/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss open requests and action items |
| Johnson, Robert | 10/23/2023 | 0.6 | Perform upgrade on database server (alameda analysis server) to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.6 | Perform upgrade on database server (FTX us govt instance) to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.4 | Perform upgrade on database server (FTX com govt instance) to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.3 | Perform upgrade on database server (FTX jpn analysis instance) to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.7 | Perform upgrade on database (FTX bank data) server to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.7 | Perform upgrade on database server (alameda exch prod) to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.6 | Perform upgrade on database server (FTX com instance) to implement latest patches |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 10/23/2023 | 0.4 | Stop remaining alameda servers to reduce monthly cost associated with live databases |
| Johnson, Robert | 10/23/2023 | 0.6 | Perform upgrade on database server (FTX Turkey instance) to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.8 | Perform upgrade on database (am_analysis) server to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.6 | Perform upgrade on database (FTX old orders) server to implement latest patches |
| Johnson, Robert | 10/23/2023 | 0.4 | Perform upgrade on database (FTX orders) server to implement latest patches |
| Johnston, David | 10/23/2023 | 0.7 | Call to review drafted dismissal motions and support with D. Johnston, M. van den Belt, D. Hainline (A&M) |
| Johnston, David | 10/23/2023 | 1.3 | Review and update summary presentation relating to motion to dismiss for Zubr and other entities |
| Johnston, David | 10/23/2023 | 1.4 | Review updated support binder for Zubr motion to dismiss, distribute |
| Johnston, David | 10/23/2023 | 0.8 | Call with J. Ray (FTX), A. Kranzley, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX Europe asset sale, Quoine strategic options analysis and other FTX rest of world matters |
| Krautheim, Sean | 10/23/2023 | 1.3 | Call with K. Baker, S. Krautheim (A&M) to discuss next steps for KYC actionable |
| Krautheim, Sean | 10/23/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Kuruvilla, Daniel | 10/23/2023 | 0.6 | Call to review open items for support binders related to motions to dismiss select international entities with D. Kuruvilla, D. Hainline (A&M) |
| Kwan, Peter | 10/23/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss open requests and action items |
| Kwan, Peter | 10/23/2023 | 1.6 | Extract additional transaction monitoring alert data based on detailed data received from 3rd party blockchain vendor |
| Kwan, Peter | 10/23/2023 | 0.5 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Kwan, Peter | 10/23/2023 | 1.9 | Import additional wallet addresses received from cybersecurity vendor tracking additional public wallet addresses derived from FTX/Alameda controlled private keys |
| Kwan, Peter | 10/23/2023 | 1.6 | Recreate entire wallet tracking database to account for newly imported wallet addresses received from cybersecurity vendor |
| Kwan, Peter | 10/23/2023 | 2.7 | Prepare summary presentation highlighting code review findings shared by 3rd party development firm reviewing exchange code related to transaction monitoring, transaction blocking |
| Lambert, Leslie | 10/23/2023 | 1.1 | Quality control review the approach and output for a specific request for on-chain activity analysis |
| Lambert, Leslie | 10/23/2023 | 0.7 | Call with M. Flynn, L. Callerio, L. Lambert, L. Salas (A&M) to discuss crypto tracing data request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 10/23/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 10/23/2023 | 0.7 | Perform review of approach and methodology for certain tracing efforts |
| Lambert, Leslie | 10/23/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: withdrawal analysis |
| Lambert, Leslie | 10/23/2023 | 0.7 | Review data extracts relevant to a certain flow of funds analysis |
| Li, Summer | 10/23/2023 | 0.8 | Prepare for the latest balance sheet of FTX Japan Holdings K.K |
| Li, Summer | 10/23/2023 | 1.4 | Prepare for the latest balance sheet of Quoine Pte |
| Lowdermilk, Quinn | 10/23/2023 | 1.6 | Analyze supplied AWS database information for select account identifying transactions associated with loans |
| Lowdermilk, Quinn | 10/23/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 10/23/2023 | 2.7 | Prepare crypto tracing database request with identified information for crypto tracing request 151 |
| Lowdermilk, Quinn | 10/23/2023 | 2.6 | Update crypto tracing analysis file with supplied information for tracing request 141 |
| Lowdermilk, Quinn | 10/23/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request strategy |
| Mohammed, Azmat | 10/23/2023 | 0.7 | Review research on processing withdrawals logic and functionality |
| Mohammed, Azmat | 10/23/2023 | 0.5 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Mosley, Ed | 10/23/2023 | 0.7 | Meet with J. Dubow, E. Mosley, K. Ramanathan (A&M) re: FTX Japan operational matters |
| Mosley, Ed | 10/23/2023 | 0.8 | Call with J. Ray (FTX), A. Kranzley, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX Europe asset sale, Quoine strategic options analysis and other FTX rest of world matters |
| Paolinetti, Sergio | 10/23/2023 | 2.3 | Search on Relativity and open source sites for pre-ICO token email addresses |
| Paolinetti, Sergio | 10/23/2023 | 1.6 | Identify pre-ICO tokens with ticker information and update token model accordingly |
| Paolinetti, Sergio | 10/23/2023 | 1.9 | Reconcile investment mapping token information with Coin Report tags |
| Radwanski, Igor | 10/23/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/23/2023 | 1.7 | Implement users associated to specific wallets regarding request 145 |
| Radwanski, Igor | 10/23/2023 | 2.8 | Analyze key documents discovered via Relativity for request 145 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 10/23/2023 | 2.6 | Quantify transactions of interest regarding request 145 |
| Ramanathan, Kumanan | 10/23/2023 | 0.7 | Review and provide feedback on broad crypto asset management strategy on derivatives and assets and provide feedback |
| Ramanathan, Kumanan | 10/23/2023 | 0.7 | Review of crypto asset sale to specific buyers and discuss with counsel on potential issues |
| Ramanathan, Kumanan | 10/23/2023 | 0.2 | Call with J. Ray (FTX) to discuss crypto update matters |
| Sagen, Daniel | 10/23/2023 | 1.3 | Correspondence with L. Salas Nunez (A&M) regarding AG diligence requests pertaining to vesting token receipts |
| Sagen, Daniel | 10/23/2023 | 0.6 | Correspondence with R. Kleiner (Galaxy) regarding digital asset conversions on third party exchanges |
| Sagen, Daniel | 10/23/2023 | 0.8 | Research and respond to inquiries from S. Majkowski (FTI) regarding coin report quantity changes |
| Sagen, Daniel | 10/23/2023 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss 10/13 Category A change log |
| Sagen, Daniel | 10/23/2023 | 0.3 | Discussion with D. Sagen, A. Selwood (A&M) to prepare stable coin conversions |
| Sagen, Daniel | 10/23/2023 | 1.4 | Review token holding details to identify potential stablecoin conversions |
| Sagen, Daniel | 10/23/2023 | 0.7 | Advise A. Selwood (A&M) regarding vesting token receipt reconciliation |
| Sagen, Daniel | 10/23/2023 | 0.9 | Review vesting token receipt reconciliation prepared by A. Selwood (A&M) |
| Sagen, Daniel | 10/23/2023 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss petition pricing analysis regarding revised data provided by Coin Metrics |
| Sagen, Daniel | 10/23/2023 | 1.3 | Correspondence with K. Ramanathan (A&M) regarding proposed stablecoin conversions and coin report model mechanics updates |
| Salas Nunez, Luis | 10/23/2023 | 0.7 | Call with M. Flynn, L. Callerio, L. Lambert, L. Salas (A&M) to discuss crypto tracing data request |
| Salas Nunez, Luis | 10/23/2023 | 0.4 | Summarize status of data request and current workstream progress |
| Selwood, Alexa | 10/23/2023 | 1.2 | Complete quality control check of token vesting analysis and cold storage token quantities |
| Selwood, Alexa | 10/23/2023 | 0.4 | Research token prices for select Category B tokens for 10/13 coin report quality control check |
| Selwood, Alexa | 10/23/2023 | 0.3 | Discussion with D. Sagen, A. Selwood (A&M) to prepare stable coin conversions |
| Selwood, Alexa | 10/23/2023 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss 10/13 Category A change log |
| Selwood, Alexa | 10/23/2023 | 1.8 | Update token vesting analysis to include cold storage assets |
| Selwood, Alexa | 10/23/2023 | 1.7 | Analyze claims detail for category B tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/23/2023 | 1.4 | Summarize category B token claims analysis |
| Selwood, Alexa | 10/23/2023 | 1.4 | Research transactions on-chain for Category A change log |
| Selwood, Alexa | 10/23/2023 | 1.9 | Analyze category B token prices for claims analysis |
| Selwood, Alexa | 10/23/2023 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss petition pricing analysis regarding revised data provided by Coin Metrics |
| Simoneaux, Nicole | 10/23/2023 | 1.9 | Prepare FTX 2.0 bidder diligence responses for employees linked to FTX US exchange activity |
| Simoneaux, Nicole | 10/23/2023 | 1.8 | Prepare FTX 2.0 bidder diligence responses for employees linked to Dotcom exchange activity |
| Stockmeyer, Cullen | 10/23/2023 | 0.7 | Prepare updated token receivables petition date balances based on latest available information |
| Stockmeyer, Cullen | 10/23/2023 | 2.2 | Prepare updates to token vesting model based on need for delineation between ticker and token name |
| Stockmeyer, Cullen | 10/23/2023 | 1.6 | Update token vesting model input section based on updated understanding of funded contracts |
| Stockmeyer, Cullen | 10/23/2023 | 0.9 | Prepare updated token receivables petition date balances bridge from previously provided based on latest available information |
| Sunkara, Manasa | 10/23/2023 | 2.9 | Provide a KYC user account mapping spreadsheet for an internal A&M analysis |
| Sunkara, Manasa | 10/23/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| van den Belt, Mark | 10/23/2023 | 0.7 | Call to review drafted dismissal motions and support with D. Johnston, M. van den Belt, D. Hainline (A&M) |
| van den Belt, Mark | 10/23/2023 | 0.1 | Call to discuss next steps for motion to dismiss binder support with M. van den Belt, D. Hainline (A&M) |
| van den Belt, Mark | 10/23/2023 | 0.4 | Prepare correspondence to E. Chew (A&M) in relation to tax compliance requirements for Singapore wind-down process |
| van den Belt, Mark | 10/23/2023 | 0.8 | Prepare correspondence to O. Ravnushkin (FTX) in relation to creditor lists of Zubr exchange |
| van den Belt, Mark | 10/23/2023 | 1.1 | Consider impact of letter regarding loan of loan releases on balance sheet of FTX Switzerland |
| van den Belt, Mark | 10/23/2023 | 2.2 | Prepare presentation on entity overviews for entities included in court motion |
| van den Belt, Mark | 10/23/2023 | 3.1 | Review support binder for motion to dismiss of multiple FTX entities |
| van den Belt, Mark | 10/23/2023 | 1.4 | Review claims filed by FTX EU Ltd with other Debtor entities |
| van den Belt, Mark | 10/23/2023 | 0.8 | Call with J. Ray (FTX), A. Kranzley, E. Simpson (S&C), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX Europe asset sale, Quoine strategic options analysis and other FTX rest of world matters |
| Walia, Gaurav | 10/23/2023 | 0.4 | Call with T. Biggs (M3) to discuss certain exchange related questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/23/2023 | 0.6 | Review the updated pricing metrics provide by CM |
| Wall, Guy | 10/23/2023 | 0.1 | Review available materials related to FTX Dubai advertising period completion |
| Wall, Guy | 10/23/2023 | 0.3 | Call with R. Arbid (A&M), R. Kanaan (Kanaan & Associates) on claims period |
| Wilson, David | 10/23/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, D. Wilson, and R. Johnson (A&M) to discuss open requests and action items |
| Wilson, David | 10/23/2023 | 1.7 | Query database to retrieve all fiat withdrawal transactions above $20 million where administrative approver of transaction is visible on the exchange |
| Wilson, David | 10/23/2023 | 1.6 | Query database to retrieve all crypto withdrawal transactions above $1 million where administrative approver of transaction is visible on the exchange |
| Wilson, David | 10/23/2023 | 2.4 | Query database to retrieve all withdrawal transactions conducted within 15 days and 90 days leading up to petition date for two accounts |
| Witherspoon, Samuel | 10/23/2023 | 2.1 | Reconcile workstream submitted t-minus plans to live version |
| Witherspoon, Samuel | 10/23/2023 | 1.9 | Review updated PMO materials for changes from prior version |
| Zatz, Jonathan | 10/23/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, J. Zatz, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Arbid, Rami | 10/24/2023 | 0.3 | Review available materials to FTX Dubai liquidator claims declaration letter to be signed |
| Arbid, Rami | 10/24/2023 | 0.9 | Review related to FTX Dubai audit draft finalization |
| Baker, Kevin | 10/24/2023 | 2.1 | Analyze withdrawal and deposits summary level information specific to customer preference amounts |
| Baker, Kevin | 10/24/2023 | 2.8 | Analyze any withdrawal or transfer activity specific to related parties for counsel regarding a specific institution of interest |
| Baker, Kevin | 10/24/2023 | 2.2 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Balmelli, Gioele | 10/24/2023 | 0.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re access to FTX Europe Back-ups |
| Balmelli, Gioele | 10/24/2023 | 1.6 | Review minutes of latest Swiss administrator call |
| Balmelli, Gioele | 10/24/2023 | 0.6 | Call with J. Bavaud (FTX), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), E. Simpson, T. Hill (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, M. van den Belt (A&M) on FTX Europe matters |
| Bowles, Carl | 10/24/2023 | 0.7 | Review FTX European entity steps plan and consider voting mechanics at the first creditors' meeting |
| Bowles, Carl | 10/24/2023 | 0.5 | Call with C. Bowles, J. Casey and H. McGoldrick (A&M) regarding progress of RoW and European subsidiaries wind down strategy |
| Broskay, Cole | 10/24/2023 | 0.4 | Correspondence with FTX accounting team related to Multicoin Capital Fund statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/24/2023 | 0.8 | Review the inbound crypto tracing correspondence |
| Casey, John | 10/24/2023 | 0.5 | Call with C. Bowles, J. Casey and H. McGoldrick (A&M) regarding progress of RoW and European subsidiaries wind down strategy |
| Chambers, Henry | 10/24/2023 | 0.9 | Update correspondence to A&M team regarding advice from local counsel regarding FTX Japan next steps |
| Chambers, Henry | 10/24/2023 | 0.8 | Correspondence with FTX Japan management regarding requirements for low balance account closure |
| Chambers, Henry | 10/24/2023 | 0.5 | Call with N. Mehta, E. Simpson, J. Simpson (S&C) and H. Chambers regarding FTX Japan next steps |
| Chambers, Henry | 10/24/2023 | 0.4 | Provide summary of FTX Japan withdrawal analysis to PWP team |
| Chambers, Henry | 10/24/2023 | 0.9 | Provide comments on claims portal KYC process deck for JPL |
| Chambers, Henry | 10/24/2023 | 0.5 | Call with N. Mehta, E. Simpson, J. Simpson (S&C), S. Melamed, S. Kojima, B. Spitz (FTX) and H. Chambers (A&M) to discuss FTX Japan updates |
| Chambers, Henry | 10/24/2023 | 0.4 | Call with E. Simpson, N. Mehta, J. Simpson (S&C), H. Chambers, S. Li (A&M) to discuss the next steps for FTX Japan K.K |
| Chambers, Henry | 10/24/2023 | 0.6 | Call with H. Chambers, S. Li, J. Lam (A&M) to discuss the nature and recovery options for an intercompany loan between Alameda and FTX Japan Holdings |
| Chan, Jon | 10/24/2023 | 2.9 | Investigate over the counter activity related to specific entities on the exchange |
| Chan, Jon | 10/24/2023 | 2.8 | Investigate spot margin activity for A&M internal request |
| Chew, Ee Ling | 10/24/2023 | 0.2 | Prepare correspondence to M. van den Belt (A&M) on tax compliance requirements for an involuntary wind-down process in Singapore |
| Collis, Jack | 10/24/2023 | 0.3 | Review and update strategic options analysis for Liquid Securities Singapore |
| Collis, Jack | 10/24/2023 | 0.4 | Review and update strategic options analysis for Innovatia Ltd |
| Collis, Jack | 10/24/2023 | 0.4 | Review and update strategic options analysis for Zubr Exchange |
| Collis, Jack | 10/24/2023 | 0.4 | Review and update strategic options analysis for Quoine India |
| Collis, Jack | 10/24/2023 | 0.3 | Review and update strategic options analysis for Quoine Pte |
| Dalgleish, Elizabeth | 10/24/2023 | 0.6 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss financial analysis of FTX wind-down entities |
| Dalgleish, Elizabeth | 10/24/2023 | 0.2 | Meeting with E. Dalgleish, M. van den Belt (A&M) to May'23 financials of FTX rest of world entities |
| Dalgleish, Elizabeth | 10/24/2023 | 0.3 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss strategic options analysis for rest of world entities |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/24/2023 | 0.3 | Meeting with E. Dalgleish, M. van den Belt (A&M) to review revised wind-down motion list |
| Dalgleish, Elizabeth | 10/24/2023 | 1.9 | Prepare updated list of FTX RoW entities proposed to be included in the wind-down motion |
| Dalgleish, Elizabeth | 10/24/2023 | 1.6 | Prepare summary of key financials as of May'23 for the FTX RoW entities proposed to be struck-off |
| Dalgleish, Elizabeth | 10/24/2023 | 0.4 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss wind down motion list |
| Dalgleish, Elizabeth | 10/24/2023 | 1.2 | Prepare updated list of the FTX RoW entities proposed to be struck-off |
| Dalgleish, Elizabeth | 10/24/2023 | 2.9 | Prepare summary of key financials as of May'23 for the FTX RoW entities proposed to be included in the wind-down motion |
| Duncan, Ryan | 10/24/2023 | 0.3 | Develop correspondence with Crypto team regarding revisions to working group list update |
| Dusendschon, Kora | 10/24/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, R. Johnson (A&M) to discuss latest AWS data and KYC status |
| Dusendschon, Kora | 10/24/2023 | 0.2 | Review RoP file from privacy team and coordinate next steps |
| Dusendschon, Kora | 10/24/2023 | 0.2 | Teleconference with K. Dusendschon (A&M), B. Hadamik, G. Hougey, D. Turton, A. Vyas, D. Dolinsky (FTI), J. Gilday (S&C), to review open KYC, data collection and review support items |
| Ernst, Reagan | 10/24/2023 | 2.2 | Bridge investments master tracker with warrant analysis output spreadsheet to account for additional token warrants |
| Flynn, Matthew | 10/24/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, R. Johnson (A&M) to discuss latest AWS data and KYC status |
| Flynn, Matthew | 10/24/2023 | 0.4 | Update crypto workstream deliverable plan |
| Glustein, Steven | 10/24/2023 | 1.2 | Summarize indication of interest received for locked token positions |
| Hainline, Drew | 10/24/2023 | 0.2 | Review updates and next steps for motions to dismiss select international entities |
| Heric, Andrew | 10/24/2023 | 0.6 | Summarize and gather general findings and blockchain transfer detail conducted for a crypto tracing team request |
| Heric, Andrew | 10/24/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 10/24/2023 | 1.3 | Finalize formatting of deliverable document and supporting blockchain tracing details |
| Heric, Andrew | 10/24/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding request 145 exchange data and findings |
| Heric, Andrew | 10/24/2023 | 2.1 | Identify and trace token-specific activity of interest to its final destination |
| Heric, Andrew | 10/24/2023 | 2.6 | Conduct a review of over 870 internal documents of concern based on research being conducted for a high-priority crypto tracing request |
| Iwanski, Larry | 10/24/2023 | 1.1 | Conduct a review of priorities, documents, and communications for the crypto tracing and database requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 10/24/2023 | 1.4 | Ingest additional Kroll claims portal data into AWS analysis environment for downstream analysis and reporting |
| Johnson, Robert | 10/24/2023 | 0.9 | Adjust query for Metabase table to account for abnormal data in field and allow for data to display correctly |
| Johnson, Robert | 10/24/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, R. Johnson (A&M) to discuss latest AWS data and KYC status |
| Johnston, David | 10/24/2023 | 1.8 | Review final motion to dismiss, supporting declaration and support binder for Zubr and other entities |
| Johnston, David | 10/24/2023 | 1.1 | Review and update strategic options analysis relating to FTX Crypto Services and Japan Services |
| Kwan, Peter | 10/24/2023 | 1.4 | Draft responses to cybersecurity vendor to help support a forthcoming customer overlap analysis being performed |
| Kwan, Peter | 10/24/2023 | 2.7 | Draft timeline of primary code changes made in relation to the transaction monitoring apparatus at the exchange |
| Kwan, Peter | 10/24/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, R. Johnson (A&M) to discuss latest AWS data and KYC status |
| Kwan, Peter | 10/24/2023 | 1.5 | Call with C. Drappi (Alameda), A. Bosse (JFB), J Croke, A. Holland (S&C), L. Goldman (Alix), G. Walia, J. Zatz, P. Kwan, P. McGrath (A&M) to discuss OTC portal |
| Kwan, Peter | 10/24/2023 | 1.6 | Draft additional responses to follow up questions received from S&C related to additional questions received from federal regulator |
| Kwan, Peter | 10/24/2023 | 1.3 | Prepare responses to S&C follow-up questions related to historical analysis of 3rd party blockchain vendor alerts in contrast to aws exchange alerts |
| Kwan, Peter | 10/24/2023 | 1.7 | Research prevalence of institutional customers in exchange data as well as primary methods of identification in relation to questions from cybersecurity vendor |
| Lam, James | 10/24/2023 | 1.4 | Review the capital injections accounting records in the books of Liquid Group Inc |
| Lam, James | 10/24/2023 | 2.9 | Prepare the presentation on the Alameda loan made available to FTX Japan |
| Lam, James | 10/24/2023 | 2.8 | Analyze the recovery options for a payable due from FTX Japan |
| Lam, James | 10/24/2023 | 0.6 | Call with H. Chambers, S. Li, J. Lam (A&M) to discuss the nature and recovery options for an intercompany loan between Alameda and FTX Japan Holdings |
| Lambert, Leslie | 10/24/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 10/24/2023 | 0.9 | Provide guidance and observations concerning a flow of funds analysis for certain transactions |
| Lambert, Leslie | 10/24/2023 | 1.3 | Review in-process analysis, including support data and underlying workpapers |
| Lambert, Leslie | 10/24/2023 | 0.4 | Prepare for meeting and calls related to crypto tracing workstream |
| Lambert, Leslie | 10/24/2023 | 0.7 | Plan and prepare strategy for crypto tracing workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 10/24/2023 | 0.4 | Call with E. Simpson, N. Mehta, J. Simpson (S&C), H. Chambers, S. Li (A&M) to discuss the next steps for FTX Japan K.K |
| Li, Summer | 10/24/2023 | 0.2 | Call with S. Li, M. van den Belt (A&M) on FTX Japan strategic options analysis |
| Li, Summer | 10/24/2023 | 1.6 | Update of the deck summarizing the latest balance sheets of FTX Japan entities |
| Li, Summer | 10/24/2023 | 1.3 | Update of the strategic option analysis for FTX Japan K.K |
| Li, Summer | 10/24/2023 | 0.6 | Call with H. Chambers, S. Li, J. Lam (A&M) to discuss the nature and recovery options for an intercompany loan between Alameda and FTX Japan Holdings |
| Li, Summer | 10/24/2023 | 1.8 | Review the financial statements of FTX Japan Holdings K.K. to identify the options to recover the US$120m loan due from Alameda to FTX Japan |
| Lowdermilk, Quinn | 10/24/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 10/24/2023 | 2.3 | Research blockchain information for transactions tied to a loan agreement for tracing request 141 |
| Lowdermilk, Quinn | 10/24/2023 | 2.3 | Update crypto tracing analysis file with supplied database information for tracing request 151 |
| Lowdermilk, Quinn | 10/24/2023 | 2.7 | Analyze supplied AWS database information for transactions associated to tracing request 141 |
| McGoldrick, Hugh | 10/24/2023 | 0.5 | Call with C. Bowles, R. Sexton, J. Casey, and H. McGoldrick (A&M) re update on European and RoW subsidiaries wind-down |
| McGoldrick, Hugh | 10/24/2023 | 0.1 | Consider next steps following call on European and RoW subsidiaries wind-down |
| Mohammed, Azmat | 10/24/2023 | 0.4 | Support research related to changes to overriding bank withdrawals |
| Paolinetti, Sergio | 10/24/2023 | 1.6 | Revise token warrant analysis file with new information from investment tracker |
| Paolinetti, Sergio | 10/24/2023 | 1.8 | Draft comments for token quantities discrepancy between venture's team and BitGo |
| Paolinetti, Sergio | 10/24/2023 | 1.2 | Prepare list of issuers with token receivables to be contacted |
| Paolinetti, Sergio | 10/24/2023 | 0.7 | Adjust transaction hashes information on token release schedule |
| Paolinetti, Sergio | 10/24/2023 | 1.7 | Confirm transaction hashes for 20+ post-ICO tokens |
| Radwanski, Igor | 10/24/2023 | 0.9 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/24/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding request 145 exchange data and findings |
| Radwanski, Igor | 10/24/2023 | 1.1 | Analyze exchange information related to target users in request 145 |
| Radwanski, Igor | 10/24/2023 | 0.7 | Review draft deliverable to implement suggested changes for request 149 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 10/24/2023 | 0.9 | Extract key transfer details to build summary schedules for request 145 |
| Radwanski, Igor | 10/24/2023 | 1.2 | Build PowerPoint deliverable for request 145 |
| Radwanski, Igor | 10/24/2023 | 2.8 | Quantify transfer attributes regarding request 145 |
| Ramanathan, Kumanan | 10/24/2023 | 1.1 | Review matters re: staking validator services by Coinbase and correspond regarding next steps |
| Ramanathan, Kumanan | 10/24/2023 | 0.5 | Call with L. Abendschein, K. Mie, C. Amorello (Coinbase) to discuss trading rubrik |
| Ramanathan, Kumanan | 10/24/2023 | 0.3 | Coordinate with customer support agent and CFO re: responses to audit inquiry |
| Ramanathan, Kumanan | 10/24/2023 | 0.6 | Review of crypto asset trading matters and provide feedback |
| Ramanathan, Kumanan | 10/24/2023 | 0.3 | Facilitate payment of professional fee invoice tied to Galaxy asset management mandate and obtain recent executed agreements |
| Sagen, Daniel | 10/24/2023 | 0.6 | Call with N. Chang, A. Salameh (BitGo) R. Kleiner (Galaxy), and D. Sagen (A&M) to discuss token reporting updates |
| Sagen, Daniel | 10/24/2023 | 1.7 | Review token source pricing analysis prepared by A. Selwood (A&M), provide feedback regarding same |
| Sagen, Daniel | 10/24/2023 | 0.7 | Meeting with D. Sagen, A. Selwood (A&M), to update stable coin bridging in coin report input model |
| Sagen, Daniel | 10/24/2023 | 1.1 | Incorporate updates to 10/13 coin report Category A change log, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 10/24/2023 | 0.4 | Provide feedback to C. Stockmeyer (A&M) regarding token unlock schedule reconciliation |
| Sagen, Daniel | 10/24/2023 | 0.8 | Provide requested token reporting details to R. Kleiner (Galaxy) |
| Sagen, Daniel | 10/24/2023 | 1.3 | Review updated token unlock schedule, reconcile against coin report |
| Sagen, Daniel | 10/24/2023 | 0.6 | Follow up correspondence with R. Kleiner (Galaxy) and BitGo team regarding next steps related to token reporting process updates |
| Sagen, Daniel | 10/24/2023 | 0.3 | Distribute updated token unlock schedule to internal working A&M group in response to diligence requests from AG regarding token valuations |
| Sagen, Daniel | 10/24/2023 | 1.2 | Review 10/13 coin report Category A change log draft prepared by A. Selwood (A&M) |
| Salas Nunez, Luis | 10/24/2023 | 0.4 | Update of coin valuation workstream status while managing communication with stakeholders |
| Selwood, Alexa | 10/24/2023 | 0.5 | Call with D. Sagen, A. Selwood (A&M), N. Chang, A. Salameh (BitGo), R. Kleiner (Galaxy) to discuss token bridging |
| Selwood, Alexa | 10/24/2023 | 0.3 | Call with D. Sagen, A. Selwood (A&M), to update token bridging in coin report input model |
| Selwood, Alexa | 10/24/2023 | 0.7 | Analyze claim and asset petition price variances using revised Coin Metrics pricing data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/24/2023 | 0.7 | Meeting with D. Sagen, A. Selwood (A&M), to update stable coin bridging in coin report input model |
| Selwood, Alexa | 10/24/2023 | 1.3 | Update category B token claims analysis output schedule for 10/13 price information |
| Selwood, Alexa | 10/24/2023 | 0.7 | Update coin report input model for USDC stable coin redemption silo allocation |
| Selwood, Alexa | 10/24/2023 | 1.8 | Research Category A tokens changes on-chain for Category A change log |
| Selwood, Alexa | 10/24/2023 | 1.4 | Update Category A change log for 10/13 token information |
| Selwood, Alexa | 10/24/2023 | 1.9 | Complete quality control check of Category A change log |
| Selwood, Alexa | 10/24/2023 | 0.4 | Summarize Category A token changes for Category A change log |
| Selwood, Alexa | 10/24/2023 | 1.6 | Update coin report input model for USDC bridged transactions |
| Selwood, Alexa | 10/24/2023 | 1.2 | Update draft of claims and asset detail price analysis for 10/13 coin report data |
| Sexton, Rachel | 10/24/2023 | 0.5 | Call with C. Bowles, J. Casey and H. McGoldrick (A&M) regarding progress of RoW and European subsidiaries wind down strategy |
| Stegenga, Jeffery | 10/24/2023 | 0.6 | Review of / comments on latest draft t- plan confirmation timeline |
| Stegenga, Jeffery | 10/24/2023 | 0.4 | Review of latest equity investment and token investment workstream update |
| Stockmeyer, Cullen | 10/24/2023 | 1.2 | Review updated token vesting model provided by S. Paolinetti (A&M) re: commentary on certain variances |
| Stockmeyer, Cullen | 10/24/2023 | 0.6 | Update token receivables model mechanics for additional status column based on petition date |
| Stockmeyer, Cullen | 10/24/2023 | 1.1 | Update token receivables model based on additional information identified |
| Stockmeyer, Cullen | 10/24/2023 | 1.2 | Finalize updates for token vesting model based on discussion |
| Stockmeyer, Cullen | 10/24/2023 | 1.1 | Audit token receivables model for latest updates accuracy |
| Stockmeyer, Cullen | 10/24/2023 | 0.4 | Final review of vesting tokens model for valuation team |
| Sunkara, Manasa | 10/24/2023 | 2.9 | Investigate the sale of a specific NFT by the debtors from the us exchange for an internal analysis |
| Sunkara, Manasa | 10/24/2023 | 2.8 | Provide the user account details of who received funds associated with a list of transaction hashes for an internal investigation |
| Titus, Adam | 10/24/2023 | 1.6 | Calculate vesting schedule for token to compare against issuer token vesting schedule |
| Titus, Adam | 10/24/2023 | 1.1 | Provide edits based on review of token purchase option presentation to S. Glustein [A&M] |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/24/2023 | 1.4 | Draft summary of token investment summary presentation for execution of strategic alternatives |
| Titus, Adam | 10/24/2023 | 0.4 | Review draft of t-minus schedule based on token receivable process |
| Titus, Adam | 10/24/2023 | 0.7 | Write agenda in preparation for potential token buyer discussion scheduled |
| van den Belt, Mark | 10/24/2023 | 0.3 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss strategic options analysis for rest of world entities |
| van den Belt, Mark | 10/24/2023 | 0.2 | Meeting with E. Dalgleish, M. van den Belt (A&M) to May'23 financials of FTX rest of world entities |
| van den Belt, Mark | 10/24/2023 | 0.6 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss financial analysis of FTX wind-down entities |
| van den Belt, Mark | 10/24/2023 | 0.2 | Call with C. Heng (GT), M. van den Belt (A&M) to discuss MPC technologies voluntary wind down process |
| van den Belt, Mark | 10/24/2023 | 0.4 | Call with S. Aydin (FTX), M. van den Belt (A&M) on FTX Turkey step plan tax implications |
| van den Belt, Mark | 10/24/2023 | 0.3 | Prepare correspondence to B. Spitz (FTX) in relation to bankruptcy notice from potential users |
| van den Belt, Mark | 10/24/2023 | 0.3 | Meeting with E. Dalgleish, M. van den Belt (A&M) to review revised wind-down motion list |
| van den Belt, Mark | 10/24/2023 | 0.6 | Prepare correspondence B. Cheng (BM Probe) on balance sheet preparation of MPC Technologies |
| van den Belt, Mark | 10/24/2023 | 0.2 | Call with S. Li, M. van den Belt (A&M) on FTX Japan strategic options analysis |
| van den Belt, Mark | 10/24/2023 | 0.4 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss wind down motion list |
| van den Belt, Mark | 10/24/2023 | 2.2 | Prepare analysis on supplement of proof of claim of FTX EU Ltd |
| van den Belt, Mark | 10/24/2023 | 1.9 | Prepare updated pre-petition list of Directors of all FTX Debtor entities |
| van den Belt, Mark | 10/24/2023 | 2.4 | Review materials from Relativity on Blockfolio and LiquidEx |
| van den Belt, Mark | 10/24/2023 | 1.1 | Review presentation supporting the wind-down court motion |
| van den Belt, Mark | 10/24/2023 | 0.4 | Prepare updated presentation on Quoine Pte Ltd for UCC |
| van den Belt, Mark | 10/24/2023 | 1.4 | Prepare pro forma balance sheet of MPC Technologies |
| van den Belt, Mark | 10/24/2023 | 0.6 | Call with J. Bavaud (FTX), T. Luginbuehl, R. Bischof, A. Pellizzari (L&S), E. Simpson, T. Hill (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, M. van den Belt (A&M) on FTX Europe matters |
| Walia, Gaurav | 10/24/2023 | 2.3 | Review the entitlements pricing variance analysis and provide feedback |
| Walia, Gaurav | 10/24/2023 | 1.1 | Prepare for the Alameda OTC portal call |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/24/2023 | 1.5 | Call with C. Drappi (Alameda), A. Bosse (JFB), J Croke, A. Holland (S&C), L. Goldman (Alix), G. Walia, J. Zatz, P. Kwan, P. McGrath (A&M) to discuss OTC portal |
| Wall, Guy | 10/24/2023 | 0.1 | Review available materials related to FTX Dubai liquidator claims declaration letter to be signed |
| Wall, Guy | 10/24/2023 | 1.1 | Review related to FTX Dubai audit draft finalization |
| Zatz, Jonathan | 10/24/2023 | 1.1 | Script database related to request to provide all Alameda transfers with loans exchange |
| Zatz, Jonathan | 10/24/2023 | 1.2 | Update list of questions for Alameda OTC and identify owners of each question |
| Zatz, Jonathan | 10/24/2023 | 1.5 | Call with C. Drappi (Alameda), A. Bosse (JFB), J Croke, A. Holland (S&C), L. Goldman (Alix), G. Walia, J. Zatz, P. Kwan, P. McGrath (A&M) to discuss OTC portal |
| Zhang, Qi | 10/24/2023 | 3.1 | Daily review of Integreon manual review team's work to record down issues identified for 24 Oct 2023 for 9 UK team |
| Zhang, Qi | 10/24/2023 | 1.2 | Reverse rejections that are caused by excessive upload of documents where system should have accepted them |
| Zhang, Qi | 10/24/2023 | 0.6 | Reverse rejections caused by wrong region that are caused by system |
| Zhang, Qi | 10/24/2023 | 2.4 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 24 Oct 2023 |
| Arbid, Rami | 10/25/2023 | 0.2 | Review available materials to FTX Dubai liquidator no claims declaration |
| Baker, Kevin | 10/25/2023 | 0.5 | Call with K. Baker, J. Zatz, D. Wilson, S. Krautheim, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Baker, Kevin | 10/25/2023 | 2.8 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Baker, Kevin | 10/25/2023 | 2.7 | Analyze and procure production ready documents to produce for a specific third party request |
| Baker, Kevin | 10/25/2023 | 0.5 | Call with K. Baker and S. Krautheim (A&M) to develop support ticket overlays |
| Baker, Kevin | 10/25/2023 | 2.8 | Respond to specific subpoena request from a government agency regarding transactions specific to an internal investigation |
| Callerio, Lorenzo | 10/25/2023 | 0.5 | Meeting with L. Iwanski, L. Lambert, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Callerio, Lorenzo | 10/25/2023 | 0.6 | Review the communications to be sent to the pre-ICO token issuers prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/25/2023 | 0.6 | Review the Solana analysis prepared by L. Clayton (A&M) and provide comments |
| Callerio, Lorenzo | 10/25/2023 | 0.6 | Follow-up correspondence with some taken issuers re: outstanding tokens |
| Callerio, Lorenzo | 10/25/2023 | 0.4 | Review and update the token outreach tracker |
| Casey, John | 10/25/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish, and J. Casey (A&M) re weekly update on European and RoW subsidiaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 10/25/2023 | 0.1 | Call with J Casey and J Collis (A&M) regarding strategic options analysis of FTX Malta entities |
| Casey, John | 10/25/2023 | 0.9 | Prepare updated presentation on wind-down procedures of a Cypriot entity |
| Casey, John | 10/25/2023 | 0.4 | Review available materials on wind down procedure in Cyprus |
| Casey, John | 10/25/2023 | 0.6 | Review available materials on strike-off procedures in several rest of world jurisdictions |
| Casey, John | 10/25/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on wind down of European and RoW subsidiaries |
| Casey, John | 10/25/2023 | 0.4 | Call with M. van den Belt, J. Casey, H. McGoldrick (A&M), G. Noble, A. Sidaway, S. Michaelides (Grant Thornton) re wind-down procedure in Cyprus |
| Chambers, Henry | 10/25/2023 | 0.3 | Correspondence with A&M team and FTX Japan management regarding appointment of Quoine India director |
| Chambers, Henry | 10/25/2023 | 2.9 | Prepare of discussion deck regarding options for unwind of Alameda loan to FTX Japan Holding |
| Chambers, Henry | 10/25/2023 | 3.0 | Prepare of analysis of unwind of FTX Japan intercompany loans |
| Chambers, Henry | 10/25/2023 | 1.6 | Provide updates on FTX Japan go forward steps analysis |
| Chambers, Henry | 10/25/2023 | 1.8 | Review FTX Japan go forward steps analysis |
| Chan, Jon | 10/25/2023 | 2.6 | Investigate activity related to additional wallets provided regarding Tomochain |
| Chan, Jon | 10/25/2023 | 0.5 | Call with M. Sunkara, J. Chan, R. Johnson, and L. Konig (A&M) to discuss status of ongoing data requests |
| Collis, Jack | 10/25/2023 | 0.4 | Review registry documentation for Alameda Global Services and Killarney Lake Investments |
| Collis, Jack | 10/25/2023 | 0.1 | Call with J Casey and J Collis (A&M) regarding strategic options analysis of FTX Malta entities |
| Collis, Jack | 10/25/2023 | 0.8 | Review pre-petition contracts for FTX Europe and update strategic options analysis |
| Collis, Jack | 10/25/2023 | 0.4 | Review current contracts for FTX Germany and update strategic options analysis |
| Collis, Jack | 10/25/2023 | 0.2 | Review current contracts for FTX Gibraltar and update strategic options analysis |
| Collis, Jack | 10/25/2023 | 0.2 | Review current contracts for FTX Singapore and update strategic options analysis |
| Collis, Jack | 10/25/2023 | 0.6 | Review current contracts for FTX Cyprus and update strategic options analysis |
| Collis, Jack | 10/25/2023 | 1.8 | Prepare summary of directors, contact BVI office in relation to registry searches and collate information from the Australian and Singapore company registries |
| Collis, Jack | 10/25/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on wind down of European and RoW subsidiaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/25/2023 | 0.3 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss crypto update matters |
| Coverick, Steve | 10/25/2023 | 0.3 | Call with A. Kranzley (S&C) to discuss operational matter at FTX Japan |
| Dalgleish, Elizabeth | 10/25/2023 | 2.3 | Prepare presentation setting out the debtor and non-debtor entities proposed to be included in the wind-down motion |
| Dalgleish, Elizabeth | 10/25/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish, and J. Casey (A&M) re weekly update on European and RoW subsidiaries |
| Dalgleish, Elizabeth | 10/25/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 10/25/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, N. Srivastava (E&Y) to discuss FTX Turkey and FTX Crypto Services Ltd matters |
| Dusendschon, Kora | 10/25/2023 | 0.2 | Confer with team on Slack channels and provide guidance on how to conduct requested searches |
| Dusendschon, Kora | 10/25/2023 | 0.2 | Review update and confer on Cognito data extract |
| Dusendschon, Kora | 10/25/2023 | 0.4 | Confer with team regarding the status of various KYC related items, including overlay file, support tickets and inventory tie out |
| Ernst, Reagan | 10/25/2023 | 1.8 | Analyze pre-ICO Alameda token positions for token warrant exercise dates |
| Ernst, Reagan | 10/25/2023 | 0.4 | Bridge investment master type changes from token to equity positions |
| Flynn, Matthew | 10/25/2023 | 0.2 | Call with M. Flynn, P. Kwan (A&M), E. Simendinger and others (FTX) to discuss data in network scanning service |
| Flynn, Matthew | 10/25/2023 | 0.6 | Update crypt workstream project plan |
| Flynn, Matthew | 10/25/2023 | 0.3 | Confirm SOL crypto deposit wallet locations for custody transfer |
| Francis, Luke | 10/25/2023 | 1.9 | Review of notice parties for motion to dismiss to ensure capture of all creditors necessary |
| Francis, Luke | 10/25/2023 | 0.4 | Correspondence with claims agent regarding motion to dismiss parties to notice |
| Francis, Luke | 10/25/2023 | 1.4 | Search creditor relationship with Debtors' based on company records |
| Glustein, Steven | 10/25/2023 | 1.9 | Prepare bridge analysis relating to adjusted petition date token receivable balance relating to LedgerPrime |
| Glustein, Steven | 10/25/2023 | 2.1 | Prepare summary of adjusted token receivable balance as at the petition date relating to LedgerPrime |
| Glustein, Steven | 10/25/2023 | 1.4 | Update unvested token presentation relating to token sale process |
| Glustein, Steven | 10/25/2023 | 0.3 | Draft response to proposal received for token investment |
| Heric, Andrew | 10/25/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 149 findings and identified data points |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/25/2023 | 1.4 | Design and populate a summary schedule of identified wallet interactions of interest for request 152 |
| Heric, Andrew | 10/25/2023 | 0.9 | Create three summary schedules that summarize identified activity of concern for request 152 |
| Heric, Andrew | 10/25/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 152 |
| Heric, Andrew | 10/25/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding approach to multiple crypto tracing requests |
| Heric, Andrew | 10/25/2023 | 0.7 | Gather and summarize a tracing visual of interest related to the request 149 findings |
| Heric, Andrew | 10/25/2023 | 0.5 | Call with L. Callerio, A. Heric and A. Dobbs (A&M) to discuss Tomochain token swap funds tracing |
| Heric, Andrew | 10/25/2023 | 0.6 | Conduct internal document research regarding two wallets of concern for request 149 |
| Heric, Andrew | 10/25/2023 | 0.9 | Identify wallet group designations for 15 wallets of concern related to request 149 |
| Heric, Andrew | 10/25/2023 | 2.1 | Conduct destination crypto tracing of identified pre-petition withdrawals of concern related to high-priority request 152 |
| Heric, Andrew | 10/25/2023 | 1.2 | Identify and populate categorical address data for over 480 withdrawals of concern related to high priority request 152 |
| Iwanski, Larry | 10/25/2023 | 0.5 | Meeting with L. Iwanski, L. Lambert, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Iwanski, Larry | 10/25/2023 | 0.9 | review of requests for an investigation being conducted on behalf of the avoidance team |
| Iwanski, Larry | 10/25/2023 | 0.8 | Review of document including tokens on exchanges and petition date pricing |
| Johnson, Robert | 10/25/2023 | 0.5 | Call with M. Sunkara, J. Chan, R. Johnson, and L. Konig (A&M) to discuss status of ongoing data requests |
| Johnson, Robert | 10/25/2023 | 1.2 | Review data requests to identify any server issues impacting delivery of datasets |
| Johnson, Robert | 10/25/2023 | 1.3 | Monitor export of Alameda databases for EY download to allow for hosting Alameda databases outside of A&M AWS environment |
| Johnston, David | 10/25/2023 | 0.8 | Coordinate final steps for A&M in relation to filing of motion to dismiss |
| Johnston, David | 10/25/2023 | 1.1 | Prepare wind down plan for Ren entities |
| Konig, Louis | 10/25/2023 | 0.5 | Call with M. Sunkara, J. Chan, R. Johnson, and L. Konig (A&M) to discuss status of ongoing data requests |
| Krautheim, Sean | 10/25/2023 | 0.5 | Call with K. Baker, J. Zatz, D. Wilson, S. Krautheim, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Krautheim, Sean | 10/25/2023 | 0.5 | Call with K. Baker and S. Krautheim (A&M) to develop support ticket overlays |
| Krautheim, Sean | 10/25/2023 | 0.6 | Review and develop overlay tables to evaluate support claims tickets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/25/2023 | 1.7 | Perform quality review of recreated wallet tracking database based on additional wallet addresses imported |
| Kwan, Peter | 10/25/2023 | 0.2 | Call with M. Flynn, P. Kwan (A&M), E. Simendinger and others (FTX) to discuss data in network scanning service |
| Kwan, Peter | 10/25/2023 | 0.6 | Prepare schedule of petition dated pricing data by token for crypto tracing team |
| Kwan, Peter | 10/25/2023 | 1.9 | Develop additional linking logic to cross reference between exchange related transaction monitoring alerts and detailed alerts received from 3rd party vendor |
| Kwan, Peter | 10/25/2023 | 3.1 | Finalize timeline of primary code changes made in relation to the transaction monitoring apparatus at the exchange to incorporate additional logic implemented over time |
| Kwan, Peter | 10/25/2023 | 1.2 | Draft responses (based on additional research) to questions received from S&C in relation to 3rd party blockchain vendor data |
| Kwan, Peter | 10/25/2023 | 1.4 | Prepare anecdotal example of customer alert with different alert severity values when comparing alert data between aws exchange and 3rd party vendor datasets |
| Kwan, Peter | 10/25/2023 | 1.1 | Revise reporting packet based on newly ingested data from the nss database based on newly scanned data from revised wallet addresses |
| Lam, James | 10/25/2023 | 0.3 | Call with J. Lam, C. Tong, J. Yan (A&M) to discuss updates on bidder due diligence, KYC process and FTX Japan analysis |
| Lam, James | 10/25/2023 | 1.9 | Finalize the presentation deck on the unwind options for FTX Japan Holdings |
| Lam, James | 10/25/2023 | 2.7 | Update the recovery option analysis and presentation for the Alameda loan |
| Lam, James | 10/25/2023 | 0.9 | Compare the operation team withdrawal records to the latest financials of FTX Japan |
| Lam, James | 10/25/2023 | 2.3 | Review the financials and cashflow forecast of FTX Japan K.K |
| Lambert, Leslie | 10/25/2023 | 0.6 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lambert, Leslie | 10/25/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding approach to multiple crypto tracing requests |
| Lambert, Leslie | 10/25/2023 | 0.5 | Call with L. Lambert and I. Radwanski (A&M) discussing preliminary updates for request 145 |
| Lambert, Leslie | 10/25/2023 | 1.1 | Review the approach and workpaper for a detailed analysis of certain activity on the exchange |
| Lambert, Leslie | 10/25/2023 | 1.3 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Li, Summer | 10/25/2023 | 1.6 | Answer the comments from H. Chambers (A&M) on the deck about the US$120m loan due from Alameda to FTX Japan |
| Li, Summer | 10/25/2023 | 2.9 | Prepare for a deck on the options to recover the US$120m loan due from Alameda to FTX Japan |
| Lowdermilk, Quinn | 10/25/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 149 findings and identified data points |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/25/2023 | 2.4 | Annotate crypto tracing analysis file with identified transactions for high priority crypto tracing request |
| Lowdermilk, Quinn | 10/25/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 152 |
| Lowdermilk, Quinn | 10/25/2023 | 2.8 | Research blockchain information for top withdrawals from exchange for tracing request 152 |
| Lowdermilk, Quinn | 10/25/2023 | 2.6 | Analyze blockchain transactions for high priority crypto tracing request |
| Mohammed, Azmat | 10/25/2023 | 0.1 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Mohammed, Azmat | 10/25/2023 | 0.3 | Review research on legacy risk modules and withdrawal verifications |
| Mohammed, Azmat | 10/25/2023 | 0.3 | Support development efforts with legacy data from service providers |
| Paolinetti, Sergio | 10/25/2023 | 1.2 | Investigate funding amounts for token issuer with open source information |
| Paolinetti, Sergio | 10/25/2023 | 1.6 | Summarize on slides funding and proposal details of token issuer |
| Paolinetti, Sergio | 10/25/2023 | 0.8 | Search transaction hashes for potential token receipts |
| Radwanski, Igor | 10/25/2023 | 0.5 | Call with L. Lambert and I. Radwanski (A&M) discussing preliminary updates for request 145 |
| Radwanski, Igor | 10/25/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 152 |
| Radwanski, Igor | 10/25/2023 | 2.1 | Trace transfers of interest to extract last known location of target withdrawals |
| Radwanski, Igor | 10/25/2023 | 2.1 | Edit deliverable to include summary schedules for request 145 |
| Radwanski, Igor | 10/25/2023 | 2.1 | Quantify transfers of interest to notate flow of funds for request 152 |
| Ramanathan, Kumanan | 10/25/2023 | 0.3 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss crypto update matters |
| Ramanathan, Kumanan | 10/25/2023 | 0.4 | Call with D. Sagen, K. Ramanathan (A&M) to discuss crypto asset coin report |
| Ramanathan, Kumanan | 10/25/2023 | 1.1 | Review phishing e-mail attempts and correspond with counsel re: scenarios |
| Ramanathan, Kumanan | 10/25/2023 | 0.4 | Call with T. Zaskon (Tres Finance) to discuss pricing on on-chain database queries |
| Ramanathan, Kumanan | 10/25/2023 | 0.6 | Review and facilitate payment of open invoices re: crypto |
| Ramanathan, Kumanan | 10/25/2023 | 0.3 | Call with S. Freeman, J. Pennington (JST) to discuss advisory services |
| Ramanathan, Kumanan | 10/25/2023 | 0.8 | Assist with onboarding procedures with market makers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/25/2023 | 0.8 | Review various occurrences of spam tokens across wallets |
| Ramanathan, Kumanan | 10/25/2023 | 1.1 | Review and correspond re: DOJ crypto request |
| Sagen, Daniel | 10/25/2023 | 0.5 | Meeting with D. Sagen, A. Selwood (A&M), to update stable coin entity allocation in coin report input model |
| Sagen, Daniel | 10/25/2023 | 1.1 | Review Solana summary materials related to potential token sales, provide feedback to Ventures team |
| Sagen, Daniel | 10/25/2023 | 0.8 | Correspondence with R. Kleiner (Galaxy) regarding token contract address review |
| Sagen, Daniel | 10/25/2023 | 0.4 | Correspondence with D. Jones (Coinbase) regarding digital asset custody invoices |
| Sagen, Daniel | 10/25/2023 | 0.7 | Call with G. Walia, D. Sagen (A&M) to discuss token level shortfall analysis |
| Sagen, Daniel | 10/25/2023 | 0.4 | Call with D. Sagen, K. Ramanathan (A&M) to discuss crypto asset coin report |
| Sagen, Daniel | 10/25/2023 | 0.7 | Respond to question from A. Lewis (S&C) regarding token balance reporting |
| Sagen, Daniel | 10/25/2023 | 1.2 | Prepare summary schedule of transactions with unmapped token contract addresses |
| Sagen, Daniel | 10/25/2023 | 0.8 | Incorporate token contract address mappings into coin report model details |
| Sagen, Daniel | 10/25/2023 | 1.6 | Review token contract address mapping details provided by BitGo |
| Sagen, Daniel | 10/25/2023 | 1.4 | Correspondence with BitGo team regarding token contract address review |
| Sagen, Daniel | 10/25/2023 | 0.6 | Correspondence with R. Kleiner (Galaxy) regarding token unlock details |
| Sagen, Daniel | 10/25/2023 | 0.6 | Call with D. Sagen, A. Selwood (A&M), to discuss Category B token claims analysis |
| Salas Nunez, Luis | 10/25/2023 | 2.1 | Document coin report model by keeping track of latest changes |
| Salas Nunez, Luis | 10/25/2023 | 1.9 | Organize and summarize estimation motion workstream status |
| Selwood, Alexa | 10/25/2023 | 0.5 | Meeting with D. Sagen, A. Selwood (A&M), to update stable coin entity allocation in coin report input model |
| Selwood, Alexa | 10/25/2023 | 0.8 | Update coin report input model for USDT stable coin bridge transaction silo allocation |
| Selwood, Alexa | 10/25/2023 | 1.9 | Analyze transactions on-chain to identify bridge transactions in coin report input model |
| Selwood, Alexa | 10/25/2023 | 1.8 | Update coin report input model for USDT stable coin redemption silo allocation |
| Selwood, Alexa | 10/25/2023 | 1.9 | Research transactions on-chain for token mapping in coin report input model |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/25/2023 | 1.9 | Analyze token trading statistics for token claims analysis |
| Selwood, Alexa | 10/25/2023 | 0.2 | Summarize stable coin bridge transactions |
| Selwood, Alexa | 10/25/2023 | 1.4 | Analyze token claims information for FTX.com residual assets |
| Selwood, Alexa | 10/25/2023 | 1.8 | Summarize token asset versus claims analysis by legal entity |
| Selwood, Alexa | 10/25/2023 | 0.6 | Call with D. Sagen, A. Selwood (A&M), to discuss Category B token claims analysis |
| Sexton, Rachel | 10/25/2023 | 0.2 | Review available materials re: rest of world and European subsidiaries strategic options analysis |
| Sexton, Rachel | 10/25/2023 | 0.2 | Prepare for call on FTX EU strategic options analysis |
| Sexton, Rachel | 10/25/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on wind down of European and RoW subsidiaries |
| Stockmeyer, Cullen | 10/25/2023 | 0.5 | Meeting with L. Iwanski, L. Lambert, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update |
| Stockmeyer, Cullen | 10/25/2023 | 2.1 | Prepare subsidiary workbook for development of petition date token receivables balance |
| Stockmeyer, Cullen | 10/25/2023 | 1.9 | Develop receivables balance for certain subsidiary tokens based on prior provided report |
| Stockmeyer, Cullen | 10/25/2023 | 1.7 | Review and incorporate prior provided petition balance for subsidiary token receivables |
| Stockmeyer, Cullen | 10/25/2023 | 1.7 | Review prior reported receivable token balance in order to develop format matching analysis |
| Stockmeyer, Cullen | 10/25/2023 | 1.6 | Begin development of receivables balance roll for certain subsidiary assets |
| Sunkara, Manasa | 10/25/2023 | 2.9 | Investigate the transaction activity related to certain users based on jurisdiction for an internal analysis |
| Sunkara, Manasa | 10/25/2023 | 0.5 | Call with M. Sunkara, J. Chan, R. Johnson, and L. Konig (A&M) to discuss status of ongoing data requests |
| Titus, Adam | 10/25/2023 | 0.7 | Provide comments to token proposal analysis prior to sending to UCC |
| Titus, Adam | 10/25/2023 | 1.1 | Build schedule for equity position including token warrants for summary |
| Titus, Adam | 10/25/2023 | 0.9 | Review token proposal analysis prior to sending to UCC and Ad hoc |
| Titus, Adam | 10/25/2023 | 1.7 | Update draft of PMO presentation for weekly token updates |
| Titus, Adam | 10/25/2023 | 0.8 | Draft agenda for potential buyer call on token position |
| van den Belt, Mark | 10/25/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish, and J. Casey (A&M) re weekly update on European and RoW subsidiaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 10/25/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters |
| van den Belt, Mark | 10/25/2023 | 1.1 | Review and amend court motions related to Zubr exchange ltd |
| van den Belt, Mark | 10/25/2023 | 0.2 | Review Quoine presentation prior to sharing with UCC |
| van den Belt, Mark | 10/25/2023 | 3.1 | Review expected liquidation costs of wind down entities |
| van den Belt, Mark | 10/25/2023 | 0.4 | Call with M. van den Belt, J. Casey, H. McGoldrick (A&M), G. Noble, A. Sidaway, S. Michaelides (Grant Thornton) re wind-down procedure in Cyprus |
| van den Belt, Mark | 10/25/2023 | 1.1 | Review materials and prepare correspondence to F. Weinberg Crocco (S&C) in relation to court motions for several FTX entities |
| van den Belt, Mark | 10/25/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, N. Srivastava (E&Y) to discuss FTX Turkey and FTX Crypto Services Ltd matters |
| Walia, Gaurav | 10/25/2023 | 1.3 | Review the latest intercompany exchange activity analysis and provide feedback |
| Walia, Gaurav | 10/25/2023 | 0.7 | Call with G.Walia, D. Sagen (A&M) to discuss token level shortfall analysis |
| Walia, Gaurav | 10/25/2023 | 1.7 | Review the token level shortfall analysis and provide feedback |
| Walia, Gaurav | 10/25/2023 | 2.4 | Review the existing OTC portal data |
| Walia, Gaurav | 10/25/2023 | 0.6 | Provide a summary of customer balances by token |
| Wall, Guy | 10/25/2023 | 0.2 | Review available materials related to FTX Dubai liquidator no claims declaration |
| Wilson, David | 10/25/2023 | 0.5 | Call with K. Baker, J. Zatz, D. Wilson, S. Krautheim, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Wilson, David | 10/25/2023 | 2.4 | Query database to consolidate accounts for S&C subpoena request associated with wallet identifier |
| Yan, Jack | 10/25/2023 | 1.9 | Update the wallet data of FTX Japan and Quoine Pte Ltd as at October 25, 2023 |
| Zatz, Jonathan | 10/25/2023 | 0.5 | Call with K. Baker, J. Zatz, D. Wilson, S. Krautheim, and P. Kwan (A&M) to discuss status of ongoing data requests |
| Zhang, Qi | 10/25/2023 | 1.3 | Add AWS information for AWS data null cases which account information can be identified on Relativity 25 Oct 2023 |
| Zhang, Qi | 10/25/2023 | 0.7 | Review AWS mismatch cases to see if they can be cleared or required searches on Relativity 25 Oct 2023 |
| Zhang, Qi | 10/25/2023 | 0.4 | Review applications with AML screening hits to assign cases to the relevant manual review team with language skills |
| Zhang, Qi | 10/25/2023 | 2.6 | Daily review of Integreon manual review team's work to record down issues identified for 8 UK team |
| Zhang, Qi | 10/25/2023 | 2.1 | Review response received from bidders on KYC/AML to raise follow-ups and comments where necessary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/26/2023 | 3.1 | Extract and delivery of transactional data for specific customer related to a government subpoena request |
| Baker, Kevin | 10/26/2023 | 2.9 | Provide the top 25 related party customer accounts and identify any customer accounts with special treatment |
| Baker, Kevin | 10/26/2023 | 2.1 | Test scripts and quality controls on scripts calculating daily balances for all components of customer balances |
| Baker, Kevin | 10/26/2023 | 1.8 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 10/26/2023 | 1.4 | Call with K. Baker and S. Krautheim (A&M) to finalize KYC overlay requests |
| Baker, Kevin | 10/26/2023 | 0.5 | Call with K. Baker and S. Krautheim (A&M) to develop KYC overlay requests |
| Callerio, Lorenzo | 10/26/2023 | 0.9 | Review and provide comments on the withdrawals analysis received from L. Lambert (A&M) |
| Callerio, Lorenzo | 10/26/2023 | 0.6 | Review correspondence related to tracing of cryptocurrencies received today |
| Callerio, Lorenzo | 10/26/2023 | 0.7 | Review the updated token deck prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 10/26/2023 | 0.4 | Review and approve the final SOL analysis prepared by L. Clayton (A&M) |
| Callerio, Lorenzo | 10/26/2023 | 0.7 | Review the token receivable correspondence received today |
| Callerio, Lorenzo | 10/26/2023 | 0.4 | Participate in a call with K. Ramanathan, L. Callerio, L. Lambert, P. Kwan, L. Konig, A. Mohammed, J. Zatz and D. Sagen (A&M) re: crypto and ops update |
| Casey, John | 10/26/2023 | 2.2 | Review current situation in relation to European and RoW subsidiary entities and prepare list of same |
| Casey, John | 10/26/2023 | 1.1 | Review various European and RoW registries for information for strategic options analysis |
| Casey, John | 10/26/2023 | 0.4 | Prepare updated materials on current directors of FTX rest of world entities |
| Casey, John | 10/26/2023 | 0.6 | Review framework agreement for a Gibraltar MVL |
| Casey, John | 10/26/2023 | 0.7 | Prepare strategic options analysis on FTX Nigeria entities |
| Chambers, Henry | 10/26/2023 | 0.6 | Call with H. Chambers (A&M), M. Rahmani, N. Nussbaum, G. Possess (PWP) regarding FTX Japan financial statements |
| Chambers, Henry | 10/26/2023 | 0.3 | Correspondence with FTX Japan Management regarding potential for FTX Japan restart |
| Chambers, Henry | 10/26/2023 | 2.9 | Prepare analysis on FTX Japan Balance sheet and intercompany receivable wind down |
| Chambers, Henry | 10/26/2023 | 0.3 | Correspondence with Crosspoint advisors regarding potential role at FTX Japan |
| Chambers, Henry | 10/26/2023 | 0.4 | Correspondence with S&C and A&M regarding FTX Japan next steps analysis |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/26/2023 | 1.0 | Prepare for meeting with FTX Management regarding FTX Japan next steps |
| Chambers, Henry | 10/26/2023 | 0.6 | Call with K. Ramanathan, H. Chambers (A&M), N. Mehta, A. Kranzley and others (S&C), M. Rahmani and others (PWP), M. Cilia, J. Ray (FTX) to discuss FTX Japan matters |
| Chan, Jon | 10/26/2023 | 2.3 | Investigate activity related to A&M internal request relating to specific entity a list of emails |
| Chan, Jon | 10/26/2023 | 1.3 | Quality control reports for A&M internal request relating to specific entity a list of emails |
| Chan, Jon | 10/26/2023 | 2.1 | Investigate activity related to kyc documents for lending claims |
| Collis, Jack | 10/26/2023 | 0.6 | Prepare strategic options analysis and review supporting information for Technology Services Bahamas |
| Collis, Jack | 10/26/2023 | 0.4 | Review company profiles and S&P reports for FTX Zuma and Alameda Yankari, update tracker accordingly |
| Collis, Jack | 10/26/2023 | 0.2 | Prepare updated list of current and historical directors for FTX rest of world entities |
| Collis, Jack | 10/26/2023 | 1.1 | Prepare strategic options analysis and review supporting information for Alameda Research Pte Ltd |
| Collis, Jack | 10/26/2023 | 0.6 | Prepare strategic options analysis and review supporting information for FTX Malta Gaming |
| Collis, Jack | 10/26/2023 | 0.6 | Prepare strategic options analysis and review supporting information for FTX Malta Holdings |
| Collis, Jack | 10/26/2023 | 1.1 | Prepare strategic options analysis and review supporting information for Alameda Research Yankari |
| Collis, Jack | 10/26/2023 | 1.2 | Prepare strategic options analysis and review supporting information for FTX Zuma |
| Collis, Jack | 10/26/2023 | 0.3 | Research into the local strategic options consideration for Nigeria |
| Collis, Jack | 10/26/2023 | 0.2 | Prepare analysis on filed claims for FTX rest of world entities |
| Dalgleish, Elizabeth | 10/26/2023 | 3.1 | Review Relativity documents from broad search for Blockfolio Inc, Liquid Financial USA and LiquidEx |
| Dalgleish, Elizabeth | 10/26/2023 | 0.6 | Review and update paragraph on intercompany payables for FTX Europe asset sale court motion |
| Dalgleish, Elizabeth | 10/26/2023 | 1.1 | Prepare cross-functional working group deck for 27 October meeting |
| Dalgleish, Elizabeth | 10/26/2023 | 3.1 | Prepare updated presentation setting out the debtor and non-debtor entities proposed to be included in a wind-down motion |
| Dusendschon, Kora | 10/26/2023 | 0.6 | Compile biweekly deck for meeting with R. Perubhatla (FTX) and start to draft talking points |
| Dusendschon, Kora | 10/26/2023 | 0.6 | Execute search for settlements slack channel, review results and provide update to team |
| Dusendschon, Kora | 10/26/2023 | 0.2 | Assist with coordination and access issues for Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 10/26/2023 | 1.3 | Review indication of interest form to include details in locked token position summary slide deck |
| Flynn, Matthew | 10/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development efforts |
| Flynn, Matthew | 10/26/2023 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest crypto workstream status |
| Flynn, Matthew | 10/26/2023 | 0.4 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS data requests |
| Flynn, Matthew | 10/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation |
| Flynn, Matthew | 10/26/2023 | 0.9 | Update PMO presentation for crypto workstream for Management |
| Flynn, Matthew | 10/26/2023 | 0.3 | Review wallets related to Tres finance analysis |
| Flynn, Matthew | 10/26/2023 | 1.2 | Create project management template for crypto workstream |
| Flynn, Matthew | 10/26/2023 | 0.9 | Review overall trading volume data on FTX.COM for analysis |
| Flynn, Matthew | 10/26/2023 | 0.4 | Review estate budget proposal for management |
| Glustein, Steven | 10/26/2023 | 0.4 | Update unvested token presentation relating to footnote disclosure updates |
| Glustein, Steven | 10/26/2023 | 0.9 | Update PMO slides relating to token venture investment updates |
| Heric, Andrew | 10/26/2023 | 0.7 | Edit language and summary tables based on a quality control review from L. Lambert and L. Callerio (A&M) |
| Heric, Andrew | 10/26/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing deliverable updates for request 152 |
| Heric, Andrew | 10/26/2023 | 2.2 | Design and integrate database information into a summary table related to .COM withdrawals for request 152 |
| Heric, Andrew | 10/26/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 152 |
| Heric, Andrew | 10/26/2023 | 2.7 | Create an populate data points of concern for two unique summary tables of preliminary tracing findings for REQ152 |
| Heric, Andrew | 10/26/2023 | 1.6 | Create and structure the request 152 deliverable with summary findings and an executive overview |
| Heric, Andrew | 10/26/2023 | 0.4 | Conduct a quality control review of the request 152 appendix items and summary descriptions |
| Iwanski, Larry | 10/26/2023 | 0.7 | Review of priorities and requests related to certain individuals and their trading related to the estate |
| Iwanski, Larry | 10/26/2023 | 0.6 | Analysis and review of crypto tracing request 152 |
| Johnson, Robert | 10/26/2023 | 1.1 | Remove BCB data associated with specific common accounts from cash combined and summary tables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 10/26/2023 | 0.3 | Perform quality check on migrated BCB data in Metabase production tables to confirm functionality |
| Johnson, Robert | 10/26/2023 | 1.3 | Ingest KYC data files provided by Sygnia into Postgres database to combine into single dataset |
| Johnson, Robert | 10/26/2023 | 2.3 | Report on FTX customers having balances of 10k or higher as of petition date |
| Johnson, Robert | 10/26/2023 | 0.7 | Migrate replacement BCB data from staging tables to production Metabase tables |
| Johnson, Robert | 10/26/2023 | 0.4 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS data requests |
| Johnston, David | 10/26/2023 | 1.1 | Review and update background presentation relating to FTX EU Ltd. customer shortfall |
| Johnston, David | 10/26/2023 | 1.7 | Review and update presentation relating to wind down entities and approach by entity |
| Konig, Louis | 10/26/2023 | 0.4 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS data requests |
| Konig, Louis | 10/26/2023 | 0.4 | Participate in a call with K. Ramanathan, L. Callerio, L. Lambert, P. Kwan, L. Konig, A. Mohammed, J. Zatz and D. Sagen (A&M) re: crypto and ops update |
| Krautheim, Sean | 10/26/2023 | 1.4 | Call with K. Baker and S. Krautheim (A&M) to finalize KYC overlay requests |
| Krautheim, Sean | 10/26/2023 | 0.5 | Call with K. Baker and S. Krautheim (A&M) to develop KYC overlay requests |
| Krautheim, Sean | 10/26/2023 | 1.6 | Develop KYC overlay tables for support ticket requests |
| Kwan, Peter | 10/26/2023 | 1.6 | Research iterative follow up questions posed by federal regulator to provided responses to S&C |
| Kwan, Peter | 10/26/2023 | 0.4 | Call with M. Flynn, P. Kwan, L. Konig, R. Johnson (A&M) to discuss AWS data requests |
| Kwan, Peter | 10/26/2023 | 1.3 | Prepare schedule of data containing all relevant personally identifying information parsed from institutional customers of the exchange |
| Kwan, Peter | 10/26/2023 | 0.8 | Continue to revise reporting packet based on newly ingested data from the nss database based on newly scanned data from revised wallet addresses |
| Kwan, Peter | 10/26/2023 | 1.8 | Develop logic to extract enhanced personally identifying information associated with institutional customers of the exchange in support of customer overlap analysis |
| Kwan, Peter | 10/26/2023 | 1.5 | Perform quality review of outputs created based on logic developed to extract enhanced personally identifying information associated with institutional customers of the exchange |
| Kwan, Peter | 10/26/2023 | 0.6 | Revise presentation summarizing the comparison between aws exchange alerts and detailed alerts received from 3rd party blockchain vendor |
| Kwan, Peter | 10/26/2023 | 1.1 | Create wallet address tracking database counts, by blockchain, to share with 3rd party blockchain pricing provider to support additional validation of nss database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/26/2023 | 0.4 | Participate in a call with K. Ramanathan, L. Callerio, L. Lambert, P. Kwan, L. Konig, A. Mohammed, J. Zatz and D. Sagen (A&M) re: crypto and ops update |
| Kwan, Peter | 10/26/2023 | 0.9 | Troubleshoot linking logic to cross reference between exchange related transaction monitoring alerts and detailed alerts received from 3rd party vendor to utilize a combination of txid and wallet addresses |
| Lam, James | 10/26/2023 | 2.6 | Analyze and process BitGo transaction records to prepare management summary for FTX Japan |
| Lam, James | 10/26/2023 | 2.4 | Update the FTX Japan and Alameda Loan analysis in response to management |
| Lambert, Leslie | 10/26/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 152 |
| Lambert, Leslie | 10/26/2023 | 0.7 | Edit language and summary tables based on a quality control review from L. Lambert and L. Callerio (A&M) |
| Lambert, Leslie | 10/26/2023 | 1.2 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lambert, Leslie | 10/26/2023 | 0.3 | Call with M. Flynn, L. Lambert (A&M) to discuss interim report for S&C |
| Lambert, Leslie | 10/26/2023 | 0.9 | Conduct quality control review of crypto tracing output and deliverables |
| Lambert, Leslie | 10/26/2023 | 0.3 | Plan and prepare for meetings and calls |
| Lambert, Leslie | 10/26/2023 | 0.4 | Draft update on an open crypto tracing request |
| Lambert, Leslie | 10/26/2023 | 0.4 | Participate in a call with K. Ramanathan, L. Callerio, L. Lambert, P. Kwan, L. Konig, A. Mohammed, J. Zatz and D. Sagen (A&M) re: crypto and ops update |
| Lowdermilk, Quinn | 10/26/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 152 |
| Lowdermilk, Quinn | 10/26/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing deliverable updates for request 152 |
| Lowdermilk, Quinn | 10/26/2023 | 2.8 | Annotate crypto tracing analysis file with identified tracing efforts for tracing request 152 |
| Lowdermilk, Quinn | 10/26/2023 | 2.7 | Analyze blockchain information for top withdrawals for crypto tracing request 152 |
| Lowdermilk, Quinn | 10/26/2023 | 1.9 | Quality control crypto tracing deliverable for tracing request 152 |
| Mohammed, Azmat | 10/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development efforts |
| Mohammed, Azmat | 10/26/2023 | 0.4 | Review research materials related to fiat/bank withdrawal overrides |
| Mohammed, Azmat | 10/26/2023 | 0.3 | Update engineering status slides for FTX leadership |
| Paolinetti, Sergio | 10/26/2023 | 1.3 | Compare pre-petition token receipt's transaction hashes with token tracing team's report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/26/2023 | 1.2 | Add token receipts on PMO slides and update them for 10/13 pricing |
| Paolinetti, Sergio | 10/26/2023 | 2.1 | Estimate tokens outstanding and received based on new MM loan agreements |
| Paolinetti, Sergio | 10/26/2023 | 0.7 | Search wallets related to token warrant agreement to receive tokens |
| Paolinetti, Sergio | 10/26/2023 | 1.1 | Incorporate outstanding tokens and latest updates on PMO slides |
| Paolinetti, Sergio | 10/26/2023 | 0.9 | Research token airdrop news and network launch dates |
| Radwanski, Igor | 10/26/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing deliverable updates for request 152 |
| Radwanski, Igor | 10/26/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 152 |
| Radwanski, Igor | 10/26/2023 | 2.4 | Trace on-chain transfers to identify last known location for request 152 |
| Radwanski, Igor | 10/26/2023 | 1.2 | Edit draft deliverable for request 152 to verify key information |
| Radwanski, Igor | 10/26/2023 | 2.9 | Trace target withdrawals from exchange users for request 152 |
| Ramanathan, Kumanan | 10/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development efforts |
| Ramanathan, Kumanan | 10/26/2023 | 0.7 | Review of BitGo tri-party collateral agreement and correspond with counsel re: posting of materials |
| Ramanathan, Kumanan | 10/26/2023 | 0.4 | Review excel model examples and distribute to team for creation of customer analysis model |
| Ramanathan, Kumanan | 10/26/2023 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest crypto workstream status |
| Ramanathan, Kumanan | 10/26/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss IT matters and operations |
| Ramanathan, Kumanan | 10/26/2023 | 0.6 | Review and provide comments to crypto prime broker engagement letter |
| Ramanathan, Kumanan | 10/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation |
| Ramanathan, Kumanan | 10/26/2023 | 0.4 | Participate in a call with K. Ramanathan, L. Callerio, L. Lambert, P. Kwan, L. Konig, A. Mohammed, J. Zatz and D. Sagen (A&M) re: crypto and ops update |
| Ramanathan, Kumanan | 10/26/2023 | 1.2 | Call with K. Ramanathan & C. Sullivan, J. Ray (FTX), A. Dietderich (S&C) and S&C team, K. Cofsky (PWP) and PWP team, UCC advisors & AHC advisors for the weekly 2.0 update discussion |
| Ramanathan, Kumanan | 10/26/2023 | 0.5 | Call with A. Holland (S&C), K. Ramanathan, A. Selwood, D. Sagen (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Ramanathan, Kumanan | 10/26/2023 | 0.6 | Call with K. Ramanathan, H. Chambers (A&M), N. Mehta, A. Kranzley and others (S&C), M. Rahmani and others (PWP), M. Cilia, J. Ray (FTX) to discuss FTX Japan matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/26/2023 | 1.2 | Correspondence with Galaxy team, Sygnia team, BitGo team regarding token contract address validation |
| Sagen, Daniel | 10/26/2023 | 0.6 | Review third party exchange status updates from J. Croke (S&C), draft summary bullets for further review |
| Sagen, Daniel | 10/26/2023 | 0.7 | Correspondence with R. Kleiner (Galaxy) regarding token contract address validation processes |
| Sagen, Daniel | 10/26/2023 | 0.3 | Revise third party exchange status notes, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 10/26/2023 | 1.1 | Update token contract address analysis supplemental source data provided by BitGo team |
| Sagen, Daniel | 10/26/2023 | 0.8 | Correspondence with H. Nachmias (Sygnia), N. Chang (BitGo) regarding claiming digital assets |
| Sagen, Daniel | 10/26/2023 | 0.5 | Meeting with D. Sagen, A. Selwood (A&M), to update Category B residual assets analysis |
| Sagen, Daniel | 10/26/2023 | 1.3 | Research and respond to historical token receipt questions from S. Paolinetti (A&M) |
| Sagen, Daniel | 10/26/2023 | 0.4 | Provide M. Mirando (A&M) with FTX exchange diligence materials |
| Sagen, Daniel | 10/26/2023 | 0.3 | Advise A. Selwood (A&M) on updates to Category B excess token analysis |
| Sagen, Daniel | 10/26/2023 | 0.4 | Correspondence with Sygnia team regarding token contract validation |
| Sagen, Daniel | 10/26/2023 | 0.2 | Advise A. Selwood (A&M) regarding third party exchange status review |
| Sagen, Daniel | 10/26/2023 | 0.7 | Review third party exchange status commentary prepared by A. Selwood (A&M) |
| Sagen, Daniel | 10/26/2023 | 0.6 | Prepare updated token pricing schedule with revised name mappings |
| Sagen, Daniel | 10/26/2023 | 0.6 | Flag various token contract addresses for further review |
| Sagen, Daniel | 10/26/2023 | 0.5 | Call with A. Holland (S&C), K. Ramanathan, A. Selwood, D. Sagen (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Salas Nunez, Luis | 10/26/2023 | 0.6 | Document estimation valuation workstream status based on latest developments |
| Salas Nunez, Luis | 10/26/2023 | 0.9 | Review of background documents on FTX 2.0 bids |
| Selwood, Alexa | 10/26/2023 | 0.5 | Meeting with D. Sagen, A. Selwood (A&M), to update Category B residual assets analysis |
| Selwood, Alexa | 10/26/2023 | 1.4 | Update claims residual assets analysis to include category A token information |
| Selwood, Alexa | 10/26/2023 | 0.7 | Complete quality control check of token price summary analysis |
| Selwood, Alexa | 10/26/2023 | 0.6 | Update coin report input model transaction data legal entity allocation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/26/2023 | 0.7 | Summarize price variance analysis for updated Coin Metrics data |
| Selwood, Alexa | 10/26/2023 | 1.3 | Summarize crypto on third party exchanges as of 10/18 |
| Selwood, Alexa | 10/26/2023 | 1.7 | Analyze token name mapping for coin report input model |
| Selwood, Alexa | 10/26/2023 | 1.8 | Analyze token claims information for FTX.us residual assets |
| Selwood, Alexa | 10/26/2023 | 1.1 | Analyze assets by token versus token claims by legal entity |
| Selwood, Alexa | 10/26/2023 | 1.4 | Categorize tokens for claims versus assets analysis |
| Selwood, Alexa | 10/26/2023 | 0.1 | Summarize crypto market updates by token |
| Selwood, Alexa | 10/26/2023 | 0.1 | Research token vesting transaction on-chain |
| Selwood, Alexa | 10/26/2023 | 0.5 | Call with A. Holland (S&C), K. Ramanathan, A. Selwood, D. Sagen (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Sivapalu, Anan | 10/26/2023 | 1.8 | Create preliminary outline of balances dashboard to be implemented |
| Sivapalu, Anan | 10/26/2023 | 1.3 | Add column to delineate long-shot balances in database |
| Sivapalu, Anan | 10/26/2023 | 1.2 | Add column in balances database to conjoin ticker columns |
| Stockmeyer, Cullen | 10/26/2023 | 1.7 | Prepare reconciliation of various accounts related to venture token investments for certain subsidiary |
| Stockmeyer, Cullen | 10/26/2023 | 1.8 | Prepare review of token ICO dates and prices for petition balance of investment receivables |
| Stockmeyer, Cullen | 10/26/2023 | 1.9 | Further analysis of token ICO dates and prices for petition balance of investment receivables |
| Stockmeyer, Cullen | 10/26/2023 | 1.4 | Further analysis related to reconciliation of various accounts related to venture token investments for certain subsidiary |
| Sullivan, Christopher | 10/26/2023 | 0.6 | Review IC transactions at Blockfolio for recovery implications |
| Sullivan, Christopher | 10/26/2023 | 1.2 | Call with K. Ramanathan & C. Sullivan, J. Ray (FTX), A. Dietderich (S&C) and S&C team, K. Cofsky (PWP) and PWP team, UCC advisors & AHC advisors for the weekly 2.0 update discussion |
| Sunkara, Manasa | 10/26/2023 | 2.8 | Extract all transaction activity associated with the confirmed user accounts for an internal investigation |
| Sunkara, Manasa | 10/26/2023 | 1.8 | Extract the user account details for all individuals associated with a list of transactions |
| Sunkara, Manasa | 10/26/2023 | 2.7 | Populate the customer kyc fields for the top 300 customers related to a diligence request |
| Sunkara, Manasa | 10/26/2023 | 2.9 | Run a wildcard search across the database for any accounts associated with two individuals for an internal investigation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/26/2023 | 1.1 | Review token presentation updated for latest details including pricing verifying all figures |
| Titus, Adam | 10/26/2023 | 1.8 | Review manual vesting schedules provided by Sygnia against details within token investment tracker |
| Titus, Adam | 10/26/2023 | 0.6 | email correspondence on token KYC process for issuance of token receivable |
| van den Belt, Mark | 10/26/2023 | 1.1 | Prepare correspondence to E. Simpson (S&C) in relation to supplemental proof of claim of FTX EU Ltd |
| van den Belt, Mark | 10/26/2023 | 0.8 | Prepare correspondence to T. Hill (S&C) in relation to sales motion of FTX Europe asset sale |
| van den Belt, Mark | 10/26/2023 | 0.9 | Prepare correspondence to E. Erdem (E&Y), S. Aydin (FTX) in relation to FTX Turkey steps plan |
| van den Belt, Mark | 10/26/2023 | 2.8 | Prepare presentation on background of FTX EU customer shortfall |
| van den Belt, Mark | 10/26/2023 | 3.1 | Review wind down entity analysis for wind down motion |
| van den Belt, Mark | 10/26/2023 | 2.4 | Review intercompany payables for pre-petition amounts |
| Walia, Gaurav | 10/26/2023 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest crypto workstream status |
| Walia, Gaurav | 10/26/2023 | 0.8 | Prepare the crypto workstream status update |
| Walia, Gaurav | 10/26/2023 | 1.1 | Review the excluded customer analysis and provide feedback |
| Walia, Gaurav | 10/26/2023 | 2.1 | Develop workplan to sort through OTC Alameda balances |
| Walia, Gaurav | 10/26/2023 | 1.7 | Review the de minimis account analysis and provide feedback |
| Walia, Gaurav | 10/26/2023 | 0.7 | Prepare responses to OTC Alameda questions |
| Wilson, David | 10/26/2023 | 0.6 | Correspond with FTI to retrieve KYC documents on identified users for S&C subpoena request with wallet identifier |
| Wilson, David | 10/26/2023 | 2.1 | Search for corporate account on exchange with email containing domain name as known related party for A&M request |
| Zatz, Jonathan | 10/26/2023 | 0.8 | Summarize follow-up action items from call with Alameda regarding OTC |
| Zhang, Qi | 10/26/2023 | 0.9 | Reverse rejections that are caused by excessive upload of documents where system should have accepted them for US |
| Zhang, Qi | 10/26/2023 | 2.6 | Daily review of Integreon manual review team's work to record down issues identified for 26 Oct 2023 for 8 UK team |
| Zhang, Qi | 10/26/2023 | 1.9 | Add AWS information for AWS data null cases which account information can be identified on Relativity 26 Oct 2023 |
| Arnett, Chris | 10/27/2023 | 0.7 | Revise workstream planner for ops, hr, and contracts work streams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/27/2023 | 2.9 | Extract all transactional data and analyze results for a specific customer requested by counsel for an investigation |
| Baker, Kevin | 10/27/2023 | 0.5 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |
| Baker, Kevin | 10/27/2023 | 0.7 | Call with K. Baker, S. Krautheim, L. Konig and P. Kwan (A&M) to discuss action items and status of ongoing data requests |
| Balmelli, Gioele | 10/27/2023 | 0.3 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re updates on sharing FTX Europe Back-ups access |
| Balmelli, Gioele | 10/27/2023 | 1.2 | Prepare breakdown of FTX EU Ltd expenses paid by FTX Europe AG |
| Callerio, Lorenzo | 10/27/2023 | 1.1 | Review the updated withdrawals analysis prepared by the crypto tracing team |
| Callerio, Lorenzo | 10/27/2023 | 0.7 | Review REQ149 deliverable prepared by Q. Lowdermilk (A&M) |
| Callerio, Lorenzo | 10/27/2023 | 0.6 | Review and update the token outreach tracker |
| Casey, John | 10/27/2023 | 1.9 | Review current situation in relation to European and RoW subsidiary entities and prepare updated list of same |
| Casey, John | 10/27/2023 | 3.1 | Prepare updated strategic options analysis on FTX Europe entities |
| Casey, John | 10/27/2023 | 0.6 | Prepare strategic options analysis on FTX Europe entities |
| Chambers, Henry | 10/27/2023 | 0.3 | Correspondence with A&M data privacy team regrading data privacy language in BitGo agreement |
| Chambers, Henry | 10/27/2023 | 0.5 | Call with H. Chambers and D. Johnston (A&M) regarding updates to FTX Japan next steps |
| Chambers, Henry | 10/27/2023 | 0.5 | Correspondence with PWP regarding FTX Japan resolution of intercompany balances |
| Chan, Jon | 10/27/2023 | 2.2 | Investigate activity related to A&M internal request regarding specific lending claims |
| Chan, Jon | 10/27/2023 | 1.9 | Investigate activity related to A&M internal request given a list of names and emails |
| Chan, Jon | 10/27/2023 | 2.6 | Investigate activity related to Genopets and related emails for A&M internal request |
| Chan, Jon | 10/27/2023 | 0.5 | Teleconference with D. Wilson, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Collis, Jack | 10/27/2023 | 1.1 | Prepare strategic options analysis and review supporting information for Killarney Lake Investments |
| Collis, Jack | 10/27/2023 | 0.4 | Prepare strategic options analysis and review supporting information for Technology Services Bahamas |
| Collis, Jack | 10/27/2023 | 0.9 | Prepare strategic options analysis and review supporting information for Cedar Grove Technology |
| Collis, Jack | 10/27/2023 | 0.4 | Prepare strategic options analysis and review supporting information for Bancroft Way |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 10/27/2023 | 1.2 | Prepare strategic options analysis and review supporting information for Alameda Global Services |
| Collis, Jack | 10/27/2023 | 0.4 | Prepare strategic options analysis and review supporting information for Cedar Grove |
| Collis, Jack | 10/27/2023 | 0.6 | Prepare strategic options analysis and review supporting information for Alameda TR |
| Collis, Jack | 10/27/2023 | 1.1 | Prepare strategic options analysis and review supporting information for Alameda Aus |
| Collis, Jack | 10/27/2023 | 0.1 | Gather and review available materials on FTX Nigerian entities |
| Coverick, Steve | 10/27/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto workstreams |
| Dalgleish, Elizabeth | 10/27/2023 | 1.1 | Review and update the list of debtor and non-debtor entities proposed to be included in a wind-down motion |
| Dalgleish, Elizabeth | 10/27/2023 | 2.6 | Prepare updated cross-functional working group deck for 27 October meeting |
| Dusendschon, Kora | 10/27/2023 | 0.5 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |
| Dusendschon, Kora | 10/27/2023 | 0.2 | Compile message for FTI outlining KYC inventory from Sygnia and tie-out required |
| Dusendschon, Kora | 10/27/2023 | 0.6 | Compile tracker and finalize dashboard for biweekly update for R. Perubhatla |
| Dusendschon, Kora | 10/27/2023 | 0.1 | Provide feedback to N. Molina (FTX) regarding Cognito export |
| Dusendschon, Kora | 10/27/2023 | 0.3 | Review Front app mailboxes and provide feedback to team |
| Dusendschon, Kora | 10/27/2023 | 0.1 | Provide guidance regarding Relativity searches and downloads |
| Dusendschon, Kora | 10/27/2023 | 0.4 | Teleconference with K. Dusendschon, R. Johnson (A&M) and R. Perubhatla (FTX) to review AWS open items and status of workstreams |
| Dusendschon, Kora | 10/27/2023 | 0.4 | Teleconference with K. Dusendschon (A&M), A. Bailey, B. McMahon, D. Turton (FTI), E. Newman, J. Gilday (S&C), R. Perubhatla and B. Bangerton (FTX) to review status of open collection/preservation items |
| Ernst, Reagan | 10/27/2023 | 0.4 | Formulate interested parties slide template for locked token position slide deck |
| Ernst, Reagan | 10/27/2023 | 1.6 | Recover information regarding locked token position for potential sale |
| Flynn, Matthew | 10/27/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation and customer analysis |
| Flynn, Matthew | 10/27/2023 | 0.3 | Call with M. Flynn, P. Kwan (A&M) to discuss crypto wallet tracing data request |
| Flynn, Matthew | 10/27/2023 | 0.2 | Call with M. Flynn, D. Slay (A&M) to discuss PMO presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/27/2023 | 0.6 | Update weekly deliverable tracker for management |
| Flynn, Matthew | 10/27/2023 | 0.3 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data gaps in network scanning service |
| Glustein, Steven | 10/27/2023 | 0.6 | Provide comments on presentation materials regarding status of interested buyers relating to locked token investments |
| Glustein, Steven | 10/27/2023 | 1.3 | Review presentation materials regarding status of interested buyers relating to locked token investments |
| Glustein, Steven | 10/27/2023 | 1.2 | Provide comments on adjusted petition date bridge relating to LedgerPrime token investments |
| Glustein, Steven | 10/27/2023 | 1.9 | Review adjusted petition date bridge relating to LedgerPrime token investments |
| Heric, Andrew | 10/27/2023 | 1.4 | Populate and finalize the request 149 deliverable based on identified database and internal document information |
| Heric, Andrew | 10/27/2023 | 1.9 | Detail summary open source and internal information on a claim entity of concern related to request 149 |
| Heric, Andrew | 10/27/2023 | 3.1 | Conduct destination crypto tracing of identified withdrawals of interest from population of 480 for request 152 |
| Heric, Andrew | 10/27/2023 | 1.3 | Review database deposit, transfers, and withdrawals related to two internal .COM accounts of concern for request 149 |
| Heric, Andrew | 10/27/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 152 |
| Iwanski, Larry | 10/27/2023 | 0.4 | Conduct a review of the deliverable for crypto tracing request 149 |
| Iwanski, Larry | 10/27/2023 | 0.8 | Review of deliverable regarding a manual withdrawal analysis |
| Johnson, Robert | 10/27/2023 | 0.8 | Review request and associated SQL script for updated combined transaction data displayed in Metabase |
| Johnson, Robert | 10/27/2023 | 1.9 | Export sample data from 398 FTX.com database tables to allow for team to review data types within each file |
| Johnson, Robert | 10/27/2023 | 0.5 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |
| Johnson, Robert | 10/27/2023 | 1.4 | Extract KYC data into single file to be provided to FTI to allow for mapping of Google drive data |
| Johnson, Robert | 10/27/2023 | 0.2 | Update table row counts to account for all tables in .com and .us schemas |
| Johnson, Robert | 10/27/2023 | 0.2 | Update user password for Metabase reporting and dashboarding platform |
| Johnson, Robert | 10/27/2023 | 0.4 | Teleconference with K. Dusendschon, R. Johnson (A&M) and R. Perubhatla (FTX) to review AWS open items and status of workstreams |
| Johnston, David | 10/27/2023 | 1.6 | Review adversary motion to dismiss FTX Trading and Maclaurin Investments Ltd., prepare summary and consider next steps |
| Johnston, David | 10/27/2023 | 0.8 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson (S&C), D. Hammon, M. Borts (E&Y) on FTX wind-down planning |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/27/2023 | 0.7 | Call with J. Rosenfeld, J. Goldman, S. Ehrenberg (S&C) and D. Johnston (A&M) to discuss FTX Europe data storage |
| Johnston, David | 10/27/2023 | 0.5 | Call with H. Chambers and D. Johnston (A&M) regarding updates to FTX Japan next steps |
| Johnston, David | 10/27/2023 | 0.6 | Review and amend presentation on strategic options analysis of Ren entities |
| Johnston, David | 10/27/2023 | 0.3 | Review and update wind down summary presentation for FTX Management |
| Krautheim, Sean | 10/27/2023 | 0.5 | Teleconference with D. Wilson, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Krautheim, Sean | 10/27/2023 | 0.7 | Call with K. Baker, S. Krautheim, L. Konig and P. Kwan (A&M) to discuss action items and status of ongoing data requests |
| Krautheim, Sean | 10/27/2023 | 0.5 | Call with K. Dusendschon, K. Baker, R. Johnson, and S. Krautheim (A&M) to discuss open items on the data team queue |
| Kwan, Peter | 10/27/2023 | 0.5 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |
| Kwan, Peter | 10/27/2023 | 1.7 | Perform analysis on hundreds of tokens that were included in customer-token balances shared with valuation expert |
| Kwan, Peter | 10/27/2023 | 0.3 | Call with M. Flynn, P. Kwan (A&M) to discuss crypto wallet tracing data request |
| Kwan, Peter | 10/27/2023 | 0.3 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data gaps in network scanning service |
| Kwan, Peter | 10/27/2023 | 0.9 | Generate listing of tables and fields associated with exchange data to be provided as reference to the valuation expert |
| Kwan, Peter | 10/27/2023 | 0.7 | Review orphaned data based on outputs of linking logic to cross reference between exchange related transaction monitoring alerts and detailed alerts received from 3rd party vendor |
| Kwan, Peter | 10/27/2023 | 1.9 | Revise schedule of data containing all relevant personally identifying information parsed from institutional customers of the exchange based on filters applied to limit subaccount level data |
| Kwan, Peter | 10/27/2023 | 1.6 | Prepare additional supporting data extracted associated with hundreds of tokens that were included in customer-token balances shared with valuation expert |
| Lam, James | 10/27/2023 | 0.4 | Prepare and review data requests for the FTX Japan customer balance analysis for PWP |
| Lowdermilk, Quinn | 10/27/2023 | 2.4 | Update crypto tracing deliverable for preliminary observations regarding crypto tracing request 152 |
| Lowdermilk, Quinn | 10/27/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 152 |
| Lowdermilk, Quinn | 10/27/2023 | 2.8 | Trace top withdrawals from exchange for crypto tracing request 152 |
| Lowdermilk, Quinn | 10/27/2023 | 2.7 | Analyze blockchain activity for crypto tracing request 152 |
| Mohammed, Azmat | 10/27/2023 | 0.3 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data gaps in network scanning service |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/27/2023 | 1.3 | Compare pre-petition token receipt's transaction hashes with different token investment agreements |
| Paolinetti, Sergio | 10/27/2023 | 1.1 | Add token holdings on hot and cold wallets for token issuer's summary slides |
| Paolinetti, Sergio | 10/27/2023 | 0.9 | Reconcile CoinReport holdings of certain tokens with transaction hashes |
| Paolinetti, Sergio | 10/27/2023 | 0.8 | Update marketing materials for pre-ICO tokens to be sent to PWP and S&C |
| Radwanski, Igor | 10/27/2023 | 1.6 | Quantify transfer amounts to identify last known location of funds regarding request 152 |
| Radwanski, Igor | 10/27/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 152 |
| Radwanski, Igor | 10/27/2023 | 1.7 | Edit deliverable to include appendix schedules for request 152 |
| Radwanski, Igor | 10/27/2023 | 2.8 | Trace target transfers from Debtor wallets for request 152 |
| Ramanathan, Kumanan | 10/27/2023 | 0.5 | Call with G. Walia, K. Ramanathan, A. Selwood, D. Sagen (A&M) to discuss token claims analysis |
| Ramanathan, Kumanan | 10/27/2023 | 0.2 | Call with K. Ramanathan, G. Walia, P. Kwan (A&M) regarding AG token pricing diligence request |
| Ramanathan, Kumanan | 10/27/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation and customer analysis |
| Ramanathan, Kumanan | 10/27/2023 | 0.3 | Call with D. Handelsman, A. Levine (S&C) to discuss engagement letter markup |
| Ramanathan, Kumanan | 10/27/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto workstreams |
| Sagen, Daniel | 10/27/2023 | 0.2 | Call with L. Salas Nunez, A. Sivapalu, D. Sagen (A&M) regarding AG token pricing diligence request |
| Sagen, Daniel | 10/27/2023 | 1.1 | Provide summary of outstanding crypto custody invoices for payment, distribute with M. Cilia and R. Perubhatla (FTX) |
| Sagen, Daniel | 10/27/2023 | 0.3 | Respond to comments from K. Ramanathan (A&M) regarding monthly administrative report template |
| Sagen, Daniel | 10/27/2023 | 0.7 | Correspondence with various A&M team members regarding AG token related diligence requests |
| Sagen, Daniel | 10/27/2023 | 0.5 | Call with G. Walia, K. Ramanathan, A. Selwood, D. Sagen (A&M) to discuss token claims analysis |
| Sagen, Daniel | 10/27/2023 | 1.4 | Review token summary holdings dashboard and reporting capabilities of crypto intelligence vendor |
| Sagen, Daniel | 10/27/2023 | 0.8 | Revise and distribute 10/13 Coin Report category A token change log to M. Cilia (FTX) |
| Sagen, Daniel | 10/27/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss updates to token shortfall analysis |
| Sagen, Daniel | 10/27/2023 | 0.4 | Call with C. Stockmeyer and D. Sagen (A&M) regarding token pricing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/27/2023 | 0.8 | Prepare draft monthly administrative report output for October stablecoin sales, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 10/27/2023 | 0.8 | Document feedback of crypto intelligence platform review, suggested updates, circulate with K. Ramanathan and G. Walia (A&M) for review |
| Salas Nunez, Luis | 10/27/2023 | 0.2 | Call with L. Salas Nunez, A. Sivapalu, D. Sagen (A&M) regarding AG token pricing diligence request |
| Salas Nunez, Luis | 10/27/2023 | 1.3 | Analyze overlap models and develop an understanding for how to perform this modeling task |
| Salas Nunez, Luis | 10/27/2023 | 1.1 | Prepare and analyze data requests on preference claims data and excluded customer analysis |
| Salas Nunez, Luis | 10/27/2023 | 2.6 | Resolve data requests on estimation valuation workstream and update status tracker |
| Salas Nunez, Luis | 10/27/2023 | 1.4 | Compare databases of token categories, classifications, and data availability |
| Salas Nunez, Luis | 10/27/2023 | 0.9 | Call with A. Sivapalu, L. Salas (A&M) to discuss FTX financial detail data |
| Selwood, Alexa | 10/27/2023 | 0.5 | Call with G. Walia, K. Ramanathan, A. Selwood, D. Sagen (A&M) to discuss token claims analysis |
| Selwood, Alexa | 10/27/2023 | 1.8 | Update legal entity allocation for October stable coin redemptions |
| Selwood, Alexa | 10/27/2023 | 2.2 | Update legal entity allocation for September stable coin redemptions |
| Selwood, Alexa | 10/27/2023 | 0.9 | Summarize price variance analysis for top variances |
| Selwood, Alexa | 10/27/2023 | 1.4 | Analyze coin report input model for stable coin redemptions |
| Sivapalu, Anan | 10/27/2023 | 0.7 | Design chart with balance suppression employed in dashboard by product group |
| Sivapalu, Anan | 10/27/2023 | 1.8 | Format balances dashboard to allow for color consistency across visual |
| Sivapalu, Anan | 10/27/2023 | 0.9 | Call with A. Sivapalu, L. Salas (A&M) to discuss FTX financial detail data |
| Sivapalu, Anan | 10/27/2023 | 1.9 | Create balance chart in dashboard by product group |
| Sivapalu, Anan | 10/27/2023 | 1.9 | Break balance chart out by long-short attribute in dashboard |
| Slay, David | 10/27/2023 | 0.2 | Call with M. Flynn, D. Slay (A&M) to discuss PMO presentation |
| Stockmeyer, Cullen | 10/27/2023 | 1.2 | Finalize commentary of updates to petition date balance of token receivables for certain subsidiary |
| Stockmeyer, Cullen | 10/27/2023 | 1.4 | Review of certain subsidiary token ICO dates and prices in comparison to petition date |
| Stockmeyer, Cullen | 10/27/2023 | 0.4 | Call with C. Stockmeyer and D. Sagen (A&M) regarding token pricing updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/27/2023 | 1.3 | Prepare commentary on variance between prior provided petition balance and current petition balance of certain subsidiary investments |
| Sunkara, Manasa | 10/27/2023 | 2.7 | Write python script to load a list of transaction hashes and wallet addresses for an internal analysis |
| Sunkara, Manasa | 10/27/2023 | 2.3 | Investigate all processing withdrawal activity related to a list of user accounts for an internal analysis |
| Sunkara, Manasa | 10/27/2023 | 2.4 | Quality check SQL scripts to provide accurate data extracts for an internal investigation request |
| Sunkara, Manasa | 10/27/2023 | 0.7 | Call with M. Sunkara, J. Chan, J. Zatz, and D. Wilson (A&M) to discuss action items and status of ongoing data requests |
| Titus, Adam | 10/27/2023 | 0.9 | Provide detailed workplan via email to venture workstream related to next steps on token receivable |
| Titus, Adam | 10/27/2023 | 1.1 | Develop detailed workplan to venture workstream related to next steps on token receivable |
| Titus, Adam | 10/27/2023 | 0.8 | Draft email response to token potential purchasers for approval of J. Ray [CEO] |
| van den Belt, Mark | 10/27/2023 | 0.8 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson (S&C), D. Hammon, M. Borts (E&Y) on FTX wind-down planning |
| van den Belt, Mark | 10/27/2023 | 2.2 | Review and amend presentation on wind-down entity planning for FTX rest of world entities |
| van den Belt, Mark | 10/27/2023 | 1.1 | Prepare presentation on alternative journal entries of FTX Turkey steps plan |
| van den Belt, Mark | 10/27/2023 | 1.1 | Prepare cross-functional workstream deck for meeting on October 27 |
| van den Belt, Mark | 10/27/2023 | 1.1 | Prepare timelines of wind-down entities for PMO update |
| van den Belt, Mark | 10/27/2023 | 1.2 | Review PMO update on rest of world workstream |
| Walia, Gaurav | 10/27/2023 | 0.5 | Call with G. Walia, K. Ramanathan, A. Selwood, D. Sagen (A&M) to discuss token claims analysis |
| Walia, Gaurav | 10/27/2023 | 0.2 | Call with K. Ramanathan, G. Walia, P. Kwan (A&M) regarding AG token pricing diligence request |
| Walia, Gaurav | 10/27/2023 | 2.3 | Prepare summary responses of perpetual / derivative pricing under a few different scenarios |
| Walia, Gaurav | 10/27/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss updates to token shortfall analysis |
| Walia, Gaurav | 10/27/2023 | 0.7 | Review the updated processing withdrawals deck and provide feedback |
| Walia, Gaurav | 10/27/2023 | 1.3 | Review the intercompany user exchange analysis updated results |
| Walia, Gaurav | 10/27/2023 | 0.6 | Prepare an updated list of follow-up questions for the Alameda OTC portal |
| Walia, Gaurav | 10/27/2023 | 1.1 | Review the wind down budget and provide feedback |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2023 through October 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 10/27/2023 | 1.6 | Query database for transaction history and user account information for corporate account related to S&C investigation |
| Wilson, David | 10/27/2023 | 0.5 | Teleconference with D. Wilson, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Wilson, David | 10/27/2023 | 1.9 | Create user analytics summary and tear sheet report for exchange account supplied for A&M investigation |
| Wilson, David | 10/27/2023 | 0.7 | Query database to gather KYC information for corporate account for S&C investigation request |
| Wilson, David | 10/27/2023 | 1.3 | Query database to consolidate accounts across both exchanges that have conducted withdrawals to list of wallets provided by S&C |
| Wilson, David | 10/27/2023 | 0.7 | Call with M. Sunkara, J. Chan, J. Zatz, and D. Wilson (A&M) to discuss action items and status of ongoing data requests |
| Zatz, Jonathan | 10/27/2023 | 0.7 | Call with M. Sunkara, J. Chan, J. Zatz, and D. Wilson (A&M) to discuss action items and status of ongoing data requests |
| Zhang, Qi | 10/27/2023 | 2.7 | Daily review of Integreon manual review team's work to record down issues identified for 27 Oct 2023 for 8 UK team |
| Zhang, Qi | 10/27/2023 | 0.4 | Recheck system for applicants with SSN issue to fix application problem |
| Zhang, Qi | 10/27/2023 | 0.5 | Review post confirmation budget sheet for various vendors |
| Arnett, Chris | 10/28/2023 | 0.4 | Direct refresh of entity options analysis at request of J. Ray (Company) |
| Baker, Kevin | 10/28/2023 | 2.1 | Report on customer residency and jurisdiction information at the direction of counsel regarding a specific list of emails |
| Chambers, Henry | 10/28/2023 | 0.4 | Correspondence with A&M team regarding FTX Japan next steps analysis |
| Johnson, Robert | 10/28/2023 | 1.4 | Finalize export of Alameda databases for EY download to EY hosting environment |
| Kwan, Peter | 10/28/2023 | 1.2 | Prepare reporting packet based on additional data ingested from the nss database based on newly scanned data from new blockchain data provider |
| Salas Nunez, Luis | 10/28/2023 | 0.7 | Summarize and collect information for classification of unsupported tokens |
| Salas Nunez, Luis | 10/28/2023 | 0.3 | Prepare estimation motion summary status for PMO |
| Walia, Gaurav | 10/28/2023 | 2.1 | Prepare a one-pager of the Alameda OTC Portal process |
| Zhang, Qi | 10/28/2023 | 1.2 | Draft post confirmation budget for KYC related work and vendor costs |
| Chambers, Henry | 10/29/2023 | 0.3 | Correspondence with A&M and S&C teams regarding FTX Japan next steps analysis |
| Chambers, Henry | 10/29/2023 | 0.4 | Review of Non-disclosure agreement for Crosspoint advisors Japanese assistance |
| Chambers, Henry | 10/29/2023 | 1.2 | Manage return of FTX Japan Post-petition deposits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/29/2023 | 0.3 | Review of BitGo proposal for additional KYC resources |
| Chambers, Henry | 10/29/2023 | 1.9 | Undertake analysis of FTX Japan intercompany loan position |
| Dusendschon, Kora | 10/29/2023 | 0.1 | Review open items for records of processing and retention schedule |
| Glustein, Steven | 10/29/2023 | 1.3 | Review LedgerPrime remaining assets workbook relating to update token receivable balance |
| Glustein, Steven | 10/29/2023 | 0.5 | Provide comments relating to updated token receivable balance |
| Kwan, Peter | 10/29/2023 | 0.8 | Refresh reporting packet based on data ingested from the nss database using additional scanned data from weekend runs |
| Walia, Gaurav | 10/29/2023 | 0.8 | Update the list of questions for the Alameda OTC portal |
| Arbid, Rami | 10/30/2023 | 0.3 | Review available materials related to VARA confirmation on guarantee release |
| Arnett, Chris | 10/30/2023 | 0.4 | Direct revisions of entity options analysis at request of J. Ray (Company) |
| Arnett, Chris | 10/30/2023 | 0.3 | Review and comment on entity option analysis for potential de minimis asset sale |
| Arnett, Chris | 10/30/2023 | 0.4 | Review and comment on potential offer for orphaned asset |
| Baker, Kevin | 10/30/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |
| Baker, Kevin | 10/30/2023 | 3.2 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Baker, Kevin | 10/30/2023 | 1.5 | Analyze specific transactions and wallets identified by counsel for a specific internal investigation |
| Callerio, Lorenzo | 10/30/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing work stream update |
| Callerio, Lorenzo | 10/30/2023 | 0.6 | Review today's inbound tracing correspondence |
| Callerio, Lorenzo | 10/30/2023 | 0.6 | Review a proposal received from one of the token issuers |
| Callerio, Lorenzo | 10/30/2023 | 0.4 | Meeting with G. Walia, L. Leslie and L. Callerio (A&M) re: processing withdrawals analysis |
| Callerio, Lorenzo | 10/30/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, A. Heric, C. Stockmeyer (A&M) regarding updated crypto tracing workstream status |
| Casey, John | 10/30/2023 | 2.4 | Review of strategic options analysis for Malta and Singapore subsidiaries |
| Casey, John | 10/30/2023 | 0.3 | Call with J. Collis and J. Casey (A&M) re update on strategic options analysis for applicable European and RoW entities |
| Chambers, Henry | 10/30/2023 | 0.4 | Correspondence with A&M and FTX Management regarding Japanese language support for FTX Japan next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/30/2023 | 1.1 | Correspondence with A&M team and Crosspoint advisors regarding potential external support for FTX Japan next steps |
| Chambers, Henry | 10/30/2023 | 1.6 | Respond to queries on differences between operational requirements of foreign exchanges |
| Chambers, Henry | 10/30/2023 | 1.9 | Consider steps required for KYC and AML screening in the post confirmation period |
| Chambers, Henry | 10/30/2023 | 0.8 | Prepare NDA for potential external Japanese language support |
| Chambers, Henry | 10/30/2023 | 1.3 | Prepare summary slides for KYC component of claims reconciliation |
| Chambers, Henry | 10/30/2023 | 2.8 | Prepare updated analysis on FTX Japan Intercompany settlement |
| Chambers, Henry | 10/30/2023 | 0.4 | Handle the return of FTX Japan post petition deposit amounts |
| Chambers, Henry | 10/30/2023 | 1.1 | Correspondence with PWP regarding stratification |
| Chambers, Henry | 10/30/2023 | 0.3 | Respond to queries on Blockfolio user presentations |
| Chan, Jon | 10/30/2023 | 2.3 | Investigate activity for A&M internal request related to closing date balances for the separate legal entities |
| Chan, Jon | 10/30/2023 | 2.4 | Investigate activity for A&M internal request for related parties sending funds to customers |
| Chan, Jon | 10/30/2023 | 2.1 | Investigate activity for A&M internal request related to trading activity of a group of tokens |
| Collis, Jack | 10/30/2023 | 0.4 | Prepare initial analysis on strategic options for Alameda Antigua entities |
| Collis, Jack | 10/30/2023 | 0.6 | Prepare updated analysis on strategic options for Alameda Antigua entities |
| Collis, Jack | 10/30/2023 | 0.2 | Prepare updated presentation on strategic options analysis for Bahamas entities |
| Collis, Jack | 10/30/2023 | 0.3 | Prepare presentation on strategic options analysis for BVI entities |
| Collis, Jack | 10/30/2023 | 0.4 | Prepare initial analysis on strategic options for Alameda BVI entities |
| Collis, Jack | 10/30/2023 | 0.7 | Prepare updated analysis on strategic options for FTX Antigua entities |
| Collis, Jack | 10/30/2023 | 0.8 | Prepare initial analysis on strategic options for FTX Antigua entities |
| Collis, Jack | 10/30/2023 | 0.3 | Call with J. Collis and J. Casey (A&M) re update on strategic options analysis for applicable European and RoW entities |
| Dalgleish, Elizabeth | 10/30/2023 | 3.1 | Prepare information binder of corporate information from Relativity for Liquid Financial USA and LiquidEx |
| Dalgleish, Elizabeth | 10/30/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss the Ren entities and FTX RoW wind-down matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/30/2023 | 0.6 | Prepare correspondence to J. Bavaud (FTX) regarding FTX Crypto Services Konkrit Accounting paid invoices |
| Dalgleish, Elizabeth | 10/30/2023 | 1.1 | Prepare updated presentation setting out the context, financials and proposed treatment of the FTX RoW Wind-down Entities |
| Dusendschon, Kora | 10/30/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |
| Dusendschon, Kora | 10/30/2023 | 0.1 | Review Relativity sheet and provide updated version for internal feedback |
| Dusendschon, Kora | 10/30/2023 | 0.1 | Provide updated Relativity sheet to FTI for implementation |
| Ernst, Reagan | 10/30/2023 | 1.6 | Implement token velocity valuation methodology to value unlocked token position |
| Ernst, Reagan | 10/30/2023 | 2.2 | Create token proposal buyback offer tracker to organize all outstanding offers |
| Ernst, Reagan | 10/30/2023 | 1.6 | Analyze token proposal buyback offers |
| Ernst, Reagan | 10/30/2023 | 0.6 | Analyze Alameda token position buyback offers for venture sale tracker |
| Ernst, Reagan | 10/30/2023 | 1.4 | Analyze third party unlocked token offers for venture sale tracker |
| Flynn, Matthew | 10/30/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss related party transfer analysis |
| Flynn, Matthew | 10/30/2023 | 0.6 | Correspond on related party transfer analysis |
| Flynn, Matthew | 10/30/2023 | 0.7 | Review fiat user admin access permissions and rights |
| Flynn, Matthew | 10/30/2023 | 0.4 | Review wallet reporting service agreement for S&C |
| Flynn, Matthew | 10/30/2023 | 0.4 | Review relativity permissions access for data team |
| Flynn, Matthew | 10/30/2023 | 0.4 | Review crypto workstream deliverable status |
| Flynn, Matthew | 10/30/2023 | 0.5 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Francis, Luke | 10/30/2023 | 1.4 | Review of applications of KYC in other cases to provide feedback to leadership |
| Francis, Luke | 10/30/2023 | 1.4 | Search creditor relationship to debtors through review of company records |
| Glustein, Steven | 10/30/2023 | 0.4 | Prepare weekend update summary regarding updates relating to token investment activity |
| Heric, Andrew | 10/30/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, A. Heric, C. Stockmeyer (A&M) regarding updated crypto tracing workstream status |
| Heric, Andrew | 10/30/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 methodology for request 152 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/30/2023 | 2.4 | Gather address-level details and corresponding received amounts for the first batch of 33 withdrawals from the top-150 for request 152 |
| Heric, Andrew | 10/30/2023 | 1.4 | Update the summary finds, observations, conclusions, and implications from the updated top 150 withdrawal deliverable for request 152 |
| Heric, Andrew | 10/30/2023 | 0.7 | Review follow-up phase two questions related to request 149 and notate within the analysis sheet the next steps for analysis |
| Heric, Andrew | 10/30/2023 | 2.2 | Identify and gather address level detail and the corresponding received amounts for the second and final batch of 28 withdrawals from the top 150 for request 152 |
| Heric, Andrew | 10/30/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 10/30/2023 | 1.2 | Review of communications related to crypto tracing requirements and prioritizations of requests |
| Iwanski, Larry | 10/30/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 10/30/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |
| Johnson, Robert | 10/30/2023 | 1.6 | Perform QC of Alameda databases exported for EY to confirm completeness and accuracy |
| Johnson, Robert | 10/30/2023 | 1.2 | Convey final set of database information to EY for downloading to EY environment |
| Johnston, David | 10/30/2023 | 0.7 | Review materials relating to MPC Technologies ahead of meeting with local director, prepare questions |
| Johnston, David | 10/30/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss the Ren entities and FTX RoW wind-down matters |
| Johnston, David | 10/30/2023 | 1.1 | Review Ren crypto asset and liability comparison, consider implications for wind down |
| Johnston, David | 10/30/2023 | 1.4 | Review and update wind down entity plan following latest discussions on approach |
| Johnston, David | 10/30/2023 | 0.6 | Review directors list in relation to wind downs and reporting requirements |
| Johnston, David | 10/30/2023 | 0.5 | Call with T. Zhang (MPC), D. Johnston, M. van den Belt (A&M) on MPC Operating model |
| Johnston, David | 10/30/2023 | 0.4 | Review and amend presentation on FTX Europe historical operations |
| Johnston, David | 10/30/2023 | 1.8 | Review and update FTX Japan KK strategic options deck |
| Krautheim, Sean | 10/30/2023 | 0.5 | Teleconference with D. Wilson, J. Chan, and S. Krautheim (A&M) to discuss open requests and action items |
| Krautheim, Sean | 10/30/2023 | 1.0 | Meeting with S. Krautheim, J. Chan and D. Wilson (A&M) to discuss utilizing request responder tool to handle database requests |
| Kwan, Peter | 10/30/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, R. Johnson and K. Dusendschon (A&M) to discuss open requests and action items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/30/2023 | 1.7 | Continue to revise presentation of findings for S&C encapsulating code review updates, anecdotal examples of code changes with potentially unintended outputs |
| Kwan, Peter | 10/30/2023 | 1.8 | Draft detailed responses to follow-up questions received from cybersecurity vendor to assist with their performance of a customer overlap analysis |
| Kwan, Peter | 10/30/2023 | 0.5 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Kwan, Peter | 10/30/2023 | 1.3 | Prepare additional documentation to further explain data fields provided in responses to requests from valuation expert |
| Kwan, Peter | 10/30/2023 | 1.6 | Continue to prepare revised reporting packet based on newly ingested data from the nss database based on newly scanned data from revised wallet addresses since the last run |
| Kwan, Peter | 10/30/2023 | 1.1 | Prepare schedule of futures prices used at petition and shutdown times in response to request from valuation expert |
| Kwan, Peter | 10/30/2023 | 2.1 | Review results of revised linking logic to cross reference between exchange related transaction monitoring alerts and detailed alerts received from 3rd party vendor to utilize a combination of txid and wallet addresses |
| Lam, James | 10/30/2023 | 1.3 | Identify and organize analysis and relevant materials in relation to Blockfolio matters |
| Lam, James | 10/30/2023 | 1.2 | Search for and consolidate summary on various crypto exchanges' operations |
| Lam, James | 10/30/2023 | 2.7 | Analyze the most recent FTX Japan customer balance and composition |
| Lambert, Leslie | 10/30/2023 | 1.3 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Lambert, Leslie | 10/30/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, A. Heric, C. Stockmeyer (A&M) regarding updated crypto tracing workstream status |
| Lambert, Leslie | 10/30/2023 | 0.4 | Meeting with G. Walia, L. Leslie and L. Callerio (A&M) re: processing withdrawals analysis |
| Lambert, Leslie | 10/30/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing work stream update |
| Lambert, Leslie | 10/30/2023 | 0.4 | Review communications and materials relevant to crypto management workstream |
| Lambert, Leslie | 10/30/2023 | 1.1 | Review blockchain transactions related to certain users and/or addresses |
| Lambert, Leslie | 10/30/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 10/30/2023 | 2.7 | Calculate amount of tokens received for each address involved in transactions for tracing request 152 |
| Lowdermilk, Quinn | 10/30/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 methodology for request 152 |
| Lowdermilk, Quinn | 10/30/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2023 through October 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/30/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates of phase 2 for request 152 |
| Lowdermilk, Quinn | 10/30/2023 | 2.1 | Analyze debtor deposit addresses at third party exchange for loan history regarding tracing request 153 |
| Lowdermilk, Quinn | 10/30/2023 | 2.6 | Aggregate transaction details for top 150 withdrawals from tracing request 152 |
| Mohammed, Azmat | 10/30/2023 | 0.5 | Call with J. Sardinha, E. Simendinger and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss reviews of data in network scanning service |
| Paolinetti, Sergio | 10/30/2023 | 1.7 | Modify token venture deck's outstanding tokens slide to include top investments in dispute |
| Paolinetti, Sergio | 10/30/2023 | 1.6 | Recalculate cap table to reflect accurately the value of shares from token issuer's proposal |
| Paolinetti, Sergio | 10/30/2023 | 1.1 | Update marketing materials for unvested tokens to reflect new comments on locked amounts |
| Paolinetti, Sergio | 10/30/2023 | 0.8 | Reconcile token quantities for issuer with investment milestones disputes |
| Paolinetti, Sergio | 10/30/2023 | 0.4 | Send list of buyback proposals received by token issuers to R. Ernst (A&M) |
| Paolinetti, Sergio | 10/30/2023 | 2.1 | Prepare slides for token issuer's swap proposal |
| Paolinetti, Sergio | 10/30/2023 | 1.2 | Summarize token issuer's proposal to swap tokens for equity |
| Paolinetti, Sergio | 10/30/2023 | 2.3 | Create new slide to reflect strategic alternatives for past due token investments |
| Radwanski, Igor | 10/30/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates of phase 2 for request 152 |
| Radwanski, Igor | 10/30/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/30/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 methodology for request 152 |
| Radwanski, Igor | 10/30/2023 | 2.8 | Quantify withdrawal quantities for transfers of interest regarding request 152 |
| Radwanski, Igor | 10/30/2023 | 1.8 | Modify deliverable to include updated formatting for request 145 |
| Radwanski, Igor | 10/30/2023 | 2.4 | Extract wallet information for key withdrawals for request 152 |
| Ramanathan, Kumanan | 10/30/2023 | 0.3 | Call with A. Reid, B. Meliska (Falcon X) to discuss crypto asset matters |
| Ramanathan, Kumanan | 10/30/2023 | 0.6 | Review and correspond with Sygnia team re: fireblocks security features |
| Ramanathan, Kumanan | 10/30/2023 | 0.9 | Coordinate trading activities with Bitgo and management team |
| Ramanathan, Kumanan | 10/30/2023 | 0.6 | Review and provide markups to Coinbase staking addendum |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/30/2023 | 0.6 | Call with K. Ramanathan, G. Walia, L. Nunez (A&M), L. Christensen, D. Anosova, L. Jakab (AG), and J. Kapoor (S&C) to discuss perpetual pricing |
| Sagen, Daniel | 10/30/2023 | 0.7 | Correspondence with Galaxy team and crypto intelligence service regarding missing wallets for token reporting |
| Sagen, Daniel | 10/30/2023 | 0.4 | Distribute draft 10/13 Galaxy Mandate summary, variance analysis, and key commentary to K. Ramanathan (A&M) for review |
| Sagen, Daniel | 10/30/2023 | 0.8 | Prepare summary of BitGo transaction report analysis, circulate with Galaxy and BitGo teams |
| Sagen, Daniel | 10/30/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss token population for claims analysis |
| Sagen, Daniel | 10/30/2023 | 0.7 | Call with crypto intelligence vendor to discuss various token reporting projects |
| Sagen, Daniel | 10/30/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss AG token diligence matters |
| Sagen, Daniel | 10/30/2023 | 1.3 | Revise draft 10/13 Galaxy Mandate summary per updated excluded token mappings |
| Sagen, Daniel | 10/30/2023 | 0.9 | Review variance analysis to prepare commentary regarding largest weekly changes |
| Sagen, Daniel | 10/30/2023 | 0.6 | Correspondence with E. Taraba (A&M) regarding stablecoin conversion details |
| Sagen, Daniel | 10/30/2023 | 0.4 | Research and respond to token categorization question M. Blanchard (A&M) |
| Sagen, Daniel | 10/30/2023 | 1.6 | Prepare variance analysis of 10/13 vs 9/29 Galaxy Mandate reports |
| Sagen, Daniel | 10/30/2023 | 0.9 | Analyze token balances to prepare schedule of eligible stablecoins for conversion |
| Sagen, Daniel | 10/30/2023 | 1.5 | Meeting with D. Sagen and A. Selwood (A&M) to update token variance analysis for Galaxy mandate to include 10/13 coin report information |
| Salas Nunez, Luis | 10/30/2023 | 2.3 | Prepare data request, respond to outstanding items, and assign responsibilities |
| Salas Nunez, Luis | 10/30/2023 | 2.8 | Organize and summarize estimation motion current workflow status |
| Salas Nunez, Luis | 10/30/2023 | 0.6 | Call with K. Ramanathan, G. Walia, L. Nunez (A&M), L. Christensen, D. Anosova, L. Jakab (AG), and J. Kapoor (S&C) to discuss perpetual pricing |
| Selwood, Alexa | 10/30/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss token population for claims analysis |
| Selwood, Alexa | 10/30/2023 | 0.6 | Analyze 10/31 coin report input model transaction data for bridge transactions |
| Selwood, Alexa | 10/30/2023 | 1.8 | Update Galaxy mandate variance analysis for 10/13 coin report information |
| Selwood, Alexa | 10/30/2023 | 1.4 | Update legal entity allocation in 10/31 coin report input model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/30/2023 | 0.7 | Analyze transactions on-chain for 10/31 coin report |
| Selwood, Alexa | 10/30/2023 | 1.4 | Analyze Coinbase and BitGo transaction data for token sales |
| Selwood, Alexa | 10/30/2023 | 1.7 | Analyze tokens by trading statistic for claims analysis |
| Selwood, Alexa | 10/30/2023 | 0.9 | Update token trading statistics for claims analysis |
| Selwood, Alexa | 10/30/2023 | 1.2 | Update token pricing metrics in claims analysis |
| Selwood, Alexa | 10/30/2023 | 0.9 | Summarize Galaxy mandate variance analysis |
| Selwood, Alexa | 10/30/2023 | 1.5 | Meeting with D. Sagen and A. Selwood (A&M) to update token variance analysis for Galaxy mandate to include 10/13 coin report information |
| Sexton, Rachel | 10/30/2023 | 0.2 | Review and amend presentation re: strategic options analysis of FTX rest of world entities |
| Simoneaux, Nicole | 10/30/2023 | 1.7 | Incorporate edits to FTX Vault options analysis presentation provided by H. Trent (A&M) |
| Simoneaux, Nicole | 10/30/2023 | 1.3 | Prepare sale comparison metrics and proceeds for FTX Vault Options analysis |
| Simoneaux, Nicole | 10/30/2023 | 1.4 | Create pro-forma 10/31 balance sheet and income statement for FTX Vault Trust |
| Stockmeyer, Cullen | 10/30/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, A. Heric, C. Stockmeyer (A&M) regarding updated crypto tracing workstream status |
| Stockmeyer, Cullen | 10/30/2023 | 1.4 | Update token receivables model for subsidiary asset based on need for recent receivables status |
| Stockmeyer, Cullen | 10/30/2023 | 1.3 | Begin review of token ICO dates and prices for main entity token receivables |
| Stockmeyer, Cullen | 10/30/2023 | 1.1 | Review additional contracts for subsidiary token investment as of petition update |
| Sullivan, Christopher | 10/30/2023 | 0.3 | Respond to D&O insurance related questions |
| Sullivan, Christopher | 10/30/2023 | 0.6 | Provide additional comments to latest Blockfolio deck |
| Sunkara, Manasa | 10/30/2023 | 0.4 | Teleconference with M. Sunkara, J. Zatz and S. Krautheim (A&M) to discuss open requests and action items |
| Sunkara, Manasa | 10/30/2023 | 0.7 | Correspond with internal A&M to narrow the scope of fills activity for a certain user |
| Sunkara, Manasa | 10/30/2023 | 2.7 | Provide all withdrawals and deposits for a specific individual for an internal investigation |
| Sunkara, Manasa | 10/30/2023 | 3.1 | Investigate activity related to A&M internal request regarding specific lending claims |
| Titus, Adam | 10/30/2023 | 0.6 | Review token investment presentation based on feedback given to team to ensure complete |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/30/2023 | 1.9 | Update token investment tracker for latest correspondence with token issuers |
| Titus, Adam | 10/30/2023 | 1.7 | Build summary of vesting schedule based on contract values for token investment to compare against BitGo details of vesting schedule |
| van den Belt, Mark | 10/30/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss the Ren entities and FTX RoW wind-down matters |
| van den Belt, Mark | 10/30/2023 | 0.9 | Review and prepare correspondence to E. Erdem (E&Y), S. Aydin (FTX) in relation to FTX Turkey steps plan tax analysis |
| van den Belt, Mark | 10/30/2023 | 0.2 | Prepare correspondence to B. Spitz (FTX) in relation to bankruptcy notifications of specific users |
| van den Belt, Mark | 10/30/2023 | 0.5 | Call with T. Zhang (MPC), D. Johnston, M. van den Belt (A&M) on MPC Operating model |
| van den Belt, Mark | 10/30/2023 | 2.1 | Review Relativity documents on broad search for Blockfolio Inc |
| van den Belt, Mark | 10/30/2023 | 3.1 | Prepare updated presentation on wind down entities |
| van den Belt, Mark | 10/30/2023 | 1.1 | Review Relativity documents on LiquidEx and Liquid Financial |
| Walia, Gaurav | 10/30/2023 | 1.8 | Prepare a summary of the Blockfolio user balances included in each legal entity |
| Walia, Gaurav | 10/30/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss AG token diligence matters |
| Walia, Gaurav | 10/30/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss related party transfer analysis |
| Walia, Gaurav | 10/30/2023 | 0.9 | Review the list of AWS tickers missing pricing and provide feedback |
| Walia, Gaurav | 10/30/2023 | 1.1 | Prepare a summary of the perpetuals function on the exchange |
| Walia, Gaurav | 10/30/2023 | 0.4 | Review the Tres Finance dashboard and provide feedback |
| Walia, Gaurav | 10/30/2023 | 0.6 | Call with K. Ramanathan, G. Walia, L. Nunez (A&M), L. Christensen, D. Anosova, L. Jakab (AG), and J. Kapoor (S&C) to discuss perpetual pricing |
| Wilson, David | 10/30/2023 | 0.8 | Correspond with FTI to retrieve KYC documents on identified users for S&C subpoena request |
| Wilson, David | 10/30/2023 | 2.6 | Create user analytics summary and tear sheet report for eleven accounts for A&M investigation |
| Wilson, David | 10/30/2023 | 1.4 | Perform quality review on data extracts for S&C subpoena data request |
| Wilson, David | 10/30/2023 | 0.9 | Retrieve transactional history for corporate account for A&M investigation |
| Wilson, David | 10/30/2023 | 1.0 | Meeting with S. Krautheim, J. Chan and D. Wilson (A&M) to discuss utilizing request responder tool to handle database requests |
| Wilson, David | 10/30/2023 | 1.6 | Query database to consolidate accounts for S&C subpoena request for two transaction hashes and one wallet |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/30/2023 | 0.4 | Teleconference with M. Sunkara, J. Zatz and S. Krautheim (A&M) to discuss open requests and action items |
| Zhang, Qi | 10/30/2023 | 2.8 | Clear AWS mismatch and AWS data null cases which information could be located on Relativity 30 Oct 2023 |
| Zhang, Qi | 10/30/2023 | 2.1 | Daily review of Integreon manual review team's work to record down issues identified for 30 Oct 2023 for 6 UK team |
| Zhang, Qi | 10/30/2023 | 1.8 | Draft kyc workstream related powerpoint deck for FTX claim reconciliation summary |
| Zhang, Qi | 10/30/2023 | 0.8 | Prepare customer data for FTX.com customers who are US citizens or have US residence |
| Zhang, Qi | 10/30/2023 | 0.4 | Clear KYC related queries raised by customer service team members |
| Arbid, Rami | 10/31/2023 | 0.4 | Review available materials related to FTX Dubai final audit |
| Baker, Kevin | 10/31/2023 | 1.7 | Analyze and investigate the hourly balance changes for a specific customer at a specific date/time |
| Baker, Kevin | 10/31/2023 | 2.1 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Balmelli, Gioele | 10/31/2023 | 0.9 | Collect updated FTX Europe subsidiaries trial balances in correspondence with FTX management |
| Bowles, Carl | 10/31/2023 | 0.6 | Consider next steps with respect to strategic options analysis for entities incorporated in the BVI, Bermuda, Antigua and Singapore |
| Callerio, Lorenzo | 10/31/2023 | 1.2 | Review and provide comments on the updated token deck prepared by S. Paolinetti (A&M) |
| Casey, John | 10/31/2023 | 1.6 | Review and amend strategic options analysis for FTX rest of world entities |
| Casey, John | 10/31/2023 | 2.9 | Review of strategic options analysis for Nigeria and Singapore subsidiaries |
| Casey, John | 10/31/2023 | 3.1 | Review of strategic options analysis for Antiguan, BVI and Malta entities |
| Chambers, Henry | 10/31/2023 | 3.1 | Prepare FTX Japan Intercompany Settlement analysis based on review of Aug financial statements |
| Chambers, Henry | 10/31/2023 | 0.5 | Call with H. Chambers, J. Lam, M. Van den Belt, D. Johnston (A&M) to discuss FTX Japan KK |
| Chambers, Henry | 10/31/2023 | 2.8 | Draft FTX Japan Intercompany Settlement presentation for FTX Management |
| Chambers, Henry | 10/31/2023 | 0.5 | Correspondence with S&C regarding next steps for FTX Japan |
| Chambers, Henry | 10/31/2023 | 0.6 | Call with K. Ramanathan, H. Chambers, D. Johnston, M. Van den Belt, J. Lam (A&M) to discuss FTX Japan KK intercompany balances |
| Chan, Jon | 10/31/2023 | 2.9 | Query database to search for additional transfers between related parties and customers for A&M internal request |
| Chan, Jon | 10/31/2023 | 3.1 | Query database to look into additional trading activity for a list of tokens for A&M internal request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/31/2023 | 2.8 | Query database to match claims to tickers available on the exchange |
| Collis, Jack | 10/31/2023 | 2.8 | Research director details for the majority of the FTX group entities and update a central tracker for S&C review |
| Collis, Jack | 10/31/2023 | 0.4 | Review and update strategic options analysis on minimal activity FTX Cyprus entity |
| Collis, Jack | 10/31/2023 | 0.2 | Review and update strategic options analysis on FTX Gibraltar entities |
| Collis, Jack | 10/31/2023 | 0.2 | Review and update strategic options analysis on FTX BVI entities |
| Collis, Jack | 10/31/2023 | 0.4 | Review and update strategic options analysis on FTX Cyprus entities |
| Collis, Jack | 10/31/2023 | 0.7 | Review and update strategic options analysis on FTX Gibraltar |
| Collis, Jack | 10/31/2023 | 0.3 | Review and update strategic options analysis on FTX Crypto Services |
| Collis, Jack | 10/31/2023 | 0.2 | Review and update strategic options analysis on FTX Germany |
| Collis, Jack | 10/31/2023 | 0.6 | Review and update strategic options analysis on FTX Cyprus |
| Collis, Jack | 10/31/2023 | 0.4 | Review and update strategic options analysis on FTX India |
| Dalgleish, Elizabeth | 10/31/2023 | 0.5 | Call regarding separate subsidiaries with D. Johnston, M. van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| Dalgleish, Elizabeth | 10/31/2023 | 0.5 | Call with A. Kranzley, E. Simpson (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX wind-down entities |
| Dalgleish, Elizabeth | 10/31/2023 | 3.1 | Prepare information binder of corporate information from Relativity for Blockfolio Inc |
| Dusendschon, Kora | 10/31/2023 | 0.1 | Call with M. Flynn and K. Dusendschon (A&M) to discuss status of AWS requests and Record of Processing |
| Dusendschon, Kora | 10/31/2023 | 0.4 | Review data retention schedule and provide feedback regarding additional categories |
| Ernst, Reagan | 10/31/2023 | 1.8 | Validate token warrant funded amounts for master investment tracker |
| Flynn, Matthew | 10/31/2023 | 0.1 | Call with M. Flynn and K. Dusendschon (A&M) to discuss status of AWS requests and Record of Processing |
| Flynn, Matthew | 10/31/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss trading presentation |
| Flynn, Matthew | 10/31/2023 | 1.2 | Prepare token trading presentation for management |
| Heric, Andrew | 10/31/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 10/31/2023 | 0.7 | Conduct internal document research related to March 2022 transfers of interest for request 149 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/31/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request updates and findings |
| Heric, Andrew | 10/31/2023 | 1.7 | Update two summary tables of database and tracing findings based on the updated withdrawal list of concern related to request 152 |
| Heric, Andrew | 10/31/2023 | 1.1 | Utilize three blockchain tracing tools to identify three token transfers of interest related to the request 149 loan activity |
| Heric, Andrew | 10/31/2023 | 2.3 | Identify, populate, and create a summary table of 55 unique FTX.COM users of concern and their corresponding traced withdrawals for the request 152 analysis |
| Heric, Andrew | 10/31/2023 | 1.2 | Gather and input the blockchain transaction detail associated with 150 FTX.COM withdrawal into a summary table for the request 152 deliverable |
| Iwanski, Larry | 10/31/2023 | 0.9 | Correspondence related to crypto tracing, data requests, investigations, and KYC |
| Johnson, Robert | 10/31/2023 | 0.6 | Create additional foreign tables associated with ftxcom and ftxus datasets on alameda analysis server |
| Johnson, Robert | 10/31/2023 | 1.7 | Create new peering connection and associated routing tables between VPCs in US-WEST-2 and two FTX VPCs |
| Johnson, Robert | 10/31/2023 | 0.6 | Create additional foreign server linkage between Alameda database and ftxcom server |
| Johnson, Robert | 10/31/2023 | 0.4 | Review data retention memo to identify areas for enhancement or improvement |
| Johnson, Robert | 10/31/2023 | 0.6 | Create additional foreign server linkage between Alameda database and ftxus server |
| Johnson, Robert | 10/31/2023 | 0.3 | Enable RDP and RDS accounts per request and confirm functionality and connectivity |
| Johnson, Robert | 10/31/2023 | 0.3 | Review guard duty alerts to identify any security issues on AWS environment |
| Johnson, Robert | 10/31/2023 | 0.6 | Troubleshoot data export issue experienced when exporting from postgres to CSV |
| Johnston, David | 10/31/2023 | 0.5 | Call regarding separate subsidiaries with D. Johnston, M. van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| Johnston, David | 10/31/2023 | 0.2 | Call with E. Simpson, N. Mehta (S&C), D. Johnston, M. van den Belt (A&M) on FTX Japan and Blockfolio matters |
| Johnston, David | 10/31/2023 | 0.5 | Call with H. Chambers, J. Lam, M. Van den Belt, D. Johnston (A&M) to discuss FTX Japan KK |
| Johnston, David | 10/31/2023 | 1.1 | Review and update presentation relating to MPC Technologies financial position |
| Johnston, David | 10/31/2023 | 3.2 | Prepare presentation relating to FTX Japan KK strategic options |
| Johnston, David | 10/31/2023 | 0.6 | Call with K. Ramanathan, H. Chambers, D. Johnston, M. Van den Belt, J. Lam (A&M) to discuss FTX Japan KK intercompany balances |
| Johnston, David | 10/31/2023 | 0.5 | Call with E. Simpson, N. Mehta (S&C), S. Melamed, B. Spitz, S. Kojima (FTX), D. Johnston, M. van den Belt (A&M) on FTX Japan matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/31/2023 | 0.5 | Call with S. Aydin (FTX), E. Erdem, J. Scott, D. Bailey (E&Y), D. Johnston, M. van den Belt (A&M) on FTX Turkey tax analysis |
| Johnston, David | 10/31/2023 | 0.5 | Call with A. Kranzley, E. Simpson (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX wind-down entities |
| Kwan, Peter | 10/31/2023 | 1.1 | Draft changes, edits to draft data retention policy in relation to general data privacy documentation |
| Kwan, Peter | 10/31/2023 | 1.5 | Draft responses related to produced data to valuation expert based on feedback received from A&M team |
| Kwan, Peter | 10/31/2023 | 1.8 | Perform additional revisions to presentation of findings for S&C encapsulating code review updates, anecdotal examples of code changes, high-level comparison between aws and blockchain vendor alerts data |
| Kwan, Peter | 10/31/2023 | 1.9 | Perform additional periodic refresh of reporting packet based on data ingested from the nss database using additional scanned data |
| Kwan, Peter | 10/31/2023 | 1.6 | Extract, map all wallet addresses associated with the Alameda silo in response to multiple requests related to crypto tracing, preferences analyses |
| Kwan, Peter | 10/31/2023 | 2.4 | Prepare futures balances data (with associated caveats) for all derivatives tickers for customer-token level balances for FTX and European exchange positions |
| Lam, James | 10/31/2023 | 0.5 | Call with H. Chambers, J. Lam, M. Van den Belt, D. Johnston, K. Ramanathan (A&M) to discuss FTX Japan KK |
| Lam, James | 10/31/2023 | 0.7 | Review the accounting records of FTX Japan re: the provision on intercompany balances |
| Lam, James | 10/31/2023 | 0.2 | Correspondence with C. Bertrand (FTX JP) regarding Liquid account balances |
| Lam, James | 10/31/2023 | 2.1 | Update the deck on FTX Japan intercompany balances |
| Lam, James | 10/31/2023 | 2.2 | Prepare the presentation on FTX Japan intercompany balances |
| Lam, James | 10/31/2023 | 0.6 | Call with K. Ramanathan, H. Chambers, D. Johnston, M. Van den Belt, J. Lam (A&M) to discuss FTX Japan KK intercompany balances |
| Lambert, Leslie | 10/31/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 10/31/2023 | 0.9 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 10/31/2023 | 1.4 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Lambert, Leslie | 10/31/2023 | 0.7 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for request 145 |
| Lambert, Leslie | 10/31/2023 | 0.3 | Plan and prepare for various meetings and calls |
| Lowdermilk, Quinn | 10/31/2023 | 2.9 | Update crypto tracing analysis file with identified blockchain information for tracing request 153 |
| Lowdermilk, Quinn | 10/31/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/31/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request updates and findings |
| Lowdermilk, Quinn | 10/31/2023 | 2.8 | Aggregate transaction details for third party deposit addresses for tracing request 153 |
| Lowdermilk, Quinn | 10/31/2023 | 1.8 | Prepare transaction hashes for crypto tracing request 153 |
| Paolinetti, Sergio | 10/31/2023 | 1.3 | Renew token venture deck with amended amounts for locked and unvested portions |
| Paolinetti, Sergio | 10/31/2023 | 0.8 | Update marketing slides for vesting/unlocking tokens for 10/13 pricing |
| Paolinetti, Sergio | 10/31/2023 | 1.2 | Adjust token marketing slides to be included in token venture deck |
| Paolinetti, Sergio | 10/31/2023 | 1.4 | Estimate total return for token investments per available funded amount basis |
| Radwanski, Igor | 10/31/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/31/2023 | 0.7 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for request 145 |
| Radwanski, Igor | 10/31/2023 | 2.9 | Analyze key findings for request 145 |
| Radwanski, Igor | 10/31/2023 | 2.8 | Edit deliverable to include flow of funds for request 145 |
| Ramanathan, Kumanan | 10/31/2023 | 0.5 | Call with H. Chambers, J. Lam, K. Ramanathan, M. Van den Belt, D. Johnston (A&M) to discuss FTX Japan KK |
| Ramanathan, Kumanan | 10/31/2023 | 0.6 | Review and provide feedback on third party exchange status update and circulate to J. Ray (FTX) |
| Ramanathan, Kumanan | 10/31/2023 | 0.6 | Call with R. Perubhatla (FTX) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/31/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss trading presentation |
| Ramanathan, Kumanan | 10/31/2023 | 1.9 | Review of FTX data privacy materials and provide feedback |
| Ramanathan, Kumanan | 10/31/2023 | 0.4 | Correspond with Rothschild team re: crypto diligence questions |
| Ramanathan, Kumanan | 10/31/2023 | 0.6 | Prepare defi position close-out analysis and distribute for approval |
| Ramanathan, Kumanan | 10/31/2023 | 0.6 | Review of final E. Mosley (A&M) declaration and provide approval |
| Ramanathan, Kumanan | 10/31/2023 | 0.6 | Review materials on Blockfolio and provide feedback |
| Ramanathan, Kumanan | 10/31/2023 | 0.3 | Review of Coinbase advisory invoices and distribute |
| Ramanathan, Kumanan | 10/31/2023 | 0.6 | Review and correspond re: FTX employee schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/31/2023 | 2.3 | Analyze BitGo bridgework tracker to reconcile Ethereum token movements in cold storage transaction data |
| Sagen, Daniel | 10/31/2023 | 0.3 | Correspondence with Sygnia team, BitGo team, Galaxy team regarding token reporting matters and next steps |
| Sagen, Daniel | 10/31/2023 | 1.8 | Analyze BitGo bridgework tracker to reconcile Solana token movements in cold storage transaction data |
| Sagen, Daniel | 10/31/2023 | 1.6 | Revise mechanics of stablecoin reporting summaries per addition of token bridge movements |
| Sagen, Daniel | 10/31/2023 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss third party exchange token balances |
| Sagen, Daniel | 10/31/2023 | 0.3 | Follow up correspondence with R. Kleiner (Galaxy) regarding token reporting process updates |
| Sagen, Daniel | 10/31/2023 | 0.4 | Prepare for call with BitGo and Galaxy teams regarding token reporting matters |
| Sagen, Daniel | 10/31/2023 | 0.6 | Advise A. Selwood (A&M) regarding Galaxy asset sale reconciliation |
| Sagen, Daniel | 10/31/2023 | 1.8 | Update stablecoin conversion tracker to reflect token bridgework movements |
| Sagen, Daniel | 10/31/2023 | 1.7 | Analyze BitGo bridgework tracker to reconcile various other blockchain token movements in cold storage transaction data |
| Sagen, Daniel | 10/31/2023 | 0.9 | Reconcile stablecoin bridge transactions from BitGo tracking in coin report model |
| Sagen, Daniel | 10/31/2023 | 0.6 | Call with R. Kleiner, M. Bhatia (Galaxy), D. Sagen (A&M), N. Chang, T. Chen and others (BitGo) regarding token reporting matters |
| Salas Nunez, Luis | 10/31/2023 | 1.6 | Analyze token balance data and perform comparisons for subset of tokens being studied |
| Salas Nunez, Luis | 10/31/2023 | 0.7 | Organize workflow status and follow-up on data requests |
| Selwood, Alexa | 10/31/2023 | 1.8 | Analyze third party exchange summary token details prepared by S&C against coin report output model |
| Selwood, Alexa | 10/31/2023 | 1.9 | Analyze token categorization in coin report output model for unidentified tokens on third party exchanges |
| Selwood, Alexa | 10/31/2023 | 0.9 | Meeting with D. Sagen and A. Selwood (A&M) to update third party exchange balances for 10/31 coin report |
| Selwood, Alexa | 10/31/2023 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss third party exchange token balances |
| Selwood, Alexa | 10/31/2023 | 0.4 | Summarize Coin Monetization and Investment Management Agreement guidelines around hedging |
| Selwood, Alexa | 10/31/2023 | 1.9 | Review Coin Monetization and Investment Management Agreement for guidelines around hedging |
| Selwood, Alexa | 10/31/2023 | 1.6 | Update third party exchange summary in coin report output model |
| Selwood, Alexa | 10/31/2023 | 1.7 | Summarize token detail payment information for Galaxy token sales |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/31/2023 | 0.9 | Analyze Sygnia transaction data to update coin report input model |
| Selwood, Alexa | 10/31/2023 | 1.6 | Analyze crypto wires from October to identify Galaxy token sales |
| Sexton, Rachel | 10/31/2023 | 0.2 | Review available materials re: strategic options analysis of FTX rest of world entities |
| Sexton, Rachel | 10/31/2023 | 1.3 | Review deck re: strategic options analysis for FTX rest of world subsidiaries |
| Simoneaux, Nicole | 10/31/2023 | 1.4 | Continue to assist in quantifying $2.5m of vehicle purchases for FDM using Relativity |
| Simoneaux, Nicole | 10/31/2023 | 1.9 | Evaluate Nardello bidder risk assessment for Vault Trust options analysis |
| Simoneaux, Nicole | 10/31/2023 | 0.9 | Prepare FDM vehicle purchase history as requested by H. Trent (A&M) |
| Simoneaux, Nicole | 10/31/2023 | 2.1 | Prepare refreshed inputs for FTX Vault Options analysis and expected costs |
| Stockmeyer, Cullen | 10/31/2023 | 1.2 | Prepare draft responses to UCC in relation to bridging activities of certain venture token |
| Stockmeyer, Cullen | 10/31/2023 | 1.2 | Update token receivables analysis based on review of ICO dates and token prices |
| Stockmeyer, Cullen | 10/31/2023 | 1.4 | Review remaining tokens price history for confirmation of accurate data pull |
| Stockmeyer, Cullen | 10/31/2023 | 1.8 | Continue review of token ICO dates and prices for main entity token receivables |
| Sullivan, Christopher | 10/31/2023 | 0.5 | Call regarding separate subsidiaries with D. Johnston, M. van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| Sullivan, Christopher | 10/31/2023 | 0.4 | Communications with B. Beller (S&C) related to status updates on Voyager negotiations |
| Sullivan, Christopher | 10/31/2023 | 1.3 | Respond to comments from E. Mosely (A&M) on updates to operational workstreams |
| Sunkara, Manasa | 10/31/2023 | 2.9 | Query the database to extract all account activity related to a user for a preference analysis |
| Sunkara, Manasa | 10/31/2023 | 2.1 | Investigate fills activity related to a certain user account for a preference analysis |
| Titus, Adam | 10/31/2023 | 0.8 | Review email from B. Bromberg [FTI] with UCC on potential proposal of token buyer to provide feedback |
| Titus, Adam | 10/31/2023 | 1.7 | Draft strategic alternatives presentation for token position based on feedback from S. Paolinetti [A&M] |
| Titus, Adam | 10/31/2023 | 0.4 | Draft email on potential token transfer of venture investment to H. Nachmias [Sygnia] |
| Titus, Adam | 10/31/2023 | 1.3 | Draft decision tree for token alternative based on options available with issuer |
| Titus, Adam | 10/31/2023 | 1.4 | Review vesting schedule comparison between document of token agreement to ensure coincides based on follow up email from J. Croke [S&C] |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/31/2023 | 0.5 | Call regarding separate subsidiaries with D. Johnston, M. van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| van den Belt, Mark | 10/31/2023 | 0.2 | Call with E. Simpson, N. Mehta (S&C), D. Johnston, M. van den Belt (A&M) on FTX Japan and Blockfolio matters |
| van den Belt, Mark | 10/31/2023 | 0.5 | Call regarding separate subsidiaries with D. Johnston, M. van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| van den Belt, Mark | 10/31/2023 | 0.5 | Call with A. Kranzley, E. Simpson (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX wind-down entities |
| van den Belt, Mark | 10/31/2023 | 0.5 | Call with H. Chambers, J. Lam, M. Van den Belt, D. Johnston (A&M) to discuss FTX Japan KK |
| van den Belt, Mark | 10/31/2023 | 1.9 | Prepare presentation on Quoine and FTX Japan intercompany treatment |
| van den Belt, Mark | 10/31/2023 | 1.2 | Prepare binder of documents in relation to corporate information found on Blockfolio |
| van den Belt, Mark | 10/31/2023 | 1.2 | Prepare scenario analysis of intercompany treatment for FTX Japan |
| van den Belt, Mark | 10/31/2023 | 0.3 | Review Relativity documents in relation to Blockfolio |
| van den Belt, Mark | 10/31/2023 | 2.1 | Prepare updated presentation on Ren entities situation |
| van den Belt, Mark | 10/31/2023 | 0.5 | Call with E. Simpson, N. Mehta (S&C), S. Melamed, B. Spitz, S. Kojima (FTX), D. Johnston, M. van den Belt (A&M) on FTX Japan matters |
| van den Belt, Mark | 10/31/2023 | 0.5 | Call with S. Aydin (FTX), E. Erdem, J. Scott, D. Bailey (E&Y), D. Johnston, M. van den Belt (A&M) on FTX Turkey tax analysis |
| van den Belt, Mark | 10/31/2023 | 0.6 | Call with K. Ramanathan, H. Chambers, D. Johnston, M. Van den Belt, J. Lam (A&M) to discuss FTX Japan KK intercompany balances |
| Walia, Gaurav | 10/31/2023 | 1.4 | Review the updated Blockfolio account analysis based on the latest pricing assumptions |
| Walia, Gaurav | 10/31/2023 | 1.3 | Prepare a variance from the CM pricing assumptions vs. the legacy pricing assumptions |
| Walia, Gaurav | 10/31/2023 | 0.8 | Review the perpetual pricing assumptions and provide feedback |
| Walia, Gaurav | 10/31/2023 | 1.3 | Review the updated preference methodology and provide feedback |
| Walia, Gaurav | 10/31/2023 | 2.4 | Prepare an updated pricing scenario under a separate timing assumption |
| Walia, Gaurav | 10/31/2023 | 2.7 | Review the Alameda OTC portal balance and summarize findings |
| Wilson, David | 10/31/2023 | 2.1 | Query database to retrieve full transaction history for account identified related to the S&C subpoena request |
| Wilson, David | 10/31/2023 | 1.4 | Query database to consolidate accounts for S&C subpoena request for all records associated with a transaction hash |
| Wilson, David | 10/31/2023 | 2.8 | Script database to create summary table containing customer information and row count for golden source and raw tables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 10/31/2023 | 1.4 | Query database to consolidate accounts associated with S&C subpoena request |
| Zhang, Qi | 10/31/2023 | 0.8 | Research on relevant KYC regulation in different jurisdictions on frequency of CDD refresher and AML screening |
| Zhang, Qi | 10/31/2023 | 3.1 | Daily review of Integreon manual review team's work to record down issues identified for 31 Oct 2023 for 8 UK team |
| Zhang, Qi | 10/31/2023 | 2.6 | Clear AWS mismatch and AWS data null cases which information could be located on Relativity 31 Oct 2023 |
| Zhang, Qi | 10/31/2023 | 0.9 | Search account data on Relativity for aws data null cases to see if any information can be located |
| Zhang, Qi | 10/31/2023 | 1.1 | Draft powerpoint deck on post confirmation KYC requirements and recommendations |
| Zhang, Qi | 10/31/2023 | 0.2 | Update post confirmation budget for KYC related work and vendor costs |
| **Subtotal** | | **3,824.7** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/1/2023 | 1.1 | Coordinate preparation of materials for provision to the Board for weekly meeting |
| Arnett, Chris | 10/2/2023 | 0.5 | Participate in internal workstream coordination call with E. Mosley, S. Coverick, C. Arnett and workstream leads (A&M) |
| Callerio, Lorenzo | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E.Mosley, S.Coverick, D.Johnston, R.Gordon, R.Esposito, K.Ramanathan, J.Cooper, L.Callerio) |
| Cooper, James | 10/2/2023 | 0.4 | Revise weekly cash PMO workstream update materials |
| Cooper, James | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E.Mosley, S.Coverick, D.Johnston, R.Gordon, R.Esposito, K.Ramanathan, J.Cooper, L.Callerio) |
| Coverick, Steve | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E.Mosley, S.Coverick, D.Johnston, R.Gordon, R.Esposito, K.Ramanathan, J.Cooper, L.Callerio) |
| Esposito, Rob | 10/2/2023 | 0.3 | Prepare updates to the weekly PMO reporting and claims slides |
| Esposito, Rob | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E.Mosley, S.Coverick, D.Johnston, R.Gordon, R.Esposito, K.Ramanathan, J.Cooper, L.Callerio) |
| Gordon, Robert | 10/2/2023 | 0.3 | Review PMO presentation for latest updates, week of 10/1 |
| Gordon, Robert | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E. Mosley, S.Coverick, D. Johnston, R. Gordon, R. Esposito, K.Ramanathan, J. Cooper, L. Callerio) |
| Johnston, David | 10/2/2023 | 0.3 | Review weekly PMO materials for items impacting Europe and Rest of World workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/2/2023 | 0.6 | Review of draft status update for management and the board of directors |
| Mosley, Ed | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E.Mosley, S.Coverick, D.Johnston, R.Gordon, R.Esposito, K.Ramanathan, J.Cooper, L.Callerio) |
| Ramanathan, Kumanan | 10/2/2023 | 0.4 | Participate in workstream lead update call with A&M (E.Mosley, S.Coverick, D.Johnston, R.Gordon, R.Esposito, K.Ramanathan, J.Cooper, L.Callerio) |
| Callerio, Lorenzo | 10/3/2023 | 0.3 | Correspondence with the fee examiner re: 3rd Interim Expenses |
| Esposito, Rob | 10/3/2023 | 0.3 | Review of creditor data for conflict diligence |
| Callerio, Lorenzo | 10/5/2023 | 0.6 | Review and approve the PMO materials re: tokens and diligence |
| Gordon, Robert | 10/9/2023 | 0.3 | Read through PMO presentation for latest case updates |
| Trent, Hudson | 10/9/2023 | 0.7 | Coordinate preparation of materials / agenda for provision to the Board for weekly meeting |
| Coverick, Steve | 10/10/2023 | 1.5 | Participate in steering committee call with J.Ray (FTX), S&C (A. Dietderich, B.Glueckstein, A.Kranzley), Quinn (S.Rand), PWP (B. Mendelsohn, K. Cofsky) and A&M (E.Mosley, S.Coverick) regarding plan negotiations |
| Coverick, Steve | 10/10/2023 | 0.7 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), J. Croke and others (S&C), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Mosley, Ed | 10/10/2023 | 1.5 | Participate in steering committee with J.Ray (FTX), PWP (K.Cofsky, B.Mendelsohn), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), Quinn (S.Rand), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 10/10/2023 | 0.7 | Participate in Board meeting with BOD Members (M. Rosenberg, M. Doheny, M. Sonkin, R. Jain, K.Knipp), FTX , PWP, S&C, Quinn (S. Rand, J.Shaffer, W.Burck), and A&M (E. Mosley, S. Coverick, K.Ramanathan, H.Trent, others) |
| Ramanathan, Kumanan | 10/10/2023 | 0.7 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), J. Croke and others (S&C), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 10/10/2023 | 0.7 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), J. Croke and others (S&C), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Callerio, Lorenzo | 10/12/2023 | 0.6 | Review and approve the diligence and tokens PMO materials |
| Mosley, Ed | 10/15/2023 | 1.7 | Review of and prepare comments to updated draft presentation to board of directors regarding creditor and JPL agreements |
| Coverick, Steve | 10/16/2023 | 0.6 | Review and provide comments on weekly PMO deck for board and management team |
| Coverick, Steve | 10/16/2023 | 0.9 | Prepare weekly restructuring workstream update summary for CEO. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/16/2023 | 0.8 | Participate in Board meeting regarding Plan Term Sheet, RSA with M. Doheny, R. Jain, M. Rosenberg (BoD), J. Ray, (FTX), K. Cofsky (PWP), A. Dietderich and others (S&C), S. Rand and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Coverick, Steve | 10/16/2023 | 0.8 | Participate in Board meeting regarding Plan Term Sheet / RSA with M. Sonkin, J. Farnan (BoD), J. Ray, and others (FTX), A. Dietderich and others (S&C), S. Rand and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Gordon, Robert | 10/16/2023 | 0.3 | Review PMO presentation for latest updates, week of 10/16 |
| Mosley, Ed | 10/16/2023 | 0.7 | Review of and prepare comments to draft management presentation of workstream status |
| Mosley, Ed | 10/16/2023 | 0.8 | Participate in split Board meeting with additional BOD Members (J.Farnan, M.Sonkin), FTX (J. Ray), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Bromley, others), Quinn (S. Rand, W.Burck), and A&M (E. Mosley, S. Coverick, K.Ramanathan, H.Trent, others) |
| Mosley, Ed | 10/16/2023 | 0.8 | Participate in Board meeting with BOD Members (M. Rosenberg, M. Doheny, R. Jain, K.Knipp), FTX (J. Ray), PWP, S&C (A.Dietderich, E.Simpson, B.Glueckstein, A.Kranzley), Quinn (S. Rand, W.Burck), and A&M (E. Mosley, S. Coverick, K.Ramanathan, H.Trent, other |
| Ramanathan, Kumanan | 10/16/2023 | 0.8 | Participate in Board meeting regarding Plan Term Sheet / RSA with M. Sonkin, J. Farnan (BoD), J. Ray, and others (FTX), A. Dietderich and others (S&C), S. Rand and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 10/16/2023 | 0.8 | Participate in Board meeting regarding Plan Term Sheet, RSA with M. Doheny, R. Jain, M. Rosenberg (BoD), J. Ray, (FTX), K. Cofsky (PWP), A. Dietderich and others (S&C), S. Rand and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 10/16/2023 | 0.8 | Participate in Board meeting regarding Plan Term Sheet / RSA with M. Sonkin, J. Farnan (BoD), J. Ray, and others (FTX), A. Dietderich and others (S&C), S. Rand and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 10/16/2023 | 0.8 | Participate in Board meeting regarding Plan Term Sheet, RSA with M. Doheny, R. Jain, M. Rosenberg (BoD), J. Ray, (FTX), K. Cofsky (PWP), A. Dietderich and others (S&C), S. Rand and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Arnett, Chris | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Callerio, Lorenzo | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Cooper, James | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Coverick, Steve | 10/17/2023 | 0.9 | Participate in steering committee call with J.Ray (FTX), S&C (A. Dietderich, B.Glueckstein, A.Kranzley, J. Croke), Quinn (S.Rand), PWP (B. Mendelsohn) and A&M (E.Mosley, S.Coverick) regarding plan negotiations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Gordon, Robert | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Mosley, Ed | 10/17/2023 | 0.9 | Participate in Steering Committee call with J.Ray (FTX), B.Mendelsohn (PWP), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Croke), Quinn (S.Rand, W.Burck), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Ryan, Laureen | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Callerio, Lorenzo | 10/18/2023 | 0.2 | Approve the token PMO materials circulated by S. Paolinetti (A&M) |
| Gordon, Robert | 10/18/2023 | 0.2 | Update workstream planner for latest requests from legal |
| Esposito, Rob | 10/19/2023 | 0.2 | Prepare updates to the weekly PMO reporting and claims slides |
| Gordon, Robert | 10/19/2023 | 0.3 | Update PMO presentation for week of 10/23 |
| Cooper, James | 10/20/2023 | 0.8 | Prepare updates to post-confirmation budget weekly Gantt chart and timeline |
| Coverick, Steve | 10/20/2023 | 0.9 | Review and provide comments on revised PMO deck with t-minus schedule for CEO |
| Sullivan, Christopher | 10/20/2023 | 0.3 | Create additional edits to the working group list |
| Trent, Hudson | 10/22/2023 | 0.8 | Provide feedback on updated PMO structure |
| Mosley, Ed | 10/23/2023 | 0.9 | Review of and prepare comments to draft presentation of workstream updates for management |
| Coverick, Steve | 10/24/2023 | 0.4 | Participate in Board meeting with M. Sonkin and others (BoD), J. Ray, and others (FTX), A. Kranzley and others (S&C), S. Rand and others (QE), B. Mendelsohn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Esposito, Rob | 10/24/2023 | 0.2 | Prepare updates to weekly FTX management update |
| Mosley, Ed | 10/24/2023 | 0.4 | Participate in Board meeting with M. Sonkin and others (BoD), J. Ray, and others (FTX), A. Kranzley and others (S&C), S. Rand and others (QE), B. Mendelsohn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 10/24/2023 | 0.4 | Participate in Board meeting with M. Sonkin and others (BoD), J. Ray, and others (FTX), A. Kranzley and others (S&C), S. Rand and others (QE), B. Mendelsohn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/24/2023 | 0.4 | Participate in Board meeting with M. Sonkin and others (BoD), J. Ray, and others (FTX), A. Kranzley and others (S&C), S. Rand and others (QE), B. Mendelsohn and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Broskay, Cole | 10/25/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney, C. Broskay(A&M) to update PMO materials for new format |
| Gordon, Robert | 10/25/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney, C. Broskay(A&M) to update PMO materials for new format |
| Kearney, Kevin | 10/25/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney, C. Broskay(A&M) to update PMO materials for new format |
| Esposito, Rob | 10/26/2023 | 0.4 | Update the task list to coordinate team workstreams for claims reconciliation |
| Cooper, James | 10/27/2023 | 0.3 | Review consolidated PMO and disclosure statement t-minus schedule |
| Esposito, Rob | 10/27/2023 | 0.3 | Prepare draft weekly team update to E Mosley (A&M) |
| Coverick, Steve | 10/28/2023 | 1.8 | Review and provide comments on PMO presentation for w/e 11/3 |
| Trent, Hudson | 10/28/2023 | 1.3 | Update PMO based on feedback from S. Coverick (A&M) |
| Cooper, James | 10/30/2023 | 0.6 | Draft weekly cash PMO updates and disclosure statement t-minus changes |
| Gordon, Robert | 10/30/2023 | 0.4 | Review latest PMO presentation for latest case updates |
| Mosley, Ed | 10/30/2023 | 2.3 | Review of and prepare comments to draft status update of workstreams and presentation of GANTT charts of workstream deadlines |
| Cooper, James | 10/31/2023 | 0.6 | Review consolidated PMO and t-minus schedule |

| **Subtotal** | | **48.0** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/1/2023 | 0.9 | Review weekly cash PMO workstream update materials |
| Cooper, James | 10/1/2023 | 0.4 | Review cash workstream deliverables and upcoming calendar |
| Cooper, James | 10/2/2023 | 0.3 | Review weekly variance package and prepare for cash call with UCC advisors |
| Cooper, James | 10/2/2023 | 0.4 | Call to discuss FTX Contract Listing status and accompanying cash team budget with C. Arnett, K. Montague, J. Cooper, D. Slay, and B. Tenney (A&M) |
| Cooper, James | 10/2/2023 | 0.7 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and process updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/2/2023 | 0.6 | Meeting with J. Cooper and D. Slay (A&M) re: develop budget discussion table by individual cost category |
| Dalgleish, Elizabeth | 10/2/2023 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 29 September |
| Dalgleish, Elizabeth | 10/2/2023 | 1.6 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 29 September |
| Duncan, Ryan | 10/2/2023 | 1.4 | Amend historical cash balance by bank analysis summaries for inclusion in variance reporting |
| Duncan, Ryan | 10/2/2023 | 0.6 | Develop foreign exchange rate distribution package for use in cash modeling |
| Duncan, Ryan | 10/2/2023 | 0.7 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and process updates |
| Ernst, Reagan | 10/2/2023 | 1.2 | Review venture receipts forecast for the latest budget update |
| Slay, David | 10/2/2023 | 0.6 | Meeting with J. Cooper and D. Slay (A&M) re: develop budget discussion table by individual cost category |
| Slay, David | 10/2/2023 | 1.8 | Call with E. Taraba and D. Slay (A&M) re: update budget 9 end of month variance report |
| Slay, David | 10/2/2023 | 1.6 | Update contract assumptions with internal contract team assumptions |
| Slay, David | 10/2/2023 | 2.1 | Update cost category support schedules based on latest tagging assumptions |
| Slay, David | 10/2/2023 | 1.7 | Update cost category percentage assumptions for potential sizing |
| Slay, David | 10/2/2023 | 0.4 | Call to discuss FTX Contract Listing status and accompanying cash team budget with C. Arnett, K. Montague, J. Cooper, D. Slay, and B. Tenney (A&M) |
| Slay, David | 10/2/2023 | 0.3 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M) B. Bromberg, M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly cash flow reporting updates to UCC |
| Slay, David | 10/2/2023 | 0.7 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and process updates |
| Taraba, Erik | 10/2/2023 | 1.2 | Develop schedules of historical and forecast fees to support outreach to professionals re: updated forecast data |
| Taraba, Erik | 10/2/2023 | 1.1 | Conduct outreach to various professional firms to gather updated forecast data for upcoming budget update |
| Taraba, Erik | 10/2/2023 | 1.8 | Call with E. Taraba and D. Slay (A&M) re: update budget 9 end of month variance report |
| Taraba, Erik | 10/2/2023 | 1.4 | Coordinate with internal teams re: inputs to upcoming budget update and associated timeline |
| Taraba, Erik | 10/2/2023 | 2.9 | Update weekly cash variance report package with forecast data from Budget 10 |
| Taraba, Erik | 10/2/2023 | 0.5 | Review updated charts for weekly variance reporting and provide feedback |
| Taraba, Erik | 10/2/2023 | 0.7 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and process updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/2/2023 | 1.1 | Update cash flow forecast intercompany forecast with latest funding assumptions |
| Witherspoon, Samuel | 10/2/2023 | 2.8 | Review the cash flow forecast assumptions through May 2024 |
| Cooper, James | 10/3/2023 | 1.2 | Call with M. Cilia (FTX) & J. Cooper and D. Slay (A&M) discuss potential post-confirmation forecast and assumptions |
| Cooper, James | 10/3/2023 | 0.9 | Call with J. Cooper and E. Taraba (A&M) re: liquidity workstream priorities and status of pending items |
| Cooper, James | 10/3/2023 | 1.3 | Meeting with J. Cooper and D. Slay (A&M) re: review cost assumptions in post-confirmation budget |
| Cooper, James | 10/3/2023 | 0.6 | Review week ended bank balance listing |
| Cooper, James | 10/3/2023 | 0.9 | Review prior weeks payment tracker and cash movements file |
| Dalgleish, Elizabeth | 10/3/2023 | 1.8 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 29 September |
| Duncan, Ryan | 10/3/2023 | 0.6 | Develop analysis of updated inputs to weekly hour and fee tracking model for application in fee forecasting |
| Duncan, Ryan | 10/3/2023 | 2.7 | Update and amend interest summary schedule to include prior month actuals |
| Gonzalez, Johnny | 10/3/2023 | 2.3 | Call with J. Gonzalez and D. Slay (A&M) re: update post confirmation budget with venture sale toggles |
| Simoneaux, Nicole | 10/3/2023 | 0.9 | Prepare payroll cash forecast updates based on headcount summaries provided by M. Van den Belt and E. Dalgleish (A&M) |
| Simoneaux, Nicole | 10/3/2023 | 0.3 | Refresh variance analysis for operational IFU disbursements relating to payroll & benefits |
| Simoneaux, Nicole | 10/3/2023 | 1.9 | Incorporate fee adjustments into professional fees cash forecast |
| Slay, David | 10/3/2023 | 1.2 | Call with M. Cilia (FTX) & J. Cooper and D. Slay (A&M) discuss potential post-confirmation forecast and assumptions |
| Slay, David | 10/3/2023 | 2.3 | Call with J. Gonzalez and D. Slay (A&M) re: update post confirmation budget with venture sale toggles |
| Slay, David | 10/3/2023 | 1.3 | Meeting with J. Cooper and D. Slay (A&M) re: review cost assumptions in post-confirmation budget |
| Slay, David | 10/3/2023 | 0.2 | Call with E. Taraba and D. Slay (A&M) re: cash asset transfer schedule development |
| Slay, David | 10/3/2023 | 1.8 | Develop legal entity case-to-date summary schedule for input discussions |
| Taraba, Erik | 10/3/2023 | 0.9 | Call with J. Cooper and E. Taraba (A&M) re: liquidity workstream priorities and status of pending items |
| Taraba, Erik | 10/3/2023 | 0.9 | Review material variances and provide supporting commentary where applicable in weekly cash variance report |
| Taraba, Erik | 10/3/2023 | 0.8 | Update schedule of cash asset transfers with additional data requested by plan recovery team |

```
┌─────────────────────────────────────────────┐
│      FTX Trading Ltd., et al.,                │
│  Time Detail by Activity by Professional      │
│  October 1, 2023 through October 31, 2023     │
└─────────────────────────────────────────────┘
```

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/3/2023 | 0.7 | Reconcile daily bank activity for FTX Japan to custodial transaction history for WE 9/29 |
| Taraba, Erik | 10/3/2023 | 0.2 | Call with E. Taraba and D. Slay (A&M) re: cash asset transfer schedule development |
| Taraba, Erik | 10/3/2023 | 0.9 | Update TWCF model with additional transaction activity from FTX Japan |
| Taraba, Erik | 10/3/2023 | 0.4 | Develop schedule of payment activity for FTX Group for WE 9/29 |
| Taraba, Erik | 10/3/2023 | 2.9 | Develop weekly cash variance report package for WE 9/29 |
| Witherspoon, Samuel | 10/3/2023 | 2.2 | Analyze cash asset transfers related to crypto and Ventures sales for August through September |
| Cooper, James | 10/4/2023 | 1.3 | Call with J. Cooper and D. Slay (A&M) re: discuss post confirmation budget input analysis by workstream |
| Cooper, James | 10/4/2023 | 0.8 | Call with D. Johnston, M. van den Belt, J. Cooper and D. Slay (A&M) re: discussion on potential wind down procedures |
| Cooper, James | 10/4/2023 | 0.4 | Call with J. Cooper and R. Duncan (A&M) to discuss month-end updates to fee forecasting model |
| Cooper, James | 10/4/2023 | 0.9 | Review and provide comments on drat of weekly variance report package |
| Cooper, James | 10/4/2023 | 0.8 | Review weekly professional fee payment listing and variance tracker |
| Cooper, James | 10/4/2023 | 1.0 | Call with J. Cooper and R. Duncan (A&M) to review and finalize month end updates to fee tracking and forecasting model |
| Dalgleish, Elizabeth | 10/4/2023 | 1.7 | Prepare 12 month going concern cash flow forecast for FTX Trading GmbH |
| Dalgleish, Elizabeth | 10/4/2023 | 2.8 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 29 September to be submitted for the monthly budget |
| Duncan, Ryan | 10/4/2023 | 0.4 | Call with J. Cooper and R. Duncan (A&M) to discuss month-end updates to fee forecasting model |
| Duncan, Ryan | 10/4/2023 | 2.9 | Reconcile new fee application data to preliminary data for fee forecasting |
| Duncan, Ryan | 10/4/2023 | 2.3 | Continue reconciliation of updated vs. preliminary data in fee forecasting model |
| Duncan, Ryan | 10/4/2023 | 0.9 | Update weekly hours tracking model for professional fee forecasting application |
| Duncan, Ryan | 10/4/2023 | 2.9 | Finalize fee forecast model month-end updates |
| Duncan, Ryan | 10/4/2023 | 1.0 | Call with J. Cooper and R. Duncan (A&M) to review and finalize month end updates to fee tracking and forecasting model |
| Johnston, David | 10/4/2023 | 0.8 | Call with D. Johnston, M. van den Belt, J. Cooper and D. Slay (A&M) re: discussion on potential wind down procedures |
| Ramanathan, Kumanan | 10/4/2023 | 1.1 | Provide updated cash flow run rates for various professionals and vendors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/4/2023 | 0.3 | Refresh variance analysis for operational IFU disbursements relating to contractors |
| Slay, David | 10/4/2023 | 0.8 | Call with D. Johnston, M. van den Belt, J. Cooper and D. Slay (A&M) re: discussion on potential wind down procedures |
| Slay, David | 10/4/2023 | 1.3 | Call with J. Cooper and D. Slay (A&M) re: discuss post confirmation budget input analysis by workstream |
| Slay, David | 10/4/2023 | 1.1 | Update Budget assumption presentation with new Claims Summary slide |
| Slay, David | 10/4/2023 | 1.6 | Update Budget assumption presentation with new Avoidance Actions Summary slide |
| Taraba, Erik | 10/4/2023 | 0.3 | Correspondence with Company Finance Team re: pertinent docket activity and payment of chapter 11 firms |
| Taraba, Erik | 10/4/2023 | 0.7 | Update schedule of forecast IT spend with feedback from internal team for review by Company IT leadership |
| Taraba, Erik | 10/4/2023 | 0.8 | Develop bridge from prior long-term balance forecast provided to plan recovery team |
| Taraba, Erik | 10/4/2023 | 0.6 | Respond to questions re: professional fee balance inputs to plan recovery analysis |
| Taraba, Erik | 10/4/2023 | 0.6 | Update TWCF model with updated forecasts for Ventures sales activity |
| Taraba, Erik | 10/4/2023 | 1.9 | Develop updated long-term forecast of balances accrued by bankruptcy professionals as of contemplated emergence date to plan recovery team |
| van den Belt, Mark | 10/4/2023 | 0.8 | Call with D. Johnston, M. van den Belt, J. Cooper and D. Slay (A&M) re: discussion on potential wind down procedures |
| Cooper, James | 10/5/2023 | 1.9 | Review and provide comments on revised draft weekly cash variance report for internal distribution |
| Cooper, James | 10/5/2023 | 1.3 | Evaluate professional fee forecasting reconciliation analysis and provide comments |
| Cooper, James | 10/5/2023 | 0.9 | Review and provide comments on UCC cash flow diligence request |
| Cooper, James | 10/5/2023 | 0.6 | Review and provide comments on weekly cash and liquidity PMO materials |
| Cooper, James | 10/5/2023 | 0.3 | Respond to internal questions on weekly cash variance report |
| Coverick, Steve | 10/5/2023 | 0.3 | Review and provide comments on weekly cash variance report |
| Dalgleish, Elizabeth | 10/5/2023 | 3.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 29 September vs. forecast as of 1 September |
| Johnston, David | 10/5/2023 | 0.7 | Review updated short term cash flow forecast for FTX Europe |
| Ramanathan, Kumanan | 10/5/2023 | 0.7 | Coordinate on Galaxy asset management cash account matters |
| Simoneaux, Nicole | 10/5/2023 | 0.3 | Call with D. Slay and N. Simoneaux (A&M) re: upcoming budget and IFU inputs for HR |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/5/2023 | 1.1 | Review Budget 10 cash forecast for off-cycle KERP and benefits payments |
| Simoneaux, Nicole | 10/5/2023 | 0.9 | Prepare preliminary cash inputs for Budget 10 operations forecast |
| Simoneaux, Nicole | 10/5/2023 | 0.8 | Update FTI headcount summaries for Budget 10 cash forecast |
| Simoneaux, Nicole | 10/5/2023 | 1.3 | Build variance report for Budget 10 cash forecast |
| Simoneaux, Nicole | 10/5/2023 | 0.4 | Create consolidation of outstanding items in regards to payroll forecasting for review and input from K. Schultea (FTX) |
| Slay, David | 10/5/2023 | 2.1 | Discussion with E. Taraba and D. Slay (A&M) re: update to Budget 10 Variance report based on comments |
| Slay, David | 10/5/2023 | 0.3 | Call with D. Slay and N. Simoneaux (A&M) re: upcoming budget and IFU inputs for HR |
| Slay, David | 10/5/2023 | 1.4 | Update budget assumption presentation based on comments from senior management |
| Slay, David | 10/5/2023 | 0.8 | Prepare print ready budget 10 variance report to be distributed |
| Taraba, Erik | 10/5/2023 | 2.1 | Discussion with E. Taraba and D. Slay (A&M) re: update to Budget 10 Variance report based on comments |
| Taraba, Erik | 10/5/2023 | 0.6 | Correspondence with internal teams re: status update on updates need for upcoming budget refresh process |
| Taraba, Erik | 10/5/2023 | 0.4 | Update weekly cash variance report package for WE 9/29 with feedback from workstream leadership |
| Taraba, Erik | 10/5/2023 | 0.8 | Correspondence with HR, payroll, Europe, and Asia teams re: inputs to upcoming budget update |
| Taraba, Erik | 10/5/2023 | 1.8 | Update TWCF model with budget inputs from European and Asian entities |
| Taraba, Erik | 10/5/2023 | 1.2 | Update TWCF model with updated interest income forecasts for primary deposit banks |
| Taraba, Erik | 10/5/2023 | 0.4 | Update liquidity team PMO slide with latest workstream deliverable status |
| Taraba, Erik | 10/5/2023 | 0.6 | Update TWCF model with budget inputs from HR and payroll teams |
| Taraba, Erik | 10/5/2023 | 0.4 | Respond to questions re: weekly variance report for WE 9/29 |
| Arnett, Chris | 10/6/2023 | 0.7 | Develop forecast for Ch 11 operations workstreams for use in revised cash forecast |
| Cooper, James | 10/6/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: status of budget update process and other priority cash deliverables |
| Cooper, James | 10/6/2023 | 1.7 | Review and provide comments on template and outreach message for professional fee forecasting update |
| Cooper, James | 10/6/2023 | 0.3 | Call with J. Cooper, R. Duncan (A&M) to finalize updated monthly fee forecasting models |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/6/2023 | 0.2 | Call with J. Cooper, R. Duncan (A&M) to discuss updated monthly fee forecasting |
| Cooper, James | 10/6/2023 | 1.8 | Prepare cash processing responses for EU data compliance questionnaire |
| Dalgleish, Elizabeth | 10/6/2023 | 2.8 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 6 October |
| Duncan, Ryan | 10/6/2023 | 0.3 | Call with J. Cooper, R. Duncan (A&M) to finalize updated monthly fee forecasting models |
| Duncan, Ryan | 10/6/2023 | 1.1 | Amend and finalize updated fee forecasting models following final review comments |
| Duncan, Ryan | 10/6/2023 | 0.2 | Call with J. Cooper, R. Duncan (A&M) to discuss updated monthly fee forecasting |
| Duncan, Ryan | 10/6/2023 | 2.2 | Amend monthly fee forecasting individual templates in response to review comments for inclusion in updated cash budget |
| Johnston, David | 10/6/2023 | 0.6 | Review cash budget plan for post confirmation and provide updates |
| Sagen, Daniel | 10/6/2023 | 0.7 | Call with D. Sagen and E. Taraba (AM&) re: stablecoin conversion forecast for Budget 11 |
| Simoneaux, Nicole | 10/6/2023 | 2.7 | Build Budget 10 payroll & benefits forecast and headcount rationalization |
| Simoneaux, Nicole | 10/6/2023 | 1.9 | Actualize disbursement data to incorporate into Budget 10 variance report |
| Slay, David | 10/6/2023 | 1.6 | Meeting with E. Taraba and D. Slay (A&M) re: prepare budget 11 variance analysis with latest information |
| Slay, David | 10/6/2023 | 1.9 | Update linking in master budget model for all silo cash flows |
| Slay, David | 10/6/2023 | 2.3 | Prepare and update Budget 11 input model for latest TWCF master file |
| Slay, David | 10/6/2023 | 1.8 | Prepare vendor run-rate spend vs forecast summary |
| Slay, David | 10/6/2023 | 2.6 | Prepare budget 10 week two variance model for data inputs |
| Taraba, Erik | 10/6/2023 | 1.6 | Meeting with E. Taraba and D. Slay (A&M) re: prepare budget 11 variance analysis with latest information |
| Taraba, Erik | 10/6/2023 | 0.9 | Update TWCF model with feedback from workstream leadership re: forecasts for professionals and interest income |
| Taraba, Erik | 10/6/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: status of budget update process and other priority cash deliverables |
| Taraba, Erik | 10/6/2023 | 0.7 | Call with D. Sagen and E. Taraba (AM&) re: stablecoin conversion forecast for Budget 11 |
| Mosley, Ed | 10/7/2023 | 0.4 | Review of cash flow information for FTX Japan to share with creditors |
| Slay, David | 10/7/2023 | 1.2 | Update all checks in budget master model to capture lasted cash flow support model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/7/2023 | 1.9 | Develop IRS claims support table for weekly reporting and discussions |
| Taraba, Erik | 10/7/2023 | 1.1 | Update TWCF with updated crypto forecast through WE 1/19/24 |
| Gonzalez, Johnny | 10/8/2023 | 0.4 | Develop a cash forecast for the plan recovery analysis |
| Simoneaux, Nicole | 10/8/2023 | 2.3 | Build Budget 10 contractors forecast and headcount rationalization |
| Simoneaux, Nicole | 10/8/2023 | 1.1 | Review disbursement tracker to update TWCF mapping |
| Arnett, Chris | 10/9/2023 | 0.3 | Review and comment re: post confirmation budget analysis |
| Cooper, James | 10/9/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and organization |
| Cooper, James | 10/9/2023 | 2.1 | Call with J. Cooper and D. Slay (A&M) re: review and update post-confirmation budget summary presentation |
| Cooper, James | 10/9/2023 | 0.7 | Call with J. Cooper and K. Montague (A&M) re: contract go-forward use and related cash forecast |
| Cooper, James | 10/9/2023 | 0.9 | Review KEIP/KERP materials and internal correspondence re: cash flow budget assumption for same |
| Cooper, James | 10/9/2023 | 0.7 | Review weekly bank account listing and balance tracker file |
| Cooper, James | 10/9/2023 | 0.6 | Prepare for weekly cash flow diligence call with FTI |
| Dalgleish, Elizabeth | 10/9/2023 | 1.7 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 6 October |
| Duncan, Ryan | 10/9/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and organization |
| Duncan, Ryan | 10/9/2023 | 0.3 | Update historical cash flow analysis with prior week actuals for variance reporting |
| Duncan, Ryan | 10/9/2023 | 0.6 | Update hours and fees tracking model with updated forecasts |
| Montague, Katie | 10/9/2023 | 0.7 | Call with J. Cooper and K. Montague (A&M) re: contract go-forward use and related cash forecast |
| Simoneaux, Nicole | 10/9/2023 | 0.4 | Share KERP payment timing and amounts with E. Taraba (A&M) for incorporation into upcoming cash budgets |
| Slay, David | 10/9/2023 | 2.1 | Call with J. Cooper and D. Slay (A&M) re: review and update post-confirmation budget summary presentation |
| Slay, David | 10/9/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and organization |
| Slay, David | 10/9/2023 | 0.3 | Call with E. Taraba and D. Slay (A&M) re: development of inputs for Budget 11 forecast |
| Slay, David | 10/9/2023 | 2.1 | Review comparable cases plan materials to identify effective date and dismissal date |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/9/2023 | 1.7 | Develop tables for post confirmation presentation based on specific matter codes |
| Slay, David | 10/9/2023 | 2.3 | Develop post confirmation presentation for debtor professional assumptions |
| Slay, David | 10/9/2023 | 2.4 | Develop budget vs forecast of vendor comparison |
| Slay, David | 10/9/2023 | 0.5 | Create confirmation case comparison table |
| Taraba, Erik | 10/9/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss weekly cash team management and organization |
| Taraba, Erik | 10/9/2023 | 1.8 | Update TWCF model with transaction activity through WE 10/6 provided by Company Finance Team |
| Taraba, Erik | 10/9/2023 | 0.3 | Call with E. Taraba and D. Slay (A&M) re: development of inputs for Budget 11 forecast |
| Taraba, Erik | 10/9/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: cash team inputs to plan recovery model |
| Taraba, Erik | 10/9/2023 | 2.9 | Develop draft presentation materials for Budget 11 for internal distribution |
| Taraba, Erik | 10/9/2023 | 0.4 | Review additional Budget 11 charts and provide feedback to team for updates |
| Taraba, Erik | 10/9/2023 | 0.6 | Develop schedule of historical payment activity through WE 10/6 |
| Taraba, Erik | 10/9/2023 | 2.9 | Update bank account balances with inputs from Company Finance Team |
| Taraba, Erik | 10/9/2023 | 2.9 | Develop schedules and charts for Budget 11 forecast refresh |
| Witherspoon, Samuel | 10/9/2023 | 0.2 | Call with S. Witherspoon and E. Taraba (A&M) re: cash team inputs to plan recovery model |
| Arnett, Chris | 10/10/2023 | 0.4 | Continue to review and comment on post confirmation budget analysis |
| Arnett, Chris | 10/10/2023 | 0.9 | Call with C. Arnett, J. Cooper, K. Montague, B. Tenney, and D. Slay (A&M) to discuss post confirmation budget and contracts team estimated go forward costs |
| Cooper, James | 10/10/2023 | 0.6 | Call with J. Cooper and D. Slay (A&M) re: discuss potential post confirmation comparable cases for analysis |
| Cooper, James | 10/10/2023 | 1.3 | Review weekly cash disbursements and transfers tracker for weekly cash variance report |
| Cooper, James | 10/10/2023 | 0.4 | Internal correspondence re: KEIP/KERP assumptions in cash flow budget |
| Cooper, James | 10/10/2023 | 0.8 | Draft cash milestones summary as requested by management |
| Cooper, James | 10/10/2023 | 0.9 | Call with C. Arnett, J. Cooper, K. Montague, B. Tenney, and D. Slay (A&M) to discuss post confirmation budget and contracts team estimated go forward costs |
| Dalgleish, Elizabeth | 10/10/2023 | 2.6 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 6 October |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/10/2023 | 2.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 6 October vs. forecast as of 29 September |
| Duncan, Ryan | 10/10/2023 | 0.6 | Amend historical cash flow analysis for variance report in response to review comments |
| Duncan, Ryan | 10/10/2023 | 1.7 | Update professional hours and fees tracking model with new weekly actuals |
| Hogge, Will | 10/10/2023 | 0.4 | Post-Confirmation Case Comps Research to Identify additional bankruptcy peers |
| Montague, Katie | 10/10/2023 | 2.3 | Review of post-confirmation budget prepared by A&M cash team |
| Montague, Katie | 10/10/2023 | 0.9 | Call with C. Arnett, J. Cooper, K. Montague, B. Tenney, and D. Slay (A&M) to discuss post confirmation budget and contracts team estimated go forward costs |
| Slay, David | 10/10/2023 | 0.6 | Call with J. Cooper and D. Slay (A&M) re: discuss potential post confirmation comparable cases for analysis |
| Slay, David | 10/10/2023 | 1.4 | Call with E. Taraba and D. Slay (A&M) re: review budget 10 w/e 10/6 variance analysis |
| Slay, David | 10/10/2023 | 2.4 | Review comparable chapter 11 filings post confirmation budget |
| Slay, David | 10/10/2023 | 1.9 | Develop stablecoin variance for budget 10 vs budget 11 data inputs |
| Slay, David | 10/10/2023 | 2.3 | Compare budget 1 through 10 forecast for vendor variance file |
| Slay, David | 10/10/2023 | 1.8 | Review comparable chapter 11 filings plan supplement dockets |
| Slay, David | 10/10/2023 | 0.9 | Call with C. Arnett, J. Cooper, K. Montague, B. Tenney, and D. Slay (A&M) to discuss post confirmation budget and contracts team estimated go forward costs |
| Taraba, Erik | 10/10/2023 | 2.4 | Develop schedule of historical cash inflows and petition date account balances for benchmarking purposes |
| Taraba, Erik | 10/10/2023 | 1.1 | Update Budget 11 forecast with incremental payroll and benefits data received from HR and payroll teams |
| Taraba, Erik | 10/10/2023 | 1.1 | Revise commentary for Budget 10 to Budget 11 bridge to reflect additional forecast changes |
| Taraba, Erik | 10/10/2023 | 1.4 | Call with E. Taraba and D. Slay (A&M) re: review budget 10 w/e 10/6 variance analysis |
| Taraba, Erik | 10/10/2023 | 0.8 | Develop summary schedule for digital asset sales plan included in Budget 11 |
| Taraba, Erik | 10/10/2023 | 1.4 | Update Budget 11 presentation materials per feedback from leadership |
| Taraba, Erik | 10/10/2023 | 0.9 | Update Budget 11 presentation materials with refreshed Budget 11 schedules |
| Taraba, Erik | 10/10/2023 | 0.6 | Review weekly cash variance report and provide feedback to team |
| Taraba, Erik | 10/10/2023 | 1.2 | Update TWCF model with additional transactions from FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/10/2023 | 0.9 | Call with C. Arnett, J. Cooper, K. Montague, B. Tenney, and D. Slay (A&M) to discuss post confirmation budget and contracts team estimated go forward costs |
| Cooper, James | 10/11/2023 | 2.4 | Call with J. Cooper and D. Slay (A&M) re: review post confirmation comparable cases wind down budget assumptions |
| Cooper, James | 10/11/2023 | 0.4 | Review latest thinking headcount, payroll and contractor spend summary for cash flow budget update |
| Cooper, James | 10/11/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: updates to Budget 11 schedules and slides |
| Cooper, James | 10/11/2023 | 1.3 | Review and provide comments re: by firm professional fee forecast for cash flow budget update |
| Cooper, James | 10/11/2023 | 1.3 | Analysis and internal correspondence re: digital asset sale assumptions for cash flow budget |
| Cooper, James | 10/11/2023 | 0.9 | Provide comments re: admin cost tracker and variance for forecast update |
| Cooper, James | 10/11/2023 | 0.8 | Review by entity cash flow forecast for FTX Europe for cash flow budget update |
| Cooper, James | 10/11/2023 | 0.4 | Assess updated venture receipts and commentary for cash flow budget |
| Cooper, James | 10/11/2023 | 0.3 | Review IT vendor spend and variance for cash flow update |
| Duncan, Ryan | 10/11/2023 | 2.9 | Develop professional fees forecast based on new data from monthly forecast update |
| Duncan, Ryan | 10/11/2023 | 0.4 | Update professional hours and fees model with new prior week actuals |
| Duncan, Ryan | 10/11/2023 | 2.7 | Prepare fee tracking model to integrate new forecast |
| Ramanathan, Kumanan | 10/11/2023 | 0.6 | Review of disclaimer language to be included in cash flow budget and review of projections |
| Simoneaux, Nicole | 10/11/2023 | 2.9 | Update Budget 10 presentation for IFU reporting |
| Slay, David | 10/11/2023 | 2.4 | Call with J. Cooper and D. Slay (A&M) re: review post confirmation comparable cases wind down budget assumptions |
| Slay, David | 10/11/2023 | 1.9 | Prepare Variance 10 package for updated formulas to capture weekly updates |
| Slay, David | 10/11/2023 | 1.7 | Create summary table to capture claim count by comparable cases |
| Slay, David | 10/11/2023 | 2.4 | Update budget comparison budget tables for Complex and fraud comps |
| Slay, David | 10/11/2023 | 2.9 | Update budget comparison budget tables for crypto comps |
| Slay, David | 10/11/2023 | 1.3 | Develop budget vs budget comparison for converted stablecoin |
| Taraba, Erik | 10/11/2023 | 1.2 | Update bank account activity with historical activity from foreign jurisdiction provided by Company Finance Team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/11/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: updates to Budget 11 schedules and slides |
| Taraba, Erik | 10/11/2023 | 0.9 | Update Budget 11 slide deck per feedback from workstream leadership |
| Taraba, Erik | 10/11/2023 | 2.8 | Update Budget 11 forecast with additional refinements to fees associated with Ch 11 |
| Taraba, Erik | 10/11/2023 | 1.7 | Update bridge commentary for Budget 11 to reflect changes to Ch 11 fees |
| Taraba, Erik | 10/11/2023 | 1.3 | Refresh budget materials with updated cash balances as of 10/11 |
| Cooper, James | 10/12/2023 | 2.1 | Call with J. Cooper and D. Slay (A&M) re: Review comparable wind down budget assumptions as a percent of liabilities |
| Cooper, James | 10/12/2023 | 2.6 | Call with J. Cooper and D. Slay (A&M) re: Develop wind down budget comparison summary tables |
| Cooper, James | 10/12/2023 | 1.6 | Discussion with J. Cooper and R . Duncan (A&M) to finalize updated fee forecast |
| Cooper, James | 10/12/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: finalization of Budget 11 deliverables |
| Cooper, James | 10/12/2023 | 0.4 | Respond to internal comments and questions re: weekly cash variance report package |
| Cooper, James | 10/12/2023 | 1.8 | Review and provide comments on draft cash flow budget presentation materials |
| Cooper, James | 10/12/2023 | 0.6 | Follow up questions re: cash flow assumptions for digital asset sales |
| Cooper, James | 10/12/2023 | 1.8 | Review and provide comments re: weekly cash variance report package |
| Cooper, James | 10/12/2023 | 0.6 | Review weekly fee tracker and variance analysis |
| Duncan, Ryan | 10/12/2023 | 1.6 | Discussion with J. Cooper and R . Duncan (A&M) to finalize updated fee forecast |
| Duncan, Ryan | 10/12/2023 | 1.1 | Develop and consolidate new balance data in July MOR reconciliation file |
| Duncan, Ryan | 10/12/2023 | 0.3 | Amend and finalize updated fee forecast in response to review comments |
| Johnston, David | 10/12/2023 | 0.3 | Review short term cash flow variance incorporating latest actuals |
| Mosley, Ed | 10/12/2023 | 0.7 | Review of and prepare comments to cash variance report for week ending 10/6 |
| Mosley, Ed | 10/12/2023 | 1.3 | Review of and prepare comments to new cash flow budget (budget 11) |
| Slay, David | 10/12/2023 | 2.1 | Call with J. Cooper and D. Slay (A&M) re: Review comparable wind down budget assumptions as a percent of liabilities |
| Slay, David | 10/12/2023 | 2.6 | Call with J. Cooper and D. Slay (A&M) re: Develop wind down budget comparison summary tables |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/12/2023 | 0.9 | Develop wind down reserve as a percent of budget assumption for slide input |
| Slay, David | 10/12/2023 | 1.7 | Create summary tables for wind down cost as a percent of liabilities |
| Slay, David | 10/12/2023 | 2.8 | Create summary tables for wind down cost as a percent of Assets |
| Taraba, Erik | 10/12/2023 | 0.9 | Update formatting for budget 11 presentation materials per feedback from leadership |
| Taraba, Erik | 10/12/2023 | 1.4 | Develop weekly cash variance report for WE 10/6 for delivery to UCC advisors |
| Taraba, Erik | 10/12/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: finalization of Budget 11 deliverables |
| Taraba, Erik | 10/12/2023 | 0.4 | Correspondence with Company Finance Team leadership re: Budget 11 updates |
| Taraba, Erik | 10/12/2023 | 0.6 | Update liquidity team PMO slide with latest workstream status and updates |
| Taraba, Erik | 10/12/2023 | 0.8 | Develop weekly variance report for distribution to leadership |
| Taraba, Erik | 10/12/2023 | 0.7 | Respond to questions re: weekly variance report for WE 10/6 |
| Taraba, Erik | 10/12/2023 | 0.6 | Respond to questions re: upcoming budget period |
| Taraba, Erik | 10/12/2023 | 0.6 | Correspondence with project leadership re: Budget 11 updates |
| Witherspoon, Samuel | 10/12/2023 | 2.8 | Reconcile plan cash inputs to prior versions to prepare for diligence questions |
| Cooper, James | 10/13/2023 | 2.1 | Call with J. Cooper and D. Slay (A&M) re: Update executive summary slide in wind down budget |
| Cooper, James | 10/13/2023 | 0.3 | Review and provide comments on cash flow bridge and overlay pages for budget update |
| Cooper, James | 10/13/2023 | 0.9 | Review revised cash flow budget materials and provide comments |
| Cooper, James | 10/13/2023 | 1.5 | Respond to internal questions re: cash flow budget update |
| Coverick, Steve | 10/13/2023 | 1.9 | Review and provide comments on wind-down budget benchmarking analysis |
| Hogge, Will | 10/13/2023 | 0.2 | Update Source Links for latest trust payout information in bankruptcy comp |
| Slay, David | 10/13/2023 | 2.1 | Call with J. Cooper and D. Slay (A&M) re: Update executive summary slide in wind down budget |
| Slay, David | 10/13/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: stablecoin and vendor analysis updates |
| Slay, David | 10/13/2023 | 2.6 | Update bench marking slide with latest comps by length of budget post confirmation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/13/2023 | 2.9 | Update FTX wind down budget assumption tables in appendix slides |
| Slay, David | 10/13/2023 | 1.8 | Update FTX wind down budget 3 year to 7 years tables in appendix slides |
| Taraba, Erik | 10/13/2023 | 0.8 | Review docket activity and summarize all filings which may result in cash inflows to the debtors' accounts |
| Taraba, Erik | 10/13/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: stablecoin and vendor analysis updates |
| Taraba, Erik | 10/13/2023 | 1.3 | Develop distributable drafts of Budget 11 schedules and presentation materials |
| Slay, David | 10/14/2023 | 2.5 | Update Venture Trust slide with latest recovery assumption and remaining value post confirmation |
| Cooper, James | 10/16/2023 | 1.2 | Call with J. Cooper and D. Slay (A&M) re: updates to wind down benchmarking slides for distribution |
| Cooper, James | 10/16/2023 | 0.7 | Call with S. Coverick, J. Cooper, and D. Slay (A&M) to discuss initial post confirmation budget materials |
| Cooper, James | 10/16/2023 | 0.4 | Call with J. Cooper and K. Montague (A&M) re: contracts and related cash forecast |
| Cooper, James | 10/16/2023 | 0.7 | Review and provide comments re: cash flow budget update diligence requests |
| Cooper, James | 10/16/2023 | 0.3 | Prepare for weekly creditor cash call re: weekly cash variance and budget update |
| Cooper, James | 10/16/2023 | 0.3 | Review latest bank account tracker and balance update for prior week end |
| Cooper, James | 10/16/2023 | 0.7 | Review and revise weekly cash flow PMO materials |
| Coverick, Steve | 10/16/2023 | 0.7 | Call with S. Coverick, J. Cooper, and D. Slay (A&M) to discuss initial post confirmation budget materials |
| Dalgleish, Elizabeth | 10/16/2023 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 13 October |
| Dalgleish, Elizabeth | 10/16/2023 | 1.7 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 13 October |
| Montague, Katie | 10/16/2023 | 0.6 | Call with M. Cilia (FTX) and K. Montague (A&M) regarding contract use and estimated costs post-emergence |
| Montague, Katie | 10/16/2023 | 0.4 | Call with J. Cooper and K. Montague (A&M) re: contract go-forward use and related cash forecast |
| Slay, David | 10/16/2023 | 0.7 | Call with S. Coverick, J. Cooper, and D. Slay (A&M) to discuss initial post confirmation budget materials |
| Slay, David | 10/16/2023 | 1.2 | Call with J. Cooper and D. Slay (A&M) re: updates to wind down benchmarking slides for distribution |
| Slay, David | 10/16/2023 | 0.9 | Update executive summary slide to capture latest assumption changes in budget |
| Slay, David | 10/16/2023 | 3.1 | Update budget 10 week 3 variance with latest bank actuals from RLKS |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/16/2023 | 2.9 | Develop case comparison bar chart to capture budget size and length |
| Slay, David | 10/16/2023 | 0.4 | Update specific wind down budget cost slides for latest assumptions |
| Taraba, Erik | 10/16/2023 | 0.9 | Coordinate inputs for weekly variance reporting with Crypto, Ventures, and Cash teams |
| Taraba, Erik | 10/16/2023 | 0.4 | Correspondence with professional firm re: forecast update for fees and expenses |
| Witherspoon, Samuel | 10/16/2023 | 0.8 | Review calculation of UST disbursements based on previous payment information |
| Witherspoon, Samuel | 10/16/2023 | 2.9 | Model changes to cash actuals to refresh the plan cash inputs materials |
| Cooper, James | 10/17/2023 | 1.8 | Call with J. Cooper and D. Slay (A&M) re: update wind down presentation based on comments from S. Coverick (A&M) |
| Cooper, James | 10/17/2023 | 0.7 | Review and provide comments re: cash diligence request responses for UCC advisors |
| Cooper, James | 10/17/2023 | 1.3 | Analysis and internal correspondence re: EU intercompany repayment analysis |
| Cooper, James | 10/17/2023 | 0.6 | Review cash payments and transfers summary provided by RLKS |
| Coverick, Steve | 10/17/2023 | 1.6 | Discuss wind-down budget analysis with J. Cooper (A&M) |
| Dalgleish, Elizabeth | 10/17/2023 | 2.4 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 13 October |
| Duncan, Ryan | 10/17/2023 | 1.7 | Implement organizational updates to debtor payment tracking and forecasting model |
| Duncan, Ryan | 10/17/2023 | 2.7 | Reconcile updated fee disbursement data against prior actuals to correct variances |
| Duncan, Ryan | 10/17/2023 | 1.7 | Update professional hours and fees forecast with prior week actuals |
| Hogge, Will | 10/17/2023 | 0.9 | Prepare Madoff Bankruptcy Research to Identify Latest Post-Confirmation Status Report |
| Simoneaux, Nicole | 10/17/2023 | 0.3 | Respond to additional variance inquiries re: Budget 10 payroll variance |
| Slay, David | 10/17/2023 | 1.8 | Call with J. Cooper and D. Slay (A&M) re: update wind down presentation based on comments from S. Coverick (A&M) |
| Slay, David | 10/17/2023 | 2.9 | Update avoidance and litigation slide based on cost associated with certain recoveries |
| Slay, David | 10/17/2023 | 1.8 | Adjust wind down budget based on galaxy spend per a percentage of crypto sales |
| Slay, David | 10/17/2023 | 2.3 | Develop payroll summary slide by employee functionality and cost |
| Slay, David | 10/17/2023 | 1.1 | Update Variance package for Western Alliance updated bank statements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/17/2023 | 1.2 | Review payroll for post confirmation assumptions |
| Taraba, Erik | 10/17/2023 | 0.6 | Develop schedule of assets sold or transferred during September for inclusion into Interim Financial Update |
| Taraba, Erik | 10/17/2023 | 0.8 | Update schedule of chapter 11 fees paid through the end of September for inclusion into Interim Financial Update |
| Taraba, Erik | 10/17/2023 | 0.4 | Correspondence with HR, Payroll, and Ventures teams re: inputs to September Interim Financial Update |
| Taraba, Erik | 10/17/2023 | 1.4 | Develop schedules of account balances by legal entity for September Interim Financial Update |
| Taraba, Erik | 10/17/2023 | 0.4 | Coordinate additional inputs to weekly cash variance reporting from Company Finance Team |
| Taraba, Erik | 10/17/2023 | 1.3 | Develop schedules of disbursements by legal entity for September Interim Financial Update |
| Taraba, Erik | 10/17/2023 | 1.2 | Review payment request package for retained professionals fee applications submitted WE 10/13 |
| Taraba, Erik | 10/17/2023 | 0.4 | Respond to questions from Company Finance Team leadership re: professional firm forecast updates |
| Taraba, Erik | 10/17/2023 | 0.6 | Correspondence with professional firm re: forecast update for fees through February 2024 |
| Taraba, Erik | 10/17/2023 | 0.6 | Calculate taxes paid by the estate in September by type of tax (payroll, income, etc.) for inclusion into Interim Financial Update |
| Cooper, James | 10/18/2023 | 0.6 | Call with J. Cooper and D. Slay (A&M) re: discuss comparable claims processes for wind down budget summary |
| Dalgleish, Elizabeth | 10/18/2023 | 1.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 13 October vs. forecast as of 29 September |
| Duncan, Ryan | 10/18/2023 | 0.3 | Call with D. Slay and R. Duncan (A&M) to discuss updates to debtor professional headcount tracking process |
| Duncan, Ryan | 10/18/2023 | 1.2 | Update debtor bankruptcy fee forecasting model |
| Duncan, Ryan | 10/18/2023 | 0.6 | Finalize weekly update to bankruptcy fee forecasting model |
| Simoneaux, Nicole | 10/18/2023 | 1.8 | Prepare full-scale personnel rationalization for October IFU and FTI review |
| Simoneaux, Nicole | 10/18/2023 | 1.4 | Formulate variance report for upcoming IFU with notes and support |
| Simoneaux, Nicole | 10/18/2023 | 1.7 | Prepare October IFU updates for operations and payroll |
| Slay, David | 10/18/2023 | 0.3 | Call with D. Slay and R. Duncan (A&M) to discuss updates to debtor professional headcount tracking process |
| Slay, David | 10/18/2023 | 0.6 | Call with J. Cooper and D. Slay (A&M) re: discuss comparable claims processes for wind down budget summary |
| Slay, David | 10/18/2023 | 1.1 | Call with E. Taraba and D. Slay (A&M) re: Review budget 10 variance with latest inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/18/2023 | 2.2 | Update budget 10 variance analysis with latest Western Alliance bank statements |
| Slay, David | 10/18/2023 | 3.1 | Develop Budget 10 variance package and supporting schedules to be distributed |
| Slay, David | 10/18/2023 | 2.6 | Update budget 10 variance analysis with latest Bank Statement inputs |
| Slay, David | 10/18/2023 | 1.1 | Update Budget 10 intercompany variance analysis with commentary |
| Taraba, Erik | 10/18/2023 | 0.4 | Correspondence with Company Finance Team leadership re: addition of new bank account to internal account tracking file |
| Taraba, Erik | 10/18/2023 | 0.9 | Develop schedule of Ch 11 professional firm payments vs forecasts for inclusion into variance report |
| Taraba, Erik | 10/18/2023 | 0.8 | Provide supporting commentary to variances related to professional firm payments during WE 10/13 |
| Taraba, Erik | 10/18/2023 | 0.3 | Correspondence with Operations Team re: professional firm expenses invoiced during September |
| Taraba, Erik | 10/18/2023 | 1.1 | Call with E. Taraba and D. Slay (A&M) re: Review budget 10 variance with latest inputs |
| Taraba, Erik | 10/18/2023 | 0.9 | Update September Interim Financial Update with latest data provided by Company Finance Team |
| Taraba, Erik | 10/18/2023 | 0.6 | Develop draft Interim Financial Update for September for review by leadership |
| Taraba, Erik | 10/18/2023 | 0.7 | Develop schedule of payment activity across all debtor entities through WE 10/13 |
| Cooper, James | 10/19/2023 | 1.6 | Meeting with J. Cooper and D. Slay (A&M) re: update budget sizing assumptions based on internal discussions |
| Cooper, James | 10/19/2023 | 0.3 | Call with J. Cooper, E. Taraba, and D. Slay (A&M) re: finalizing weekly cash variance report for WE 10/13 |
| Cooper, James | 10/19/2023 | 0.8 | Call with E. Mosley, S. Coverick, J. Cooper & D. Slay (A&M) re: discuss post-effective wind down budget materials |
| Cooper, James | 10/19/2023 | 0.8 | Provide comments re: internal questions on cash variance report package |
| Cooper, James | 10/19/2023 | 0.6 | Review and provide comments on weekly fee tracker and variance report |
| Cooper, James | 10/19/2023 | 1.9 | Review and provide comments on draft of cash variance report package |
| Cooper, James | 10/19/2023 | 0.6 | Review bank account summary request from crypto workstream |
| Coverick, Steve | 10/19/2023 | 0.8 | Call with E. Mosley, S. Coverick, J. Cooper & D. Slay (A&M) re: discuss post-effective wind down budget materials |
| Coverick, Steve | 10/19/2023 | 0.4 | Review and provide comments on cash variance report for w/e 10/13 |
| Duncan, Ryan | 10/19/2023 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: update post confirmation case analysis for latest comps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 10/19/2023 | 0.9 | Develop headcount summary analysis to communicate updates in forecast drivers |
| Duncan, Ryan | 10/19/2023 | 2.3 | Continue update of professional headcount analysis for forecast modeling |
| Duncan, Ryan | 10/19/2023 | 1.1 | Update professional headcount analysis for payment forecast refresh |
| Duncan, Ryan | 10/19/2023 | 0.4 | Prepare distribution materials for weekly flash fee tracking update |
| Esposito, Rob | 10/19/2023 | 0.6 | Call with R. Esposito, D. Lewandowski, & D. Slay (A&M) review potential post-effective date claims process for budget |
| Johnston, David | 10/19/2023 | 0.4 | Review weekly variance analysis for FTX Europe |
| Lewandowski, Douglas | 10/19/2023 | 0.6 | Call with R. Esposito, D. Lewandowski, & D. Slay (A&M) review potential post-effective date claims process for budget |
| Mosley, Ed | 10/19/2023 | 0.7 | Review of and prepare comments to draft cash variance report for week ending 9/22 |
| Ramanathan, Kumanan | 10/19/2023 | 0.3 | Review of cash flow budget assumptions and provide feedback |
| Slay, David | 10/19/2023 | 0.3 | Call with J. Cooper, E. Taraba, and D. Slay (A&M) re: finalizing weekly cash variance report for WE 10/13 |
| Slay, David | 10/19/2023 | 0.6 | Call with R. Esposito, D. Lewandowski, & D. Slay (A&M) review potential post-effective date claims process for budget |
| Slay, David | 10/19/2023 | 0.8 | Call with E. Mosley, S. Coverick, J. Cooper & D. Slay (A&M) re: discuss post-effective wind down budget materials |
| Slay, David | 10/19/2023 | 1.6 | Meeting with J. Cooper and D. Slay (A&M) re: update budget sizing assumptions based on internal discussions |
| Slay, David | 10/19/2023 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: update post confirmation case analysis for latest comps |
| Slay, David | 10/19/2023 | 1.1 | Update wind down budget comparison to capture Lehman brothers wind down spend |
| Slay, David | 10/19/2023 | 2.6 | Update Wind-down budget assumptions for 3-5 years based on discussions with payroll |
| Taraba, Erik | 10/19/2023 | 0.3 | Call with J. Cooper, E. Taraba, and D. Slay (A&M) re: finalizing weekly cash variance report for WE 10/13 |
| Taraba, Erik | 10/19/2023 | 0.6 | Review variance reporting from European team and incorporate relevant material in consolidated variance report |
| Taraba, Erik | 10/19/2023 | 1.4 | Review cash variance report and revise commentary with additional descriptive details |
| Taraba, Erik | 10/19/2023 | 0.6 | Update weekly cash variance report for WE 10/13 with feedback from workstream leadership |
| Taraba, Erik | 10/19/2023 | 0.4 | Update commentary for weekly cash variance report per feedback from project leadership |
| Taraba, Erik | 10/19/2023 | 0.3 | Correspondence with Crypto team re: spending associated with customer portal |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/19/2023 | 0.8 | Respond to questions from workstream leadership re: WE 10/13 cash variance report |
| Taraba, Erik | 10/19/2023 | 1.4 | Develop list of accounts active prior to filing date per request from Crypto Team |
| Taraba, Erik | 10/19/2023 | 0.8 | Develop waterfall chart to accompany weekly cash variance reporting |
| Cooper, James | 10/20/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: status of liquidity deliverables and priorities for upcoming week |
| Cooper, James | 10/20/2023 | 1.6 | Call with M. Cilia (FTX), J. Cooper & D. Slay (A&M) to discuss post confirmation associated cost |
| Cooper, James | 10/20/2023 | 0.4 | Review and provide comments re: UCC cash flow request on professional fees |
| Duncan, Ryan | 10/20/2023 | 2.1 | Develop summary analysis of historical debtor fee payments for updated fee forecasting |
| Slay, David | 10/20/2023 | 1.6 | Call with M. Cilia (FTX), J. Cooper & D. Slay (A&M) to discuss post confirmation associated cost |
| Taraba, Erik | 10/20/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: status of liquidity deliverables and priorities for upcoming week |
| Taraba, Erik | 10/20/2023 | 1.3 | Update schedule of debtor accounts active prior to petition date per feedback from workstream leadership |
| Taraba, Erik | 10/20/2023 | 0.4 | Respond to questions from workstream leadership re: certain professional firm invoices |
| Taraba, Erik | 10/20/2023 | 0.4 | Update professional firm tracker with reductions from Second Interim Period |
| Taraba, Erik | 10/20/2023 | 0.4 | Develop draft PMO slide for liquidity team for WE 10/27 |
| Slay, David | 10/21/2023 | 2.1 | Update MOR timeline assumptions based on proposed filling discussions |
| Cooper, James | 10/23/2023 | 1.2 | Analyze monthly cash interest statement provide by bank and internal reconciliation |
| Cooper, James | 10/23/2023 | 0.3 | Review latest bank account balance and tracker for weekly variance reporting |
| Cooper, James | 10/23/2023 | 0.4 | Review prior week cash disbursements and bank activity files provided by RLKS |
| Cooper, James | 10/23/2023 | 0.4 | Review and provide comments on weekly cash workstream PMO materials |
| Cooper, James | 10/23/2023 | 0.4 | Review prior week variance report to prepare for UCC advisor cash call |
| Dalgleish, Elizabeth | 10/23/2023 | 2.3 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 20 October |
| Dalgleish, Elizabeth | 10/23/2023 | 1.9 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 20 October |
| Slay, David | 10/23/2023 | 0.9 | Update wind down budget post confirmation length assumption to capture 2H 2024 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/23/2023 | 0.7 | Prepare meeting discussion points for FTX IT requirements post confirmation |
| Slay, David | 10/23/2023 | 1.1 | Update wind down budget to capture distribution payments post confirmation |
| Taraba, Erik | 10/23/2023 | 1.2 | Update schedule of accrued Chapter 11 fees and expenses with allocation data received from Operations team |
| Taraba, Erik | 10/23/2023 | 0.6 | Coordinate with liquidity and plan teams re: timing of deliverables and priorities of work |
| Taraba, Erik | 10/23/2023 | 0.7 | Develop schedule of transactions for European entity to support intercompany reconciliation |
| Taraba, Erik | 10/23/2023 | 0.9 | Update September Interim Financial Update per feedback from Company Finance Team leadership |
| Taraba, Erik | 10/23/2023 | 0.4 | Coordinate with Company Finance Team re: payment of certain professionals fee applications |
| Taraba, Erik | 10/23/2023 | 0.6 | Coordinate with internal A&M team as well as debtor counsel re: review and filing plan for September Interim Financial Update |
| Taraba, Erik | 10/23/2023 | 0.9 | Reconcile daily cash balances for foreign debtor entity to custodial transaction activity provided by Company Finance Team |
| Witherspoon, Samuel | 10/23/2023 | 0.9 | Respond to internal diligence questions regarding historical cash payments |
| Cooper, James | 10/24/2023 | 1.9 | Revise analysis of monthly cash interest statement for WAL and internal reconciliation |
| Cooper, James | 10/24/2023 | 0.4 | Research and correspondence re: bank account audit confirmation request |
| Dalgleish, Elizabeth | 10/24/2023 | 0.4 | Prepare correspondence to E. Taraba (A&M) relating to the FTX Europe AG Maerki bank account movements |
| Dalgleish, Elizabeth | 10/24/2023 | 2.2 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 20 October |
| Duncan, Ryan | 10/24/2023 | 0.4 | Develop correspondence with cash management team re: outstanding debtor professional payment data for fee forecasting |
| Duncan, Ryan | 10/24/2023 | 2.1 | Develop prior month reconciling adjustments for use in debtor professional forecasting model |
| Duncan, Ryan | 10/24/2023 | 1.2 | Source and correct debtor fee tracking model variances against invoice data |
| Duncan, Ryan | 10/24/2023 | 1.1 | Update debtor bankruptcy fee payment tracker to reflect prior week data |
| Taraba, Erik | 10/24/2023 | 0.8 | Coordinate with liquidity and contracts teams re: review expenses incurred by professionals during month of September |
| Taraba, Erik | 10/24/2023 | 1.1 | Update bank account tracking file with updated balances provided by Company Finance Team |
| Taraba, Erik | 10/24/2023 | 2.9 | Develop weekly cash variance report for all activity during WE 10/20 for review by leadership |
| Taraba, Erik | 10/24/2023 | 0.6 | Coordinate with Company Finance Team re: FX rates for certain transactions made during WE 10/20 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/24/2023 | 2.1 | Update TWCF with transfer and other bank account activity for WE 10/20 |
| Taraba, Erik | 10/24/2023 | 1.9 | Update TWCF with transaction activity from WE 10/20 |
| Taraba, Erik | 10/24/2023 | 1.6 | Develop schedule of ch 11 fees and expenses for professional vs their forecasts to support weekly reporting to UCC advisors |
| Chambers, Henry | 10/25/2023 | 0.2 | Call with H. Chambers, S. Coverick (A&M) re: cash balances at FTX Japan |
| Cooper, James | 10/25/2023 | 1.9 | Review and provide comments on weekly cash variance report package |
| Coverick, Steve | 10/25/2023 | 0.2 | Call with H. Chambers, S. Coverick (A&M) re: cash balances at FTX Japan |
| Dalgleish, Elizabeth | 10/25/2023 | 1.8 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 20 October vs. forecast as of 29 September |
| Duncan, Ryan | 10/25/2023 | 2.1 | Develop weekly flash to supplement weekly update to debtor payment forecasting summary |
| Duncan, Ryan | 10/25/2023 | 0.8 | Develop weekly update summary of debtor professional payment tracking and forecasting model |
| Duncan, Ryan | 10/25/2023 | 1.3 | Discussion with E. Taraba and R. Duncan (A&M) to review cash variance reporting process |
| Duncan, Ryan | 10/25/2023 | 1.4 | Finalize debtor payment tracking weekly summary update |
| Slay, David | 10/25/2023 | 0.2 | Call with E. Taraba and D. Slay (A&M) re: walkthrough of WE 10/20 cash variance report |
| Slay, David | 10/25/2023 | 1.3 | Update wind down budge model with latest galaxy fee assumptions for post confirmation |
| Slay, David | 10/25/2023 | 1.4 | Develop litigation sizing summary with case comparisons of legal cost |
| Slay, David | 10/25/2023 | 1.8 | Update litigation sizing summary with 5 year assumptions and commentary |
| Taraba, Erik | 10/25/2023 | 1.2 | Develop schedule of forecast fees for Ad Hoc Committee professionals per latest docket filing |
| Taraba, Erik | 10/25/2023 | 0.2 | Call with E. Taraba and D. Slay (A&M) re: walkthrough of WE 10/20 cash variance report |
| Taraba, Erik | 10/25/2023 | 0.7 | Coordinate with Plan team re: forecast fees and expenses for post-confirmation budget |
| Taraba, Erik | 10/25/2023 | 1.1 | Review Court docket for filings related to Ad Hoc Committee fees and reimbursement agreements |
| Taraba, Erik | 10/25/2023 | 1.3 | Discussion with E. Taraba and R. Duncan (A&M) to review cash variance reporting process |
| Taraba, Erik | 10/25/2023 | 0.9 | Update cash variance reporting with additional data from Company Finance Team |
| Taraba, Erik | 10/25/2023 | 0.9 | Develop schedule of historical and forecast payments to IT, and KYC/AML vendors |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/25/2023 | 0.4 | Correspondence with Crypto team re: forecast inputs to Budget 12 |
| Taraba, Erik | 10/25/2023 | 0.4 | Correspondence with H& and Payroll teams re: forecast inputs to Budget 12 |
| Taraba, Erik | 10/25/2023 | 0.4 | Coordinate with counsel re: filing of September Interim Financial Update |
| Taraba, Erik | 10/25/2023 | 0.6 | Correspondence with Data Operations team re: forecast inputs to Budget 12 |
| Taraba, Erik | 10/25/2023 | 0.6 | Develop weekly payment tracker with all transaction activity through 10/20 |
| Cooper, James | 10/26/2023 | 1.2 | Prepare responses and correspondence re: internal comments on weekly variance report |
| Cooper, James | 10/26/2023 | 0.4 | Review and provide comments on weekly fee tracker and variance package |
| Cooper, James | 10/26/2023 | 1.8 | Draft summary of outstanding questions re: professional fee analysis |
| Cooper, James | 10/26/2023 | 0.6 | Research and prepare response re: cash balances at brokerage institutions |
| Coverick, Steve | 10/26/2023 | 0.3 | Review and provide comments on cash variance report for w/e 10/21 |
| Duncan, Ryan | 10/26/2023 | 0.8 | Finalize weekly updates to debtor bankruptcy fee forecast |
| Mosley, Ed | 10/26/2023 | 0.4 | Review of and prepare comments to draft cash variance report for week ending 10/20 |
| Taraba, Erik | 10/26/2023 | 0.7 | Update timing and priority of deliverables for liquidity team per feedback from workstream leadership |
| Taraba, Erik | 10/26/2023 | 0.6 | Update weekly cash variance report for WE 10/20 with refined commentary per workstream leadership |
| Taraba, Erik | 10/26/2023 | 0.7 | Develop distributable version of cash variance report for internal review and comments |
| Taraba, Erik | 10/26/2023 | 1.6 | Update schedule of Ch 11 fees and expenses paid case-to-date with feedback from management |
| Taraba, Erik | 10/26/2023 | 0.6 | Respond to questions from management re: weekly cash variance report for WE 10/20 |
| Taraba, Erik | 10/26/2023 | 0.6 | Coordinate with Operations team re: allocation of certain professional expenses |
| Taraba, Erik | 10/26/2023 | 0.4 | Coordinate with Plan team re: request from AHC advisors for cash balance data |
| Taraba, Erik | 10/26/2023 | 0.9 | Develop schedule of petition data cash balances per request from AHC advisors |
| Taraba, Erik | 10/26/2023 | 0.6 | Develop Cash team PMO slide with applicable data through WE 10/27 |
| Cooper, James | 10/27/2023 | 0.6 | Call with M. Cilia (FTX), J. Cooper & D. Slay (A&M) to discuss post confirmation budget distribution cost assumptions |

<div style="border:1px solid;">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

</div>

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/27/2023 | 0.8 | Review and provide comments on cash workstream weekly PMO materials |
| Cooper, James | 10/27/2023 | 0.7 | Review latest monthly fee schedule and provide comments |
| Ramanathan, Kumanan | 10/27/2023 | 1.9 | Review of wind down budget presentation and prepare comments and questions |
| Slay, David | 10/27/2023 | 0.6 | Call with M. Cilia (FTX), J. Cooper & D. Slay (A&M) to discuss post confirmation budget distribution cost assumptions |
| Taraba, Erik | 10/27/2023 | 0.9 | Review weekly variance report from FTX Europe team and summarize for leadership |
| Taraba, Erik | 10/27/2023 | 0.6 | Update Cash Team PMO slide with feedback from workstream leadership |
| Taraba, Erik | 10/27/2023 | 0.4 | Respond to questions re: bank account balances for certain legal entities |
| Taraba, Erik | 10/27/2023 | 0.4 | Coordinate with European team re: inputs to upcoming budget update |
| Taraba, Erik | 10/27/2023 | 0.4 | Coordinate with Asia team re: inputs to upcoming budget update |
| Cooper, James | 10/28/2023 | 0.8 | Research and prepare response re: Vault Trust bank statement inquiry |
| Cooper, James | 10/28/2023 | 1.4 | Draft updates and internal correspondence to monthly fee schedule |
| Coverick, Steve | 10/28/2023 | 0.7 | Discuss status of wind-down budget with J. Cooper (A&M) |
| Cooper, James | 10/30/2023 | 0.3 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) to discuss weekly updates to cash management process |
| Cooper, James | 10/30/2023 | 1.3 | Prepare initial draft and analysis of stablecoin cash conversion reconciliation for variance reporting |
| Cooper, James | 10/30/2023 | 0.8 | Review fee schedule and prepare summary of outstanding issues |
| Cooper, James | 10/30/2023 | 1.6 | Meeting w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget commentary based on committee meeting |
| Dalgleish, Elizabeth | 10/30/2023 | 2.2 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 27 October |
| Dalgleish, Elizabeth | 10/30/2023 | 1.7 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 27 October |
| Duncan, Ryan | 10/30/2023 | 0.3 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) to discuss weekly updates to cash management process |
| Simoneaux, Nicole | 10/30/2023 | 1.1 | Allocate Fastlane invoices to Services Solutions and Cottonwood Grove for future cash forecasts |
| Slay, David | 10/30/2023 | 1.6 | Meeting w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget commentary based on committee meeting |
| Taraba, Erik | 10/30/2023 | 0.3 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) to discuss weekly updates to cash management process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/30/2023 | 1.1 | Develop schedule of D&O insurance policies and associated costs per request from management |
| Taraba, Erik | 10/30/2023 | 0.4 | Correspondence with Contracts team re: pre and post-filing D&O policies |
| Taraba, Erik | 10/30/2023 | 0.4 | Coordinate with Crypto team re: stablecoin conversions completed to-date |
| Witherspoon, Samuel | 10/30/2023 | 1.6 | Meeting w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget commentary based on committee meeting |
| Cooper, James | 10/31/2023 | 0.8 | Call with M. Cilia (FTX), B. Steele (Kroll), S. Kotarba, J. Sielinski, J. Cooper (All A&M) re: distribution planning |
| Cooper, James | 10/31/2023 | 1.1 | Review weekly professional firm and OCP tracker for variances and cash budget |
| Cooper, James | 10/31/2023 | 1.8 | Draft fee schedule summary and outstanding issues list |
| Dalgleish, Elizabeth | 10/31/2023 | 2.8 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 27 October |
| Duncan, Ryan | 10/31/2023 | 1.9 | Develop post confirmation comps analysis slides for development of post effective budget |
| Duncan, Ryan | 10/31/2023 | 0.2 | Call with E. Taraba and R. Duncan (A&M) to review update process for Budget 12 materials |
| Duncan, Ryan | 10/31/2023 | 1.3 | Finalize stablecoin conversion schedule in response to cash team review comments |
| Duncan, Ryan | 10/31/2023 | 1.6 | Develop support materials for post effective budget comps analysis |
| Duncan, Ryan | 10/31/2023 | 1.1 | Develop updates to weekly debtor bankruptcy payment tracking model |
| Duncan, Ryan | 10/31/2023 | 1.3 | Develop consolidated Budget 12 cash flow forecast file |
| Duncan, Ryan | 10/31/2023 | 0.6 | Develop Budget 12 overlay against Budget 11 |
| Duncan, Ryan | 10/31/2023 | 1.4 | Continue development of Budget 12 overlay |
| Simoneaux, Nicole | 10/31/2023 | 1.3 | Detail disbursement actuals variance payroll rationale for both MOR reporting and FTI |
| Simoneaux, Nicole | 10/31/2023 | 0.4 | Solve payroll disbursement timing issues and reporting backlog for Cash Budget 11 |
| Slay, David | 10/31/2023 | 2.3 | Roll over budget 10 to budget 11 variance package to the latest TWCF, Bank Summary and supporting schedules |
| Slay, David | 10/31/2023 | 1.8 | Update Western Alliance bank information in the latest bank summary to compare forecast |
| Slay, David | 10/31/2023 | 0.9 | Update support cash inflows and outflows for budget 11 week 1 to compare to the forecast |
| Slay, David | 10/31/2023 | 1.3 | Update custodial transfers based on Japan actuals for the bank summary |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/31/2023 | 2.7 | Update TWCF with bank account balance information as of 10/27 provided by Company Finance Team |
| Taraba, Erik | 10/31/2023 | 0.2 | Call with E. Taraba and R. Duncan (A&M) to review update process for Budget 12 materials |
| Taraba, Erik | 10/31/2023 | 2.8 | Update bank balance tracker with latest payment and wire activity through WE 10/27 |
| Taraba, Erik | 10/31/2023 | 0.8 | Develop schedule of digital asset sales for review by Crypto team |
| Taraba, Erik | 10/31/2023 | 2.1 | Update TWCF with transactions through 10/27 |

| Subtotal | | 593.4 | |
|---|---|---|---|

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/1/2023 | 0.4 | Review claims portal manual reviewers consolidated quality control spreadsheet |
| Chamma, Leandro | 10/1/2023 | 1.2 | Answer questions presented by claims portal customer support team related to applicant's KYC in order to assist on email and 2 factor authenticator reset requests |
| Francis, Luke | 10/1/2023 | 1.8 | Review of updated claims register with newly filed claims |
| Francis, Luke | 10/1/2023 | 1.4 | Create filed to adjusted reconciled amounts for AP claims |
| Lewandowski, Douglas | 10/1/2023 | 0.6 | Identify duplicative customer filed claims for only claims within the customer portal |
| Lewandowski, Douglas | 10/1/2023 | 0.7 | Review timely filed claims in Kroll data for summary of claim counts |
| Lewandowski, Douglas | 10/1/2023 | 0.8 | Review diligence request from J. Croke (S&C) for potential litigation targets |
| Pestano, Kyle | 10/1/2023 | 0.5 | Resolve cases on customer support tracker and check KYC status for 2FA verification |
| Arora, Rohan | 10/2/2023 | 1.1 | Ensure visual graphs and charts on claims reporting deck reflect current claims data and statuses |
| Arora, Rohan | 10/2/2023 | 1.6 | Edit language and formatting of charts and footnotes on reporting deck |
| Avdellas, Peter | 10/2/2023 | 1.6 | Analyze claims in FTX customer portal to capture relevant information related to claimant for diligence request |
| Avdellas, Peter | 10/2/2023 | 1.4 | Analyze claims both customer and non-customer claims to locate amended claims based on confirmation ID |
| Avdellas, Peter | 10/2/2023 | 1.3 | Analyze both customer and non-customer claims to locate duplicate claims based on email address on file |
| Avdellas, Peter | 10/2/2023 | 1.7 | Analyze both customer and non-customer claims to locate amended claims based on email address on file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/2/2023 | 1.7 | Analyze claims in FTX customer portal to capture relevant claim information for diligence request based on customer information provided |
| Chambers, Henry | 10/2/2023 | 0.6 | update KYC review process for to respond to S&C queries on the same |
| Chambers, Henry | 10/2/2023 | 0.4 | Respond to queries on secondary holder KYC process |
| Chambers, Henry | 10/2/2023 | 0.2 | Correspondence with BitGo regarding KYC data collection |
| Chambers, Henry | 10/2/2023 | 0.3 | Discussion with H. Chambers, D. Lewandowski, R. Esposito (A&M), A. Kranzley, S. Levin (S&C) re: KYC + disputed claims work plan |
| Chambers, Henry | 10/2/2023 | 0.2 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chambers, Henry | 10/2/2023 | 0.6 | Call with A. Hawkins, R. Navarro (FTX) H. Chambers, L. Chamma, A, Mohammed (A&M) to discuss KYC and compliance processes |
| Chamma, Leandro | 10/2/2023 | 0.5 | Call with L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Chamma, Leandro | 10/2/2023 | 1.0 | Call with L. Chamma and K. Pestano (A&M) to discuss Daily KYC reporting stats and rejection cases for an S&C request |
| Chamma, Leandro | 10/2/2023 | 0.2 | Adjust KYC applications rejected by KYC vendor system due to duplication |
| Chamma, Leandro | 10/2/2023 | 0.1 | Update KYC application daily metrics for reporting purposes |
| Chamma, Leandro | 10/2/2023 | 1.2 | Provide feedback to UK and US manual reviewers regarding cases on enhanced due diligence escalated for second level review |
| Chamma, Leandro | 10/2/2023 | 1.2 | Answer questions presented by claims portal customer support team related to applicant's KYC in order to assist on email and 2 factor authenticator reset requests |
| Chamma, Leandro | 10/2/2023 | 0.2 | Call with L. Chamma, C. Tong, K. Pestano (A&M), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 10/2/2023 | 2.1 | Review claims portal high balance KYC applications on hold, approved and rejected by US and UK manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 10/2/2023 | 1.4 | Research on Relativity legacy KYC data to provide clarification in respect with data inconsistencies found on claims portal KYC applications |
| Chamma, Leandro | 10/2/2023 | 0.6 | Call with A. Hawkins, R. Navarro (FTX) H. Chambers, L. Chamma, A, Mohammed (A&M) to discuss KYC and compliance processes |
| Chamma, Leandro | 10/2/2023 | 1.2 | Draft daily update spreadsheet of claims portal high balance applicants that started KYC and the updated statutes for all high balance applicants |
| Coverick, Steve | 10/2/2023 | 2.4 | Review and provide comments on claims reconciliation report |
| Esposito, Rob | 10/2/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski re: customer claims tasks |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/2/2023 | 2.1 | Review of proposed changes to the claims presentation to prepare detailed updates |
| Esposito, Rob | 10/2/2023 | 0.7 | Discussion with R. Esposito, L. Francis re: non-customer claims deck updates |
| Esposito, Rob | 10/2/2023 | 0.3 | Correspond with R. Esposito (A&M) re: customer claim summary status and open issues |
| Esposito, Rob | 10/2/2023 | 1.1 | Update non-customer claims reconciliation tear sheets for S&C review |
| Esposito, Rob | 10/2/2023 | 0.6 | Prepare updated task list for claims reconciliation workstreams |
| Esposito, Rob | 10/2/2023 | 0.3 | Review and response to claims related questions from S&C |
| Esposito, Rob | 10/2/2023 | 0.3 | Discussion with H. Chambers, D. Lewandowski, R. Esposito (A&M), A. Kranzley, S. Levin (S&C) re: KYC + disputed claims work plan |
| Esposito, Rob | 10/2/2023 | 0.4 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), J. Hughes, E. Usitalo, S. Perry, H. Alli and J. Karotkin (Kroll) re: customer portal status |
| Esposito, Rob | 10/2/2023 | 0.8 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and R. Johnson (A&M) re: customer claims reporting updates and open issues |
| Esposito, Rob | 10/2/2023 | 0.3 | Discuss non-customer claims overview slide and details with L Francis and R Esposito (A&M) |
| Flynn, Matthew | 10/2/2023 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss engineering efforts progress updates |
| Flynn, Matthew | 10/2/2023 | 0.8 | Review FTX customer portal dashboard data and provide comments |
| Flynn, Matthew | 10/2/2023 | 1.4 | Review FTX contractor agreements for S&C and provide comments |
| Flynn, Matthew | 10/2/2023 | 0.9 | Update customer portal indicators for Management |
| Flynn, Matthew | 10/2/2023 | 0.2 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Francis, Luke | 10/2/2023 | 0.3 | Discuss non-customer claims overview slide and details with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/2/2023 | 1.0 | Update summary non-customer claims analysis based on new claims register |
| Francis, Luke | 10/2/2023 | 0.7 | Discussion with R. Esposito, L. Francis re: non-customer claims deck updates |
| Francis, Luke | 10/2/2023 | 2.3 | Update claims summary reporting tracking file based on new claims register |
| Francis, Luke | 10/2/2023 | 2.1 | Create bridge of differences in non-customer claims reconciliation |
| Francis, Luke | 10/2/2023 | 1.4 | Review of filed claims from CFTC for summary write up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 10/2/2023 | 0.8 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and R. Johnson (A&M) re: customer claims reporting updates and open issues |
| Kearney, Kevin | 10/2/2023 | 0.3 | Call with K. Kearney and H. Chambers (A&M) to discuss bidder diligence requirements |
| Kotarba, Steve | 10/2/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski re: customer claims tasks |
| Kotarba, Steve | 10/2/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: next steps for claim objections |
| Kotarba, Steve | 10/2/2023 | 0.4 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), J. Hughes, E. Usitalo, S. Perry, H. Alli and J. Karotkin (Kroll) re: customer portal status |
| Lewandowski, Douglas | 10/2/2023 | 1.0 | Research claims without claim numbers and ticker information for discussion with Kroll |
| Lewandowski, Douglas | 10/2/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski re: customer claims tasks |
| Lewandowski, Douglas | 10/2/2023 | 0.3 | Correspond with R. Esposito (A&M) re: customer claim summary status and open issues |
| Lewandowski, Douglas | 10/2/2023 | 1.2 | Prepare Perp reconciliation for specific customers for AHC discussion |
| Lewandowski, Douglas | 10/2/2023 | 0.2 | Prepare update of customer claims deck for weekly PMO reporting |
| Lewandowski, Douglas | 10/2/2023 | 0.9 | Review newly filed claim image documents from Kroll for completeness |
| Lewandowski, Douglas | 10/2/2023 | 0.7 | Review AHC diligence request related to specific customers |
| Lewandowski, Douglas | 10/2/2023 | 0.4 | Discussion with A&M team re: redacted customer claims |
| Lewandowski, Douglas | 10/2/2023 | 0.4 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), J. Hughes, E. Usitalo, S. Perry, H. Alli and J. Karotkin (Kroll) re: customer portal status |
| Lewandowski, Douglas | 10/2/2023 | 0.8 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and R. Johnson (A&M) re: customer claims reporting updates and open issues |
| Lewandowski, Douglas | 10/2/2023 | 0.3 | Discussion with H. Chambers, D. Lewandowski, R. Esposito (A&M), A. Kranzley, S. Levin (S&C) re: KYC + disputed claims work plan |
| Mohammed, Azmat | 10/2/2023 | 1.1 | Review JIRA board for outstanding engineering requirements and efforts |
| Mohammed, Azmat | 10/2/2023 | 0.3 | Support FTX Customer Support and KYC teams on technical matters and cases |
| Mohammed, Azmat | 10/2/2023 | 0.3 | Support engineering work related to Chinese Translations |
| Mohammed, Azmat | 10/2/2023 | 0.4 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), J. Hughes, E. Usitalo, S. Perry, H. Alli and J. Karotkin (Kroll) re: customer portal status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/2/2023 | 0.4 | Call with D. Longan and others (MetaLab) D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss development efforts on daily standup on 10/2/23 |
| Mohammed, Azmat | 10/2/2023 | 0.6 | Call with A. Hawkins, R. Navarro (FTX) H. Chambers, L. Chamma, A, Mohammed (A&M) to discuss KYC and compliance processes |
| Mohammed, Azmat | 10/2/2023 | 0.2 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Myers, Claire | 10/2/2023 | 1.7 | Analyze completed and circulated tear sheets for internal tracking |
| Myers, Claire | 10/2/2023 | 1.7 | Prepare amendment objection circulation document for legal team |
| Myers, Claire | 10/2/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: next steps for claim objections |
| Pestano, Kyle | 10/2/2023 | 0.5 | Call with L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/2/2023 | 1.0 | Call with L. Chamma and K. Pestano (A&M) to discuss Daily KYC reporting stats and rejection cases for an S&C request |
| Pestano, Kyle | 10/2/2023 | 2.9 | Investigate difficult EDD review cases with foreign source of funds, and high risk industry/jurisdiction tags |
| Pestano, Kyle | 10/2/2023 | 0.6 | Summarize KYC applicant rejections and coordinate with Sumsub on the input/analysis needed from them |
| Pestano, Kyle | 10/2/2023 | 2.9 | Analyze KYC applicant data and summarize by applicant status and rejection type |
| Pestano, Kyle | 10/2/2023 | 0.7 | Assess the KYC applicants daily reporting stats and analyze country codes |
| Pestano, Kyle | 10/2/2023 | 0.4 | Compile and provide status updates on S&C requests and staffing discussion of FTX compliance personnel with KYC operations team |
| Pestano, Kyle | 10/2/2023 | 0.2 | Call with L. Chamma, C. Tong, K. Pestano (A&M), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 10/2/2023 | 0.4 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), J. Hughes, E. Usitalo, S. Perry, H. Alli and J. Karotkin (Kroll) re: customer portal status |
| Sullivan, Christopher | 10/2/2023 | 1.2 | Update bridge for non-customer claims |
| Sullivan, Christopher | 10/2/2023 | 1.2 | Review the updated customer claims analyses |
| Tenney, Bridger | 10/2/2023 | 1.2 | Discussion with D. Lewandowski and B. Tenney (A&M) re: updates to customer slide deck and KYC stats |
| Tong, Crystal | 10/2/2023 | 0.9 | Respond queries from FTX Customer Service addressing questions on claim status as of October 2, 2023 |
| Tong, Crystal | 10/2/2023 | 1.2 | Update the application status on the manual review ticket tracker as of October 2, 2023 for individual tickets |
| Tong, Crystal | 10/2/2023 | 3.1 | Conduct quality check on the manual KYC for the retail of customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/2/2023 | 2.6 | Consolidate all the quality check working in response to the manual KYC review team |
| Tong, Crystal | 10/2/2023 | 0.2 | Call with L. Chamma, C. Tong, K. Pestano (A&M), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Yan, Jack | 10/2/2023 | 2.9 | Perform quality check on the KYC review performed by Integreon US team as at October 2, 2023 |
| Yan, Jack | 10/2/2023 | 1.7 | Update manual review ticket tracker for individual login as at October 2, 2023 |
| Yan, Jack | 10/2/2023 | 1.8 | Assign cases to Integreon team for manual review as at October 2, 2023 |
| Yan, Jack | 10/2/2023 | 1.3 | Answer queries from FTX Customer Service as at October 2, 2023 |
| Zatz, Jonathan | 10/2/2023 | 2.1 | Update database script that consolidates claim data to fold direct Kroll claims into discarded claim logic |
| Zatz, Jonathan | 10/2/2023 | 2.7 | Determine root cause of some claims being duplicated after adding direct Kroll claims to consolidation |
| Zatz, Jonathan | 10/2/2023 | 2.8 | Execute database script to consolidate claims data, incorporating non-scheduled customers |
| Zatz, Jonathan | 10/2/2023 | 2.9 | Determine root cause of some customers without claims showing claim amounts in claim summary |
| Zatz, Jonathan | 10/2/2023 | 1.6 | Update database script that consolidates claim data to add two new statuses |
| Zatz, Jonathan | 10/2/2023 | 0.8 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, and R. Johnson (A&M) re: customer claims reporting updates and open issues |
| Arora, Rohan | 10/3/2023 | 1.3 | Complete data refresh to ensure up to date numbers on PowerPoint slides |
| Avdellas, Peter | 10/3/2023 | 1.2 | Analyze both customer and non-customer claims to ensure information between potentially duplicative claims match |
| Avdellas, Peter | 10/3/2023 | 1.4 | Analyze both customer and non-customer claims to identify potential duplicates based on metadata ID |
| Avdellas, Peter | 10/3/2023 | 0.6 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Amended claim matching analysis |
| Avdellas, Peter | 10/3/2023 | 0.7 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Scheduled claim matching analysis |
| Avdellas, Peter | 10/3/2023 | 1.6 | Analyze both customer and non-customer claims to identify amended claims based on FTX unique ID |
| Avdellas, Peter | 10/3/2023 | 1.4 | Analyze both customer and non-customer claims to locate duplicate claims based on confirmation ID |
| Avdellas, Peter | 10/3/2023 | 1.3 | Analyze proof of claim for customer based on specific customer criteria to capture relevant information for diligence request |
| Avdellas, Peter | 10/3/2023 | 1.2 | Review current claims register to identify claim images that are not currently in our register to compile a list of updated images needed |
| Avdellas, Peter | 10/3/2023 | 0.4 | Review current claims register to identify claim images where the file is corrupted and unable to be opened to compile a list of updated images needed |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/3/2023 | 1.6 | Analyze both customer and non-customer claims to ensure information between amended and amending claim is consistently reported |
| Chambers, Henry | 10/3/2023 | 0.3 | Call with B. Walsh and others (BitGo), H. Chambers, M. Flynn (A&M) to further discuss institutional KYC matters |
| Chambers, Henry | 10/3/2023 | 0.5 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chambers, Henry | 10/3/2023 | 0.3 | Call with K. Kearney and H. Chambers (A&M) to discuss bidder diligence requirements |
| Chambers, Henry | 10/3/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 10/3/2023 | 0.3 | Discussion with H. Chambers, D. Lewandowski, R. Esposito (A&M), A. Kranzley, S. Levin (S&C) re: KYC + disputed claims work plan |
| Chambers, Henry | 10/3/2023 | 0.4 | Call with S. Melamed, B. Spitz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C), H. Chambers, J. Lam, D. Johnston, M. van den Belt (A&M) on FTX Japan and Quoine India matters |
| Chamma, Leandro | 10/3/2023 | 1.0 | Call with L. Chamma, C. Tong and J. Yan (A&M) regarding assignment work to Integreon for AWS data issue |
| Chamma, Leandro | 10/3/2023 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC applicant rejection cases for an S&C request |
| Chamma, Leandro | 10/3/2023 | 1.2 | Review all KYC applications rejected with anti money laundering tag in order to answer S&C data request |
| Chamma, Leandro | 10/3/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 10/3/2023 | 0.1 | Craft feedback to UK and US manual reviewers |
| Chamma, Leandro | 10/3/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 10/3/2023 | 1.8 | Review claims portal high balance KYC applications on hold, approved and rejected by US and UK manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 10/3/2023 | 2.7 | Draft report for S&C related to claims portal KYC applications rejected by the system and during enhanced due diligence |
| Chamma, Leandro | 10/3/2023 | 1.1 | Monitor claims portal customer support chat to provide clarifications regarding 2 factor authentication resets and KYC status |
| Chamma, Leandro | 10/3/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 10/3/2023 | 0.6 | Provide feedback to UK and US manual reviewers regarding cases on enhanced due diligence escalated for second level review |
| Chamma, Leandro | 10/3/2023 | 0.6 | Draft daily update spreadsheet of claims portal high balance applicants that started KYC and the updated statutes for all high balance applicants |
| Esposito, Rob | 10/3/2023 | 0.7 | Call with L Francis and R Esposito (A&M) to review and discuss updates to non-customer PPT summary of claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/3/2023 | 0.5 | Call with L Francis and R Esposito (A&M) to review and discuss claims estimates/presentations |
| Esposito, Rob | 10/3/2023 | 0.3 | Review of claims and transfer related inquiries for response to A&M team |
| Esposito, Rob | 10/3/2023 | 0.8 | Review of customer claims data to understand the process for reconciliation |
| Esposito, Rob | 10/3/2023 | 0.8 | Review of updated non-customer claims data for reporting purposes |
| Esposito, Rob | 10/3/2023 | 1.5 | Call with R. Esposito and D. Lewandowski (A&M) re: unmatched CUD analysis |
| Esposito, Rob | 10/3/2023 | 0.4 | Prepare non-customer claims reporting summary for claims presentation |
| Esposito, Rob | 10/3/2023 | 0.6 | Prepare claims process and procedures for reconciliation workstreams |
| Esposito, Rob | 10/3/2023 | 0.9 | Review of newly filed claims for reporting updates |
| Esposito, Rob | 10/3/2023 | 0.4 | Review of customer claim data for response to S&C inquiry |
| Esposito, Rob | 10/3/2023 | 0.3 | Review of claim related requests to coordinate workstreams |
| Esposito, Rob | 10/3/2023 | 0.2 | Call with D Lewandowski and R Esposito (A&M) to discuss updates to the claims presentation |
| Esposito, Rob | 10/3/2023 | 0.3 | Discussion with H. Chambers, D. Lewandowski, R. Esposito (A&M), A. Kranzley, S. Levin (S&C) re: KYC + disputed claims work plan |
| Flynn, Matthew | 10/3/2023 | 0.5 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Powel (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 10/3/2023 | 0.3 | Call with B. Walsh and others (BitGo), H. Chambers, M. Flynn (A&M) to further discuss institutional KYC matters |
| Flynn, Matthew | 10/3/2023 | 1.8 | Perform analysis on institutional customer KYC and claims status for S&C |
| Flynn, Matthew | 10/3/2023 | 1.9 | Perform analysis on retail customer KYC and claims status for S&C |
| Flynn, Matthew | 10/3/2023 | 0.9 | Update management customer portal reporting |
| Flynn, Matthew | 10/3/2023 | 0.3 | Review historical customer support ticket reporting |
| Flynn, Matthew | 10/3/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Francis, Luke | 10/3/2023 | 0.7 | Call with L Francis and R Esposito (A&M) to review and discuss updates to non-customer PPT summary of claims |
| Francis, Luke | 10/3/2023 | 0.5 | Call with L Francis and R Esposito (A&M) to review and discuss claims estimates/presentations |
| Francis, Luke | 10/3/2023 | 1.2 | Analysis of withdrawals in process flagged by AWS system for creditor withdrawals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/3/2023 | 2.1 | Review of variances for GUC claims estimates from prior weeks claims bridge |
| Francis, Luke | 10/3/2023 | 2.2 | Analysis of plan estimates based on filed and adjusted claims |
| Francis, Luke | 10/3/2023 | 1.3 | Review of claims reporting for billion dollar customer claims filed |
| Johnson, Robert | 10/3/2023 | 0.4 | Call with C. Cox, D. Longan and others (MetaLab) N. Molina and others (FTX) and R. Johnson, A. Mohammed (A&M) to discuss development efforts on daily standup on 10/3/23 |
| Karnik, Noorita | 10/3/2023 | 0.6 | Continue to review, classify and process previous and new requests in the Claims Privacy Inbox on 03/10 |
| Karnik, Noorita | 10/3/2023 | 0.4 | Review, classify and process previous and new requests in the Claims Privacy Inbox on 03/10 |
| Kearney, Kevin | 10/3/2023 | 0.3 | Call with K. Kearney and H. Chambers (A&M) to discuss bidder diligence requirements |
| Kotarba, Steve | 10/3/2023 | 1.1 | Update claims reporting re updated numbers |
| Lewandowski, Douglas | 10/3/2023 | 0.7 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Scheduled claim matching analysis |
| Lewandowski, Douglas | 10/3/2023 | 0.2 | Call with D Lewandowski and R Esposito (A&M) to discuss updates to the claims presentation |
| Lewandowski, Douglas | 10/3/2023 | 0.6 | Review S&C diligence request related to specific customers in preparation for discussion |
| Lewandowski, Douglas | 10/3/2023 | 0.6 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Amended claim matching analysis |
| Lewandowski, Douglas | 10/3/2023 | 1.4 | Review Kroll claim/schedule matching for accuracy against FTX/AWS data |
| Lewandowski, Douglas | 10/3/2023 | 1.5 | Call with R. Esposito and D. Lewandowski (A&M) re: unmatched CUD analysis |
| Lewandowski, Douglas | 10/3/2023 | 2.1 | Prepare and review CUD unmatched schedule claim export for manual matching exercise |
| Lewandowski, Douglas | 10/3/2023 | 1.1 | Summarize timely filed customer claims for discussion with A&M team |
| Lewandowski, Douglas | 10/3/2023 | 0.9 | Prepare revised customer summary slides based on Kroll 9/30 data |
| Mohammed, Azmat | 10/3/2023 | 0.4 | Review site that uses claims portal data for calculating preferences as a potential malicious website |
| Mohammed, Azmat | 10/3/2023 | 0.4 | Support development efforts related to translations and augmented logging on to claims portal activity |
| Mohammed, Azmat | 10/3/2023 | 0.9 | Support efforts on identifying root cause and potential attack using Kroll Security Incident leaked data |
| Mohammed, Azmat | 10/3/2023 | 0.7 | Coordinate response and incident revie with FTX Customer Service on new phishing campaign |
| Mohammed, Azmat | 10/3/2023 | 1.1 | Support FTX Customer Service and KYC Manual reviewing teams with technical matters on 10/3/23 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/3/2023 | 1.7 | Coordinate development efforts related to 10/3 deployment and access issues for Liquid customers |
| Mohammed, Azmat | 10/3/2023 | 0.3 | Discuss with D. Chiu (FTX) and A.Mohammed (A&M) to discuss product management after 10/6/23 |
| Mohammed, Azmat | 10/3/2023 | 0.4 | Call with C. Cox, D. Longan and others (MetaLab) N. Molina and others (FTX) and R. Johnson, A. Mohammed (A&M) to discuss development efforts on daily standup on 10/3/23 |
| Mohammed, Azmat | 10/3/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 10/3/2023 | 0.5 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 10/3/2023 | 0.2 | Call with C. Cox, D. Longan (MetaLab) K. Ramanathan, A.Mohammed (A&M) to discuss claims portal backlog and MetaLab roll off |
| Myers, Claire | 10/3/2023 | 1.6 | Update internal claims reconciliation review tracker with status and review preparation |
| Myers, Claire | 10/3/2023 | 1.3 | Prepare amendment objection review file for circulation to professionals |
| Myers, Claire | 10/3/2023 | 2.1 | Prepare no substantive duplicative objection |
| Myers, Claire | 10/3/2023 | 1.2 | Update internal claims reconciliation review tracker with links to tear sheet |
| Pestano, Kyle | 10/3/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Powel (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 10/3/2023 | 0.6 | Respond to KYC questions from S&C and preferential payment analyses and investigate KYC modification changes |
| Pestano, Kyle | 10/3/2023 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC applicant rejection cases for an S&C request |
| Pestano, Kyle | 10/3/2023 | 0.7 | Analyze rejected KYC applicants based on balance size and type of rejection and summarize for S&C review |
| Pestano, Kyle | 10/3/2023 | 2.1 | Investigate FTX Legacy KYC documentation for modified/edited dates and analyze the documents submitted to S&C |
| Pestano, Kyle | 10/3/2023 | 1.9 | Analyze rejected KYC applicants and summarize based on type of rejection for S&C request |
| Pestano, Kyle | 10/3/2023 | 0.6 | Review cases escalated from Integreon and provide feedback regarding crypto exchange transactions |
| Pestano, Kyle | 10/3/2023 | 1.3 | Review complex EDD review cases with foreign source of funds, docs requested and high risk industry/jurisdiction tags from European contractors |
| Pestano, Kyle | 10/3/2023 | 1.4 | Review complex EDD review cases with foreign source of funds, docs requested and high risk industry/jurisdiction tags from American contractors |
| Pestano, Kyle | 10/3/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/3/2023 | 0.9 | Continue to review complex EDD review cases with foreign source of funds, docs requested and high risk industry/jurisdiction tags from European contractors |
| Ramanathan, Kumanan | 10/3/2023 | 0.6 | Correspond and review data on two claim holders and provide feedback |
| Ramanathan, Kumanan | 10/3/2023 | 0.7 | Review customer perpetual positions and provide feedback |
| Ramanathan, Kumanan | 10/3/2023 | 0.4 | Call with J. Kapoor (S&C) to discuss estimation motion |
| Ramanathan, Kumanan | 10/3/2023 | 0.6 | Correspond with counsel re: secondary claim KYC process |
| Sullivan, Christopher | 10/3/2023 | 0.2 | Incorporate comments for KYC slides |
| Sullivan, Christopher | 10/3/2023 | 0.4 | Review update for claims reconciliation bridge |
| Sullivan, Christopher | 10/3/2023 | 0.2 | Provide comments to the revised GUC bridge |
| Sullivan, Christopher | 10/3/2023 | 0.4 | Review the updates for the key contracts |
| Tong, Crystal | 10/3/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Powel (Integreon) to discuss latest portal and KYC status |
| Tong, Crystal | 10/3/2023 | 1.0 | Call with L. Chamma, C. Tong and J. Yan (A&M) regarding assignment work to Integreon for AWS data issue |
| Tong, Crystal | 10/3/2023 | 0.8 | Respond queries from FTX Customer Service addressing questions on claim status as of October 3, 2023 |
| Tong, Crystal | 10/3/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 10/3/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Yan, Jack | 10/3/2023 | 0.8 | Perform quality check on the KYC review performed by Integreon UK team as at October 3, 2023 |
| Yan, Jack | 10/3/2023 | 3.1 | Perform quality check on the KYC review performed by Integreon US team as at October 3, 2023 |
| Yan, Jack | 10/3/2023 | 0.4 | Assign cases to Integreon team for manual review as at October 3, 2023 |
| Yan, Jack | 10/3/2023 | 0.7 | Answer queries from FTX Customer Service as at October 3, 2023 |
| Yan, Jack | 10/3/2023 | 1.3 | Update manual review ticket tracker as at October 3, 2023 |
| Zatz, Jonathan | 10/3/2023 | 2.9 | Determine root cause of some claims being duplicated after adding direct Kroll claims to consolidation |
| Zatz, Jonathan | 10/3/2023 | 1.4 | Script database related to request to identify direct Kroll claims that do no match to customer |
| Zatz, Jonathan | 10/3/2023 | 1.8 | Execute database script to consolidate claims data, incorporating direct Kroll claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/3/2023 | 1.8 | Execute database script to consolidate claims data from October 3 |
| Arora, Rohan | 10/4/2023 | 2.1 | Incorporate changes to charts and tables on claims reporting deck to ensure accurate reporting of information |
| Arora, Rohan | 10/4/2023 | 0.6 | Match customer claims from claim register with related parties on schedule |
| Arora, Rohan | 10/4/2023 | 2.2 | Continue to match customer claims form register to schedule |
| Arora, Rohan | 10/4/2023 | 0.5 | Discussion with P. Avdellas, R. Arora, R. Esposito and L. Francis (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Avdellas, Peter | 10/4/2023 | 0.5 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Corrupted or missing claim images from claims register |
| Avdellas, Peter | 10/4/2023 | 0.6 | Call with P. Avdellas, K. Kearney and L. Callerio (A&M) re: potential tracing opportunity |
| Avdellas, Peter | 10/4/2023 | 1.4 | Analyze unmatched customer contingent, unliquidated, or disputed claims over $250,000 to identify potential matched based on email address on file |
| Avdellas, Peter | 10/4/2023 | 1.1 | Analyze current claims within customer claim portal to include customer code to current consolidated customer and non-customer claims register |
| Avdellas, Peter | 10/4/2023 | 1.3 | Analyze unmatched customer contingent, unliquidated, or disputed claims over $250,000 to identify potential matched based on name on file |
| Avdellas, Peter | 10/4/2023 | 0.5 | Discussion with P. Avdellas, R. Arora, R. Esposito and L. Francis (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Avdellas, Peter | 10/4/2023 | 1.4 | Analyze unmatched customer contingent, unliquidated, or disputed claims over $250,000 to identify potential matched based alternate name of file |
| Avdellas, Peter | 10/4/2023 | 1.2 | Analyze current claims within customer claim portal to include main account ID to current consolidated customer and non-customer claims register |
| Avdellas, Peter | 10/4/2023 | 1.6 | Analyze unmatched customer contingent, unliquidated, or disputed claims over $250,000 to identify potential matched based on customer code |
| Callerio, Lorenzo | 10/4/2023 | 0.6 | Call with P. Avdellas, K. Kearney and L. Callerio (A&M) re: potential tracing opportunity |
| Chambers, Henry | 10/4/2023 | 0.9 | Respond to creditor queries regarding KYC/AML requirements |
| Chambers, Henry | 10/4/2023 | 0.7 | Correspondence with S&C and A&M teams regarding information required for KYC process for original claimants that sold claims |
| Chamma, Leandro | 10/4/2023 | 0.8 | Draft spreadsheet with all KYC statutes for institutional and retail customers for purposes of due diligence request |
| Chamma, Leandro | 10/4/2023 | 0.3 | Research KYC legacy files related to cases escalated to A&M by manual reviewers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/4/2023 | 0.1 | Draft KYC application daily metrics for reporting purposes |
| Chamma, Leandro | 10/4/2023 | 0.2 | Draft daily update spreadsheet of claims portal high balance applicants that started KYC and the updated statutes for all high balance applicants |
| Chamma, Leandro | 10/4/2023 | 0.7 | Draft section related to institutional customers KYC rejections for report requested by S&C related to claims portal KYC applications rejected by the system and during enhanced due diligence |
| Chamma, Leandro | 10/4/2023 | 0.6 | Answer questions presented by claims portal customer support team related to applicant's KYC in order to assist on email and 2 factor authenticator reset requests |
| Chamma, Leandro | 10/4/2023 | 1.9 | Draft section related to retail customers KYC system rejections for report requested by S&C related to claims portal KYC applications rejected by the system and during enhanced due diligence |
| Chamma, Leandro | 10/4/2023 | 1.2 | Review spreadsheet sent by KYC tech vendor with list of KYC applications rejected due to forgery and the justification for each application |
| Chamma, Leandro | 10/4/2023 | 1.7 | Implement final edits report requested by S&C related to claims portal KYC applications rejected by the system and during enhanced due diligence |
| Chamma, Leandro | 10/4/2023 | 1.9 | Review claims portal high balance KYC applications on hold, approved and rejected by US and UK manual reviewers for purpose of quality control and issue spotting |
| Chan, Jon | 10/4/2023 | 0.2 | Call with J. Chan and K. Pestano (A&M) to discuss KYC document changes and user setting changes for an S&C request |
| Chan, Jon | 10/4/2023 | 2.4 | Investigate additional questions regarding know your customer and account setting changes for specific entity for A&M internal request |
| Esposito, Rob | 10/4/2023 | 1.6 | Review and analysis of material customer schedules and potentially related filed claims |
| Esposito, Rob | 10/4/2023 | 0.8 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) Re: customer claim status |
| Esposito, Rob | 10/4/2023 | 0.6 | Call with L. Lambert, R. Esposito, and D. Lewandowski (A&M) re: potential tracing opportunity |
| Esposito, Rob | 10/4/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer CUD claims matching |
| Esposito, Rob | 10/4/2023 | 0.2 | Discuss non-customer claims with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/4/2023 | 0.6 | Review and modification to the claims presentation prior to sending draft |
| Esposito, Rob | 10/4/2023 | 0.3 | Review and response to claims related inquiries |
| Esposito, Rob | 10/4/2023 | 0.3 | Review of parties-in-interest data to prepare for discussion |
| Esposito, Rob | 10/4/2023 | 0.3 | Discuss GUC claims bridge with L Francis (A&M) |
| Esposito, Rob | 10/4/2023 | 0.3 | Review of C/U/D scheduled claims report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/4/2023 | 1.6 | Prepare updated draft of claims reconciliation presentation |
| Esposito, Rob | 10/4/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), S. Perry, J. Daloia, M. Dubin (Kroll) to discuss claims portal updates and customer claim issues |
| Esposito, Rob | 10/4/2023 | 0.5 | Discussion with P. Avdellas, R. Arora, R. Esposito and L. Francis (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Esposito, Rob | 10/4/2023 | 0.4 | Review of claims presentation to understand information that should be flagged on professional eyes only |
| Flynn, Matthew | 10/4/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M) to discuss Sygnia data security work |
| Flynn, Matthew | 10/4/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer support responses |
| Flynn, Matthew | 10/4/2023 | 0.7 | Review of BitGo Institutional KYC data retention process and procedures |
| Flynn, Matthew | 10/4/2023 | 0.9 | Review of customer support tickets related to spam and phishing questions |
| Flynn, Matthew | 10/4/2023 | 0.9 | Prepare management KPI daily reporting update |
| Flynn, Matthew | 10/4/2023 | 1.2 | Draft claims portal customer support e-mails |
| Flynn, Matthew | 10/4/2023 | 0.6 | Correspond with SumSub KYC data request |
| Flynn, Matthew | 10/4/2023 | 0.4 | Review of historical support tickets trends over time |
| Francis, Luke | 10/4/2023 | 0.4 | Call with L. Francis and D. Slay (A&M) re: Discuss class 5 bridging items to latest claims register |
| Francis, Luke | 10/4/2023 | 1.8 | Review of claimant assertions for basis of claim to update claim bucketing |
| Francis, Luke | 10/4/2023 | 1.4 | Review of GUC claims for reconciliation based on updated claims register |
| Francis, Luke | 10/4/2023 | 0.8 | Review of claim estimates for loans payable to scheduled claim amounts |
| Francis, Luke | 10/4/2023 | 0.2 | Discuss non-customer claims with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/4/2023 | 0.3 | Discuss GUC claims bridge with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/4/2023 | 1.1 | Search for claimant - debtor relationship within company records |
| Francis, Luke | 10/4/2023 | 0.5 | Discussion with P. Avdellas, R. Arora, R. Esposito and L. Francis (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Glustein, Steven | 10/4/2023 | 0.3 | Correspondence with J. MacDonald regarding updated token claim statement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 10/4/2023 | 1.4 | Implement the CUD customer claims matching assignment |
| Hubbard, Taylor | 10/4/2023 | 3.1 | Perform CUD customer claims matching exercise |
| Hubbard, Taylor | 10/4/2023 | 0.5 | Discussion with T. Hubbard, S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Karnik, Noorita | 10/4/2023 | 0.7 | Continue to review, classify and process previous and new requests in the Claims Privacy Inbox on 05/10 |
| Karnik, Noorita | 10/4/2023 | 0.3 | Review, classify and process previous and new requests in the Claims Privacy Inbox on 05/10 |
| Kearney, Kevin | 10/4/2023 | 0.6 | Call with P. Avdellas, K. Kearney and L. Callerio (A&M) re: potential tracing opportunity |
| Kotarba, Steve | 10/4/2023 | 0.8 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) Re: customer claim status |
| Kotarba, Steve | 10/4/2023 | 1.7 | Analyze claims to update claims reporting decks |
| Kotarba, Steve | 10/4/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), S. Perry, J. Daloia, M. Dubin (Kroll) to discuss claims portal updates and customer claim issues |
| Kotarba, Steve | 10/4/2023 | 0.5 | Discussion with T. Hubbard, S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Lambert, Leslie | 10/4/2023 | 0.6 | Call with L. Lambert, R. Esposito, D. Lewandowski (A&M) re: potential tracing opportunity |
| Lewandowski, Douglas | 10/4/2023 | 0.5 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Corrupted or missing claim images from claims register |
| Lewandowski, Douglas | 10/4/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer CUD claims matching |
| Lewandowski, Douglas | 10/4/2023 | 0.8 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) Re: customer claim status |
| Lewandowski, Douglas | 10/4/2023 | 0.6 | Call with L. Lambert, R. Esposito, D. Lewandowski (A&M) re: potential tracing opportunity |
| Lewandowski, Douglas | 10/4/2023 | 0.7 | Reconcile AP claims to schedule invoices to identify discrepancies with FTX books |
| Lewandowski, Douglas | 10/4/2023 | 0.6 | Prepare response to Japan related claim diligence request for S&C |
| Lewandowski, Douglas | 10/4/2023 | 0.1 | Correspond with A&M team re: customer claim issues and open items |
| Lewandowski, Douglas | 10/4/2023 | 1.5 | Review top unmatched CUD claims for potential matching |
| Lewandowski, Douglas | 10/4/2023 | 0.5 | Discussion with T. Hubbard, S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Lewandowski, Douglas | 10/4/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), S. Perry, J. Daloia, M. Dubin (Kroll) to discuss claims portal updates and customer claim issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/4/2023 | 2.2 | Collaborate with cyber teams and legal counsel to identify and remediate the causes of phishing attempts |
| Mohammed, Azmat | 10/4/2023 | 2.8 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/4/23 |
| Mohammed, Azmat | 10/4/2023 | 1.4 | Draft and revise communications (tweet and emails) related to the phishing attack |
| Mohammed, Azmat | 10/4/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M) to discuss Sygnia data security work |
| Mohammed, Azmat | 10/4/2023 | 2.3 | Review phishing emails and other diagnostic data related to phishing attack |
| Mohammed, Azmat | 10/4/2023 | 0.4 | Support engineering efforts related to claims portal analytics dashboard |
| Mohammed, Azmat | 10/4/2023 | 0.4 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 10/4/23 |
| Mohammed, Azmat | 10/4/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), S. Perry, J. Daloia, M. Dubin (Kroll) to discuss claims portal updates and customer claim issues |
| Mosley, Ed | 10/4/2023 | 0.8 | Review of non-customer claim reconciliation draft for use with UCC members |
| Myers, Claire | 10/4/2023 | 1.2 | Match filed customer claims to scheduled customer claims |
| Myers, Claire | 10/4/2023 | 0.5 | Discussion with T. Hubbard, S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: Matching unmatched CUD customer schedules to claims register |
| Pestano, Kyle | 10/4/2023 | 0.4 | Discuss mapping exercise of FTX Legacy Data accounts and KYC status of all the customers for S&C request |
| Pestano, Kyle | 10/4/2023 | 1.0 | Review FTX Legacy KYC policies in order to respond to an S&C request regarding KYC documents and user setting changes |
| Pestano, Kyle | 10/4/2023 | 0.8 | Review FTX Legacy Data accounts and KYC status in order to request documentation of specific customers for S&C request |
| Pestano, Kyle | 10/4/2023 | 0.2 | Call with J. Chan and K. Pestano (A&M) to discuss KYC document changes and user setting changes for an S&C request |
| Pestano, Kyle | 10/4/2023 | 0.4 | Analyze Daily KYC reporting stats and follow up with Sumsub |
| Pestano, Kyle | 10/4/2023 | 3.1 | Investigate EDD manual review cases with foreign source of funds, docs requested and high risk industry/jurisdiction tags from contractor review |
| Pestano, Kyle | 10/4/2023 | 0.4 | Call with P. McGrath and K. Pestano (A&M) to discuss preferential withdrawals, KYC document changes and user setting changes for an S&C request |
| Pestano, Kyle | 10/4/2023 | 1.2 | Analyze preferential payments, KYC level changes, and user settings changes for an S&C request and draft an email to counsel summarizing all of the findings/details |
| Ramanathan, Kumanan | 10/4/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer support responses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/4/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), S. Perry, J. Daloia, M. Dubin (Kroll) to discuss claims portal updates and customer claim issues |
| Sivapalu, Anan | 10/4/2023 | 1.1 | Look through all coin data providers to gauge whom can supply circulating supply data |
| Sivapalu, Anan | 10/4/2023 | 2.5 | Look through API documentation a way to retrieve/calculate circulating supply |
| Sivapalu, Anan | 10/4/2023 | 2.2 | Develop python code to retrieve OHLCV data from data provider API call |
| Sivapalu, Anan | 10/4/2023 | 0.3 | Draft email to external claims group to inform them of coin data nuisances |
| Sivapalu, Anan | 10/4/2023 | 1.1 | Audit retrieved data to gauge continuity/missing data points |
| Slay, David | 10/4/2023 | 0.4 | Call with L. Francis and D. Slay (A&M) re: Discuss class 5 bridging items to latest claims register |
| Tong, Crystal | 10/4/2023 | 0.8 | Respond queries from FTX Customer Service addressing questions on claim status as of October 4, 2023 |
| Tong, Crystal | 10/4/2023 | 2.0 | Conduct checking and fixing on the mismatching data on the KYC portal |
| Tong, Crystal | 10/4/2023 | 3.1 | Perform quality check on the manual KYC for the retail of customers |
| Tong, Crystal | 10/4/2023 | 2.1 | Compile all the quality check working in response to the manual KYC review team |
| Walia, Gaurav | 10/4/2023 | 1.2 | Review the output file for the valuation expert and provide feedback |
| Yan, Jack | 10/4/2023 | 1.0 | Call with L. Chamma, C. Tong and J. Yan (A&M) regarding assignment work to Integreon for AWS data issue |
| Yan, Jack | 10/4/2023 | 0.7 | Answer questions from Integreon UK team regarding quality check on KYC decision as at October 4, 2023 |
| Yan, Jack | 10/4/2023 | 2.6 | Perform quality check on the KYC review performed by Integreon US team as at October 4, 2023 |
| Yan, Jack | 10/4/2023 | 1.1 | Answer queries from FTX Customer Service as at October 4, 2023 |
| Yan, Jack | 10/4/2023 | 0.9 | Assign cases to Integreon team for manual review as at October 4, 2023 |
| Yan, Jack | 10/4/2023 | 0.8 | Update manual review ticket tracker as at October 4, 2023 |
| Zatz, Jonathan | 10/4/2023 | 1.6 | Script database related to request for scheduled customers with contingent flag due to locked tokens only |
| Arora, Rohan | 10/5/2023 | 3.1 | Correlate customer claims recorded in the claim register with related parties listed in the schedule |
| Arora, Rohan | 10/5/2023 | 2.7 | Associate customer claims from the claim register with the connected related parties identified on the schedule |
| Arora, Rohan | 10/5/2023 | 0.6 | Continue incorporating edits to new iteration of claims reporting deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/5/2023 | 0.7 | Analyze claims registered with Quoined Pte Ltd to capture all relevant claim information for diligence request |
| Avdellas, Peter | 10/5/2023 | 1.1 | Analyze current claims register to identify IRS claims that have been marked for objection for diligence request |
| Avdellas, Peter | 10/5/2023 | 0.4 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Amended claims reconciliation |
| Avdellas, Peter | 10/5/2023 | 1.4 | Analyze proof of claim for all amended IRS claims that to identify differences in amended and amending claims |
| Avdellas, Peter | 10/5/2023 | 1.1 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: FTX Japan claims diligence request |
| Avdellas, Peter | 10/5/2023 | 1.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: IRS claim amendments diligence request |
| Avdellas, Peter | 10/5/2023 | 1.3 | Analyze claims registered with FTX Japan K.K. or FTX Japan Holdings K.K. to capture all relevant claim information for diligence request |
| Avdellas, Peter | 10/5/2023 | 1.6 | Analyze proof of claim for all IRS claims to triage claims and ensure all relevant information is being accurately captured |
| Avdellas, Peter | 10/5/2023 | 1.3 | Analyze current claims register to identify all IRS claims that have been withdrawn and capture all relevant information for diligence request |
| Avdellas, Peter | 10/5/2023 | 1.2 | Analyze current claims register to identify all IRS claims that have been amended and capture all relevant information for diligence request |
| Avdellas, Peter | 10/5/2023 | 1.6 | Analyze claims registered with Liquid Securities Singapore Pte Ltd. to capture all relevant claim information for diligence request |
| Chambers, Henry | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C),  H. Chambers, R. Esposito, J. Yan, C. Tong (A&M) to discuss weekly KYC updates |
| Chambers, Henry | 10/5/2023 | 0.6 | Correspondence with S&C and BitGo regarding BitGo provision of access to underlying KYC information |
| Chambers, Henry | 10/5/2023 | 0.7 | Prepare analysis on transferred claims to understand Secondary Holder KYC population |
| Chambers, Henry | 10/5/2023 | 0.6 | Correspondence with A&M team regarding updated approach to KYC for secondary holders |
| Chambers, Henry | 10/5/2023 | 0.7 | Prepare for call with FTX Management regarding KYC process for secondary holders |
| Chambers, Henry | 10/5/2023 | 1.3 | Analysis of KYC status of claimants that sold claims to secondary holders |
| Chambers, Henry | 10/5/2023 | 1.7 | Review of examples of KYC failure documents for provision to S&C |
| Chambers, Henry | 10/5/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M), S. Levin, A. Kranzley (S&C) J. Ray regarding KYC requirements for transferred claims |
| Chambers, Henry | 10/5/2023 | 1.0 | Call with H. Chambers, L. Chamma, K. Pestano (A&M), J. Rosenfeld, C. Dunne, L. Ross (S&C) to discuss categories of customer claim AML status |
| Chamma, Leandro | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C), A. Mohammed, L. Chamma, M. Flynn, K. Pestano (A&M) to discuss weekly KYC updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/5/2023 | 0.4 | Call with L. Chamma and C. Tong (A&M) to discuss institutional KYC data transfer |
| Chamma, Leandro | 10/5/2023 | 0.2 | Adjust KYC applications rejected by KYC vendor system due to duplication |
| Chamma, Leandro | 10/5/2023 | 0.8 | Draft final spreadsheet with all KYC statutes for institutional and retail customers for purposes of due diligence request |
| Chamma, Leandro | 10/5/2023 | 1.1 | Research on Bitgo database information about KYC status of instructional customers that sold their claims to secondary claim holders |
| Chamma, Leandro | 10/5/2023 | 1.0 | Call with H. Chambers, L. Chamma, K. Pestano (A&M), J. Rosenfeld, C. Dunne, L. Ross (S&C) to discuss categories of customer claim AML statuses |
| Chamma, Leandro | 10/5/2023 | 2.2 | Review claims portal high balance KYC applications on hold, approved and rejected by US and UK manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 10/5/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to conduct manual review daily catch up |
| Chamma, Leandro | 10/5/2023 | 0.9 | Monitor claims portal customer support chat to provide clarifications regarding 2 factor authentication resets and KYC status |
| Chamma, Leandro | 10/5/2023 | 0.3 | Research legacy KYC files on Relativity to provide feedback for high balance application escalated from manual reviewers because of data inconsistency |
| Chamma, Leandro | 10/5/2023 | 0.3 | Provide feedback to UK and US manual reviewers regarding cases on enhanced due diligence escalated for second level review |
| Chamma, Leandro | 10/5/2023 | 0.3 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chan, Jon | 10/5/2023 | 2.2 | Investigate questions for know your customer and account setting changes for specific entity for A&M internal request |
| Chan, Jon | 10/5/2023 | 0.4 | Call with J. Chan and K. Pestano (A&M) to discuss user setting changes for an S&C request |
| Coverick, Steve | 10/5/2023 | 1.1 | Review and provide comments on revised claims reconciliation status report for creditor groups |
| Coverick, Steve | 10/5/2023 | 0.3 | Discuss claims reconciliation status report with R. Esposito (A&M) |
| Coverick, Steve | 10/5/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M), S. Levin, A. Kranzley (S&C) J. Ray regarding KYC requirements for transferred claims |
| Esposito, Rob | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C), H. Chambers, R. Esposito, J. Yan, C. Tong (A&M) to discuss weekly KYC updates |
| Esposito, Rob | 10/5/2023 | 0.4 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Amended claims reconciliation |
| Esposito, Rob | 10/5/2023 | 0.3 | Call with R. Esposito and L Francis (A&M) re: updates to the non-customer/non-governmental claims overview |
| Esposito, Rob | 10/5/2023 | 0.3 | Review of trade claim data to coordinate analysis of trade claims reconciliation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/5/2023 | 1.4 | Prepare revised non-customer / non-governmental claims presentation for public view |
| Esposito, Rob | 10/5/2023 | 0.3 | Review of contingent scheduled claim analysis for presentation to S&C team |
| Esposito, Rob | 10/5/2023 | 0.2 | Discuss changes to the claims presentation with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/5/2023 | 0.7 | Coordinate and review claims team tasks and workstreams for claims reconciliations |
| Esposito, Rob | 10/5/2023 | 0.8 | Prepare additional updates to the claims overview presentation |
| Esposito, Rob | 10/5/2023 | 0.4 | Review of claimant redaction measures for public presentation |
| Esposito, Rob | 10/5/2023 | 0.3 | Discuss claims reconciliation status report with S Coverick (A&M) |
| Esposito, Rob | 10/5/2023 | 0.5 | Discussion with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/5/2023 | 2.4 | Review of IRS claims to summarize for FTX management |
| Flynn, Matthew | 10/5/2023 | 0.6 | Call with M. Flynn and K. Pestano (A&M) to discuss FTX customer listing and grouping by KYC status and customer type |
| Flynn, Matthew | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C), A. Mohammed, L. Chamma, M. Flynn, K. Pestano (A&M) to discuss weekly KYC updates |
| Flynn, Matthew | 10/5/2023 | 0.4 | Call with M. Flynn, A. Mohammed , R. Johnson (A&M) to discuss AWS data storage |
| Flynn, Matthew | 10/5/2023 | 0.9 | Update customer portal dashboard for management |
| Flynn, Matthew | 10/5/2023 | 0.7 | Review of KYC/AML customer statuses for S&C |
| Flynn, Matthew | 10/5/2023 | 0.3 | Call with A. Mohammed, M. Flynn (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 10/5/2023 | 0.5 | Call with M. Neufeld (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, C. Tong, R. Johnson (A&M) to discuss institutional KYC matters |
| Francis, Luke | 10/5/2023 | 0.4 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Amended claims reconciliation |
| Francis, Luke | 10/5/2023 | 0.3 | Call with R. Esposito and L Francis (A&M) re: updates to the non-customer/non-governmental claims overview |
| Francis, Luke | 10/5/2023 | 0.2 | Discuss changes to the claims presentation with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/5/2023 | 2.4 | Update non-customer claims summary based on feedback from leadership |
| Francis, Luke | 10/5/2023 | 0.8 | Analysis of new IRS claims with reconciliation of amended claims |
| Francis, Luke | 10/5/2023 | 1.6 | Review of customer claims filed with limited to no trading activity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/5/2023 | 1.6 | Reconcile treasury claims for loan payables to scheduled amounts |
| Francis, Luke | 10/5/2023 | 2.2 | Reconcile AP trade claims filed to company records for adjustments |
| Hubbard, Taylor | 10/5/2023 | 1.8 | Execute CUD customer claims matching assignment |
| Hubbard, Taylor | 10/5/2023 | 2.6 | Conduct CUD customer claims matching task |
| Hubbard, Taylor | 10/5/2023 | 1.8 | Undertake the task of CUD customer claims matching |
| Hubbard, Taylor | 10/5/2023 | 1.1 | Carry out the task of CUD customer claims matching |
| Johnson, Robert | 10/5/2023 | 0.4 | Call with M. Flynn, A. Mohammed , R. Johnson (A&M) to discuss AWS data storage |
| Johnson, Robert | 10/5/2023 | 0.5 | Call with M. Neufeld (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, C. Tong, R. Johnson (A&M) to discuss institutional KYC matters |
| Kotarba, Steve | 10/5/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: priority claims |
| Kotarba, Steve | 10/5/2023 | 2.8 | Review non-customer claims (HR) for accept / reject |
| Kotarba, Steve | 10/5/2023 | 1.1 | Provide updates to non-customer analysis (AP) |
| Kotarba, Steve | 10/5/2023 | 2.3 | Update claims waterfall reporting and objection marking |
| Kotarba, Steve | 10/5/2023 | 1.3 | Prepare non-substantive objections for filing |
| Lewandowski, Douglas | 10/5/2023 | 0.4 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Amended claims reconciliation |
| Lewandowski, Douglas | 10/5/2023 | 1.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: IRS claim amendments diligence request |
| Lewandowski, Douglas | 10/5/2023 | 1.1 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: FTX Japan claims diligence request |
| Lewandowski, Douglas | 10/5/2023 | 0.7 | Review customer to claim matching to identify variances to establish reconciliation priorities |
| Lewandowski, Douglas | 10/5/2023 | 0.4 | Correspond with claimant re: withdrawal process related to filed customer claims |
| Lewandowski, Douglas | 10/5/2023 | 1.3 | Review newly transferred claims for implementation into customer claims portal |
| Lewandowski, Douglas | 10/5/2023 | 0.4 | Identify transferred customer portal claims for potential updates |
| Lewandowski, Douglas | 10/5/2023 | 1.6 | Prepare analysis related to customer claims for UCC diligence request |
| Lewandowski, Douglas | 10/5/2023 | 1.4 | Research contingent locked tokens for schedule amendment analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/5/2023 | 0.3 | Review customer inquiries related to accepted schedules |
| Mohammed, Azmat | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C), A. Mohammed, L. Chamma, M. Flynn, K. Pestano (A&M) to discuss weekly KYC updates |
| Mohammed, Azmat | 10/5/2023 | 0.5 | Call with A Mohammed and K. Pestano (A&M) to discuss KYC user setting changes and FTX legacy code for an S&C request |
| Mohammed, Azmat | 10/5/2023 | 0.4 | Call with M. Flynn, A. Mohammed , R. Johnson (A&M) to discuss AWS data storage |
| Mohammed, Azmat | 10/5/2023 | 0.4 | Coordinate closedown activities with MetaLab |
| Mohammed, Azmat | 10/5/2023 | 1.6 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/5/23 related to access issues and customer inquiries |
| Mohammed, Azmat | 10/5/2023 | 0.6 | Call with D. Longan, C. Cox (MetaLab), D. Chiu (FTX), A. Mohammed (A&M) to discuss claims portal handover resources and recommendations |
| Mohammed, Azmat | 10/5/2023 | 0.8 | Call with A Mohammed and K. Pestano (A&M) to review KYC level changes on the exchange and FTX legacy code updates for an S&C request |
| Mohammed, Azmat | 10/5/2023 | 2.1 | Coordinate efforts related to phishing attack response (emailing FTX customers, building Customer Service process, etc.) |
| Mohammed, Azmat | 10/5/2023 | 0.9 | Research legacy KYC rules and policies in code base and published help center |
| Mohammed, Azmat | 10/5/2023 | 0.5 | Call with M. Neufeld (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, C. Tong, R. Johnson (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 10/5/2023 | 0.4 | Call with C. Cox, D. Longan and others (MetaLab) N. Molina and others (FTX) and A. Mohammed (A&M) to discuss development efforts on daily standup on 10/5/23 |
| Mohammed, Azmat | 10/5/2023 | 0.3 | Call with A. Mohammed, M. Flynn (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 10/5/2023 | 0.3 | Discuss KYC with J.Ray (FTX) |
| Mosley, Ed | 10/5/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M), S. Levin, A. Kranzley (S&C) J. Ray regarding KYC requirements for transferred claims |
| Myers, Claire | 10/5/2023 | 1.4 | Analyze non substantive duplicate claims to prepare objection review file |
| Myers, Claire | 10/5/2023 | 1.1 | Update master claims list with links to POC for internal review |
| Myers, Claire | 10/5/2023 | 1.8 | Analyze filed customer claims to match to scheduled customer claims |
| Myers, Claire | 10/5/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: priority claims |
| Myers, Claire | 10/5/2023 | 1.3 | Update internal master PII list with additional SS parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C), A. Mohammed, L. Chamma, M. Flynn, K. Pestano (A&M) to discuss weekly KYC updates |
| Pestano, Kyle | 10/5/2023 | 0.5 | Call with A Mohammed and K. Pestano (A&M) to discuss KYC user setting changes and FTX legacy code for an S&C request |
| Pestano, Kyle | 10/5/2023 | 0.6 | Call with M. Flynn and K. Pestano (A&M) to discuss FTX customer listing and grouping by KYC status and customer type |
| Pestano, Kyle | 10/5/2023 | 0.4 | Call with J. Chan and K. Pestano (A&M) to discuss user setting changes for an S&C request |
| Pestano, Kyle | 10/5/2023 | 0.4 | Coordinate with other teams and personnel for an S&C data request regarding user setting changes |
| Pestano, Kyle | 10/5/2023 | 0.4 | Analyze FTX customer listing and grouping by KYC status and customer type |
| Pestano, Kyle | 10/5/2023 | 0.6 | Analyze the complete FTX customer listing and summarize by KYC status and type |
| Pestano, Kyle | 10/5/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to conduct manual review daily catch up |
| Pestano, Kyle | 10/5/2023 | 0.3 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 10/5/2023 | 1.0 | Call with H. Chambers, L. Chamma, K. Pestano (A&M), J. Rosenfeld, C. Dunne, L. Ross (S&C) to discuss categories of customer claim AML statuses |
| Pestano, Kyle | 10/5/2023 | 1.2 | Review second level initiated EDD review cases with complex bank statements or docs requested and high risk industry/jurisdiction tags |
| Pestano, Kyle | 10/5/2023 | 0.8 | Call with A Mohammed and K. Pestano (A&M) to review KYC level changes on the exchange and FTX legacy code updates for an S&C request |
| Pestano, Kyle | 10/5/2023 | 1.4 | Investigate follow up questions from S&C regarding user setting/KYC policy changes by investigating/researching KYC policies and discussing with the data team on specific data issues/timeline changes |
| Pestano, Kyle | 10/5/2023 | 2.3 | Review complex EDD review cases with foreign docs requested and high risk industry/jurisdiction tags from European contractors |
| Pestano, Kyle | 10/5/2023 | 0.9 | Consolidate/summarize all the facts from investigating/researching KYC policies and discussing with the data team before responding to S&C |
| Ramanathan, Kumanan | 10/5/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, H. Chambers (A&M), S. Levin, A. Kranzley (S&C) J. Ray regarding KYC requirements for transferred claims |
| Sivapalu, Anan | 10/5/2023 | 1.4 | Research actual names of coins with conflicting cryptocurrency symbols via internally used values on petition date |
| Sivapalu, Anan | 10/5/2023 | 1.8 | Research actual names of coins with conflicting cryptocurrency symbols via external search |
| Sivapalu, Anan | 10/5/2023 | 0.6 | Put together coin data map from all provider to be shared with external consultants |
| Sivapalu, Anan | 10/5/2023 | 1.0 | Write python code to retrieve coin attributes from data providers as a means to identify crypto currencies with conflicting symbols |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/5/2023 | 0.6 | Provide comments to the updated customer claims schedule |
| Tong, Crystal | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C), H. Chambers, R. Esposito, J. Yan, C. Tong (A&M) to discuss weekly KYC updates |
| Tong, Crystal | 10/5/2023 | 3.1 | Review and resolve AWS mismatch and problematic cases raised by the manual KYC review teams |
| Tong, Crystal | 10/5/2023 | 0.4 | Call with L. Chamma and C. Tong (A&M) to discuss institutional KYC data transfer |
| Tong, Crystal | 10/5/2023 | 1.1 | Compile all the quality check working on the manual KYC review |
| Tong, Crystal | 10/5/2023 | 3.1 | Perform quality check on the manual KYC for the retail of applicants |
| Tong, Crystal | 10/5/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to conduct manual review daily catch up |
| Tong, Crystal | 10/5/2023 | 0.5 | Call with M. Neufeld (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, C. Tong, R. Johnson (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 10/5/2023 | 0.3 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Yan, Jack | 10/5/2023 | 0.5 | Call with A. Kranzley (S&C), H. Chambers, R. Esposito, J. Yan, C. Tong (A&M) to discuss weekly KYC updates |
| Yan, Jack | 10/5/2023 | 2.9 | Perform quality check on the KYC review performed by Integreon US team as at October 5, 2023 |
| Yan, Jack | 10/5/2023 | 0.7 | Assign cases to Integreon UK team for manual review as at October 5, 2023 |
| Yan, Jack | 10/5/2023 | 0.8 | Answer queries from FTX Customer Service as at October 5, 2023 |
| Yan, Jack | 10/5/2023 | 1.7 | Update manual review ticket tracker as at October 5, 2023 |
| Yan, Jack | 10/5/2023 | 0.4 | Search the KYC status for the list of original claimants |
| Zatz, Jonathan | 10/5/2023 | 1.1 | Script database related to request to identify missing customer codes for provided customers |
| Zatz, Jonathan | 10/5/2023 | 0.8 | Script database related to determine root cause in perceived discrepancy in customer balance |
| Zatz, Jonathan | 10/5/2023 | 0.9 | Script database related to request to search for claims related to specific creditor |
| Arora, Rohan | 10/6/2023 | 1.1 | Match customer claims from the claim register to their respective related parties as indicated on the schedule |
| Arora, Rohan | 10/6/2023 | 0.3 | Discussion with R. Arora and L. Francis (A&M) re: adjusted to class 5 claims bridge graph |
| Arora, Rohan | 10/6/2023 | 0.7 | Ensure visuals on claims reporting deck reflect current claims data and statuses |
| Arora, Rohan | 10/6/2023 | 1.9 | begin compiling data to create adjusted to class 5 claims bridge |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 10/6/2023 | 1.2 | begin Creating adjusted to class 5 claims bridge |
| Avdellas, Peter | 10/6/2023 | 1.3 | Analyze unmatched customer contingent, unliquidated, or disputed claims between $100,000 and $250,000 to identify potential matches based on name on file |
| Avdellas, Peter | 10/6/2023 | 1.4 | Analyze unmatched customer contingent, unliquidated, or disputed claims between $100,000 and $250,000 to identify potential matches based on email address on file |
| Avdellas, Peter | 10/6/2023 | 1.3 | Review presentation materials related to both customer and non-customer claims to ensure claim information is accurately being represented |
| Avdellas, Peter | 10/6/2023 | 1.1 | Analyze unmatched customer contingent, unliquidated, or disputed claims between $100,000 and $250,000 to identify potential matches based on customer code |
| Avdellas, Peter | 10/6/2023 | 1.6 | Analyze claims in current register to update reconciliation status to accurately reflect status of claim based on specific set of criteria |
| Chambers, Henry | 10/6/2023 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss secondary claims presentation |
| Chambers, Henry | 10/6/2023 | 1.1 | Respond to FTX Japan management on claims made against FTX Japan and Quoine PTE |
| Chambers, Henry | 10/6/2023 | 0.6 | Correspondence with S&C regarding updates to FAQs |
| Chamma, Leandro | 10/6/2023 | 0.8 | Monitor claims portal customer support chat to provide clarifications regarding 2 factor authentication resets |
| Chamma, Leandro | 10/6/2023 | 1.4 | Research KYC legacy files on Relativity to investigate claims portal KYC applications without legacy names populated |
| Chamma, Leandro | 10/6/2023 | 2.3 | Review claims portal KYC applications with discrepancy between legacy KYC data and data provided in the claims portal |
| Chamma, Leandro | 10/6/2023 | 0.2 | Call with L. Chamma (A&M) and R. Wendlick (Integreon) to discuss manual review processes |
| Chamma, Leandro | 10/6/2023 | 0.4 | Call with L. Chamma and M. Flynn (A&M) to discuss S&C KYC data request |
| Chamma, Leandro | 10/6/2023 | 0.6 | Review breakdown of FTX customers and customers that actually initiated KYC on claims portal for purposes of reporting to S&C |
| Esposito, Rob | 10/6/2023 | 0.5 | Discussion with A. Kranzley (S&C), R. Esposito, and D. Lewandowski (A&M) re: customer schedule amendments |
| Esposito, Rob | 10/6/2023 | 0.6 | Discussion with J. Zatz, R. Esposito, and R. Johnson (A&M) re: customer schedule amendments |
| Esposito, Rob | 10/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and C. Myers (A&M) re: amended claims objections |
| Esposito, Rob | 10/6/2023 | 0.4 | Discussion with R Esposito and L Francis (A&M) to review the claims presentation |
| Esposito, Rob | 10/6/2023 | 0.3 | Discuss claims under legal review and in process with C Myers and R Esposito (A&M) |
| Esposito, Rob | 10/6/2023 | 0.2 | Call with L Francis and R Esposito (A&M) to discuss the reconciliation slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/6/2023 | 0.3 | Call with C Myers and R Esposito (A&M) to discuss claims being reconciled |
| Esposito, Rob | 10/6/2023 | 1.3 | Review of the draft claims presentation to provide feedback and updates |
| Esposito, Rob | 10/6/2023 | 0.9 | Coordinate structure and next steps for reporting reconciliation progress within the claims presentation |
| Esposito, Rob | 10/6/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito (A&M), G. Brunswick, J. Founts, J. Karotkin, S. Perry, and J. Hughes (Kroll) re: customer transfers |
| Esposito, Rob | 10/6/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), J. Hughes, J. Daloia (Kroll) re: customer claim portals and open issues |
| Flynn, Matthew | 10/6/2023 | 0.8 | Call with M. Flynn and K. Pestano (A&M) to discuss analysis of FTX customer listing counts/amounts for an S&C request |
| Flynn, Matthew | 10/6/2023 | 0.4 | Call with M. Flynn, R. Johnson (A&M) to discuss KYC customer status request |
| Flynn, Matthew | 10/6/2023 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss secondary claims presentation |
| Flynn, Matthew | 10/6/2023 | 0.8 | Update customer portal KPIs for monthly management presentation |
| Flynn, Matthew | 10/6/2023 | 0.4 | Call with L. Chamma and M. Flynn (A&M) to discuss S&C KYC data request |
| Flynn, Matthew | 10/6/2023 | 1.6 | Analyze KYC customer trending and status for S&C |
| Francis, Luke | 10/6/2023 | 0.4 | Discussion with R. Arora and L. Francis (A&M) re: adjusted to class 5 claims bridge graph |
| Francis, Luke | 10/6/2023 | 0.2 | Call with L Francis and R Esposito (A&M) to discuss the reconciliation slides |
| Francis, Luke | 10/6/2023 | 0.4 | Discussion with R Esposito and L Francis (A&M) to review the claims presentation |
| Francis, Luke | 10/6/2023 | 2.4 | Update non-customer claims summary reporting for filed to claim amount adjustments |
| Francis, Luke | 10/6/2023 | 0.8 | Analysis of filed claims to adjustments for creation of updated bridge of estimates |
| Francis, Luke | 10/6/2023 | 1.4 | Analysis of newly filed claims for amendment / duplicate review |
| Hubbard, Taylor | 10/6/2023 | 2.9 | Fulfill the CUD customer claims matching assignment |
| Hubbard, Taylor | 10/6/2023 | 2.1 | Complete CUD customer claims matching exercise |
| Hubbard, Taylor | 10/6/2023 | 1.6 | Accomplish the task of CUD customer claims matching |
| Johnson, Robert | 10/6/2023 | 0.6 | Discussion with J. Zatz, R. Esposito, and R. Johnson (A&M) re: customer schedule amendments |
| Johnson, Robert | 10/6/2023 | 0.4 | Call with M. Flynn, R. Johnson (A&M) to discuss KYC customer status request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 10/6/2023 | 1.0 | Review, classify and process of previous and new requests in the Claims Privacy Inbox on 05/10 |
| Kotarba, Steve | 10/6/2023 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, S. Kotarba (A&M) re: customer schedule amendments |
| Kotarba, Steve | 10/6/2023 | 2.1 | Prepare objection summaries re additional improper or overstated claims (non-customer) |
| Kotarba, Steve | 10/6/2023 | 0.4 | Analyze non-customer claims with large variances to identify reconciliation priorities |
| Kotarba, Steve | 10/6/2023 | 0.6 | Discussion and analysis re scheduling of locked coins in customer accounts |
| Kotarba, Steve | 10/6/2023 | 1.8 | Review and code AP claims with material variance for objection |
| Kotarba, Steve | 10/6/2023 | 1.4 | Respond to internal reviewer inquiries re claim variance review |
| Kotarba, Steve | 10/6/2023 | 2.2 | Review non-customer HR claims for accept/object consideration |
| Kotarba, Steve | 10/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), J. Hughes, J. Daloia (Kroll) re: customer claim portals and open issues |
| Lewandowski, Douglas | 10/6/2023 | 1.1 | Research scheduled PERPS in relationship to USD March disclosures to June schedule amendment disclosures |
| Lewandowski, Douglas | 10/6/2023 | 0.5 | Discussion with A. Kranzley (S&C), R. Esposito, and D. Lewandowski (A&M) re: customer schedule amendments |
| Lewandowski, Douglas | 10/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and C. Myers (A&M) re: amended claims objections |
| Lewandowski, Douglas | 10/6/2023 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, S. Kotarba (A&M) re: customer schedule amendments |
| Lewandowski, Douglas | 10/6/2023 | 0.6 | Review claims that have been identified as duplicative for potential objection |
| Lewandowski, Douglas | 10/6/2023 | 1.8 | Identify missing claim images from claims register for discussion with Kroll |
| Lewandowski, Douglas | 10/6/2023 | 0.3 | Discussion with M. Pierce (Landis) re: customer withdrawal stipulations |
| Lewandowski, Douglas | 10/6/2023 | 0.5 | Correspond with A&M team re: revised customer schedule deck |
| Lewandowski, Douglas | 10/6/2023 | 0.7 | Review claims objection draft work plan |
| Lewandowski, Douglas | 10/6/2023 | 0.4 | Correspond with Kroll re: corrupt claim image files |
| Lewandowski, Douglas | 10/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), J. Hughes, J. Daloia (Kroll) re: customer claim portals and open issues |
| Lewandowski, Douglas | 10/6/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito (A&M), G. Brunswick, J. Founts, J. Karotkin, S. Perry, and J. Hughes (Kroll) re: customer transfers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/6/2023 | 0.3 | Call with D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 10/6/23 |
| Mohammed, Azmat | 10/6/2023 | 0.9 | Review knowledge transfer and handoff materials provided by MetaLab on the claims portal |
| Mohammed, Azmat | 10/6/2023 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, S. Kotarba (A&M) re: customer schedule amendments |
| Mohammed, Azmat | 10/6/2023 | 2.8 | Support MetaLab handoff and rollout efforts |
| Mosley, Ed | 10/6/2023 | 1.2 | Review of draft claims presentation for use with creditor advisors and plan estimates |
| Myers, Claire | 10/6/2023 | 2.1 | Analyze filed claims to completed tear sheets to determine which parties are currently being reconciled |
| Myers, Claire | 10/6/2023 | 1.5 | Analyze non substantive duplicate claims to prepare objection of exact and near exact claim review file |
| Myers, Claire | 10/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and C. Myers (A&M) re: amended claims objections |
| Myers, Claire | 10/6/2023 | 0.3 | Discuss claims under legal review and in process with C Myers and R Esposito (A&M) |
| Myers, Claire | 10/6/2023 | 0.3 | Call with C Myers and R Esposito (A&M) to discuss claims being reconciled |
| Myers, Claire | 10/6/2023 | 1.7 | Prepare claim tear sheets for review by internal and external parties |
| Myers, Claire | 10/6/2023 | 1.6 | Update amended objection to included amended tax claims |
| Myers, Claire | 10/6/2023 | 0.9 | Update internal claim tracking file with claim status |
| Pestano, Kyle | 10/6/2023 | 0.8 | Call with M. Flynn and K. Pestano (A&M) to discuss analysis of FTX customer listing counts/amounts for an S&C request |
| Pestano, Kyle | 10/6/2023 | 1.6 | Investigate duplicate EU accounts in the FTX customer listing and remove from KYC status type counts |
| Pestano, Kyle | 10/6/2023 | 1.7 | Continue to analyze the complete FTX customer listing and summarize by KYC status and type for an S&C request |
| Pestano, Kyle | 10/6/2023 | 2.4 | Analyze the complete FTX customer listing and summarize by KYC status and type for an S&C request |
| Tong, Crystal | 10/6/2023 | 2.2 | Perform checking and fixing on the mismatching data on the KYC portal |
| Tong, Crystal | 10/6/2023 | 1.4 | Consolidate all the quality check working on the manual KYC review |
| Tong, Crystal | 10/6/2023 | 3.1 | Conduct QC on the manual KYC for the retail of applicants |
| Yan, Jack | 10/6/2023 | 3.1 | Perform quality check on the KYC review performed by Integreon US team as at October 6, 2023 |
| Zatz, Jonathan | 10/6/2023 | 0.7 | Summarize challenges in splitting customers into two for those who are contingent due to locked tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/6/2023 | 0.6 | Discussion with J. Zatz, R. Esposito, and R. Johnson (A&M) re: customer schedule amendments |
| Zatz, Jonathan | 10/6/2023 | 1.7 | Script database related to request to summarize claim amounts to date |
| Zatz, Jonathan | 10/6/2023 | 0.6 | Correspondence related to customer incorrectly understanding their balance |
| Callerio, Lorenzo | 10/7/2023 | 0.4 | Discussion with R. Gordon, L. Callerio, K. Kearney, and G. Walia (A&M) re: pending withdrawals and claims reconciliation |
| Chamma, Leandro | 10/7/2023 | 0.2 | Research KYC legacy files on Relativity to investigate claims portal KYC applications without legacy names populated |
| Chamma, Leandro | 10/7/2023 | 0.4 | Provide feedback to claims portal customer support in respect with KYC applications |
| Chamma, Leandro | 10/7/2023 | 0.7 | Provide feedback to UK and US manual reviewers regarding cases on enhanced due diligence escalated for second level review |
| Chamma, Leandro | 10/7/2023 | 1.4 | Review claims portal high balance KYC applications on hold, approved and rejected UK manual reviewers for purpose of quality control and issue spotting |
| Chan, Jon | 10/7/2023 | 1.4 | Investigate activity for specific individuals relating to specific individuals that submitted customer claims |
| Esposito, Rob | 10/7/2023 | 1.1 | Review of material governmental claims to provide summary to the Plan team |
| Esposito, Rob | 10/7/2023 | 0.8 | Prepare draft claims reconciliation bridge to current plan estimates |
| Esposito, Rob | 10/7/2023 | 0.3 | Review of claims data for response to claim settlement questions |
| Esposito, Rob | 10/7/2023 | 0.6 | Discussion with C. Sullivan, R. Esposito & L. Francis (A&M) to discuss claims reconciliations related to expunged claims |
| Francis, Luke | 10/7/2023 | 2.3 | Update non-customer claims summary based on additional breakouts of adjustment detail |
| Francis, Luke | 10/7/2023 | 1.5 | Update governmental filed claims analysis to include non tax gov claims |
| Francis, Luke | 10/7/2023 | 0.8 | Analysis of non tax related government claims filed prior to the bar date |
| Francis, Luke | 10/7/2023 | 1.7 | Update GUC exclusions based on claim type bucketing |
| Francis, Luke | 10/7/2023 | 1.9 | Reconcile amendments / duplicate non-tax governmental claims |
| Francis, Luke | 10/7/2023 | 0.6 | Discussion with C. Sullivan, R. Esposito & L. Francis (A&M) to discuss claims reconciliations related to expunged claims |
| Gordon, Robert | 10/7/2023 | 0.4 | Discussion with R. Gordon, L. Callerio, K. Kearney, and G. Walia (A&M) re: pending withdrawals and claims reconciliation |
| Kearney, Kevin | 10/7/2023 | 0.4 | Review pending withdrawal information associated with targeted customer on FTX.com exchange for claim dispute analysis |
| Kearney, Kevin | 10/7/2023 | 0.4 | Discussion with R. Gordon, L. Callerio, K. Kearney, and G. Walia (A&M) re: pending withdrawals and claims reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 10/7/2023 | 1.2 | Reconcile employee claims relating to Award Agreements |
| Lewandowski, Douglas | 10/7/2023 | 0.3 | Correspond with A&M team re: customer claims portion of weekly claims deck |
| Lewandowski, Douglas | 10/7/2023 | 1.7 | Prepare analysis of customer who started KYC after 9/29 deadline |
| Pestano, Kyle | 10/7/2023 | 1.9 | Review documents related to KYC user level changes, preferential transactions, and KYC policy changes and coordinate discussions with other teams and existing FTX employees |
| Sullivan, Christopher | 10/7/2023 | 0.6 | Discussion with C. Sullivan, R. Esposito & L. Francis (A&M) to discuss claims reconciliations related to expunged claims |
| Yan, Jack | 10/7/2023 | 0.7 | Answer queries from FTX Customer Service as at October 7, 2023 |
| Zatz, Jonathan | 10/7/2023 | 0.4 | Correspondence regarding questions related to claim summary figures provided |
| Arora, Rohan | 10/8/2023 | 0.4 | ensure data is up to date and edit numbers to ensure accurate reporting of charts and graphs on claims deck |
| Chamma, Leandro | 10/8/2023 | 0.8 | Review claims portal with data discrepancies resolved by US manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 10/8/2023 | 0.3 | Monitor claims portal customer support chat to provide clarifications regarding KYC status |
| Chan, Jon | 10/8/2023 | 2.2 | Investigate additional activity for specific individuals relating to specific individuals that submitted customer claims |
| Esposito, Rob | 10/8/2023 | 0.6 | Discuss claims reconciliation reporting with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/8/2023 | 0.4 | Review of customer claims reconciliation progress |
| Esposito, Rob | 10/8/2023 | 1.9 | Review and reconciliation of frivolous customer claims |
| Esposito, Rob | 10/8/2023 | 0.9 | Review of updates to the claims presentation slides |
| Francis, Luke | 10/8/2023 | 0.6 | Discuss claims reconciliation reporting with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/8/2023 | 1.4 | Review of updated non-customer claim presentation for adjustments to claim estimates |
| Francis, Luke | 10/8/2023 | 1.6 | Analysis of IRS amendments to filed claims with summary difference reporting |
| Francis, Luke | 10/8/2023 | 1.9 | Review of AP trade claim invoices attached to claims to company records |
| Francis, Luke | 10/8/2023 | 2.4 | Reconcile newly filed claims for adjustments / duplicate matching |
| Kotarba, Steve | 10/8/2023 | 1.6 | Identify high priority/variance non-customer claims for tear sheet review by the team |
| Lewandowski, Douglas | 10/8/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open reporting issues for UCC meeting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/8/2023 | 0.7 | Review and respond to AHC diligence requests related to customer claims |
| Lewandowski, Douglas | 10/8/2023 | 0.6 | Prepare revised chart of customer entitlement schedules |
| Pestano, Kyle | 10/8/2023 | 2.1 | Investigate AWS data mismatch cases and review notes of contractors, documentation and statuses |
| Pestano, Kyle | 10/8/2023 | 2.8 | Review EDD cases needing SOF verification that were escalated due to high risk industry or jurisdiction, from contract review teams |
| Ramanathan, Kumanan | 10/8/2023 | 1.1 | Coordinate and provide direction on Ad Hoc member tearsheets |
| Zatz, Jonathan | 10/8/2023 | 1.4 | Script database related to request for schedule information for 26 provided customer codes |
| Arora, Rohan | 10/9/2023 | 2.1 | Begin reconciliation of newly filed non customer claims |
| Arora, Rohan | 10/9/2023 | 2.4 | Finalize reconciliation of non customer claims |
| Arora, Rohan | 10/9/2023 | 1.2 | Assist with claims reporting data refresh |
| Arora, Rohan | 10/9/2023 | 2.3 | Continue reconciliation of recently filed claims |
| Avdellas, Peter | 10/9/2023 | 1.6 | Analyze subset of customer claims from exco members to include main customer code based on email address provided |
| Avdellas, Peter | 10/9/2023 | 1.4 | Analyze subset of customer claims from exco members to include main account ID based on email address provided |
| Avdellas, Peter | 10/9/2023 | 0.8 | Analyze subset of claims from the unsecured creditors committee to include each claimant's main account ID to assist in diligence request |
| Avdellas, Peter | 10/9/2023 | 1.2 | Analyze subset of claims from ad hoc committee to include each claimant's unique customer code to assist in diligence request |
| Avdellas, Peter | 10/9/2023 | 1.7 | Analyze current claims register including both customer and non-customer claims to update customer claimant information to include email address associated with FTX account |
| Avdellas, Peter | 10/9/2023 | 1.3 | Analyze current claims register including both customer and non-customer claims to update customer claimant information if multiple emails were included in the proof of claim |
| Avdellas, Peter | 10/9/2023 | 1.1 | Analyze subset of claims from ad hoc committee to include each claimant's main account ID to assist in diligence request |
| Chambers, Henry | 10/9/2023 | 0.3 | Discussion with R. Esposito, C. Myers, H. Chambers (A&M) re: customer claim transfers |
| Chambers, Henry | 10/9/2023 | 0.7 | Correspondence with S&C regarding KYC commencement statistics |
| Chambers, Henry | 10/9/2023 | 1.7 | Prepare FAQ for secondary claims holder KYC approach |
| Chamma, Leandro | 10/9/2023 | 0.8 | Research KYC legacy files on Relativity to provide feedback on KYC applications with data discrepancies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/9/2023 | 0.3 | Discussion with. D. Lewandowski, J. Lam, L. Chamma (A&M) re: customer claim transfers |
| Chamma, Leandro | 10/9/2023 | 0.3 | Adjust KYC applications rejected by KYC vendor system due to duplication |
| Chamma, Leandro | 10/9/2023 | 0.2 | Update KYC application daily metrics for reporting purposes |
| Chamma, Leandro | 10/9/2023 | 0.6 | Prepare list of retail and corporate accounts for purposes of pulling transaction monitoring historical data to answer S&C data request |
| Chamma, Leandro | 10/9/2023 | 2.9 | Review claims portal KYC applications resolved by UK and US manual reviewers for quality control and to respond to cases escalated for second level review |
| Chamma, Leandro | 10/9/2023 | 0.7 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Chamma, Leandro | 10/9/2023 | 0.7 | Monitor claims portal customer support chat to provide clarifications regarding KYC status |
| Chamma, Leandro | 10/9/2023 | 2.6 | Review claims portal cases with AWS data mismatch and AWS data null in order to verify accuracy of data provided by applicants |
| Coverick, Steve | 10/9/2023 | 1.3 | Review and provide comments on updated claims reconciliation status report |
| Esposito, Rob | 10/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: updates to claims summary reporting PPT |
| Esposito, Rob | 10/9/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: claim reconciliation priorities |
| Esposito, Rob | 10/9/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: claims summary updates based on newly filed claims |
| Esposito, Rob | 10/9/2023 | 2.2 | Prepare updates to the claims reconciliation slides for final preparation of the claims presentation |
| Esposito, Rob | 10/9/2023 | 0.3 | Discussion with R. Esposito, C. Myers, H. Chambers (A&M) re: customer claim transfers |
| Esposito, Rob | 10/9/2023 | 0.2 | Discussion with C. Myers R. Esposito and S. Kotarba re: employee claims diligence request |
| Esposito, Rob | 10/9/2023 | 0.2 | Discuss customer claims reconciliations with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/9/2023 | 0.3 | Review claims reconciliation reporting with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/9/2023 | 1.8 | Prepare detailed updates to the claims presentation for S&C and FTX mgmt. review |
| Esposito, Rob | 10/9/2023 | 0.6 | Review and analysis of the draft reconciliation summary for claims reporting |
| Esposito, Rob | 10/9/2023 | 1.2 | Review of claims queued for amended objections |
| Esposito, Rob | 10/9/2023 | 0.2 | Review of KYC communication to prepare comments/updates |
| Esposito, Rob | 10/9/2023 | 0.4 | Coordinate claims reconciliation report for weekly updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), H. Alli, J. Hughes, J. Karotkin, and S. Perry (Kroll) re: open issues and customer claims updates |
| Flynn, Matthew | 10/9/2023 | 0.6 | Review updated secondary claims holder presentation |
| Francis, Luke | 10/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: updates to claims summary reporting PPT |
| Francis, Luke | 10/9/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: claims summary updates based on newly filed claims |
| Francis, Luke | 10/9/2023 | 1.3 | Update claims reporting bridges to plan estimates based on additional claims reconciliation |
| Francis, Luke | 10/9/2023 | 1.7 | Search for creditor relationship to debtors based on information provided in proof of claim |
| Francis, Luke | 10/9/2023 | 0.6 | Review of settlement language to withdrawn claims to confirm accuracy in claims report |
| Francis, Luke | 10/9/2023 | 1.3 | Update non-customer claims summary presentation with adjustments from previous week |
| Francis, Luke | 10/9/2023 | 2.1 | Build out of analysis file for pending claims objections with source detail |
| Francis, Luke | 10/9/2023 | 0.3 | Review claims reconciliation reporting with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/9/2023 | 0.8 | Analysis of filed governmental non-tax claims for amended filings |
| Kotarba, Steve | 10/9/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: claim reconciliation priorities |
| Kotarba, Steve | 10/9/2023 | 0.2 | Discussion with C. Myers R. Esposito and S. Kotarba re: employee claims diligence request |
| Kotarba, Steve | 10/9/2023 | 1.7 | Respond to internal review questions re claim coding |
| Kotarba, Steve | 10/9/2023 | 1.1 | Respond to request re claims filed by employees |
| Kotarba, Steve | 10/9/2023 | 1.2 | Prepare updates to next round of claims reporting |
| Kotarba, Steve | 10/9/2023 | 0.2 | Discussion with C. Myers and S. Kotarba re: employee claims diligence request |
| Lewandowski, Douglas | 10/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: updates to claims summary reporting PPT |
| Lewandowski, Douglas | 10/9/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: claim reconciliation priorities |
| Lewandowski, Douglas | 10/9/2023 | 1.2 | Incorporate email addresses into the non-portal customer claims for main account id matching |
| Lewandowski, Douglas | 10/9/2023 | 0.3 | Discussion with. D. Lewandowski, J. Lam, L. Chamma (A&M) re: customer claim transfers |
| Lewandowski, Douglas | 10/9/2023 | 0.2 | Discussion with A. Mohammed and D. Lewandowski (A&M) re: KYC solicitation for customer claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/9/2023 | 0.2 | Discuss customer claims reconciliations with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/9/2023 | 1.7 | Prepare export of customer claims for manual review of main account id matching |
| Lewandowski, Douglas | 10/9/2023 | 1.1 | Prepare update to customer open schedules portion of the weekly summary deck |
| Lewandowski, Douglas | 10/9/2023 | 0.3 | Correspond with A&M staff re: register reconciliation with Kroll |
| Lewandowski, Douglas | 10/9/2023 | 2.3 | Prepare customer claim portion of the weekly claims deck |
| Lewandowski, Douglas | 10/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), H. Alli, J. Hughes, J. Karotkin, and S. Perry (Kroll) re: open issues and customer claims updates |
| Mohammed, Azmat | 10/9/2023 | 0.7 | Review claimants that have filed claims directly with Kroll to determine population to email reminder |
| Mohammed, Azmat | 10/9/2023 | 0.2 | Discussion with A. Mohammed and D. Lewandowski (A&M) re: KYC solicitation for customer claims |
| Mohammed, Azmat | 10/9/2023 | 0.7 | Coordinate claims portal engineering efforts for CSV downloads |
| Mohammed, Azmat | 10/9/2023 | 0.8 | Configure and design development processes with smaller team (review JIRA board, reconsider ceremony cadence, etc.) |
| Mohammed, Azmat | 10/9/2023 | 0.7 | Support FTX Customer Support and KYC teams on technical matters and cases on 10/9/23 (undeleting subaccounts for CSV/tax downloads and other matters) |
| Mohammed, Azmat | 10/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), H. Alli, J. Hughes, J. Karotkin, and S. Perry (Kroll) re: open issues and customer claims updates |
| Mosley, Ed | 10/9/2023 | 1.3 | Review of and provide comments to 10/9 updated draft claims update for creditor meeting |
| Myers, Claire | 10/9/2023 | 1.4 | Compare list of active employees to filed claims for employee diligence request from K. Schultea |
| Myers, Claire | 10/9/2023 | 0.3 | Discussion with R. Esposito, C. Myers, H. Chambers (A&M) re: customer claim transfers |
| Myers, Claire | 10/9/2023 | 0.2 | Discussion with C. Myers R. Esposito and S. Kotarba re: employee claims diligence request |
| Myers, Claire | 10/9/2023 | 0.3 | Update master claims deck with information re: priority claim reconciliation |
| Myers, Claire | 10/9/2023 | 1.3 | Prepare objection summary chart with amended claim details |
| Myers, Claire | 10/9/2023 | 0.9 | Summarize HR claims for employee claim diligence request |
| Myers, Claire | 10/9/2023 | 0.2 | Discussion with C. Myers and S. Kotarba re: employee claims diligence request |
| Pestano, Kyle | 10/9/2023 | 0.6 | Review questions from S&C regarding preferential analyses, transaction monitoring, and user setting changes and investigate/discuss issues with the data team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/9/2023 | 0.4 | Continue to investigate user setting changes and KYC institutional policies on Relativity for trades made on the exchange and summarize results for the data team |
| Pestano, Kyle | 10/9/2023 | 1.8 | Investigate user setting changes and KYC institutional policies on Relativity for trades made on the exchange and summarize results for the data team |
| Pestano, Kyle | 10/9/2023 | 2.7 | Investigate AWS data mismatch cases and review EDD cases escalated for second level review due to high risk industries or jurisdictions, and provide feedback to the EU contract review team |
| Pestano, Kyle | 10/9/2023 | 1.6 | Provide feedback to American contract review team after reviewing their daily EDD cases that consisted of reviewing the source of funds for their trading activity and identity documents provided for jurisdiction and nationality |
| Pestano, Kyle | 10/9/2023 | 0.6 | Summarize contract team review notes/questions and prepare for daily check in by pulling up examples to discuss during the meeting |
| Pestano, Kyle | 10/9/2023 | 0.7 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/9/2023 | 1.4 | Analyze the FTX Legacy data listing to reconcile KYC status types and investigate missing KYC individuals and institutions |
| Ramanathan, Kumanan | 10/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), H. Alli, J. Hughes, J. Karotkin, and S. Perry (Kroll) re: open issues and customer claims updates |
| Sarmiento, Dubhe | 10/9/2023 | 3.3 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 09 October |
| Sarmiento, Dubhe | 10/9/2023 | 0.6 | Draft response templates for processing of previous and new requests in the Claims Privacy Inbox on 10 October |
| Sullivan, Christopher | 10/9/2023 | 0.4 | Review updates to latest estimates for Government claims |
| Sullivan, Christopher | 10/9/2023 | 0.9 | Respond to S&S claim related questions from M. Cilia (FTX) |
| Tong, Crystal | 10/9/2023 | 2.7 | Conduct quality check on the manual KYC for the retail of customers |
| Tong, Crystal | 10/9/2023 | 2.4 | Perform checking and fixing on the mismatching data on the KYC portal |
| Tong, Crystal | 10/9/2023 | 1.1 | Answer queries raised from the customer service regarding the KYC status |
| Tong, Crystal | 10/9/2023 | 1.1 | Consolidate all the quality check working on the manual KYC review |
| Tong, Crystal | 10/9/2023 | 0.7 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Walia, Gaurav | 10/9/2023 | 0.4 | Prepare summary schedule of the various coin types |
| Yan, Jack | 10/9/2023 | 1.1 | Deal with AWS data mismatch issue and assign cases to Integreon as at October 9, 2023 |
| Yan, Jack | 10/9/2023 | 2.8 | Perform quality check on KYC works performed by Integreon team as at October 9, 2023 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 10/9/2023 | 0.8 | Answer queries from FTX Customer Service as at October 9, 2023 |
| Yan, Jack | 10/9/2023 | 0.3 | Perform update on manual review ticket tracker as at October 9, 2023 |
| Yan, Jack | 10/9/2023 | 0.7 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Zatz, Jonathan | 10/9/2023 | 3.1 | Determine root cause in decrease in number of claim detail records provided by Kroll from 10/3 to 10/6 |
| Zatz, Jonathan | 10/9/2023 | 2.3 | Script database related to request to provide claim information for provided list of customers |
| Zatz, Jonathan | 10/9/2023 | 3.1 | Script database related to request to identify bad actors related to coin listings |
| Zatz, Jonathan | 10/9/2023 | 1.9 | Script database related to request to identify claims for list of employees |
| Zatz, Jonathan | 10/9/2023 | 2.6 | Script database related to request for accounts that had processed withdrawals |
| Zatz, Jonathan | 10/9/2023 | 0.4 | Script database to determine which locked tokens were not suppressed |
| Zatz, Jonathan | 10/9/2023 | 0.6 | Review database script logic to determine value of discarded claims |
| Zatz, Jonathan | 10/9/2023 | 2.4 | Script database to identify bullish or bearish movements in trading volume by incorporating price changes |
| Arora, Rohan | 10/10/2023 | 2.4 | Begin identification of linked and relevant charts and tables within excel and identifying data sources |
| Arora, Rohan | 10/10/2023 | 2.9 | Continue claims triage of customer and non customer claims that were filed recently |
| Arora, Rohan | 10/10/2023 | 2.3 | Continue claims triage and reconciliation process |
| Arora, Rohan | 10/10/2023 | 2.6 | Commence reconciliation of recently filed customer claims |
| Avdellas, Peter | 10/10/2023 | 1.4 | Analyze subset of claims from ad hoc committee to include status of all claims to assist in diligence request |
| Avdellas, Peter | 10/10/2023 | 1.2 | Analyze claimant differences based on updated Kroll register to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/10/2023 | 0.6 | Analyze updated Kroll register including customer and non-customer claims to identify newly filed claims from the most recent register provided |
| Avdellas, Peter | 10/10/2023 | 1.4 | Analyze claimant differences based on updated Kroll register to identify claims that may have been docketed in error and capture discrepancies to update Kroll |
| Avdellas, Peter | 10/10/2023 | 0.7 | Analyze subset of claims from the unsecured creditors committee to include each claimant's unique customer code to assist in diligence request |
| Avdellas, Peter | 10/10/2023 | 1.3 | Attempt to locate specific customer claims based on either customer code, email, or main account ID provided to assist in diligence request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/10/2023 | 0.9 | Analyze subset of claims from specific creditor to include both main account ID and unique customer code to assist in diligence request |
| Avdellas, Peter | 10/10/2023 | 1.2 | Analyze subset of claims from ad hoc committee to identify if any claimants had been identified as exco members to assist in diligence request |
| Chambers, Henry | 10/10/2023 | 1.0 | Correspondence with A&M and S&C teams regarding FAQ update for KYC process for secondary claims holders |
| Chambers, Henry | 10/10/2023 | 0.9 | Respond to S&C queries on quantum of users passing through KYC process |
| Chambers, Henry | 10/10/2023 | 0.6 | Review of analysis on KYC status and balance quantum |
| Chambers, Henry | 10/10/2023 | 0.5 | Respond to query regarding findings in AML screening |
| Chambers, Henry | 10/10/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 10/10/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 10/10/2023 | 0.3 | Discuss with claims portal KYC technology vendor technical questions identified during quality control review |
| Chamma, Leandro | 10/10/2023 | 1.2 | Monitor claims portal customer support chat to provide clarifications regarding 2 factor authentication resets |
| Chamma, Leandro | 10/10/2023 | 0.6 | Research KYC legacy files on Relativity to provide feedback on KYC applications with data discrepancies |
| Chamma, Leandro | 10/10/2023 | 2.7 | Draft document with Bitgo's institutional KYC findings related to certain entities for purpose of reporting to S&C |
| Chamma, Leandro | 10/10/2023 | 0.4 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 10/10/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Chamma, Leandro | 10/10/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 10/10/2023 | 2.2 | Review claims portal KYC applications resolved by UK (4 reviewers) and US (one reviewer) manual reviewers for quality control and to respond to cases escalated for second level review |
| Coverick, Steve | 10/10/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) and Ad Hoc creditor representative to discuss scheduled claim |
| Coverick, Steve | 10/10/2023 | 0.4 | Participate in meeting with A&M (E.Mosley, S.Coverick, R.Esposito, S.Kotarba, L.Francis, H.Trent, T.Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Esposito, Rob | 10/10/2023 | 0.4 | Discussion with L. Francis, and R. Esposito (A&M) re: potential updates of equity claims to contract claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/10/2023 | 0.3 | Discuss claims reconciliation data for presentation to the creditors with A&M (D.Lewandoski, R.Esposito, E.Mosley) |
| Esposito, Rob | 10/10/2023 | 0.4 | Discuss GUC claims bridge with L Francis, S Kotarba, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/10/2023 | 0.4 | Review general unsecured claims bridge with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/10/2023 | 0.4 | Prepare updated claims workstream task list and staffing allocation |
| Esposito, Rob | 10/10/2023 | 1.4 | Prepare employee claims summary data for FTX management request |
| Esposito, Rob | 10/10/2023 | 0.8 | Review and analysis of the claims reconciliation bridge for class 5 |
| Esposito, Rob | 10/10/2023 | 1.1 | Review of specific customer holdings for priority diligence request |
| Esposito, Rob | 10/10/2023 | 0.3 | Coordinate claims reporting workstreams and diligence requests |
| Esposito, Rob | 10/10/2023 | 0.4 | Prepare responses to KYC related inquires |
| Esposito, Rob | 10/10/2023 | 0.5 | Discussion with L. Francis, D. Lewandowski, S. Kotarba, and R. Esposito (A&M) re: review of non-customer claims summary presentation |
| Esposito, Rob | 10/10/2023 | 0.4 | Participate in meeting with A&M (E.Mosley, S.Coverick, R.Esposito, S.Kotarba, L.Francis, H.Trent, T.Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Flynn, Matthew | 10/10/2023 | 0.4 | Review outstanding customer support tickets |
| Flynn, Matthew | 10/10/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 10/10/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 10/10/2023 | 0.4 | Discussion with L. Francis, and R. Esposito (A&M) re: potential updates of equity claims to contract claims |
| Francis, Luke | 10/10/2023 | 1.7 | Update claims reporting package for ad hoc committee based on claims reconciliation to date |
| Francis, Luke | 10/10/2023 | 0.4 | Discuss GUC claims bridge with L Francis, S Kotarba, D Lewandowski and R Esposito (A&M) |
| Francis, Luke | 10/10/2023 | 0.4 | Review general unsecured claims bridge with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/10/2023 | 1.7 | Create additional summaries based on top claimants with claims reductions included |
| Francis, Luke | 10/10/2023 | 1.2 | Analysis of new filed claims for reconciliation processes |
| Francis, Luke | 10/10/2023 | 1.4 | Call with L. Francis, and S. Kotarba (A&M) re: updates to filed claims to adjusted claims to plan estimates reporting bridges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/10/2023 | 0.5 | Discussion with L. Francis, D. Lewandowski, S. Kotarba, and R. Esposito (A&M) re: review of non-customer claims summary presentation |
| Francis, Luke | 10/10/2023 | 0.4 | Participate in meeting with A&M (E.Mosley, S.Coverick, R.Esposito, S.Kotarba, L.Francis, H.Trent, T.Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Hubbard, Taylor | 10/10/2023 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: CUD customer claims matching |
| Hubbard, Taylor | 10/10/2023 | 1.1 | Execute the CUD customer claims matching process within Metabase |
| Hubbard, Taylor | 10/10/2023 | 1.6 | Carry out the CUD customer claims matching assignment in metabase |
| Hubbard, Taylor | 10/10/2023 | 2.2 | Perform CUD customer claims reconciliation exercise in metabase |
| Karnik, Noorita | 10/10/2023 | 0.5 | Solve claims portal customer privacy requests based on comparable cases |
| Kearney, Kevin | 10/10/2023 | 0.6 | Review historical lending activity associated with targeted lender associated with claim reconciliation |
| Kotarba, Steve | 10/10/2023 | 2.8 | Prepare updated diligence reporting for ad hoc creditor meeting re reported claim estimates |
| Kotarba, Steve | 10/10/2023 | 2.2 | Review litigation and unliquidated claims re estimates and workflow |
| Kotarba, Steve | 10/10/2023 | 0.5 | Discussion with L. Francis, D. Lewandowski, S. Kotarba, and R. Esposito (A&M) re: review of non-customer claims summary presentation |
| Kotarba, Steve | 10/10/2023 | 1.4 | Call with L. Francis, and S. Kotarba (A&M) re: updates to filed claims to adjusted claims to plan estimates reporting bridges |
| Kotarba, Steve | 10/10/2023 | 0.4 | Participate in meeting with A&M (E. Mosley, S. Coverick, R. Esposito, S. Kotarba, L .Francis, H. Trent, T. Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Kotarba, Steve | 10/10/2023 | 0.4 | Participate in meeting with A&M (E. Mosley, S. Coverick, R. Esposito, S .Kotarba, L. Francis, H. Trent, T. Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Lewandowski, Douglas | 10/10/2023 | 0.3 | Discuss claims reconciliation data for presentation to the creditors with A&M (D. Lewandowski, R. Esposito, E. Mosley) |
| Lewandowski, Douglas | 10/10/2023 | 1.3 | Research customers who provided main account identifiers that do not match to customer records |
| Lewandowski, Douglas | 10/10/2023 | 0.4 | Discuss GUC claims bridge with L Francis, S Kotarba, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/10/2023 | 0.6 | Research diligence requests from Eversheds related to specific customer schedules |
| Lewandowski, Douglas | 10/10/2023 | 0.2 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: CUD customer claims matching |
| Lewandowski, Douglas | 10/10/2023 | 1.7 | Identify duplicate/supersede customer claims between non-portal and portal claims |
| Lewandowski, Douglas | 10/10/2023 | 0.6 | Correspond with A&M team re: reconciliation of priority customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/10/2023 | 0.1 | Review large variance customer claims to identify issues |
| Lewandowski, Douglas | 10/10/2023 | 0.7 | Review and prepare comments related to revised customer deck |
| Lewandowski, Douglas | 10/10/2023 | 1.3 | Prepare revised customer summary slides for UCC deck |
| Lewandowski, Douglas | 10/10/2023 | 0.5 | Discussion with L. Francis, D. Lewandowski, S. Kotarba, and R. Esposito (A&M) re: review of non-customer claims summary presentation |
| Mohammed, Azmat | 10/10/2023 | 0.6 | Support FTX Customer Service and KYC Manual reviewing teams with technical matters on 10/10/23 |
| Mohammed, Azmat | 10/10/2023 | 0.7 | Coordinate efforts related to emailing claimants who have not visited FTX claims portal |
| Mohammed, Azmat | 10/10/2023 | 0.8 | Respond to claims data requests on platform adoption amongst claimants |
| Mohammed, Azmat | 10/10/2023 | 1.6 | Coordinate development efforts related to open login issues for some customers |
| Mohammed, Azmat | 10/10/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 10/10/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 10/10/2023 | 0.3 | Discuss claims reconciliation data for presentation to the creditors with A&M (D. Lewandowski, R. Esposito, E. Mosley) |
| Mosley, Ed | 10/10/2023 | 1.3 | Review of and prepare comments to draft presentation of management claims |
| Mosley, Ed | 10/10/2023 | 1.1 | Review of claims data for analysis of claims allowance |
| Mosley, Ed | 10/10/2023 | 0.4 | Participate in meeting with A&M (E.Mosley, S.Coverick, R.Esposito, S.Kotarba, L.Francis, H.Trent, T.Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Myers, Claire | 10/10/2023 | 1.4 | Categorize duplicative claims based on POC form and number of differences |
| Myers, Claire | 10/10/2023 | 0.9 | Prepare priority tear sheets for legal review and claims reconciliation |
| Myers, Claire | 10/10/2023 | 1.3 | Summarize claims flagged as exact duplicates for claim reconciliation |
| Myers, Claire | 10/10/2023 | 2.8 | Summarize claim detail of high dollar claims for weekly claims deck |
| Myers, Claire | 10/10/2023 | 0.6 | Prepare list of Clifton Bay claims for request from B. Parker |
| Myers, Claire | 10/10/2023 | 0.5 | Summarize list of Clifton Bay claims for request from B. Parker |
| Myers, Claire | 10/10/2023 | 1.1 | Summarize claims flagged incorrectly as exact duplicates for claim reconciliation |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/10/2023 | 0.2 | Coordinate with different teams and personnel for an S&C request regarding user setting changes |
| Pestano, Kyle | 10/10/2023 | 0.9 | Review code sent from Metalabs regarding KYC permissions and read through the KYC documents provided from Metalabs and FTX compliance in order to see if this addresses the questions from S&C |
| Pestano, Kyle | 10/10/2023 | 0.8 | Investigate issues with user setting changes and KYC level changes and respond to data team requests for more information regarding this pending S&C request |
| Pestano, Kyle | 10/10/2023 | 2.7 | Review EDD cases needing SOF verification that were escalated due to high risk industry, jurisdiction, or industry from the contract review teams |
| Pestano, Kyle | 10/10/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/10/2023 | 0.4 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 10/10/2023 | 1.1 | Review and reconcile customer balance against settlement, including following from the initial claims schedule |
| Ramanathan, Kumanan | 10/10/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) and Ad Hoc creditor representative to discuss scheduled claim |
| Ramanathan, Kumanan | 10/10/2023 | 1.3 | Create custom tear sheets for ad hoc creditor members to discuss considerations |
| Ramanathan, Kumanan | 10/10/2023 | 0.7 | Provide guidance on withdrawal processing status for claims |
| Ribman, Tucker | 10/10/2023 | 0.4 | Participate in meeting with A&M (E.Mosley, S.Coverick, R.Esposito, S.Kotarba, L.Francis, H.Trent, T.Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Sarmiento, Dubhe | 10/10/2023 | 2.9 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 10 October |
| Sarmiento, Dubhe | 10/10/2023 | 0.5 | Call with N. Karnik and D. Sarmiento (A&M) to discuss customer privacy claims requests |
| Sullivan, Christopher | 10/10/2023 | 0.8 | Investigate remaining Modulo claims |
| Tong, Crystal | 10/10/2023 | 1.6 | Conduct checking and fixing on the mismatching data on the KYC portal |
| Tong, Crystal | 10/10/2023 | 2.9 | Perform quality check on the manual KYC for the retail of customers |
| Tong, Crystal | 10/10/2023 | 1.2 | Resolve queries raised from the customer service regarding the KYC status |
| Tong, Crystal | 10/10/2023 | 1.3 | Compile all the quality check workings on the manual KYC review |
| Tong, Crystal | 10/10/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/10/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 10/10/2023 | 0.4 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Trent, Hudson | 10/10/2023 | 0.4 | Participate in meeting with A&M (E. Mosley, S. Coverick, R. Esposito, S. Kotarba, L .Francis, H. Trent, T. Ribman) to discuss discreet GUC claims analysis and presentation materials of same |
| Yan, Jack | 10/10/2023 | 2.1 | Perform update on manual review ticket tracker as at October 10, 2023 |
| Yan, Jack | 10/10/2023 | 2.9 | Perform quality check on KYC works performed by Integreon team as at October 10, 2023 |
| Yan, Jack | 10/10/2023 | 0.6 | Answer queries from FTX Customer Service as at October 10, 2023 |
| Yan, Jack | 10/10/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Zatz, Jonathan | 10/10/2023 | 1.9 | Script database related to request to provide Kroll with examples of missing claim details from latest extract |
| Zatz, Jonathan | 10/10/2023 | 1.8 | Script database related to request to confirm if specific customer asserted any quantities |
| Zatz, Jonathan | 10/10/2023 | 0.4 | Script database related to request to confirm the balance for specific customer |
| Zatz, Jonathan | 10/10/2023 | 2.3 | Script database related to request to provide total balances of category B tokens |
| Zatz, Jonathan | 10/10/2023 | 0.7 | Correspondence regarding requests for claim information on scheduled customers |
| Zatz, Jonathan | 10/10/2023 | 2.2 | Script database to make both sources of truth for customer balances consistent |
| Zatz, Jonathan | 10/10/2023 | 2.9 | Script database related to request to provide pricing of category B tokens |
| Zatz, Jonathan | 10/10/2023 | 1.1 | Transfer large Alameda extracts to compressed directory for regulator |
| Arora, Rohan | 10/11/2023 | 0.6 | Confirm chart data sources are properly linked to their respective elements within the claims reporting deck |
| Arora, Rohan | 10/11/2023 | 2.1 | Continue Migration and centralization off charts and graphs from claims reporting deck |
| Arora, Rohan | 10/11/2023 | 1.6 | Begin migration and centralization of charts and graphs in claims reporting deck |
| Arora, Rohan | 10/11/2023 | 2.2 | Finalize claims triage of recently filed non customer and customer claims |
| Arora, Rohan | 10/11/2023 | 0.3 | Discussion with R. Arora and L. Francis (A&M) re: Master claims deck source table breakout and weekly claims deck refreshes |
| Avdellas, Peter | 10/11/2023 | 1.6 | Analyze updated Kroll register to identify claims that have been transferred and update internal records accordingly |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/11/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims to schedule matching analysis |
| Avdellas, Peter | 10/11/2023 | 1.2 | Analyze claim differences based on updated Kroll register to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/11/2023 | 1.4 | Analyze claim amount differences based on updated Kroll register to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/11/2023 | 1.7 | Analyze proof of claim for non-individual customer claims to capture relevant information in preparation of claims reconciliation |
| Avdellas, Peter | 10/11/2023 | 1.3 | Analyze claim amount differences based on updated Kroll register to identify claims that may have been docketed in error and capture discrepancies to update Kroll |
| Avdellas, Peter | 10/11/2023 | 1.1 | Analyze claim differences based on updated Kroll register to identify claims that may have been docketed in error and capture discrepancies to update Kroll |
| Avdellas, Peter | 10/11/2023 | 0.9 | Analyze ticker level customer claim information to capture relevant information based on metadata document ID provided to assist in diligence request |
| Chambers, Henry | 10/11/2023 | 0.4 | Correspondence with S&C and A&M teams regarding BitGo institutional KYC findings |
| Chambers, Henry | 10/11/2023 | 0.4 | Correspondence with A&M team regarding institutional KYC tracking list |
| Chambers, Henry | 10/11/2023 | 0.8 | Answer queries on KYC process for secondary claims holders |
| Chambers, Henry | 10/11/2023 | 0.7 | Respond to creditor queries regarding KYC/AML requirements |
| Chamma, Leandro | 10/11/2023 | 0.8 | Call with L. Salas Nunez and L. Chamma (A&M) to discuss institutional KYC negative news findings |
| Chamma, Leandro | 10/11/2023 | 0.7 | Research KYC legacy files on Relativity to provide feedback to claims portal customer support team related to institutional customer routed to retail KYC flow |
| Chamma, Leandro | 10/11/2023 | 1.3 | Review claims portal cases with AWS data mismatch and AWS data null in order to verify accuracy of data provided by applicants |
| Chamma, Leandro | 10/11/2023 | 1.8 | Draft spreadsheet with findings related to institutional and retail customers that had adverse media hit during claims portal KYC process |
| Chamma, Leandro | 10/11/2023 | 2.4 | Review claims portal KYC applications resolved by UK (4 reviewers) manual reviewers for quality control and to respond to cases escalated for second level review |
| Chamma, Leandro | 10/11/2023 | 0.6 | Monitor claims portal customer support chat to provide clarifications regarding 2 factor authentication resets and KYC status |
| Chan, Jon | 10/11/2023 | 2.1 | Investigate specific customers and institutions that have submitted customer claims |
| Esposito, Rob | 10/11/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, L. Francis, and S. Kotarba (A&M) re: claims reconciliation tasks |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/11/2023 | 1.4 | Review and reconciliation of non-customer claims to complete tear sheets for S&C team review |
| Esposito, Rob | 10/11/2023 | 0.3 | Coordinate claims reporting workstreams and diligence requests |
| Flynn, Matthew | 10/11/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss claims portal KYC language and content |
| Flynn, Matthew | 10/11/2023 | 0.4 | Review of KYC vendor agreements on data preservation |
| Francis, Luke | 10/11/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, L. Francis, and S. Kotarba (A&M) re: claims reconciliation tasks |
| Francis, Luke | 10/11/2023 | 1.6 | Update summary non-customer claims bridges to adjusted reconciled amounts based on additional reconciliation |
| Francis, Luke | 10/11/2023 | 0.7 | Review of updated priority reconciliation for non-customer claims |
| Francis, Luke | 10/11/2023 | 1.3 | Analysis of new claims provided by claims agent for initial triage |
| Francis, Luke | 10/11/2023 | 0.6 | Call with L. Francis, C. Myers, A. Kane, S. Yang, and S. Kotarba (A&M) re:Call to respond to 3rd party diligence request claims |
| Francis, Luke | 10/11/2023 | 0.3 | Discussion with R. Arora and L. Francis (A&M) re: Master claims deck source table breakout and weekly claims deck refreshes |
| Herzon, Sam | 10/11/2023 | 0.8 | Meeting with Alex Kane, Luke Francis, Sam Herzon and Steve Kotarba re: case background & equity claims |
| Herzon, Sam | 10/11/2023 | 1.3 | Perform fraud theft claims analysis |
| Herzon, Sam | 10/11/2023 | 0.6 | Meeting with Luke Francis and Sam Herzon re: equity claims analysis |
| Herzon, Sam | 10/11/2023 | 2.7 | Develop updated outstanding equity claims analysis |
| Herzon, Sam | 10/11/2023 | 0.8 | Continue to complete equity claims analysis |
| Hubbard, Taylor | 10/11/2023 | 3.1 | Utilize Metabase to perform CUD customer claims matching |
| Hubbard, Taylor | 10/11/2023 | 2.1 | Engage in a Metabase-based exercise to match customer claims |
| Hubbard, Taylor | 10/11/2023 | 1.9 | Accomplish the task of matching customer claims in Metabase |
| Hubbard, Taylor | 10/11/2023 | 1.2 | Employ Metabase for executing customer claims matching |
| Johnson, Robert | 10/11/2023 | 1.2 | Provide data extracts relating to requested customers kyc status and balances |
| Kane, Alex | 10/11/2023 | 1.8 | Create deliverable regarding non customer claims with Bahamas address for 3rd party due diligence request |
| Kane, Alex | 10/11/2023 | 1.1 | Call with S. Yang, A. Kane and C. Myers (A&M) re: Calls for 3rd party diligence requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 10/11/2023 | 1.9 | Analyze non customer claims with Bahamas address for 3rd party diligence request |
| Kane, Alex | 10/11/2023 | 1.9 | Review exact duplicative customer claims for objection |
| Kane, Alex | 10/11/2023 | 2.1 | Review exact duplicative non-customer claims for objection |
| Kane, Alex | 10/11/2023 | 0.6 | Call with L. Francis, C. Myers, A. Kane, S. Yang, and S. Kotarba (A&M) re:Call to respond to 3rd party diligence request claims |
| Karnik, Noorita | 10/11/2023 | 0.5 | Call with M. Negus, S. Lowe, D. Sarmiento and N. Karnik (A&M) to discuss claims portal customer privacy requests |
| Kotarba, Steve | 10/11/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, L. Francis, and S. Kotarba (A&M) re: claims reconciliation tasks |
| Kotarba, Steve | 10/11/2023 | 1.6 | Review and provide comments to first round of amend/dupe non-customer claim objections |
| Kotarba, Steve | 10/11/2023 | 1.8 | Prepare 3rd party diligence response to request re certain non-customer claims |
| Kotarba, Steve | 10/11/2023 | 2.1 | Prepare update to claims waterfall reporting deck |
| Kotarba, Steve | 10/11/2023 | 0.4 | Discussion with S. Kotarba and C. Myers re: exact duplicates claim objections |
| Kotarba, Steve | 10/11/2023 | 0.6 | Call with L. Francis, C. Myers, A. Kane, S. Yang, and S. Kotarba (A&M) re: Call to respond to 3rd party diligence request claims |
| Lewandowski, Douglas | 10/11/2023 | 2.1 | Identify potential customer claims that should have defaulted accepted values for discussion with Kroll |
| Lewandowski, Douglas | 10/11/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, L. Francis, and S. Kotarba (A&M) re: claims reconciliation tasks |
| Lewandowski, Douglas | 10/11/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims to schedule matching analysis |
| Lewandowski, Douglas | 10/11/2023 | 1.1 | Call with A&M staff re: incorporating new claims into the UCC claims deck |
| Lewandowski, Douglas | 10/11/2023 | 0.5 | Discussion with D. Lewandowski and R. Esposito (A&M) Re: AHC diligence request |
| Lewandowski, Douglas | 10/11/2023 | 1.4 | Prepare revised customer disclosures in preparation for ucc meetings |
| Lewandowski, Douglas | 10/11/2023 | 0.7 | Correspond with R. Esposito (A&M) re: updates to UCC deck |
| Lewandowski, Douglas | 10/11/2023 | 0.4 | Correspond with Kroll re: schedule searching capabilities in website |
| Lewandowski, Douglas | 10/11/2023 | 1.1 | Review list of parties that have not yet received KYC notice |
| Lewandowski, Douglas | 10/11/2023 | 0.6 | Update KYC solicitation letter for S&C review |
| Lewandowski, Douglas | 10/11/2023 | 0.4 | Correspond with J. Zatz re: urgent diligence request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/11/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), H. Alli, J. Karotkin, S. Perry (Kroll), R. Perubhatla (FTX), and R. Navarro (FTX) re: customer portal updates |
| Mohammed, Azmat | 10/11/2023 | 0.5 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss engineering processes for claims portal |
| Mohammed, Azmat | 10/11/2023 | 0.6 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/11/23 |
| Mohammed, Azmat | 10/11/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss claims portal KYC language and content |
| Mohammed, Azmat | 10/11/2023 | 0.4 | Review email solicitation to be sent to direct and non-standard claim filers |
| Mohammed, Azmat | 10/11/2023 | 1.1 | Build the KYC requirements by bar date documentation and materials |
| Mohammed, Azmat | 10/11/2023 | 0.6 | Identify initial requirements for removing scheduled claim acceptances from the claims portal and other Kroll integration matters |
| Mohammed, Azmat | 10/11/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), H. Alli, J. Karotkin, S. Perry (Kroll), R. Perubhatla (FTX), and R. Navarro (FTX) re: customer portal updates |
| Myers, Claire | 10/11/2023 | 1.2 | Prepare analysis of noncustomers with relationship to the Bahamas for third party diligence request |
| Myers, Claire | 10/11/2023 | 1.1 | Call with S. Yang, A. Kane and C. Myers (A&M) re: Calls for 3rd party diligence requests |
| Myers, Claire | 10/11/2023 | 0.7 | Analyze noncustomers claims with relationship to the Bahamas for third party diligence request |
| Myers, Claire | 10/11/2023 | 1.8 | Analyze claims flagged as exact duplicates for claim reconciliation |
| Myers, Claire | 10/11/2023 | 0.4 | Discussion with S. Kotarba and C. Myers re: exact duplicates claim objections |
| Myers, Claire | 10/11/2023 | 0.6 | Call with L. Francis, C. Myers, A. Kane, S. Yang, and S. Kotarba (A&M) re: Call to respond to 3rd party diligence request claims |
| Negus, Matthew | 10/11/2023 | 0.6 | Call with M. Negus, S. Lowe, D. Sarmiento and N. Karnik (A&M) to discuss claims portal customer privacy requests |
| Pestano, Kyle | 10/11/2023 | 0.8 | Investigate AWS data mismatch cases/escalations and review notes of contractors, documentation and statuses |
| Pestano, Kyle | 10/11/2023 | 0.3 | Analyze individual KYC applicant data by review status and type |
| Pestano, Kyle | 10/11/2023 | 2.6 | Review EDD cases needing SOF verification that were escalated due to high risk industry, jurisdiction, or industry from contract review teams |
| Pestano, Kyle | 10/11/2023 | 0.6 | Summarize information regarding KYC permissions and user setting changes and coordinate discussion with internal team members as well as compile/email questions to FTX compliance personnel to wrap up S&C request |
| Pestano, Kyle | 10/11/2023 | 0.7 | Discuss with data teams and coordinate questions for the exchange user settings and slack bot messages identified that don't align with KYC permissions for institutional customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/11/2023 | 0.3 | Review preferential analysis transactions in order to determine whether there was a breach of KYC policy during specific time periods for an S&C request |
| Ramanathan, Kumanan | 10/11/2023 | 0.3 | Review of schedule of transferred claims and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 10/11/2023 | 1.1 | Review of KYC references throughout FTX portal and provide feedback |
| Salas Nunez, Luis | 10/11/2023 | 0.8 | Call with L. Salas Nunez and L. Chamma (A&M) to discuss institutional KYC negative news findings |
| Salas Nunez, Luis | 10/11/2023 | 0.2 | Prepare data request for KYC analysis |
| Sarmiento, Dubhe | 10/11/2023 | 2.6 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 11 October |
| Sarmiento, Dubhe | 10/11/2023 | 0.6 | Call with M. Negus, S. Lowe, D. Sarmiento and N. Karnik (A&M) to discuss claims portal customer privacy requests |
| Sullivan, Christopher | 10/11/2023 | 0.5 | Respond to diligence questions related to Australia related claims |
| Sullivan, Christopher | 10/11/2023 | 0.6 | Reconcile the Genesis related claims |
| Tong, Crystal | 10/11/2023 | 1.1 | Respond queries raised from the customer service regarding the KYC status |
| Tong, Crystal | 10/11/2023 | 0.8 | Consolidate the quality check workings on the manual KYC review |
| Tong, Crystal | 10/11/2023 | 1.8 | Perform checking and fixings on the mismatching data on the KYC portal |
| Tong, Crystal | 10/11/2023 | 2.7 | Review the manual KYC working for the retail of customers |
| Yan, Jack | 10/11/2023 | 3.1 | Perform quality check on KYC works performed by Integreon team as at October 11, 2023 |
| Yan, Jack | 10/11/2023 | 0.8 | Answer queries from FTX Customer Service as at October 11, 2023 |
| Yan, Jack | 10/11/2023 | 1.8 | Perform update on manual review ticket tracker as at October 11, 2023 |
| Yang, Sharon | 10/11/2023 | 1.1 | Call with S. Yang, A. Kane and C. Myers (A&M) re: Calls for 3rd party diligence requests |
| Yang, Sharon | 10/11/2023 | 1.3 | Analyze duplicates to extract claim summary for due diligence |
| Yang, Sharon | 10/11/2023 | 2.4 | Analyze claim register for priority identification |
| Yang, Sharon | 10/11/2023 | 2.3 | Update duplicates for 3rd party due diligence request |
| Yang, Sharon | 10/11/2023 | 0.6 | Call with L. Francis, C. Myers, A. Kane, S. Yang, and S. Kotarba (A&M) re:Call to respond to 3rd party diligence request claims |
| Zatz, Jonathan | 10/11/2023 | 2.3 | Script database related to request to include staking claim amounts in claims consolidation scripts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/11/2023 | 0.7 | Correspondence regarding request for CUD claims data against KYC started date |
| Zatz, Jonathan | 10/11/2023 | 1.9 | Script database to determine how many customers matched on user-entered account ID |
| Zatz, Jonathan | 10/11/2023 | 2.6 | Update database script related to request to provide pricing of category B tokens |
| Zatz, Jonathan | 10/11/2023 | 2.8 | Script database related to request to summarize filed claims by disputed status |
| Arora, Rohan | 10/12/2023 | 1.3 | Identify outlying Chart elements on old decks and continue Migration on to new Claims reporting deck |
| Arora, Rohan | 10/12/2023 | 0.6 | Continue to link new claims reporting deck chart data to updated source tables |
| Arora, Rohan | 10/12/2023 | 0.7 | begin process of Relinking chart data from original sources to centralized source |
| Arora, Rohan | 10/12/2023 | 2.2 | Finalize claims reporting centralization efforts |
| Avdellas, Peter | 10/12/2023 | 1.6 | Assist in diligence request to include specific claim information such as claim #, debtor, and claim date filed to assist in diligence request |
| Avdellas, Peter | 10/12/2023 | 1.3 | Analyze unmatched customer schedules in an attempt to match schedules to claims filed in FTX customer portal based on alternate email address on file |
| Avdellas, Peter | 10/12/2023 | 1.1 | Analyze unmatched customer schedules in an attempt to match schedules to claims filed in FTX customer portal based on name on file |
| Avdellas, Peter | 10/12/2023 | 1.4 | Review motion filed on 9/6/23 to ensure that all claims listed in motion have been withdrawn from most recent Kroll register |
| Avdellas, Peter | 10/12/2023 | 1.2 | Analyze unmatched customer schedules in an attempt to match schedules to claims filed in FTX customer portal based on main account email address on file |
| Chambers, Henry | 10/12/2023 | 0.3 | Correspondence with BitGo and A&M teams regarding BitGo KYC resource invoices |
| Chambers, Henry | 10/12/2023 | 1.2 | Review latest sumsub retail KYC rejection list to identify prevalent KYC issues |
| Chambers, Henry | 10/12/2023 | 0.6 | Correspondence with S&C regarding institutional KYC findings |
| Chambers, Henry | 10/12/2023 | 0.4 | Review of BitGo institutional KYC findings |
| Chambers, Henry | 10/12/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 10/12/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss institutional KYC level and exchange user setting changes |
| Chamma, Leandro | 10/12/2023 | 0.3 | Call with A. Mohammed and L. Chamma (A&M) to discuss claims portal presentation |
| Chamma, Leandro | 10/12/2023 | 1.8 | Draft presentation outlining claims portal KYC process and flow |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/12/2023 | 0.2 | Draft KYC application daily metrics for reporting purposes |
| Chamma, Leandro | 10/12/2023 | 0.6 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 10/12/2023 | 0.5 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) to discuss duplicate KYC applicant cases and issues with EDD cases reviewed by Integreon |
| Chamma, Leandro | 10/12/2023 | 0.9 | Investigate claims portal KYC application in which Sumsub identified potential liveness check forced verification for purposes of reporting to S&C |
| Chamma, Leandro | 10/12/2023 | 2.6 | Review claims portal KYC applications resolved by UK (4 reviewers) and US (1 reviewer)manual reviewers for quality control and to respond to cases escalated for second level review |
| Chamma, Leandro | 10/12/2023 | 1.4 | Draft memorandum with findings and underlying information regarding claims portal KYC application in which Sumsub identified potential liveness check forced verification |
| Chamma, Leandro | 10/12/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX) to discuss latest portal and KYC status |
| Chamma, Leandro | 10/12/2023 | 0.6 | Monitor claims portal customer support chat to provide clarifications regarding 2 factor authentication resets and KYC status |
| Dusendschon, Kora | 10/12/2023 | 0.2 | Call with K. Dusendschon and K. Pestano (A&M) to discuss slack bot messaging and exchange coding from FTX engineers |
| Esposito, Rob | 10/12/2023 | 2.4 | Prepare detailed claims reconciliation of legal and treasury claims to complete tear sheets for S&C review |
| Esposito, Rob | 10/12/2023 | 1.2 | Review of fully unliquidated market maker claims to understand other claim components |
| Esposito, Rob | 10/12/2023 | 0.3 | Coordinate claims reporting workstreams and diligence requests |
| Esposito, Rob | 10/12/2023 | 0.7 | Review of claims data to prepare for creditor meetings |
| Flynn, Matthew | 10/12/2023 | 0.8 | Investigate disputed claims status reasoning for S&C |
| Flynn, Matthew | 10/12/2023 | 0.6 | Review on overall Ad Hoc group claims status and balances |
| Flynn, Matthew | 10/12/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX) to discuss latest portal and KYC status |
| Francis, Luke | 10/12/2023 | 1.4 | Review of claims with equity claim basis for potential reclassification based on assertions in proof of claim |
| Francis, Luke | 10/12/2023 | 0.6 | Discussion with S. Kotarba, A. Kane, L. Francis, and S. Herzon (A&M) re: Review of duplicative and amended claims |
| Francis, Luke | 10/12/2023 | 1.7 | Review of claims with fraud / theft claims basis for included documentation to support claim |
| Francis, Luke | 10/12/2023 | 1.8 | Analysis of billion dollar customer claims to review for inaccuracies in asserted claim amounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/12/2023 | 0.4 | Call with A. Kane, L. Francis, and S. Herzon (A&M) re: Review of amended claims |
| Francis, Luke | 10/12/2023 | 1.6 | Review of claims initially tagged as amended claims for accuracy |
| Francis, Luke | 10/12/2023 | 1.7 | Create objection template for amended claims to for omnibus hearing |
| Herzon, Sam | 10/12/2023 | 1.3 | Meeting with Alex Kane, Luke Francis and Sam Herzon re: amended duplicate analysis |
| Herzon, Sam | 10/12/2023 | 0.4 | Perform amended duplicate customer analysis |
| Herzon, Sam | 10/12/2023 | 1.9 | Begin amended duplicate analysis for non-customer |
| Hubbard, Taylor | 10/12/2023 | 2.9 | Leverage Metabase for the purpose of CUD customer claims matching |
| Hubbard, Taylor | 10/12/2023 | 2.6 | Reconcile any unmatched claims to their corresponding claim forms |
| Hubbard, Taylor | 10/12/2023 | 2.2 | Employ Metabase to facilitate customer claims matching |
| Hubbard, Taylor | 10/12/2023 | 1.1 | Make use of Metabase to match customer claims |
| Johnson, Robert | 10/12/2023 | 1.4 | Call with N. Molina (FTX), R. Johnson, P. Kwan, A. Mohammed (A&M) to discuss final balances of EU creditors |
| Kane, Alex | 10/12/2023 | 0.6 | Discussion with S. Kotarba, A. Kane, L. Francis, and S. Herzon (A&M) re: Review of duplicative and amended claims |
| Kane, Alex | 10/12/2023 | 0.4 | Call with A. Kane, L. Francis, and S. Herzon (A&M) re: Review of amended claims |
| Kane, Alex | 10/12/2023 | 2.1 | Review customer amended claims for debtor/claimant relationship anomalies |
| Kane, Alex | 10/12/2023 | 1.9 | Review noncustomer amended claims for debtor/claimant relationship anomalies |
| Kane, Alex | 10/12/2023 | 1.8 | Review non customer amended claims for additional documentation details |
| Kane, Alex | 10/12/2023 | 1.6 | Review customer amended claims for additional documentation details |
| Kane, Alex | 10/12/2023 | 1.9 | Review amended claims for adjusted claim amounts |
| Kane, Alex | 10/12/2023 | 0.5 | Review amended claims with priority claim class |
| Lewandowski, Douglas | 10/12/2023 | 0.4 | Research inquiry related to scheduled investments for discussion with A&M accounting team |
| Lewandowski, Douglas | 10/12/2023 | 1.7 | Prepare revised customer summary to breakout KYC details for discussion with various constituents |
| Lewandowski, Douglas | 10/12/2023 | 1.4 | Prepare revised claims chart for incorporating into PMO/claim deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/12/2023 | 0.7 | Review agreement for claim impacts and update in customer database |
| Lewandowski, Douglas | 10/12/2023 | 0.8 | Review KYC inquiries from customers and work with FTX Cs on a resolution |
| Lewandowski, Douglas | 10/12/2023 | 1.1 | Summarize KYC cutoff participants for Eversheds discussion |
| Lewandowski, Douglas | 10/12/2023 | 0.3 | Provide review comments on PMO customer slides |
| Lewandowski, Douglas | 10/12/2023 | 1.2 | Review UCC member tear sheets for discussion with A&M team |
| Lewandowski, Douglas | 10/12/2023 | 0.4 | Call with R. Navarro, P. Laurie (FTX), D. Lewandowski, A.Mohammed (A&M) to discuss customer service processes related to claims |
| Mohammed, Azmat | 10/12/2023 | 1.4 | Call with N. Molina (FTX), R. Johnson, P. Kwan, A. Mohammed (A&M) to discuss final balances of EU creditors |
| Mohammed, Azmat | 10/12/2023 | 1.1 | Coordinate development efforts related to tax download functionality and other features |
| Mohammed, Azmat | 10/12/2023 | 0.6 | Coordinate development efforts related to identifying and storing KYC profile creation date |
| Mohammed, Azmat | 10/12/2023 | 0.7 | Coordinate production deployment of claims portal with CSV functionality and translations |
| Mohammed, Azmat | 10/12/2023 | 0.4 | Coordinate engineer efforts to updating copy on the claims portal and the help center FAQs |
| Mohammed, Azmat | 10/12/2023 | 0.3 | Call with A. Mohammed and L. Chamma (A&M) to discuss claims portal presentation |
| Mohammed, Azmat | 10/12/2023 | 1.2 | Document retail and institutional KYC overview |
| Mohammed, Azmat | 10/12/2023 | 3.1 | Develop FTX Claims Process and KYC walkthrough materials |
| Mohammed, Azmat | 10/12/2023 | 1.2 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/12/23 related to access issues and customer inquiries |
| Mohammed, Azmat | 10/12/2023 | 0.4 | Call with R. Navarro, P. Laurie (FTX), D. Lewandowski, A.Mohammed (A&M) to discuss customer service processes related to claims |
| Mohammed, Azmat | 10/12/2023 | 0.2 | Call with A. Mohammed and K. Pestano (A&M) to discuss published institutional KYC policies and FTX exchange coding from engineers |
| Mohammed, Azmat | 10/12/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX) to discuss latest portal and KYC status |
| Myers, Claire | 10/12/2023 | 2.3 | Analyze claims flagged as exact duplicates to confirm they were duplicative |
| Myers, Claire | 10/12/2023 | 1.1 | Summarize claimant relation to Bahamas for third party diligence request |
| Myers, Claire | 10/12/2023 | 2.4 | Analyze full claimant addresses to determine whether claimants have a relation to the Bahamas for third party diligence request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 10/12/2023 | 0.3 | Review of claims portal customer privacy requests |
| Pestano, Kyle | 10/12/2023 | 0.2 | Investigate AWS data mismatch cases and escalations/review notes of contractors, documentation and statuses |
| Pestano, Kyle | 10/12/2023 | 0.2 | Call with K. Dusendschon and K. Pestano (A&M) to discuss slack bot messaging and exchange coding from FTX engineers |
| Pestano, Kyle | 10/12/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss institutional KYC level and exchange user setting changes |
| Pestano, Kyle | 10/12/2023 | 0.6 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 10/12/2023 | 0.2 | Call with A. Mohammed and K. Pestano (A&M) to discuss published institutional KYC policies and FTX exchange coding from engineers |
| Pestano, Kyle | 10/12/2023 | 2.7 | Review complex EDD review cases with foreign docs requested; high risk industry/jurisdiction tags from both of the contract teams |
| Pestano, Kyle | 10/12/2023 | 0.3 | Continue to search relativity for KYC level and user setting changes, compile documents identified from FTX compliance personnel, FTX engineers, and internal data team and draft email summarizing all the information before sending to S&C |
| Pestano, Kyle | 10/12/2023 | 1.6 | Review information received from FTX engineers, send follow up questions and speak with data team regarding slack bot messages and summarize for S&C lawyers |
| Pestano, Kyle | 10/12/2023 | 0.5 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) to discuss duplicate KYC applicant cases and issues with EDD cases reviewed by Integreon |
| Pestano, Kyle | 10/12/2023 | 1.9 | Search relativity for KYC level and user setting changes, compile documents identified from FTX compliance personnel, FTX engineers, and internal data team and draft email summarizing all the information before sending to S&C |
| Pestano, Kyle | 10/12/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 10/12/2023 | 1.3 | Create updated tear sheets for ad-hoc creditors and distribute |
| Ramanathan, Kumanan | 10/12/2023 | 0.9 | Prepare updated tear sheet for creditor with custom fields |
| Salas Nunez, Luis | 10/12/2023 | 1.9 | Prepare and clean data from KYC request |
| Salas Nunez, Luis | 10/12/2023 | 2.8 | Create dashboard to summarize transaction data from KYC exercise |
| Salas Nunez, Luis | 10/12/2023 | 1.3 | Analyze transaction data from KYC request list |
| Sarmiento, Dubhe | 10/12/2023 | 2.7 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 12 October |
| Tong, Crystal | 10/12/2023 | 1.3 | Respond questions and request raised from the customer service regarding the KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/12/2023 | 2.9 | Perform QC on the manual KYC review work for the retail of customers |
| Tong, Crystal | 10/12/2023 | 1.2 | Assign fixed mismatching data on the KYC portal to the reviewers |
| Tong, Crystal | 10/12/2023 | 1.1 | Compile the quality check workings on the manual KYC review |
| Tong, Crystal | 10/12/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX) to discuss latest portal and KYC status |
| Tong, Crystal | 10/12/2023 | 0.5 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) to discuss duplicate KYC applicant cases and issues with EDD cases reviewed by Integreon |
| Tong, Crystal | 10/12/2023 | 0.6 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Yan, Jack | 10/12/2023 | 2.6 | Perform quality check on KYC works performed by Integreon team as at October 12, 2023 |
| Yan, Jack | 10/12/2023 | 2.4 | Perform update on manual review ticket tracker as at October 12, 2023 |
| Yan, Jack | 10/12/2023 | 0.4 | Answer queries from FTX Customer Service as at October 12, 2023 |
| Yan, Jack | 10/12/2023 | 0.5 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) to discuss duplicate KYC applicant cases and issues with EDD cases reviewed by Integreon |
| Yan, Jack | 10/12/2023 | 0.6 | Call with L. Chamma, C. Tong, J. Yan, and K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 10/12/2023 | 0.6 | Script database related to request to add account names to processing withdrawal analysis |
| Zatz, Jonathan | 10/12/2023 | 0.6 | Correspondence to answer questions regarding table of accounts with their CUD flag and balances |
| Zatz, Jonathan | 10/12/2023 | 1.1 | Update database script to capture CUD flag, claim status, and balances for each customer |
| Zatz, Jonathan | 10/12/2023 | 1.4 | Script database related to request to determine why specific customer has disputed flag |
| Zatz, Jonathan | 10/12/2023 | 0.4 | Review database script to determine ticker category |
| Zatz, Jonathan | 10/12/2023 | 2.9 | Script database related to request to provide CUD summary along with KYC status as of certain date, with locked portion of balance broken out |
| Arora, Rohan | 10/13/2023 | 1.1 | Finalize graphics centralization effort and ensure all relevant items in deck are correctly linked |
| Arora, Rohan | 10/13/2023 | 0.6 | Discussion with L. Francis and R. Arora (A&M) re: weekly refresh of claims reporting deck |
| Arora, Rohan | 10/13/2023 | 1.3 | Continue to Input graphics from centralized source into claims overview deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 10/13/2023 | 1.2 | Input graphics from centralized source into claims overview deck |
| Avdellas, Peter | 10/13/2023 | 1.8 | Analyze unmatched customer schedules in an attempt to match additional schedules to claims filed in FTX customer portal based on main account email address on file |
| Avdellas, Peter | 10/13/2023 | 1.4 | Analyze unmatched customer schedules in an attempt to match additional schedules to claims filed in FTX customer portal based on name on file |
| Avdellas, Peter | 10/13/2023 | 1.7 | Analyze unmatched customer schedules in an attempt to match additional schedules to claims filed in FTX customer portal based on alternate email address on file |
| Avdellas, Peter | 10/13/2023 | 1.6 | Analyze claims based on specific criteria provided in an attempt to locate customer claim number to assist in diligence request |
| Avdellas, Peter | 10/13/2023 | 1.4 | Analyze claims based on specific criteria provided in an attempt to locate claim confirmation ID to assist in diligence request |
| Chambers, Henry | 10/13/2023 | 0.7 | Correspondence with A&M team regarding next steps for Institutional KYC findings made by BitGo |
| Chambers, Henry | 10/13/2023 | 0.6 | Correspondence with S&C and A&M teams regarding approach to KYC for creditor purchased claims |
| Chambers, Henry | 10/13/2023 | 0.8 | Respond to creditor queries regarding KYC/AML requirements |
| Chambers, Henry | 10/13/2023 | 0.4 | Discussion with D. Lewandowski, H. Chambers, R. Esposito (A&M), N. DeLoatch (Eversheds), D. Hilkens, B. Hoyng, K. Oei (Attestor) re: claim transfer and customer account diligence |
| Chamma, Leandro | 10/13/2023 | 0.6 | Provide feedback related to KYC status of list of institutional customers who sold claims to secondary claim holders |
| Chamma, Leandro | 10/13/2023 | 0.8 | Draft executive summary of the presentation outlining claims portal KYC process and flow |
| Chamma, Leandro | 10/13/2023 | 0.6 | Draft spreadsheet with complete list of high balance KYC applicants and current status |
| Chamma, Leandro | 10/13/2023 | 0.1 | Draft KYC application daily metrics for reporting purposes |
| Chamma, Leandro | 10/13/2023 | 1.2 | Monitor claims portal customer support chat to provide clarifications regarding 2 factor authentication resets and KYC status |
| Chamma, Leandro | 10/13/2023 | 2.3 | Review claims portal KYC applications resolved by UK (4 reviewers) manual reviewers for quality control and to respond to cases escalated for second level review |
| Coverick, Steve | 10/13/2023 | 1.1 | Review and provide comments on revised AHC holding analysis |
| Esposito, Rob | 10/13/2023 | 2.3 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) Re: customer claims reconciliation |
| Esposito, Rob | 10/13/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba (A&M), S. Perry, H. Alli (Kroll) re: customer claims portal |
| Esposito, Rob | 10/13/2023 | 0.9 | Discuss claims reconciliations and objections with J Croke, A Kranzley (S&C) and R Esposito (A&M) |
| Esposito, Rob | 10/13/2023 | 0.4 | Discuss claims overview report with L Francis and R Esposito (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/13/2023 | 0.4 | Review of claims reconciliation and preference tear sheets |
| Esposito, Rob | 10/13/2023 | 2.4 | Review of frivolous customer claims to understand relationship to debtors, match to customer accounts/claims and prepare objection recommendations |
| Flynn, Matthew | 10/13/2023 | 0.7 | Review FTX customer service agreements for S&C |
| Flynn, Matthew | 10/13/2023 | 0.6 | Review Update KYC and customer portal presentation for S&C |
| Flynn, Matthew | 10/13/2023 | 0.9 | Create management presentation on customer portal KPIs |
| Francis, Luke | 10/13/2023 | 2.3 | Search creditor relationship to top filed claims with limited documentation included in proof of claim |
| Francis, Luke | 10/13/2023 | 1.4 | Review of customer claims initial filed for trillions of dollars for analysis of objections |
| Francis, Luke | 10/13/2023 | 0.6 | Discussion with L. Francis and R. Arora (A&M) re: weekly refresh of claims reporting deck |
| Francis, Luke | 10/13/2023 | 2.3 | Update summary presentation for claims adjustments to non-customer claims |
| Francis, Luke | 10/13/2023 | 1.9 | Update summary presentation for claims adjustments to governmental claims |
| Francis, Luke | 10/13/2023 | 0.4 | Discuss claims overview report with L Francis and R Esposito (A&M) |
| Hubbard, Taylor | 10/13/2023 | 0.7 | Perform eBrevia search for most recent Chainalysis agreement per request from K. Ramanathan (A&M) |
| Hubbard, Taylor | 10/13/2023 | 1.6 | Engage Metabase for the purpose of conducting CUD-based customer claims matching |
| Hubbard, Taylor | 10/13/2023 | 3.1 | Harness Metabase to perform the task of CUD customer claims matching |
| Hubbard, Taylor | 10/13/2023 | 2.6 | Apply Metabase to conduct customer claims matching |
| Johnson, Robert | 10/13/2023 | 0.5 | Discussion with A. Mohammed, R. Johnson, J. Zatz, K. Ramanathan (A&M), J. Daloia, J. Hughes, and J. Karotkin (Kroll) re: customer claims portal |
| Kane, Alex | 10/13/2023 | 2.1 | Review amended claims marked for objection and analyze surviving/non-surviving claims |
| Kotarba, Steve | 10/13/2023 | 2.3 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) Re: customer claims reconciliation |
| Kotarba, Steve | 10/13/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba (A&M), S. Perry, H. Alli (Kroll) re: customer claims portal |
| Lewandowski, Douglas | 10/13/2023 | 1.3 | Prepare responses to diligence requests from Eversheds/Attestor related to acquired claim validation |
| Lewandowski, Douglas | 10/13/2023 | 2.3 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) Re: customer claims reconciliation |
| Lewandowski, Douglas | 10/13/2023 | 1.4 | Draft response to diligence request from Attestor Capital related to acquired claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/13/2023 | 0.8 | Prepare summary of claims reconciliation findings for discussion with team |
| Lewandowski, Douglas | 10/13/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba (A&M), S. Perry, H. Alli (Kroll) re: customer claims portal |
| Lewandowski, Douglas | 10/13/2023 | 0.4 | Discussion with D. Lewandowski, H. Chambers, R. Esposito (A&M), N. DeLoatch (Eversheds), D. Hilkens, B. Hoyng, K. Oei (Attestor) re: claim transfer and customer account diligence |
| Mohammed, Azmat | 10/13/2023 | 1.1 | Coordinate FTX CS and engineering efforts related to FAQ updates and portal copy changes |
| Mohammed, Azmat | 10/13/2023 | 1.7 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/13/23 |
| Mohammed, Azmat | 10/13/2023 | 2.1 | Coordinate engineering efforts related to storing the retail KYC application creation date |
| Mohammed, Azmat | 10/13/2023 | 0.5 | Discussion with A. Mohammed, R. Johnson, J. Zatz, K. Ramanathan (A&M), J. Daloia, J. Hughes, and J. Karotkin (Kroll) re: customer claims portal |
| Myers, Claire | 10/13/2023 | 2.3 | Prepare claim tear sheet tracker with live links to PowerPoint and excels |
| Myers, Claire | 10/13/2023 | 0.9 | Update priority tear sheets with additional claim information |
| Myers, Claire | 10/13/2023 | 1.1 | Summarize duplicative claim analysis for legal review |
| Myers, Claire | 10/13/2023 | 1.6 | Analyze claim amount level to confirm duplicative claims |
| Myers, Claire | 10/13/2023 | 2.7 | Update internal claim tracker with updated claims register |
| Negus, Matthew | 10/13/2023 | 0.2 | Evaluate claims portal customer privacy requests |
| Pestano, Kyle | 10/13/2023 | 1.7 | Compile excel files and analyze Sumsub applicant data by status and type before summarizing the data for counsel |
| Ramanathan, Kumanan | 10/13/2023 | 0.3 | Call with B. Ataseven, D. Fauchier (Nickel) to discuss claims pricing matters |
| Ramanathan, Kumanan | 10/13/2023 | 1.2 | Review total ad-hoc creditor committee claims balances and provide feedback |
| Ramanathan, Kumanan | 10/13/2023 | 0.7 | Review of GSR tear sheet and claims detail and provide feedback |
| Ramanathan, Kumanan | 10/13/2023 | 0.5 | Discussion with A. Mohammed, R. Johnson, J. Zatz, K. Ramanathan (A&M), J. Daloia, J. Hughes, and J. Karotkin (Kroll) re: customer claims portal |
| Salas Nunez, Luis | 10/13/2023 | 0.3 | Include additional accounts in KYC analysis |
| Sarmiento, Dubhe | 10/13/2023 | 1.6 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 13 October |
| Tenney, Bridger | 10/13/2023 | 1.9 | Prepare customer claim infographic involving 3rd party settlement |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/13/2023 | 0.8 | Conduct checking and fixing on the applications with data mismatching scenarios |
| Tong, Crystal | 10/13/2023 | 2.7 | Perform quality checking on the manual KYC performed on the retail customers |
| Tong, Crystal | 10/13/2023 | 1.6 | Respond to queries raised from the customer service team on the KYC status |
| Tong, Crystal | 10/13/2023 | 1.9 | Integrate the quality check workings performed on the manual KYC review |
| Yan, Jack | 10/13/2023 | 2.7 | Perform quality check on KYC works performed by Integreon team as at October 13, 2023 |
| Zatz, Jonathan | 10/13/2023 | 1.6 | Script database to include revised/asserted quantity at ticker-level table in claims reconciliation script |
| Zatz, Jonathan | 10/13/2023 | 0.6 | Script database to use latest extract date for KYC data as part of claims reconciliation script |
| Zatz, Jonathan | 10/13/2023 | 1.2 | Script database to include additional KYC fields to claims consolidation script |
| Zatz, Jonathan | 10/13/2023 | 1.9 | Execute database script to consolidate latest claims data from Kroll |
| Zatz, Jonathan | 10/13/2023 | 0.5 | Discussion with A. Mohammed, R. Johnson, J. Zatz, K. Ramanathan (A&M), J. Daloia, J. Hughes, and J. Karotkin (Kroll) re: customer claims portal |
| Avdellas, Peter | 10/14/2023 | 1.4 | Analyze proof of claim for customer claims to include asserted quantity of each crypto currency listed to assist in diligence request |
| Avdellas, Peter | 10/14/2023 | 0.7 | Review claims based on customer code to capture relevant information such as claim #, customer code, and main account ID to assist in diligence request |
| Esposito, Rob | 10/14/2023 | 0.6 | Prepare detailed update to the claims overview within the PMO presentation |
| Esposito, Rob | 10/14/2023 | 1.1 | Discussion with D Lewandowski and R Esposito (A&M) to review claims reconciliations |
| Esposito, Rob | 10/14/2023 | 1.3 | Review of certain committee claims to prepare for reconciliation discussion |
| Esposito, Rob | 10/14/2023 | 0.7 | Discuss customer claims reconciliations with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 10/14/2023 | 0.4 | Review of claim transfers issues to prepare communication to S&C team |
| Esposito, Rob | 10/14/2023 | 0.3 | Prepare summary of frivolous customer claims for S&C team |
| Esposito, Rob | 10/14/2023 | 0.5 | Prepare updated team tasks to manage workstreams |
| Francis, Luke | 10/14/2023 | 0.3 | Discussion with S. Kotarba and L. Francis re: Claims summary presentation updates from previous week |
| Francis, Luke | 10/14/2023 | 0.4 | Discussion with S. Kotarba and L. Francis re: Non-Customer claims reconciliation project plan |
| Francis, Luke | 10/14/2023 | 1.8 | Analysis of new claims filed for amended claims relationships for non-customers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/14/2023 | 1.4 | Buildout of summary details for public materials PPT on top filed claims |
| Francis, Luke | 10/14/2023 | 2.4 | Update claims presentation to include changes from previous week |
| Kearney, Kevin | 10/14/2023 | 1.2 | Review of cash database for pending withdrawals associated with targeted customer claims |
| Kotarba, Steve | 10/14/2023 | 0.3 | Discussion with S. Kotarba and L. Francis re: Claims summary presentation updates from previous week |
| Kotarba, Steve | 10/14/2023 | 0.4 | Discussion with S. Kotarba and L. Francis re: Non-Customer claims reconciliation project plan |
| Lewandowski, Douglas | 10/14/2023 | 1.1 | Discussion with D. Lewandowski and R. Esposito (A&M) Re: customer claim tasks and reconciliation priorities |
| Lewandowski, Douglas | 10/14/2023 | 0.6 | Finalize responses to priority diligence requests from Eversheds/Attestor related to acquired claim validation |
| Lewandowski, Douglas | 10/14/2023 | 1.4 | Review and reconcile ticker details for specific high priority claims reconciliation |
| Lewandowski, Douglas | 10/14/2023 | 0.7 | Discuss customer claims reconciliations with R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 10/14/2023 | 1.2 | Prepare memo of open items related to customer claims reconciliation |
| Lewandowski, Douglas | 10/14/2023 | 2.0 | Prepare updates to customer claims reporting deck by providing additional groupings for claims subject to objection |
| Lewandowski, Douglas | 10/14/2023 | 0.5 | Respond to diligence/customer inquiries request from FTX Cs related to specific customer and the claims that filed |
| Myers, Claire | 10/14/2023 | 1.1 | Analyze claim detail to determine priority information for claim summary tear sheets |
| Ramanathan, Kumanan | 10/14/2023 | 0.6 | Correspond with team re: reconciliation of claim |
| Chambers, Henry | 10/15/2023 | 1.2 | Amend presentation on customer portal and KYC/AML presentation for JPLs |
| Chambers, Henry | 10/15/2023 | 0.8 | Answer queries on KYC status for purchased claims |
| Chamma, Leandro | 10/15/2023 | 0.7 | Investigate claims portal high balance KYC application related to original customer that transferred the claim to secondary claim holder |
| Coverick, Steve | 10/15/2023 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss customer claims reconciliation process |
| Esposito, Rob | 10/15/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: transaction history review for certain customers |
| Esposito, Rob | 10/15/2023 | 0.5 | Discussion with K. Ramanathan, R. Esposito, D. Lewandowski, and G. Walia (A&M) re: customer claim reconciliation |
| Esposito, Rob | 10/15/2023 | 0.8 | Discussion with D. Lewandowski,  R. Esposito, K. Ramanathan (A&M) re: customer claim reconciliation summaries |
| Esposito, Rob | 10/15/2023 | 0.7 | Prepare summary of duplicate customer main account claims for discussion re: customer claims objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/15/2023 | 0.4 | Discussion with D Lewandowski and R Esposito (A&M) to layout reconciliation methodology for customer claims |
| Esposito, Rob | 10/15/2023 | 0.9 | Discuss perpetual ticker reconciliation with G Walia, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/15/2023 | 1.0 | Discussion with D Lewandowski and R Esposito (A&M) re: the customer claims reconciliation |
| Esposito, Rob | 10/15/2023 | 1.2 | Review and analysis of the claims reconciliations of certain Ad Hoc committee members |
| Esposito, Rob | 10/15/2023 | 0.8 | Prepare overview of processing withdrawal methodology for reconciliation of claims |
| Esposito, Rob | 10/15/2023 | 0.3 | Prepare select claims reconciliation tear sheets for S&C request |
| Esposito, Rob | 10/15/2023 | 0.3 | Prepare updates and comments to the draft customer claims data process |
| Esposito, Rob | 10/15/2023 | 0.3 | Coordinate claims reporting workstreams and diligence requests |
| Esposito, Rob | 10/15/2023 | 0.4 | Review of amended claims objection review file to share with the S&C team |
| Esposito, Rob | 10/15/2023 | 1.2 | Review and prepare updates to the weekly claims overview |
| Esposito, Rob | 10/15/2023 | 0.7 | Prepare summary slide for Ad Hoc claims review |
| Esposito, Rob | 10/15/2023 | 0.5 | Discussion with D. Lewandowski, K. Kearney, R. Esposito, K. Ramanathan (A&M) re: customer ticker reconciliation and transaction history review |
| Francis, Luke | 10/15/2023 | 1.6 | Review of analysis performed for matching accounts with pending withdrawals to filed customer claims |
| Francis, Luke | 10/15/2023 | 1.7 | Update variance reporting for customer claims to scheduled claims based on internal matching |
| Francis, Luke | 10/15/2023 | 2.3 | Review of claimant assertions for customer claims to match to scheduled claims |
| Francis, Luke | 10/15/2023 | 1.9 | Review of AHC customer claims to provide feedback to leadership on variances |
| Francis, Luke | 10/15/2023 | 1.4 | Update summary non-customer weekly claims changes PPT |
| Gordon, Robert | 10/15/2023 | 0.2 | Correspondence on withdrawal processing for customer claims |
| Johnson, Robert | 10/15/2023 | 0.5 | Call with R. Johnson and K. Pestano (A&M) to discuss FTX legacy database and distinct counts of individuals and institutions by source and KYC status |
| Kearney, Kevin | 10/15/2023 | 0.5 | Review analysis regarding pending withdrawals associated with exchange customers for claims reconciliation |
| Kearney, Kevin | 10/15/2023 | 0.5 | Discussion with D. Lewandowski, K. Kearney, R. Esposito, K. Ramanathan (A&M) re: customer ticker reconciliation and transaction history review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/15/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M) re: customer claim reconciliation summaries |
| Lewandowski, Douglas | 10/15/2023 | 0.4 | Discussion with D Lewandowski and R Esposito (A&M) to layout reconciliation methodology for customer claims |
| Lewandowski, Douglas | 10/15/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: transaction history review for certain customers |
| Lewandowski, Douglas | 10/15/2023 | 0.5 | Discussion with K. Ramanathan, R. Esposito, D. Lewandowski, and G. Walia (A&M) re: customer claim reconciliation |
| Lewandowski, Douglas | 10/15/2023 | 0.4 | Discussion with D. Lewandowski and G. Walia (A&M) re: updated customer claim reconciliation summary |
| Lewandowski, Douglas | 10/15/2023 | 1.0 | Discussion with D Lewandowski and R Esposito (A&M) re: the customer claims reconciliation |
| Lewandowski, Douglas | 10/15/2023 | 0.9 | Discuss perpetual ticker reconciliation with G Walia, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/15/2023 | 0.5 | Discussion with D. Lewandowski, K. Kearney, R. Esposito, K. Ramanathan (A&M) re: customer ticker reconciliation and transaction history review |
| Mosley, Ed | 10/15/2023 | 0.9 | Discussion with A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding claims reconciliation process |
| Myers, Claire | 10/15/2023 | 1.4 | Update claim tear sheet information for priority tear sheets |
| Myers, Claire | 10/15/2023 | 0.7 | Analyze duplicative claims for first omnibus objection |
| Pestano, Kyle | 10/15/2023 | 2.4 | Review AWS data mismatch cases and review EDD cases escalated for second level review due to high risk industries or jurisdictions, and provide feedback to the EU contract review team |
| Ramanathan, Kumanan | 10/15/2023 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss customer claims reconciliation process |
| Ramanathan, Kumanan | 10/15/2023 | 0.5 | Discussion with K. Ramanathan, R. Esposito, D. Lewandowski, and G. Walia (A&M) re: customer claim reconciliation |
| Ramanathan, Kumanan | 10/15/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M) re: customer claim reconciliation summaries |
| Ramanathan, Kumanan | 10/15/2023 | 0.4 | Review of ad-hoc creditor tear sheets and discuss with counsel and J. Ray (FTX) on next steps |
| Ramanathan, Kumanan | 10/15/2023 | 1.1 | Review of transaction history and balance details for specific customers |
| Ramanathan, Kumanan | 10/15/2023 | 0.5 | Discussion with D. Lewandowski, K. Kearney, R. Esposito, K. Ramanathan (A&M) re: customer ticker reconciliation and transaction history review |
| Walia, Gaurav | 10/15/2023 | 0.5 | Discussion with K. Ramanathan, R. Esposito, D. Lewandowski, and G. Walia (A&M) re: customer claim reconciliation |
| Walia, Gaurav | 10/15/2023 | 2.7 | Prepare a variance of post-petition trade activity on the exchange |
| Walia, Gaurav | 10/15/2023 | 1.7 | Review a reconciliation for a customer and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/16/2023 | 0.3 | Discussion with P. Avdellas and D, Lewandowski (A&M) re: Ticker level detail diligence request based on customer code |
| Avdellas, Peter | 10/16/2023 | 1.4 | Analyze proof of claim images for subset of claims based on criteria provided to capture all asserted amounts for crypto tokens to assist in diligence request |
| Avdellas, Peter | 10/16/2023 | 0.8 | Analyze new claims from updated Kroll register updated on 10/16/23 to capture all relevant information to triage new claims |
| Avdellas, Peter | 10/16/2023 | 1.3 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $300,000 and $400,000 in an attempt to match unique main account ID by customer code provided |
| Avdellas, Peter | 10/16/2023 | 0.2 | Discussion with P. Avdellas and D, Lewandowski (A&M) re: Matching customer claims from FTX portal to claims on register |
| Avdellas, Peter | 10/16/2023 | 1.4 | Analyze both customer and non-customer claims from specific claimants to ensure reconciliation is accurate to assist in diligence request |
| Avdellas, Peter | 10/16/2023 | 1.6 | Analyze non-customer claims from specific claimants to compare scheduled dollar amount compared to filed dollar amount to assist in diligence request |
| Avdellas, Peter | 10/16/2023 | 1.7 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $300,000 and $400,000 in an attempt to match unique main account ID by email address on file |
| Avdellas, Peter | 10/16/2023 | 1.8 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $300,000 and $400,000 in an attempt to match unique main account ID by name on file |
| Callerio, Lorenzo | 10/16/2023 | 0.1 | Call with D. Lewandowski, R. Johnson, L. Callerio, A.Mohammed (A&M) to discuss start datetimes of KYC applicant data |
| Callerio, Lorenzo | 10/16/2023 | 0.8 | Correspondence with some token issuers re: token claiming process |
| Chambers, Henry | 10/16/2023 | 0.4 | Correspondence with FTX Japan management regarding FTX Japan creditor queries |
| Chambers, Henry | 10/16/2023 | 0.4 | Correspondence with BitGo regarding projected go-forward budget |
| Chambers, Henry | 10/16/2023 | 0.4 | Prepare response to creditor queries on KYC process |
| Chambers, Henry | 10/16/2023 | 0.8 | Respond to creditor queries regarding secondary holder KYC |
| Chamma, Leandro | 10/16/2023 | 0.2 | Call with L. Chamma (A&M) and R. Wendlick (Integreon) to discuss approach to review of high balance applications |
| Chamma, Leandro | 10/16/2023 | 1.2 | Investigate claims portal KYC applications with AWS data mismatch and data null to ensure data consistency |
| Chamma, Leandro | 10/16/2023 | 0.3 | Review final version of the presentation outlining claims portal KYC process and flow |
| Chamma, Leandro | 10/16/2023 | 0.3 | Call with L. Salas Nunez and L. Chamma (A&M) to discuss KYC data analysis |
| Chamma, Leandro | 10/16/2023 | 1.7 | Answer questions presented by claims portal customer support team in respect with status of applications to enable 2 factor authentication reset |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/16/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Chamma, Leandro | 10/16/2023 | 2.9 | Review claims portal KYC applications resolved by UK (4 reviewers) and US (1 reviewer) manual reviewers for quality control and to respond to cases escalated for second level review |
| Coverick, Steve | 10/16/2023 | 1.3 | Review and provide comments on latest claims reconciliation report |
| Coverick, Steve | 10/16/2023 | 0.3 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan, R. Esposito, G. Walia (A&M), A. Kranzley and others (S&C), J. Riezman, E. Sanchez (GSR), E. Broderick (ES), C. Delo (Rothschild) and others to discuss claims matters |
| Esposito, Rob | 10/16/2023 | 0.2 | Discussion with D. Lewandowski, S. Sullivan, and R. Esposito (A&M) re: customer claims/schedules deck updates |
| Esposito, Rob | 10/16/2023 | 0.6 | Coordination call to discuss claims reconciliations and objections with D Lewandowski, R Esposito and S Kotarba (A&M) |
| Esposito, Rob | 10/16/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims/schedules deck updates |
| Esposito, Rob | 10/16/2023 | 2.1 | Analysis of customer claims with postpetition buy/sell perps for claims reconciliations |
| Esposito, Rob | 10/16/2023 | 0.3 | Discuss duplicate objections with S Kotarba, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/16/2023 | 0.4 | Discussion with D Lewandowski and R Esposito (A&M) re: customer claims reporting |
| Esposito, Rob | 10/16/2023 | 0.3 | Discuss claim and PERP reconciliation with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/16/2023 | 1.3 | Review of non-customer claims to prepare summary for claims presentation |
| Esposito, Rob | 10/16/2023 | 0.7 | Update claims overview presentation based on comments from A&M team |
| Esposito, Rob | 10/16/2023 | 1.4 | Review to prepare updates to the claims overview presentation |
| Esposito, Rob | 10/16/2023 | 0.7 | Review of claims summary comments to provide detailed response |
| Esposito, Rob | 10/16/2023 | 2.2 | Prepare final updates to weekly claims overview |
| Esposito, Rob | 10/16/2023 | 0.5 | Prepare customer tear sheet template for reconciliations |
| Esposito, Rob | 10/16/2023 | 0.2 | Prepare detailed updates to the weekly management updates |
| Esposito, Rob | 10/16/2023 | 0.3 | Discuss claims transfers with A. Kranzley, J Kapoor (S&C), K Brown (LRC), D Lewandowski, R Esposito (A&M) and Kroll team |
| Esposito, Rob | 10/16/2023 | 0.8 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan, R. Esposito, G. Walia (A&M), A. Kranzley and others (S&C), J. Riezman, E. Sanchez (GSR), E. Broderick (ES), C. Delo (Rothschild) and others to discuss claims matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/16/2023 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), J. Karotkin, E. Echevarria, and H. Alli (Kroll) re: open claims/customer issues |
| Esposito, Rob | 10/16/2023 | 0.8 | Teleconference with J. Zatz, R. Johnson, D. Lewandowski, R. Esposito and L. Francis (A&M) re: review of customer detail for pending objections to reduce and allow |
| Flynn, Matthew | 10/16/2023 | 0.7 | Review customer support ticket queries |
| Flynn, Matthew | 10/16/2023 | 1.6 | Analyze related party accounts customer accounts for S&C |
| Flynn, Matthew | 10/16/2023 | 0.7 | Review FTX customer support agreements and data for S&C |
| Francis, Luke | 10/16/2023 | 1.4 | Update non-customer claims summary presentation based on leadership comments |
| Francis, Luke | 10/16/2023 | 1.4 | Review of customer claims for reconciliation for multimillion dollar claims |
| Francis, Luke | 10/16/2023 | 1.6 | Update customer claims presentation based on additional reconciliation |
| Francis, Luke | 10/16/2023 | 1.1 | Review pending objection templates for amended claims |
| Francis, Luke | 10/16/2023 | 2.2 | Review of fills / loan transactions for claimants with processing withdrawals to provide commentary on potential variances |
| Francis, Luke | 10/16/2023 | 0.8 | Teleconference with J. Zatz, R. Johnson, D. Lewandowski, R. Esposito and L. Francis (A&M) re: review of customer detail for pending objections to reduce and allow |
| Hubbard, Taylor | 10/16/2023 | 1.1 | Perform quality control review of customer claims with no matches by reconciling data from Kroll to claim form |
| Hubbard, Taylor | 10/16/2023 | 2.1 | Review customer claims lacking matches through a data reconciliation process between Kroll and the claim form |
| Hubbard, Taylor | 10/16/2023 | 1.7 | Utilize Metabase for the purpose of performing customer claims matching |
| Hubbard, Taylor | 10/16/2023 | 3.1 | Conduct a quality control examination of customer claims with no matches by aligning Kroll data with the claim form |
| Johnson, Robert | 10/16/2023 | 0.1 | Call with D. Lewandowski, R. Johnson, L. Callerio, A.Mohammed (A&M) to discuss start datetimes of KYC applicant data |
| Johnson, Robert | 10/16/2023 | 0.8 | Teleconference with J. Zatz, R. Johnson, D. Lewandowski, R. Esposito and L. Francis (A&M) re: review of customer detail for pending objections to reduce and allow |
| Kane, Alex | 10/16/2023 | 2.1 | Review non-substantive duplicate claims of HR claim type for objection |
| Kane, Alex | 10/16/2023 | 1.1 | Review non-substantive duplicate claims of customer claim type for objection |
| Kane, Alex | 10/16/2023 | 0.7 | Discussion with S. Kotarba, C. Myers, A. Kane, and S. Yang (A&M) re: Substantive duplicates in preparation for objection |
| Kotarba, Steve | 10/16/2023 | 0.6 | Coordination call to discuss claims reconciliations and objections with D Lewandowski, R Esposito and S Kotarba (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 10/16/2023 | 1.4 | Revise and update reporting in response to subject matter team comments |
| Kotarba, Steve | 10/16/2023 | 1.9 | Prepare claim objection files for legal review and filing |
| Kotarba, Steve | 10/16/2023 | 2.2 | Prepare updates to claims overview reporting and waterfall |
| Kotarba, Steve | 10/16/2023 | 0.7 | Discussion with S. Kotarba, C. Myers, A. Kane, and S. Yang (A&M) re: Substantive duplicates in preparation for objection |
| Lewandowski, Douglas | 10/16/2023 | 0.4 | Review and respond to priority diligence requests from Eversheds/Attestor related to acquired claim validation |
| Lewandowski, Douglas | 10/16/2023 | 0.2 | Discussion with D. Lewandowski, S. Sullivan, and R. Esposito (A&M) re: customer claims/schedules deck updates |
| Lewandowski, Douglas | 10/16/2023 | 0.3 | Discussion with P. Avdellas and D, Lewandowski (A&M) re: Ticker level detail diligence request based on customer code |
| Lewandowski, Douglas | 10/16/2023 | 0.1 | Call with D. Lewandowski, R. Johnson, L. Callerio, A.Mohammed (A&M) to discuss start datetimes of KYC applicant data |
| Lewandowski, Douglas | 10/16/2023 | 0.4 | Discussion with D. Lewandowski and G. Walia (A&M) re: updated customer claim reconciliation summary |
| Lewandowski, Douglas | 10/16/2023 | 0.6 | Coordination call to discuss claims reconciliations and objections with D Lewandowski, R Esposito and S Kotarba (A&M) |
| Lewandowski, Douglas | 10/16/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims/schedules deck updates |
| Lewandowski, Douglas | 10/16/2023 | 1.2 | Review KYC parties that recently change status to explain large variances in status changes |
| Lewandowski, Douglas | 10/16/2023 | 0.3 | Discuss duplicate objections with S Kotarba, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/16/2023 | 0.4 | Discussion with D Lewandowski and R Esposito (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 10/16/2023 | 1.4 | Prepare summary version of claim/customer matching for discussion with data team |
| Lewandowski, Douglas | 10/16/2023 | 0.4 | Prepare responses to Eversheds re: AHC/claim diligence requests |
| Lewandowski, Douglas | 10/16/2023 | 0.6 | Review tear sheets for specific customer claimants |
| Lewandowski, Douglas | 10/16/2023 | 0.3 | Discuss claim and PERP reconciliation with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/16/2023 | 0.8 | Teleconference with J. Zatz, R. Johnson, D. Lewandowski, R. Esposito and L. Francis (A&M) re: review of customer detail for pending objections to reduce and allow |
| Lewandowski, Douglas | 10/16/2023 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), J. Karotkin, E. Echevarria, and H. Alli (Kroll) re: open claims/customer issues |
| Lewandowski, Douglas | 10/16/2023 | 0.2 | Discussion with P. Avdellas and D, Lewandowski (A&M) re: Matching customer claims from FTX portal to claims on register |
| Lewandowski, Douglas | 10/16/2023 | 0.3 | Discuss claims transfers with A. Kranzley (S&C), J Kapoor (S&C), K Brown (LRC), D Lewandowski, R Esposito (A&M) and Kroll team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/16/2023 | 0.1 | Call with D. Lewandowski, R. Johnson, L. Callerio, A.Mohammed (A&M) to discuss start datetimes of KYC applicant data |
| Mohammed, Azmat | 10/16/2023 | 0.3 | Call with B. Bangerter (FTX), I. Weinberger (Sygnia), A.Mohammed (A&M) to discuss email needs for claim portal |
| Mohammed, Azmat | 10/16/2023 | 0.4 | Call with I. Weinberger (Sygnia) and A.Mohammed (A&M) to discuss claims portal devops pipeline |
| Mohammed, Azmat | 10/16/2023 | 0.7 | Support FTX Customer Support and KYC teams on technical matters and cases on 10/16/23 |
| Mohammed, Azmat | 10/16/2023 | 2.3 | Coordinate engineering efforts to support claims reconciliation process and when KYC was started |
| Mohammed, Azmat | 10/16/2023 | 0.6 | Review claims portal outstanding work and JIRA board |
| Mohammed, Azmat | 10/16/2023 | 1.2 | Document KYC processes and claims portal workflows |
| Mohammed, Azmat | 10/16/2023 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), J. Karotkin, E. Echevarria, and H. Alli (Kroll) re: open claims/customer issues |
| Mosley, Ed | 10/16/2023 | 2.1 | Review of and prepare comments to draft claims reconciliation status presentation for management for week of 10/16 |
| Mosley, Ed | 10/16/2023 | 0.4 | Review of updated creditor claims tearsheets for use with PSA signers |
| Mosley, Ed | 10/16/2023 | 0.8 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan, R. Esposito, G. Walia (A&M), A. Kranzley and others (S&C), J. Riezman, E. Sanchez (GSR), E. Broderick (ES), C. Delo (Rothschild) and others to discuss claims matters |
| Myers, Claire | 10/16/2023 | 0.9 | Analyze claims register for claims filed by the Securities and Exchange Commission for diligence request |
| Myers, Claire | 10/16/2023 | 0.2 | Discussion with C. Myers and S. Yang (A&M) re: Substantive duplicates in preparation for objection |
| Myers, Claire | 10/16/2023 | 1.6 | Analyze claim class amounts analysis for substantive duplicate claim review |
| Myers, Claire | 10/16/2023 | 1.2 | Prepare substantive duplicate review file for claims reconciliation |
| Myers, Claire | 10/16/2023 | 1.7 | Create tear sheet charts from claim level report for customer claims |
| Myers, Claire | 10/16/2023 | 2.8 | Pinpoint priority tear sheet details for claims reconciliation |
| Myers, Claire | 10/16/2023 | 0.7 | Discussion with S. Kotarba, C. Myers, A. Kane, and S. Yang (A&M) re: Substantive duplicates in preparation for objection |
| Negus, Matthew | 10/16/2023 | 0.1 | Review of claims portal customer privacy request |
| Pestano, Kyle | 10/16/2023 | 2.6 | Review specific EDD cases that need SOF verification that were escalated due to high risk industry, jurisdiction, or industry from the contract review teams |
| Pestano, Kyle | 10/16/2023 | 1.3 | Update KYC applicant data to match AWS information from reviewed and escalated AWS data mismatch cases that were incorrectly tagged |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/16/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Ramanathan, Kumanan | 10/16/2023 | 1.2 | Review and provide guidance on valuation motion workstream, and open matters |
| Ramanathan, Kumanan | 10/16/2023 | 0.3 | Revise creditor tear sheet and distribute |
| Ramanathan, Kumanan | 10/16/2023 | 0.8 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M), A. Kranzley and others (S&C), J. Riezman, E. Sanchez (GSR), E. Broderick (ES), C. Delo (Rothschild) to discuss claims matters |
| Salas Nunez, Luis | 10/16/2023 | 0.3 | Call with L. Salas Nunez and L. Chamma (A&M) to discuss KYC data analysis |
| Sullivan, Christopher | 10/16/2023 | 0.2 | Discussion with D. Lewandowski, S. Sullivan, and R. Esposito (A&M) re: customer claims/schedules deck updates |
| Sullivan, Christopher | 10/16/2023 | 0.8 | Incorporate comments from E. Mosely (FTX) related to customer claims updates |
| Sullivan, Christopher | 10/16/2023 | 0.6 | Create reconciliation for removal of Genesis customer related claims |
| Sullivan, Christopher | 10/16/2023 | 0.7 | Provide comments to updated customer claims slides |
| Tong, Crystal | 10/16/2023 | 1.1 | Perform consolidation of all the quality check working on the manual KYC review |
| Tong, Crystal | 10/16/2023 | 3.1 | Conduct quality check on the manual KYC for the retail customers |
| Tong, Crystal | 10/16/2023 | 0.6 | Answer queries raised from the customer service regarding the KYC status |
| Tong, Crystal | 10/16/2023 | 0.6 | Assign cases with potential watchlist hit for the manual KYC reviewers |
| Tong, Crystal | 10/16/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Walia, Gaurav | 10/16/2023 | 0.4 | Discussion with D. Lewandowski and G. Walia (A&M) re: updated customer claim reconciliation summary |
| Walia, Gaurav | 10/16/2023 | 0.8 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan, R. Esposito, G. Walia (A&M), A. Kranzley and others (S&C), J. Riezman, E. Sanchez (GSR), E. Broderick (ES), C. Delo (Rothschild) and others to discuss claims matters |
| Yan, Jack | 10/16/2023 | 2.1 | Perform quality check on KYC manual review performed by Integreon US team as at October 16, 2023 |
| Yan, Jack | 10/16/2023 | 0.7 | Answer queries from FTX Customer Service as at October 16, 2023 |
| Yan, Jack | 10/16/2023 | 2.2 | Update manual review ticket tracker as at October 16, 2023 |
| Yan, Jack | 10/16/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Yang, Sharon | 10/16/2023 | 0.2 | Discussion with C. Myers and S. Yang (A&M) re: Substantive duplicates in preparation for objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 10/16/2023 | 2.7 | Analyze priority claims in comparison with surviving claims to prepare for objection |
| Yang, Sharon | 10/16/2023 | 2.6 | Analyze duplicated claims in preparation for objections |
| Yang, Sharon | 10/16/2023 | 2.8 | Review priority duplicates in preparation of objections |
| Yang, Sharon | 10/16/2023 | 0.7 | Discussion with S. Kotarba, C. Myers, A. Kane, and S. Yang (A&M) re: Substantive duplicates in preparation for objection |
| Zatz, Jonathan | 10/16/2023 | 2.6 | Script database related to request to add count of KYC completed before 9/30 to claims consolidation summary |
| Zatz, Jonathan | 10/16/2023 | 2.3 | Script database related to request to add category B haircut to claims consolidation |
| Zatz, Jonathan | 10/16/2023 | 0.7 | Correspondence to answer questions regarding pricing used in schedules and claims |
| Zatz, Jonathan | 10/16/2023 | 1.9 | Determine root cause for blank staking quantities in latest claims consolidation data |
| Zatz, Jonathan | 10/16/2023 | 0.8 | Correspondence regarding determining which ticker category master to use |
| Zatz, Jonathan | 10/16/2023 | 0.9 | Correspondence regarding observed anomalies in Kroll claim data |
| Zatz, Jonathan | 10/16/2023 | 0.8 | Teleconference with J. Zatz, R. Johnson, D. Lewandowski, R. Esposito and L. Francis (A&M) re: review of customer detail for pending objections to reduce and allow |
| Arnett, Chris | 10/17/2023 | 0.8 | Review claims presentation presented to J. Ray (Company) |
| Avdellas, Peter | 10/17/2023 | 1.4 | Analyze claimant differences based on updated Kroll register from 10/17/23 to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/17/2023 | 1.2 | Analyze both customer and non-customer claims from specific claimants to compare filed amount of claim to scheduled amount to assist in diligence request |
| Avdellas, Peter | 10/17/2023 | 1.2 | Analyze claim differences based on updated Kroll register from 10/17/23 to identify claims that that may have been docketed in error to capture discrepancies to update Kroll |
| Avdellas, Peter | 10/17/2023 | 1.7 | Analyze claimant differences based on updated Kroll register from 10/17/23 to identify claims that that may have been docketed in error to capture discrepancies to update Kroll |
| Avdellas, Peter | 10/17/2023 | 1.3 | Analyze claim amount differences based on updated Kroll register from 10/17/23 to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/17/2023 | 0.9 | Analyze claim amount based on updated Kroll register from 10/17/23 to identify claims that that may have been docketed in error to capture discrepancies to update Kroll |
| Avdellas, Peter | 10/17/2023 | 1.6 | Analyze claim differences based on updated Kroll register from 10/17/23 to identify claims that need information updated in preparation of claims reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/17/2023 | 0.2 | Call with S. Paolinetti and L. Callerio (A&M) re: token claiming process |
| Callerio, Lorenzo | 10/17/2023 | 0.4 | Discussion with R. Gordon, L. Callerio, K. Kearney, and G. Walia (A&M) re: pending withdrawals and claims reconciliation |
| Chambers, Henry | 10/17/2023 | 0.6 | Respond to bidder diligence request on KYC status of claimants |
| Chambers, Henry | 10/17/2023 | 0.4 | Prepare outline of updated KYC deck for secondary holders |
| Chambers, Henry | 10/17/2023 | 0.4 | Respond to creditor queries regarding secondary holder KYC |
| Chambers, Henry | 10/17/2023 | 0.4 | Call with B. Walsh and others (BitGo), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 10/17/2023 | 0.4 | Discuss with claims portal KYC technology vendor Sumsub applications with issues related to residence permit |
| Chamma, Leandro | 10/17/2023 | 0.7 | Research KYC files on Relativity to provide feedback on KYC applications with data discrepancies |
| Chamma, Leandro | 10/17/2023 | 0.7 | Call with L. Chamma and M. Flynn (A&M) to discuss high balance accounts KYC review methodology |
| Chamma, Leandro | 10/17/2023 | 0.2 | Craft KYC application daily metrics for reporting purposes |
| Chamma, Leandro | 10/17/2023 | 1.6 | Draft spreadsheet compiling all updated statuses for retail and institutional claims portal applicants in response to due diligence request |
| Chamma, Leandro | 10/17/2023 | 2.2 | Review claims portal KYC applications resolved by UK (4 reviewers) and US (1 reviewer) manual reviewers for quality control and to respond to cases escalated for second level review |
| Chamma, Leandro | 10/17/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Baldwin and others (Integreon) to host manual review daily catch up |
| Chamma, Leandro | 10/17/2023 | 1.2 | Answer questions presented by claims portal customer support team in respect with status of applications to enable 2 factor authentication reset |
| Chamma, Leandro | 10/17/2023 | 0.4 | Call with B. Walsh and others (BitGo), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 10/17/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Coverick, Steve | 10/17/2023 | 1.1 | Discuss claims reconciliation process with E. Mosley, S. Coverick (A&M) |
| Esposito, Rob | 10/17/2023 | 2.8 | Review of frivolous customer claims to confirm objections based on preference, CUD status and related claims |
| Esposito, Rob | 10/17/2023 | 0.8 | Prepare claims objection template for customer claims requiring significant modification |
| Esposito, Rob | 10/17/2023 | 1.2 | Call with D Lewandowski, L Francis and R Esposito (A&M) to review customer claims reconciliations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/17/2023 | 0.6 | Call with D Lewandowski and R Esposito (A&M) to review and discuss the claims objection formats |
| Esposito, Rob | 10/17/2023 | 2.2 | Analysis of amended/duplicate customer claims for claims objection preparation |
| Esposito, Rob | 10/17/2023 | 0.3 | Call with D Lewandowski and R Esposito (A&M) re: CUD claims reporting |
| Esposito, Rob | 10/17/2023 | 1.4 | Review of claims for proposed claims objections |
| Esposito, Rob | 10/17/2023 | 0.9 | Review of customer claims for response to inquiries |
| Esposito, Rob | 10/17/2023 | 0.4 | Coordinate initial claims objections plan |
| Esposito, Rob | 10/17/2023 | 0.4 | Coordinate team workstreams to accomplish reconciliation |
| Esposito, Rob | 10/17/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, G. Walia, and L. Francis (A&M) re: ticker rollup and claims reconciliation |
| Esposito, Rob | 10/17/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Esposito, Rob | 10/17/2023 | 0.4 | Discussion with A. Mohammed, K. Ramanathan, R. Esposito, D. Lewandowski (A&M) re: pending withdrawals and claims reconciliation |
| Flynn, Matthew | 10/17/2023 | 0.7 | Call with L. Chamma and M. Flynn (A&M) to discuss high balance accounts KYC review methodology |
| Flynn, Matthew | 10/17/2023 | 0.6 | Reconcile customer claims amounts against petition balances for S&C |
| Flynn, Matthew | 10/17/2023 | 0.9 | Create claims reconciliation status update for Management |
| Flynn, Matthew | 10/17/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 10/17/2023 | 0.4 | Call with B. Walsh and others (BitGo), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Francis, Luke | 10/17/2023 | 1.6 | Create executive summaries for matched claims to schedules for preference related accounts |
| Francis, Luke | 10/17/2023 | 1.7 | Analysis of preference related customer accounts to list provided by legal team for review |
| Francis, Luke | 10/17/2023 | 2.1 | Update claims presentation for weekly claim updates based on updated reconciliation/new claims |
| Francis, Luke | 10/17/2023 | 1.2 | Call with D Lewandowski, L Francis and R Esposito (A&M) to review customer claims reconciliations |
| Francis, Luke | 10/17/2023 | 2.2 | Analysis of claimants who filed crypto assertions within non-customer claims |
| Francis, Luke | 10/17/2023 | 1.8 | Analysis of processing withdrawal claimants to known filed to schedule claim matches |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/17/2023 | 1.9 | Build out of objection templates for Exact duplicates with review of matched claims |
| Francis, Luke | 10/17/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, G. Walia, and L. Francis (A&M) re: ticker rollup and claims reconciliation |
| Gordon, Robert | 10/17/2023 | 0.8 | Review historical withdrawal analysis to determine needs for claims process |
| Gordon, Robert | 10/17/2023 | 0.4 | Discussion with R. Gordon, L. Callerio, K. Kearney, and G. Walia (A&M) re: pending withdrawals and claims reconciliation |
| Hubbard, Taylor | 10/17/2023 | 3.1 | Review of Metabase to conduct customer claims matching to main account IDs |
| Hubbard, Taylor | 10/17/2023 | 1.9 | Leverage Metabase to carry out the process of customer claims matching |
| Hubbard, Taylor | 10/17/2023 | 2.2 | Employ Metabase to execute the matching of customer claims |
| Johnson, Robert | 10/17/2023 | 1.6 | Ingest Kroll provided claims information into Claims Management database |
| Johnson, Robert | 10/17/2023 | 0.5 | Call with R. Johnson and K. Pestano (A&M) to discuss FTX legacy database and distinct counts of individuals and institutions by source and KYC status |
| Kane, Alex | 10/17/2023 | 1.7 | Review non-substantive duplicate claims of Equity Claim subtype for objection |
| Kane, Alex | 10/17/2023 | 1.6 | Match creditor matrix addresses to Kroll records for claims diligence request |
| Kane, Alex | 10/17/2023 | 1.2 | Review non-substantive duplicate claims of AP claim type for objection |
| Kane, Alex | 10/17/2023 | 1.9 | Review non-substantive duplicate claims of Treasury claim type for objection |
| Kane, Alex | 10/17/2023 | 1.9 | Review non-substantive duplicate claims of Tax claim type for objection |
| Kane, Alex | 10/17/2023 | 0.9 | Call with A. Kane and C. Myers re: claims tear sheet management |
| Kearney, Kevin | 10/17/2023 | 0.4 | Discussion with R. Gordon, L. Callerio, K. Kearney, and G. Walia (A&M) re: pending withdrawals and claims reconciliation |
| Kotarba, Steve | 10/17/2023 | 1.3 | Respond to reviewer questions re claims analysis workstreams |
| Kotarba, Steve | 10/17/2023 | 0.8 | Update diligence response per internal comments |
| Lewandowski, Douglas | 10/17/2023 | 1.2 | Respond to diligence related to specific parties with counterclaims into FTX for discussion with S&C |
| Lewandowski, Douglas | 10/17/2023 | 0.6 | Call with D Lewandowski and R Esposito (A&M) to review and discuss the claims objection formats |
| Lewandowski, Douglas | 10/17/2023 | 1.2 | Call with D Lewandowski, L Francis and R Esposito (A&M) to review customer claims reconciliations |
| Lewandowski, Douglas | 10/17/2023 | 2.1 | Prepare and review customer reconciliation worksheets for high priority customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/17/2023 | 0.8 | Identify objection types for customer claims - particularly related to amend/dupes |
| Lewandowski, Douglas | 10/17/2023 | 0.3 | Call with D Lewandowski and R Esposito (A&M) re: CUD claims reporting |
| Lewandowski, Douglas | 10/17/2023 | 0.4 | Discussion with A. Mohammed, K. Ramanathan, R. Esposito, D. Lewandowski (A&M) re: pending withdrawals and claims reconciliation |
| Lewandowski, Douglas | 10/17/2023 | 0.4 | Discussion with R. Gordon, L. Callerio, K. Kearney, and G. Walia (A&M) re: pending withdrawals and claims reconciliation |
| Lewandowski, Douglas | 10/17/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, G. Walia, and L. Francis (A&M) re: ticker rollup and claims reconciliation |
| Mohammed, Azmat | 10/17/2023 | 1.7 | Support FTX Customer Service and KYC Manual reviewing teams with technical matters on 10/17/23 |
| Mohammed, Azmat | 10/17/2023 | 2.3 | Review processes and procedures related to processing withdrawals |
| Mohammed, Azmat | 10/17/2023 | 0.8 | Coordinate development efforts related to storing KYC start datetime |
| Mohammed, Azmat | 10/17/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 10/17/2023 | 0.4 | Discussion with A. Mohammed, K. Ramanathan, R. Esposito, D. Lewandowski (A&M) re: pending withdrawals and claims reconciliation |
| Mohammed, Azmat | 10/17/2023 | 0.4 | Call with B. Walsh and others (BitGo), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Myers, Claire | 10/17/2023 | 1.7 | Analyze results from claim class analysis to determine non substantive duplicate claims population |
| Myers, Claire | 10/17/2023 | 2.4 | Analyze claim register to determine substantive duplicate claim population for S. Kotarba review |
| Myers, Claire | 10/17/2023 | 0.2 | Discussion with S. Yang and C. Myers re: substantive duplicate priority analysis |
| Myers, Claire | 10/17/2023 | 0.9 | Call with A. Kane and C. Myers re: claims tear sheet management |
| Myers, Claire | 10/17/2023 | 0.8 | Search claim register for priority claimants for a request from S&C |
| Myers, Claire | 10/17/2023 | 0.4 | Analyze creditor matrix for creditor inquiry from S&C |
| Negus, Matthew | 10/17/2023 | 1.0 | Review of external vendor service agreement |
| Paolinetti, Sergio | 10/17/2023 | 0.2 | Call with S. Paolinetti and L. Callerio (A&M) re: token claiming process |
| Pestano, Kyle | 10/17/2023 | 1.2 | Investigate AWS data null cases and coordinate with data team regarding the counts and externally stored information |
| Pestano, Kyle | 10/17/2023 | 2.9 | Review complex EDD review cases with foreign docs requested; high risk industry/jurisdiction tags from both contract teams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/17/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Baldwin and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/17/2023 | 0.7 | Analyze FTX legacy counts by approval status and de-duplicate accounts for an ad hoc request before discussing with the KYC ops and data teams |
| Pestano, Kyle | 10/17/2023 | 0.5 | Call with R. Johnson and K. Pestano (A&M) to discuss FTX legacy database and distinct counts of individuals and institutions by source and KYC status |
| Pestano, Kyle | 10/17/2023 | 0.5 | Call with R. Johnson and K. Pestano (A&M) to discuss FTX legacy database and distinct counts of individuals and institutions |
| Pestano, Kyle | 10/17/2023 | 0.5 | Call with H. Chambers, M. Flynn, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 10/17/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) and creditor to discuss claims reconciliation matters |
| Ramanathan, Kumanan | 10/17/2023 | 0.2 | Call with B. Glueckstein, J. Kapoor, S. Fulton (S&C) to discuss crypto valuation matters |
| Ramanathan, Kumanan | 10/17/2023 | 0.9 | Review of customer balances on OTC portal and correspond with counsel and creditors |
| Ramanathan, Kumanan | 10/17/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss estimation motion |
| Ramanathan, Kumanan | 10/17/2023 | 0.4 | Discussion with A. Mohammed, K. Ramanathan, R. Esposito, D. Lewandowski (A&M) re: pending withdrawals and claims reconciliation |
| Ramanathan, Kumanan | 10/17/2023 | 0.3 | Discussion regarding progress in valuation of tokens with K. Ramanathan, A. Sivapalu (A&M), B. Glueckstein, (S&C), E. Domi, K. Lu, L. Macdonald, V. Ramirez and U. Monroe (CoinMetrics) |
| Salas Nunez, Luis | 10/17/2023 | 0.3 | Discussion regarding progress in valuation of tokens with L. Salas, G. Walia (A&M), J. Kapoor, S. Fulton (S&C), S. Bulka and M. Mikhaylov (CoinMetrics) |
| Sarmiento, Dubhe | 10/17/2023 | 2.3 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 17 October |
| Simoneaux, Nicole | 10/17/2023 | 2.1 | Research workers compensation claims in similarly-aligned cases to FTX re: request from Case Management A&M team |
| Sullivan, Christopher | 10/17/2023 | 0.3 | Call with C. Sullivan & B. Tenney (A&M) to reconcile the latest customer claims register for updated Plan materials |
| Sullivan, Christopher | 10/17/2023 | 1.1 | Review updated claims reconciliation presentation |
| Tenney, Bridger | 10/17/2023 | 0.3 | Call with C. Sullivan & B. Tenney (A&M) to reconcile the latest customer claims register for updated Plan materials |
| Tong, Crystal | 10/17/2023 | 1.1 | Review and consolidate the quality check working of all reviewers on the manual KYC of retail customers |
| Tong, Crystal | 10/17/2023 | 2.2 | Respond to queries raised from the customer service regarding the KYC status |
| Tong, Crystal | 10/17/2023 | 0.4 | Review additional documents received from bidders to assess the KYC & AML areas |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/17/2023 | 2.9 | Perform quality check on the manual KYC review on the retail customers |
| Tong, Crystal | 10/17/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 10/17/2023 | 0.4 | Call with B. Walsh and others (BitGo), A. Mohammed, H. Chambers, M. Flynn, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 10/17/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Baldwin and others (Integreon) to host manual review daily catch up |
| Walia, Gaurav | 10/17/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) and creditor to discuss claims reconciliation matters |
| Walia, Gaurav | 10/17/2023 | 1.6 | Review the claims reconciliation and provide feedback |
| Walia, Gaurav | 10/17/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, G. Walia, and L. Francis (A&M) re: ticker rollup and claims reconciliation |
| Walia, Gaurav | 10/17/2023 | 0.3 | Discussion regarding progress in valuation of tokens with L. Salas, G. Walia (A&M), J. Kapoor, S. Fulton (S&C), S. Bulka and M. Mikhaylov (CoinMetrics) |
| Yan, Jack | 10/17/2023 | 2.4 | Perform quality check on KYC manual review performed by Integreon US team as at October 17, 2023 |
| Yan, Jack | 10/17/2023 | 0.4 | Understand the latest developments on secondary claims transfer for deck preparation |
| Yan, Jack | 10/17/2023 | 0.8 | Answer queries from FTX Customer Service as at October 17, 2023 |
| Yan, Jack | 10/17/2023 | 2.9 | Update manual review ticket tracker as at October 17, 2023 |
| Yan, Jack | 10/17/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Baldwin and others (Integreon) to host manual review daily catch up |
| Yang, Sharon | 10/17/2023 | 0.4 | Review claims to determine claim duplicate type in preparation of objections |
| Yang, Sharon | 10/17/2023 | 0.2 | Discussion with S. Yang and C. Myers re: substantive duplicate priority analysis |
| Yang, Sharon | 10/17/2023 | 2.4 | Analyze priority claims in preparation for duplicate objections |
| Yang, Sharon | 10/17/2023 | 2.8 | Review claims to determine duplicate type |
| Zatz, Jonathan | 10/17/2023 | 1.3 | Script database related to request to include preference amount fields into claims consolidation script |
| Zatz, Jonathan | 10/17/2023 | 3.1 | Determine root cause for certain schedule amounts being duplicated when a loan value also exists |
| Zatz, Jonathan | 10/17/2023 | 2.3 | Script database related to request to flag whether claim contains mapped tickers |
| Zatz, Jonathan | 10/17/2023 | 0.9 | Identify duplication issues with file provided containing Kroll Schedule Number |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/17/2023 | 2.4 | Script database related to request to provide claim amounts for Top 750 customers |
| Zatz, Jonathan | 10/17/2023 | 1.6 | Review latest Kroll data for any issues related to staking files |
| Zatz, Jonathan | 10/17/2023 | 0.8 | Correspondence to answer questions related to mapped tickers |
| Arora, Rohan | 10/18/2023 | 1.4 | Keep moving forward with the reconciliation of non-customer claims |
| Arora, Rohan | 10/18/2023 | 0.9 | Confirm the timeliness of the claims reporting deck data source tables |
| Arora, Rohan | 10/18/2023 | 0.5 | Assist with weekly claim status deck refresh |
| Arora, Rohan | 10/18/2023 | 0.7 | Begin process of reconciling non-customer claims |
| Arora, Rohan | 10/18/2023 | 1.2 | Continue ongoing process of reconciling non-customer claims |
| Avdellas, Peter | 10/18/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: CUD customer schedules matching |
| Avdellas, Peter | 10/18/2023 | 1.4 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $200,000 and $300,000 in an attempt to match unique main account ID by email address on file |
| Avdellas, Peter | 10/18/2023 | 1.8 | Analyze both customer claims portal claims and non-customer portal claims to identify all claims submitted by specific claimant to assist in diligence request |
| Avdellas, Peter | 10/18/2023 | 0.6 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $200,000 and $300,000 in an attempt to match unique main account ID by customer code provided |
| Avdellas, Peter | 10/18/2023 | 1.7 | Analyze internal claims register to identify all claims submitted by specific claimant to update claim type in preparation of claims reconciliation |
| Avdellas, Peter | 10/18/2023 | 1.6 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $200,000 and $300,000 in an attempt to match unique main account ID by name on file |
| Callerio, Lorenzo | 10/18/2023 | 0.5 | Correspondence with some token issuers re: buyback proposals and token claiming procedures |
| Chamma, Leandro | 10/18/2023 | 0.2 | Discuss with claims portal document review service provider Integreon matters related to high balance accounts |
| Chamma, Leandro | 10/18/2023 | 2.4 | Review claims portal KYC applications tagged as AWS data mismatch to ensure data consistency |
| Chamma, Leandro | 10/18/2023 | 0.3 | Draft summary of matters to be discussed with S&C on claims portal weekly touchpoint |
| Chamma, Leandro | 10/18/2023 | 2.1 | Review claims portal KYC applications resolved by UK (3 reviewers) and US (1 reviewer) manual reviewers for quality control and to respond to cases escalated for second level review |
| Chamma, Leandro | 10/18/2023 | 1.3 | Monitor live chat to answer questions presented by claims portal customer support team in respect with status of applications to enable 2 factor authentication reset |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 10/18/2023 | 0.3 | Call with K. Dusendschon and K. Pestano (A&M) to discuss FTX Legacy KYC documents for AWS data null applicants on Sumsub |
| Esposito, Rob | 10/18/2023 | 0.7 | Review of creditor notice information to prepare for notice to close certain cases |
| Esposito, Rob | 10/18/2023 | 1.9 | Review of claim details for preparation of the omnibus claims objections |
| Esposito, Rob | 10/18/2023 | 0.8 | Claims status discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) |
| Esposito, Rob | 10/18/2023 | 2.8 | Review of customer claims for preparation of objections |
| Esposito, Rob | 10/18/2023 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba (A&M) , P. Laurie, R. Perubhatla (FTX), S. Perry, J. Daloia, J. Karotkin, and J. Hughes (Kroll) to discuss open customer claims/portal items |
| Faett, Jack | 10/18/2023 | 0.7 | Review FTX Trading general ledger and petition date trial balance to determine whether GUC liability is recorded |
| Faett, Jack | 10/18/2023 | 1.1 | Reconcile Miami Dade claim to contract terms and payment activity |
| Faett, Jack | 10/18/2023 | 1.4 | Reconcile GUC claim to contract and payment activity |
| Faett, Jack | 10/18/2023 | 0.8 | Review FTX Trading general ledger and petition date trial balance to determine whether Miami Dade liability is recorded |
| Flynn, Matthew | 10/18/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer claims status for S&C analysis |
| Flynn, Matthew | 10/18/2023 | 0.4 | Call with M. Flynn, D. Lewandowski (A&M) to discuss customer claims statuses |
| Francis, Luke | 10/18/2023 | 1.7 | Review of creditor claims to sponsorship agreements to review remaining obligation |
| Francis, Luke | 10/18/2023 | 1.8 | Update filed to adjusted claims bridges based on updated reconciliation support |
| Francis, Luke | 10/18/2023 | 1.6 | Update governmental filed claims analysis to include non tax gov claims |
| Francis, Luke | 10/18/2023 | 1.7 | Reconcile AP trade claims filed to company records for adjustments |
| Francis, Luke | 10/18/2023 | 1.2 | Analysis of new claims provided by claims agent for initial triage |
| Francis, Luke | 10/18/2023 | 2.4 | Create claims reconciliation workplan presentation for leadership |
| Hainline, Drew | 10/18/2023 | 0.3 | Facilitate request for research of confirm outstanding liabilities for specific claims |
| Hubbard, Taylor | 10/18/2023 | 2.8 | Implement Metabase to facilitate the matching of customer claims |
| Hubbard, Taylor | 10/18/2023 | 0.6 | Employ Metabase software to handle customer claims matching tasks |
| Hubbard, Taylor | 10/18/2023 | 1.8 | Make use of Metabase for the purpose of customer claims matching |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 10/18/2023 | 1.4 | Utilize Metabase in order to accomplish customer claims matching |
| Johnson, Robert | 10/18/2023 | 1.1 | Adjust Kroll provided tables to more accurately reflect the content to allow for cleaner downstream analysis |
| Johnson, Robert | 10/18/2023 | 0.2 | Call with G. Walia and R. Johnson (A&M) to discuss data footprint and appropriate location for claims information |
| Johnson, Robert | 10/18/2023 | 0.4 | Identify example accounts of users with both EU and COM balances for testing within Customer Portal |
| Johnson, Robert | 10/18/2023 | 1.4 | Incorporate Kroll datasets into claims management database for reporting on latest claims |
| Kane, Alex | 10/18/2023 | 0.6 | Discussion with A. Kane and C. Myers (A&M)re: non substantive duplicate summary |
| Kane, Alex | 10/18/2023 | 1.3 | Review amended claims marked for objection of Legal claim type |
| Kane, Alex | 10/18/2023 | 2.1 | Review transferred claims of customer claim type for objection |
| Kane, Alex | 10/18/2023 | 2.1 | Review amended claims marked for objection of customer claim type |
| Kane, Alex | 10/18/2023 | 1.1 | Review transferred claims of Equity Claim subtype for objection |
| Kane, Alex | 10/18/2023 | 1.9 | Review transferred claims of non-customer claim type for objection |
| Kane, Alex | 10/18/2023 | 0.1 | Discussion with A. Kane and S. Yang (A&M) re: customer claim matching |
| Kane, Alex | 10/18/2023 | 1.8 | Create tear sheets summarizing non-customer claims |
| Karnik, Noorita | 10/18/2023 | 0.6 | Review of customer claims filed against Debtors over $5,000 |
| Kotarba, Steve | 10/18/2023 | 0.4 | Discussion with S. Kotarba and C. Myers (A&M) re: non substantive duplicate claim objections |
| Kotarba, Steve | 10/18/2023 | 0.9 | Prepare objection summaries and exhibit narratives to prepare objections for filing |
| Kotarba, Steve | 10/18/2023 | 0.8 | Claims status discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) |
| Kotarba, Steve | 10/18/2023 | 1.3 | Review and comment on non-substantive duplicate claims |
| Kotarba, Steve | 10/18/2023 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba (A&M) , P. Laurie, R. Perubhatla (FTX), S. Perry, J. Daloia, J. Karotkin, and J. Hughes (Kroll) to discuss open customer claims/portal items |
| Lewandowski, Douglas | 10/18/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: CUD customer schedules matching |
| Lewandowski, Douglas | 10/18/2023 | 1.1 | Identify potential objections for customer claims for discussion with A&M team |
| Lewandowski, Douglas | 10/18/2023 | 0.4 | Call with M. Flynn, D. Lewandowski (A&M) to discuss customer claims statuses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/18/2023 | 0.3 | Prepare responses to questions related to contract rejection damage claims |
| Lewandowski, Douglas | 10/18/2023 | 0.8 | Claims status discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) |
| Lewandowski, Douglas | 10/18/2023 | 1.9 | Prepare and review extract of customer data for discussion with FTI |
| Lewandowski, Douglas | 10/18/2023 | 0.6 | Review and respond to customer inquiries from FTX CS team |
| Lewandowski, Douglas | 10/18/2023 | 1.3 | Research FTX OTC claim issues for discussion with A&M team |
| Lewandowski, Douglas | 10/18/2023 | 1.1 | Correspond with Kroll re: anomalies in customer data files |
| Lewandowski, Douglas | 10/18/2023 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba (A&M) , P. Laurie, R. Perubhatla (FTX), S. Perry, J. Daloia, J. Karotkin, and J. Hughes (Kroll) to discuss open customer claims/portal items |
| Lewandowski, Douglas | 10/18/2023 | 0.5 | Discussion with D. Lewandowski, J. Zatz (A&M), E. Echevarria, E. Snajder, and J. Hughes (Kroll) re: updates to customer portal extracts |
| Lowe, Sam | 10/18/2023 | 0.6 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to evaluate series of claims portal customer privacy requests |
| Mohammed, Azmat | 10/18/2023 | 1.9 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/18/23 |
| Mohammed, Azmat | 10/18/2023 | 0.5 | Call with O. Weinberger (Sygnia) A.Mohammed (A&M) to discuss processing withdrawals data |
| Mohammed, Azmat | 10/18/2023 | 0.8 | Coordinate development efforts for claims portal production deployment |
| Mohammed, Azmat | 10/18/2023 | 1.3 | Design approach on identifying processing withdrawals amounts of bank accounts |
| Mohammed, Azmat | 10/18/2023 | 0.8 | Configure and test help center access for claims reconciliation team |
| Mohammed, Azmat | 10/18/2023 | 0.4 | Edit content for the Claims Portal and KYC process presentation |
| Mohammed, Azmat | 10/18/2023 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba (A&M) , P. Laurie, R. Perubhatla (FTX), S. Perry, J. Daloia, J. Karotkin, and J. Hughes (Kroll) to discuss open customer claims/portal items |
| Myers, Claire | 10/18/2023 | 2.4 | Analyze claims to update objection and match types in internal database with correct objections |
| Myers, Claire | 10/18/2023 | 0.4 | Discussion with S. Kotarba and C. Myers (A&M) re: non substantive duplicate claim objections |
| Myers, Claire | 10/18/2023 | 0.2 | Discussion with C. Myers and S. Yang (A&M) re: customer claim matching |
| Myers, Claire | 10/18/2023 | 0.6 | Discussion with A. Kane and C. Myers (A&M)re: non substantive duplicate summary |
| Myers, Claire | 10/18/2023 | 2.1 | Analyze POC forms to determine correct objections for first, second and third Omnis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 10/18/2023 | 0.3 | Analyze status of omnibus objections for internal status update |
| Myers, Claire | 10/18/2023 | 1.1 | Prepare customer matching analysis for omnibus objections |
| Myers, Claire | 10/18/2023 | 0.3 | Update links for internal tear sheet tracker |
| Myers, Claire | 10/18/2023 | 0.9 | Analyze differences notes to assign correct objections |
| Myers, Claire | 10/18/2023 | 0.7 | Analyze unreconciled claims for second wave of claim triage |
| Negus, Matthew | 10/18/2023 | 0.3 | Perform additional review of external vendor service agreement |
| Negus, Matthew | 10/18/2023 | 0.6 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to evaluate series of claims portal customer privacy requests |
| Pestano, Kyle | 10/18/2023 | 0.3 | Call with K. Dusendschon and K. Pestano (A&M) to discuss FTX Legacy KYC documents for AWS data null applicants on Sumsub |
| Pestano, Kyle | 10/18/2023 | 1.0 | Investigate customer service escalation requests and resolve any questions; prioritize cases to Integreon for review and update relevant trackers |
| Pestano, Kyle | 10/18/2023 | 0.4 | Investigate customer service escalation requests and resolve any questions, prioritize cases to Integreon for review and update relevant trackers |
| Pestano, Kyle | 10/18/2023 | 0.4 | Review Aws data null cases and compare relativity documents to the list of cases compiled by the data team and escalated to FTI |
| Pestano, Kyle | 10/18/2023 | 2.7 | Review KYC documents in Relativity regarding AWS data null information and investigate EDD cases that need SOF verification that were escalated due to high risk jurisdiction or industry from the contract review teams |
| Ramanathan, Kumanan | 10/18/2023 | 0.6 | Investigate FTX Turkey-related customer balance and provide feedback |
| Ramanathan, Kumanan | 10/18/2023 | 0.8 | Review of creditor claim supporting materials and discuss with J. Ray |
| Ramanathan, Kumanan | 10/18/2023 | 0.8 | Review certain KYC-related inquiries and provide feedback to counsel |
| Sarmiento, Dubhe | 10/18/2023 | 0.7 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 18 October |
| Sarmiento, Dubhe | 10/18/2023 | 0.6 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to evaluate series of claims portal customer privacy requests |
| Simoneaux, Nicole | 10/18/2023 | 1.2 | Create noticing spreadsheet with employee personal emails and addresses for Case Management A&M team utilization |
| Tong, Crystal | 10/18/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly AML decision |
| Tong, Crystal | 10/18/2023 | 0.8 | Compile and review all the quality check workings performed by the secondary reviewers |
| Tong, Crystal | 10/18/2023 | 3.1 | Perform quality check of the manual KYC from first level reviewers for retail customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 10/18/2023 | 0.7 | Assign fixed cases to first level reviewers to perform EDD KYC review |
| Tong, Crystal | 10/18/2023 | 1.3 | Conduct check and fixing on the cases with problematic data for the retail customers |
| Tong, Crystal | 10/18/2023 | 1.4 | Respond to questions raised from the customer service regarding KYC status |
| Tong, Crystal | 10/18/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and S. Sinha and others (Integreon) to host manual review daily catch up |
| Yan, Jack | 10/18/2023 | 2.6 | Perform quality check on KYC manual review performed by Integreon US team as at October 18, 2023 |
| Yan, Jack | 10/18/2023 | 1.1 | Answer queries from FTX Customer Service as at October 18, 2023 |
| Yan, Jack | 10/18/2023 | 0.9 | Check AWS data mismatch through Relativity as at October 18, 2023 |
| Yan, Jack | 10/18/2023 | 0.6 | Update manual review ticket tracker as at October 18, 2023 |
| Yang, Sharon | 10/18/2023 | 2.9 | Review filed claims to determine additional or transferred claims association |
| Yang, Sharon | 10/18/2023 | 0.4 | Compile details for customer claim matching to determine account ID |
| Yang, Sharon | 10/18/2023 | 0.2 | Discussion with C. Myers and S. Yang (A&M) re: customer claim matching |
| Yang, Sharon | 10/18/2023 | 0.1 | Discussion with A. Kane and S. Yang (A&M) re: customer claim matching |
| Yang, Sharon | 10/18/2023 | 2.8 | Capture details for objected customer claim matching |
| Zatz, Jonathan | 10/18/2023 | 1.4 | Script database related to request to provide claim information for accounts that had processing withdrawal |
| Zatz, Jonathan | 10/18/2023 | 1.2 | Script database to correct issue where schedule amount is duplicated if account also has a loan |
| Zatz, Jonathan | 10/18/2023 | 3.1 | Script database related to request to include chosen MDI field in claims consolidation |
| Zatz, Jonathan | 10/18/2023 | 1.1 | Script database to add locked-only portion balance to claims consolidation summary |
| Zatz, Jonathan | 10/18/2023 | 0.9 | Script database to update summary of status, CUD per account with claim amount delta |
| Zatz, Jonathan | 10/18/2023 | 0.7 | Identify issues with updated file provided containing Kroll Schedule Number |
| Zatz, Jonathan | 10/18/2023 | 1.6 | Correspondence regarding request for specific data on subset of claims |
| Zatz, Jonathan | 10/18/2023 | 1.7 | Script database related to request for claims data with latest KYC info |
| Zatz, Jonathan | 10/18/2023 | 0.5 | Discussion with D. Lewandowski, J. Zatz (A&M), E. Echevarria, E. Snajder, and J. Hughes (Kroll) re: updates to customer portal extracts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 10/19/2023 | 2.2 | Resume the ongoing process of reconciling customer and non-customer claims |
| Arora, Rohan | 10/19/2023 | 1.4 | Ensure Omnibus 1 amended objections have been submitted correctly |
| Arora, Rohan | 10/19/2023 | 2.3 | Ensure Omnibus 3 amended objections have been submitted correctly |
| Arora, Rohan | 10/19/2023 | 1.2 | Ensure data source tables are up to date |
| Avdellas, Peter | 10/19/2023 | 0.9 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Customer claims matching to schedules |
| Avdellas, Peter | 10/19/2023 | 0.4 | Discussion with P. Avdellas and C. Myers (A&M) re: omni objections and noncustomer tracking |
| Avdellas, Peter | 10/19/2023 | 1.2 | Analyze new claims from updated Kroll register updated on 10/19/23 to capture all relevant information to triage new claims |
| Avdellas, Peter | 10/19/2023 | 1.7 | Analyze proof of claims for non-customer claims to identify if submitted claim is an cross-debtor duplicate of an additional claim already submitted through claims register |
| Avdellas, Peter | 10/19/2023 | 1.6 | Identify claims submitted through FTX customer portal and non-customer register for specific claimant to capture relevant claim information (such as debtor, filed date, filed amount, type of claim) to assist in diligence request |
| Avdellas, Peter | 10/19/2023 | 1.3 | Analyze both FTX customer portal claims and non-customer register of claims in an attempt to identify duplicates between the population based on email address on file |
| Avdellas, Peter | 10/19/2023 | 1.4 | Analyze proof of claims for non-customer claims to identify if submitted claim is an exact duplicate of an additional claim already submitted through claims register |
| Avdellas, Peter | 10/19/2023 | 1.4 | Analyze scheduled dollar amount and filed dollar amount for subset of claims based on specified criteria to compare variance in scheduled and filed amount to assist in diligence request |
| Chambers, Henry | 10/19/2023 | 0.2 | Respond to BitGo request for guidance on KYC cut-off dates |
| Chambers, Henry | 10/19/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, L. Chamma (A&M) regarding weekly AML decision |
| Chambers, Henry | 10/19/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 10/19/2023 | 0.4 | Review claims portal KYC applications on hold for more than 2 weeks to escalate to manual reviewers |
| Chamma, Leandro | 10/19/2023 | 1.2 | Review claims portal KYC applications tagged as AWS data mismatch to ensure data consistency |
| Chamma, Leandro | 10/19/2023 | 0.8 | Research KYC files on Relativity to provide feedback on KYC applications with data discrepancies |
| Chamma, Leandro | 10/19/2023 | 0.2 | Draft claims portal KYC metrics for recordkeeping and reporting purposes |
| Chamma, Leandro | 10/19/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, L. Chamma (A&M) regarding weekly AML decision |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/19/2023 | 2.9 | Review claims portal KYC applications resolved by UK (4 reviewers) and US (1 reviewer) manual reviewers for quality control and to respond to cases escalated for second level review |
| Chamma, Leandro | 10/19/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and S. Sinha and others (Integreon) to host manual review daily catch up |
| Chamma, Leandro | 10/19/2023 | 0.4 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 10/19/2023 | 1.1 | Monitor live chat to answer questions presented by claims portal customer support team in respect with status of applications to enable 2 factor authentication reset |
| Esposito, Rob | 10/19/2023 | 1.1 | Call with L Francis and R Esposito (A&M) to discuss non-customer claims reconciliations and objections |
| Esposito, Rob | 10/19/2023 | 0.9 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Customer claims matching to schedules |
| Esposito, Rob | 10/19/2023 | 1.0 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) re: customer claim workplan |
| Esposito, Rob | 10/19/2023 | 1.4 | Review and analysis of claims queued for no liability and insufficient documentation objections |
| Esposito, Rob | 10/19/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: claims omnibus objection |
| Esposito, Rob | 10/19/2023 | 1.8 | Review and analysis of reconciliation tear sheets for certain customer claims |
| Esposito, Rob | 10/19/2023 | 1.6 | Review of frivolous customer claims to understand and prepare objections |
| Esposito, Rob | 10/19/2023 | 1.2 | Review and analysis of draft amended and duplicate claims objection exhibits |
| Esposito, Rob | 10/19/2023 | 0.5 | Discussion with R. Esposito and C. Myers (A&M) re: omnibus objections 1, 2 and 3 |
| Esposito, Rob | 10/19/2023 | 0.4 | Coordinate team reconciliation tasks and timelines re: claims |
| Esposito, Rob | 10/19/2023 | 0.5 | Discuss no liability objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/19/2023 | 0.7 | Review of claims details to respond to inquiries from S&C team |
| Esposito, Rob | 10/19/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz, and R. Esposito (A&M) re: customer portal claims reconciliation and open issues |
| Esposito, Rob | 10/19/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, L. Chamma (A&M) regarding weekly AML decision |
| Flynn, Matthew | 10/19/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly AML decision |
| Flynn, Matthew | 10/19/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 10/19/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claim tracker and presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/19/2023 | 1.1 | Call with L Francis and R Esposito (A&M) to discuss non-customer claims reconciliations and objections |
| Francis, Luke | 10/19/2023 | 0.9 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Customer claims matching to schedules |
| Francis, Luke | 10/19/2023 | 0.5 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claim tracker |
| Francis, Luke | 10/19/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: claims omnibus objection |
| Francis, Luke | 10/19/2023 | 2.1 | Update total claims filed to adjusted bridges to include plan estimate walk down |
| Francis, Luke | 10/19/2023 | 1.2 | Update objection based on no liability drafts based on review of company records |
| Francis, Luke | 10/19/2023 | 0.3 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims omnibus objection |
| Francis, Luke | 10/19/2023 | 1.7 | Update claims reconciliation workplan presentation for leadership based on feedback |
| Francis, Luke | 10/19/2023 | 1.4 | Review of claimants who incorrectly filed non-USD as filed USD claim amount |
| Francis, Luke | 10/19/2023 | 1.9 | Update non-customer presentation with inclusion of adjustments to claim bridges |
| Francis, Luke | 10/19/2023 | 0.5 | Discuss no liability objections with L Francis and R Esposito (A&M) |
| Gordon, Robert | 10/19/2023 | 0.2 | Draft response to creditor regarding scheduled claim |
| Hill, Liam | 10/19/2023 | 1.2 | Confirm accuracy of claims objected to due to amendments made |
| Hubbard, Taylor | 10/19/2023 | 2.9 | Review of Metabase in order to perform customer claims matching to main account IDs |
| Hubbard, Taylor | 10/19/2023 | 0.9 | Review of Metabase to conduct customer claims matching to main account IDs |
| Hubbard, Taylor | 10/19/2023 | 2.8 | Utilize Metabase to achieve accurate customer claims matching |
| Hubbard, Taylor | 10/19/2023 | 1.4 | Implement Metabase for the task of matching customer claims |
| Johnson, Robert | 10/19/2023 | 0.4 | Review datasets to identify appropriate joins between sumsub data and Kroll data for purposes of claims summaries |
| Johnson, Robert | 10/19/2023 | 0.8 | Review user account to identify why user was appearing twice in scheduled claims and report back on findings |
| Kane, Alex | 10/19/2023 | 2.1 | Review duplicate claims marked as paper vs. electronic duplicates for objection |
| Kane, Alex | 10/19/2023 | 1.9 | Review amended claims marked for objection of Treasury claim type |
| Kane, Alex | 10/19/2023 | 1.8 | Review amended claims marked for objection of Tax claim type |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 10/19/2023 | 1.4 | Review amended claims marked for objection of HR claim type |
| Kane, Alex | 10/19/2023 | 1.7 | Review amended claims marked for objection of AP claim type |
| Kotarba, Steve | 10/19/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claim tracker and presentation |
| Kotarba, Steve | 10/19/2023 | 1.3 | Perform substantive analysis re: claims seeking duplicative recoveries on different filed claims |
| Kotarba, Steve | 10/19/2023 | 0.5 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claim tracker |
| Kotarba, Steve | 10/19/2023 | 0.4 | Review analysis re response to counsel diligence re certain sponsorship agreement liabilities |
| Kotarba, Steve | 10/19/2023 | 2.7 | Prepare objection exhibits re non-substantive claims for objection |
| Lewandowski, Douglas | 10/19/2023 | 0.9 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Customer claims matching to schedules |
| Lewandowski, Douglas | 10/19/2023 | 1.1 | Create mock up claims reconciliation extension tables for customer claims A&M data matched to AWS data |
| Lewandowski, Douglas | 10/19/2023 | 0.4 | Prepare memo of customer outreach for documentation related to customer claims reconciliation |
| Lewandowski, Douglas | 10/19/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: claims omnibus objection |
| Lewandowski, Douglas | 10/19/2023 | 1.8 | Review and respond to FTI diligence request related to filed/scheduled customer claims |
| Lewandowski, Douglas | 10/19/2023 | 1.0 | Discussion with D. Lewandowski, S. Kotarba, and R. Esposito (A&M) re: customer claim workplan |
| Lewandowski, Douglas | 10/19/2023 | 1.2 | Provide comments to the claims reconciliation memo/work plan for discussion with A&M team and S&C |
| Lewandowski, Douglas | 10/19/2023 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: KYC for certain customers |
| Lewandowski, Douglas | 10/19/2023 | 0.5 | Research AHC request related to customer difficulties in filing claims |
| Lewandowski, Douglas | 10/19/2023 | 0.3 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims omnibus objection |
| Lewandowski, Douglas | 10/19/2023 | 1.4 | Identify anomalies with Kroll customer schedule number assignments |
| Lewandowski, Douglas | 10/19/2023 | 0.6 | Prepare response to J. Zatz (A&M) re: customer data tables |
| Lewandowski, Douglas | 10/19/2023 | 0.4 | Prepare responses to Kroll customer escalation inquiry log |
| Lewandowski, Douglas | 10/19/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz, and R. Esposito (A&M) re: customer portal claims reconciliation and open issues |
| Mohammed, Azmat | 10/19/2023 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: KYC for certain customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/19/2023 | 2.1 | Gather claims and KYC data for UCC data requests |
| Mohammed, Azmat | 10/19/2023 | 0.4 | Facilitate setting up Claims reconciliation process |
| Mohammed, Azmat | 10/19/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 10/19/2023 | 2.2 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/19/23 related to access issues and customer inquiries |
| Mohammed, Azmat | 10/19/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, L. Chamma (A&M) regarding weekly AML decision |
| Mohammed, Azmat | 10/19/2023 | 0.6 | Coordinate development and debugging efforts related to CSV download function |
| Myers, Claire | 10/19/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claim tracker and presentation |
| Myers, Claire | 10/19/2023 | 0.7 | Analyze customer portal claims to determine whether surviving claims have additional possible duplicates |
| Myers, Claire | 10/19/2023 | 0.4 | Discussion with P. Avdellas and C. Myers (A&M) re: omni objections and noncustomer tracking |
| Myers, Claire | 10/19/2023 | 0.5 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claim tracker |
| Myers, Claire | 10/19/2023 | 0.5 | Discussion with R. Esposito and C. Myers (A&M) re: omnibus objections 1, 2 and 3 |
| Myers, Claire | 10/19/2023 | 2.4 | Analyze claims to determine non-substantive duplicate claims |
| Myers, Claire | 10/19/2023 | 1.1 | Prepare first, second and third omnibus objections exhibits |
| Myers, Claire | 10/19/2023 | 1.8 | Analyze claims to determine amended claims |
| Myers, Claire | 10/19/2023 | 1.9 | Analyze claims to determine exact duplicate claims |
| Pestano, Kyle | 10/19/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly AML decision |
| Pestano, Kyle | 10/19/2023 | 1.9 | Review source of fund documents related to specific high risk accounts based on jurisdiction and industry provided by contractors during their review of cases |
| Pestano, Kyle | 10/19/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and S. Sinha and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/19/2023 | 1.3 | Investigate AML hits of politically exposed people during daily review of contractor reviewed cases and review source of fund documents related to higher risk accounts based on jurisdiction and industry provided |
| Pestano, Kyle | 10/19/2023 | 0.4 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/19/2023 | 0.8 | Resolve AWS name issues re: KYC applicants from customer account escalations by looking up documents in Relativity and comparing to legacy database |
| Ramanathan, Kumanan | 10/19/2023 | 0.6 | Review of post-petition activity and claims balance and correspond with counsel |
| Sarmiento, Dubhe | 10/19/2023 | 1.4 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 19 October |
| Sarmiento, Dubhe | 10/19/2023 | 3.1 | Draft response templates for processing of previous and new requests in the Claims Privacy Inbox on 19 October |
| Sullivan, Christopher | 10/19/2023 | 1.7 | Review updates to the Plan support deck for revised contract claims |
| Sullivan, Christopher | 10/19/2023 | 0.6 | Review further updates to the claims reconciliation analysis |
| Sullivan, Christopher | 10/19/2023 | 0.9 | Review the updates to the claims analysis |
| Tong, Crystal | 10/19/2023 | 0.4 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding the proposed KYC process for secondary claims |
| Tong, Crystal | 10/19/2023 | 0.9 | Perform final checking and consolidation of all the quality check working on the manual KYC review |
| Tong, Crystal | 10/19/2023 | 0.8 | Perform checking and consolidation of the quality check working on the manual KYC review |
| Tong, Crystal | 10/19/2023 | 2.4 | Respond to the questions raised from the customer service on KYC status |
| Tong, Crystal | 10/19/2023 | 3.1 | Perform quality check on the manual KYC workings for the retail customers |
| Tong, Crystal | 10/19/2023 | 1.2 | Respond to comments and revise the KYC process deck on secondary claims |
| Tong, Crystal | 10/19/2023 | 1.6 | Answer to questions raised from the customer service on KYC status |
| Tong, Crystal | 10/19/2023 | 3.1 | Draft and prepare the KYC process deck on secondary claims |
| Tong, Crystal | 10/19/2023 | 2.4 | Conduct QC on the manual KYC for the retail customers |
| Tong, Crystal | 10/19/2023 | 0.4 | Call with L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), P. Laurie (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Yan, Jack | 10/19/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, K. Pestano, J. Yan (A&M) regarding weekly AML decision |
| Yan, Jack | 10/19/2023 | 0.4 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding the proposed KYC process for secondary claims |
| Yan, Jack | 10/19/2023 | 2.8 | Perform quality check on KYC manual review performed by Integreon US team as at October 19, 2023 |
| Yan, Jack | 10/19/2023 | 2.2 | Revise the deck for proposed KYC flows on secondary claims after the call with S&C |
| Yan, Jack | 10/19/2023 | 0.8 | Answer queries from FTX Customer Service as at October 19, 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 10/19/2023 | 0.9 | Update manual review ticket tracker as at October 19, 2023 |
| Yan, Jack | 10/19/2023 | 2.9 | Prepare the deck for proposed KYC flows on secondary claims |
| Yan, Jack | 10/19/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and S. Sinha and others (Integreon) to host manual review daily catch up |
| Yang, Sharon | 10/19/2023 | 2.8 | Review customer claim report to capture discrepancies with claim POC |
| Yang, Sharon | 10/19/2023 | 2.9 | Analyze claim report to determine transferred claims |
| Yang, Sharon | 10/19/2023 | 2.3 | Review claims in preparation of objection and determined if additional claims filed or transferred in association with surviving claims |
| Zatz, Jonathan | 10/19/2023 | 2.9 | Script database related to request for claims data to include overstated claims into discarded claims status |
| Zatz, Jonathan | 10/19/2023 | 2.7 | Script database related to request for claims data to include concatenated claimed tickers |
| Zatz, Jonathan | 10/19/2023 | 0.9 | Correspondence regarding request for schedule status as part of preference data analysis |
| Zatz, Jonathan | 10/19/2023 | 1.1 | Script database related to request for claims data to include concatenated scheduled tickers |
| Zatz, Jonathan | 10/19/2023 | 0.9 | Script database related to request for claims data to include transferred claims |
| Zatz, Jonathan | 10/19/2023 | 2.6 | Script database related to request for claims data to include discarded claims |
| Zatz, Jonathan | 10/19/2023 | 1.4 | Script database related to request for claims data to include sumsub KYC data |
| Zatz, Jonathan | 10/19/2023 | 0.6 | Correspondence regarding updated ticker category mapping table |
| Zatz, Jonathan | 10/19/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz, and R. Esposito (A&M) re: customer portal claims reconciliation and open issues |
| Arora, Rohan | 10/20/2023 | 1.6 | Resume the process of integrating customer claims with the account details available in the database |
| Arora, Rohan | 10/20/2023 | 1.6 | Proceed with the ongoing effort to reconcile customer claims with the account details contained in the database |
| Arora, Rohan | 10/20/2023 | 0.5 | Call with D. Lewandowski, P. Avdellas, R. Arora, and S. Yang (A&M) re: customer claim matching walkthrough |
| Arora, Rohan | 10/20/2023 | 2.1 | Provide assistance in refreshing and updating the claim status deck for weekly refresh |
| Arora, Rohan | 10/20/2023 | 1.3 | Begin process of matching customer claims with account details in database |
| Arora, Rohan | 10/20/2023 | 0.9 | Ensure that the data source tables are synchronized with the latest information |
| Arora, Rohan | 10/20/2023 | 0.2 | Call with L. Francis and R. Arora (A&M) re: weekly refresh of claims reporting deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 10/20/2023 | 3.1 | Assist with the weekly renewal and update of the claim status deck |
| Arora, Rohan | 10/20/2023 | 0.7 | Resume the ongoing process of integrating customer claims with the account details available in the database while ensuring reconciliation |
| Arora, Rohan | 10/20/2023 | 1.9 | Carry on with the ongoing effort to reconcile customer claims with their corresponding account details in the database |
| Arora, Rohan | 10/20/2023 | 1.2 | Continue the task of aligning customer claims with their corresponding account details as part of the ongoing reconciliation process in the database |
| Avdellas, Peter | 10/20/2023 | 0.5 | Call with D. Lewandowski, P. Avdellas, R. Arora, and S. Yang (A&M) re: customer claim matching walkthrough |
| Avdellas, Peter | 10/20/2023 | 0.7 | Discussion with P. Avdellas and L. Francis (A&M) re: Omnibus objection overview and analysis |
| Avdellas, Peter | 10/20/2023 | 0.7 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $100,000 and $150,000 in an attempt to match unique main account ID by name on file |
| Avdellas, Peter | 10/20/2023 | 1.3 | Consolidate all potential matches between both claims registers (customer and non-customer) and matched CUD schedules to identify claims for additional review to determine if they are truly duplicative |
| Avdellas, Peter | 10/20/2023 | 1.1 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $100,000 and $150,000 in an attempt to match unique main account ID by customer code provided |
| Avdellas, Peter | 10/20/2023 | 1.1 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $150,000 and $200,000 in an attempt to match unique main account ID by customer code provided |
| Avdellas, Peter | 10/20/2023 | 1.4 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $150,000 and $200,000 in an attempt to match unique main account ID by name on file |
| Avdellas, Peter | 10/20/2023 | 1.6 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $150,000 and $200,000 in an attempt to match unique main account ID by email address on file |
| Avdellas, Peter | 10/20/2023 | 0.9 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $100,000 and $150,000 in an attempt to match unique main account ID by email address on file |
| Avdellas, Peter | 10/20/2023 | 1.2 | Identify claims submitted through FTX customer portal and non-customer claims register based on specific claimant information to identify all claims in both populations to assist in diligence request |
| Avdellas, Peter | 10/20/2023 | 1.4 | Consolidate all potential matches between FTX customer portal and non-customer claims register to identify for additional review to determine if claims are truly duplicative |
| Baker, Kevin | 10/20/2023 | 0.2 | Call with K. Baker and A. Mohammed (A&M) to discuss data request on claims data |
| Chambers, Henry | 10/20/2023 | 0.5 | Correspondence with S&C regarding response to creditor queries |
| Chambers, Henry | 10/20/2023 | 0.6 | Prepare outline response to KYC clarification questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 10/20/2023 | 0.7 | Consider roles for additional FTX KYC staff support |
| Chamma, Leandro | 10/20/2023 | 0.6 | Research KYC legacy files on Relativity to provide feedback on KYC applications with data discrepancies |
| Chamma, Leandro | 10/20/2023 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss customer support requests and daily reporting of stats to S&C |
| Chamma, Leandro | 10/20/2023 | 0.7 | Analyze KYC applications escalated for second level review by UK and US manual reviewers from Integreon |
| Chamma, Leandro | 10/20/2023 | 2.4 | Draft spreadsheet with data related to high balance accounts for purposes of reporting to S&C |
| Chamma, Leandro | 10/20/2023 | 0.1 | Draft claims portal KYC metrics for recordkeeping and reporting purposes |
| Chamma, Leandro | 10/20/2023 | 1.7 | Monitor live chat to answer questions presented by claims portal customer support team in respect with status of applications to enable 2 factor authentication reset |
| Chamma, Leandro | 10/20/2023 | 0.3 | Draft email for S&C with summary of KYC status for high balance accounts and encrypted spreadsheet with KYC status and further details |
| Chamma, Leandro | 10/20/2023 | 1.4 | Review claims portal high balance KYC applications approved and with further documents requested by two UK manual reviewers for quality control purpose |
| Esposito, Rob | 10/20/2023 | 0.6 | Prepare updates to the processing withdrawal plan presentation |
| Esposito, Rob | 10/20/2023 | 0.2 | Update PMO slides for weekly distribution |
| Esposito, Rob | 10/20/2023 | 0.7 | Prepare outline of claims process presentation |
| Esposito, Rob | 10/20/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, and R. Esposito (A&M) re: balloting in the FTX Portal |
| Esposito, Rob | 10/20/2023 | 0.4 | Teleconference with R Esposito, R. Gordon, D. Lewandowski, K. Kearney, G. Walia, A. Mohammed(A&M) over withdrawal analysis strategy |
| Esposito, Rob | 10/20/2023 | 1.2 | Review of customer claims reconciliation sheets to understand discrepancies in scheduled to filed claims |
| Esposito, Rob | 10/20/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito (A&M), J. Croke, A. Kranzley (S&C) re: claims objections and customer claim resolution |
| Esposito, Rob | 10/20/2023 | 1.3 | Analysis and summary of customer claims filed against accounts with processing withdrawals |
| Flynn, Matthew | 10/20/2023 | 0.5 | Discussion with M. Flynn, K. Ramanathan (A&M) re: balloting in the FTX Portal |
| Flynn, Matthew | 10/20/2023 | 0.7 | Review KYC customer summary for S&C |
| Flynn, Matthew | 10/20/2023 | 0.8 | Review customer support consulting agreements for S&C |
| Flynn, Matthew | 10/20/2023 | 0.9 | Draft customer analysis calculation for the customer portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/20/2023 | 1.3 | Buildout of reclassify objections for duplicate non-customer claims that match to Portal Customer claims |
| Francis, Luke | 10/20/2023 | 1.8 | Update customer claims presentation to include adjustments from weeks worth of reconciliation |
| Francis, Luke | 10/20/2023 | 0.7 | Discussion with P. Avdellas and L. Francis (A&M) re: Omnibus objection overview and analysis |
| Francis, Luke | 10/20/2023 | 2.1 | Review of claims with processing withdrawals to include within workplan analysis |
| Francis, Luke | 10/20/2023 | 0.7 | Call with L. Francis and R. Arora (A&M) re: weekly refresh of claims reporting deck |
| Francis, Luke | 10/20/2023 | 1.7 | Update claims reconciliation workplans to include estimated timeline of objectives with Update bridges based on updated figures |
| Gordon, Robert | 10/20/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, D. Lewandowski, K. Kearney, G. Walia, A. Mohammed(A&M) over withdrawal analysis strategy |
| Hubbard, Taylor | 10/20/2023 | 1.6 | Prepare instructions for the customer claims matching exercise for walkthrough purposes |
| Hubbard, Taylor | 10/20/2023 | 0.5 | Call with S. Kotarba, A. Kane, and T. Hubbard (A&M) re: customer claim matching walkthrough |
| Hubbard, Taylor | 10/20/2023 | 0.7 | Incorporate Metabase into the workflow for accurate customer claims matching |
| Hubbard, Taylor | 10/20/2023 | 2.6 | Review of Metabase data for matching customer claims to main account IDs |
| Hubbard, Taylor | 10/20/2023 | 1.3 | Apply the Metabase platform to facilitate the matching of customer claims |
| Hubbard, Taylor | 10/20/2023 | 2.1 | Apply Metabase in the context of customer claims matching procedures |
| Hubbard, Taylor | 10/20/2023 | 2.9 | Implement Metabase for the task of matching customer claims |
| Johnson, Robert | 10/20/2023 | 1.6 | Incorporate latest Kroll dataset into Claims Management schema for analysis and reporting |
| Kane, Alex | 10/20/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $54000-56000 reporting USD |
| Kane, Alex | 10/20/2023 | 1.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $58000-60000 reporting USD |
| Kane, Alex | 10/20/2023 | 1.9 | Review HR Salary-Benefits claims marked for objection for basis of claim and attached documentation |
| Kane, Alex | 10/20/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $56000-58000 reporting USD |
| Kane, Alex | 10/20/2023 | 0.5 | Call with S. Kotarba, A. Kane, and T. Hubbard (A&M) re: customer claim matching walkthrough |
| Kane, Alex | 10/20/2023 | 2.1 | Review HR Severance claims marked for objection for basis of claim and attached documentation |
| Kearney, Kevin | 10/20/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, D. Lewandowski, K. Kearney, G. Walia, A. Mohammed(A&M) over withdrawal analysis strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/20/2023 | 0.4 | Teleconference with R Esposito, R. Gordon, D. Lewandowski, K. Kearney, G. Walia, A. Mohammed(A&M) over withdrawal analysis strategy |
| Kotarba, Steve | 10/20/2023 | 0.5 | Call with S. Kotarba, A. Kane, and T. Hubbard (A&M) re: customer claim matching walkthrough |
| Kotarba, Steve | 10/20/2023 | 1.1 | Prepare objection analysis to overstated claims of certain former employees |
| Kotarba, Steve | 10/20/2023 | 1.4 | Reconcile open HR non-customer claims |
| Kotarba, Steve | 10/20/2023 | 0.3 | Discussion with A. Mohammed, K. Ramanathan, D. Lewandowski, S. Kotarba (A&M), S. Perry, H. Alli, and J. Karotkin (Kroll) re: customer portal status |
| Kotarba, Steve | 10/20/2023 | 1.4 | Update plan estimates re non-customer claims to reflect recent reconciliation |
| Kotarba, Steve | 10/20/2023 | 2.2 | Prepare slide overview of non-customer progress updates for management/team review related to claims reconciliation |
| Lewandowski, Douglas | 10/20/2023 | 0.5 | Call with D. Lewandowski, P. Avdellas, R. Arora, and S. Yang (A&M) re: customer claim matching walkthrough |
| Lewandowski, Douglas | 10/20/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, and R. Esposito (A&M) re: balloting in the FTX Portal |
| Lewandowski, Douglas | 10/20/2023 | 1.1 | Prepare revised claims summary based on latest Kroll data for review to incorporate into revised customer deck |
| Lewandowski, Douglas | 10/20/2023 | 1.1 | Prepare listing of open Kroll portal issues in preparation for discussion with Kroll and FTX |
| Lewandowski, Douglas | 10/20/2023 | 0.3 | Research customer balances/claim status in customer claims data for discussion with A&M/S&C |
| Lewandowski, Douglas | 10/20/2023 | 1.7 | Prepare responses to diligence requests for certain claimants for S&C |
| Lewandowski, Douglas | 10/20/2023 | 0.5 | Discussion with M. Flynn, K. Ramanathan (A&M) re: balloting in the FTX Portal |
| Lewandowski, Douglas | 10/20/2023 | 0.4 | Teleconference with R Esposito, R. Gordon, D. Lewandowski, K. Kearney, G. Walia, A. Mohammed(A&M) over withdrawal analysis strategy |
| Lewandowski, Douglas | 10/20/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito (A&M), J. Croke, A. Kranzley (S&C) re: claims objections and customer claim resolution |
| Lewandowski, Douglas | 10/20/2023 | 0.3 | Discussion with A. Mohammed, K. Ramanathan, D. Lewandowski, S. Kotarba (A&M), S. Perry, H. Alli, and J. Karotkin (Kroll) re: customer portal status |
| Mohammed, Azmat | 10/20/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, and R. Esposito (A&M) re: balloting in the FTX Portal |
| Mohammed, Azmat | 10/20/2023 | 1.8 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/20/23 |
| Mohammed, Azmat | 10/20/2023 | 0.2 | Call with K. Baker and A. Mohammed (A&M) to discuss data request on claims data |
| Mohammed, Azmat | 10/20/2023 | 1.7 | Review data, legacy code, and procedures related to processing withdrawals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/20/2023 | 0.6 | Coordinate development efforts related to logging KYC start datetime |
| Mohammed, Azmat | 10/20/2023 | 0.9 | Research ballot options and functions from other cases |
| Mohammed, Azmat | 10/20/2023 | 0.4 | Document balloting and voting requirements in Jira |
| Mohammed, Azmat | 10/20/2023 | 1.3 | Design balloting functionality and capability |
| Mohammed, Azmat | 10/20/2023 | 0.3 | Discussion with A. Mohammed, K. Ramanathan, D. Lewandowski, S. Kotarba (A&M), S. Perry, H. Alli, and J. Karotkin (Kroll) re: customer portal status |
| Negus, Matthew | 10/20/2023 | 0.6 | Review of draft responses to customer claims portal privacy requests |
| Pestano, Kyle | 10/20/2023 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss customer support requests and daily reporting of stats to S&C |
| Pestano, Kyle | 10/20/2023 | 1.5 | Investigate AWS data mismatch and data null cases in Relativity and reconcile to FTI output of subfolders |
| Pestano, Kyle | 10/20/2023 | 1.1 | Analyze the files received from Sumsub and discuss/send to the appropriate KYC Ops team members and analyze the files received from FTI and draft questions to the appropriate data team members |
| Ramanathan, Kumanan | 10/20/2023 | 0.8 | Review perpetual reconciliation for specific customer and discuss with J. Ray (FTX) |
| Sarmiento, Dubhe | 10/20/2023 | 1.4 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 20 October |
| Sullivan, Christopher | 10/20/2023 | 0.7 | Review updated claims summary deck for latest reconciliations |
| Tenney, Bridger | 10/20/2023 | 0.7 | Review updates to customer claims figures and KYC percentages |
| Tong, Crystal | 10/20/2023 | 0.2 | Call with C. Tong and J. Yan (A&M) regarding comments left on proposed KYC flows on secondary claims |
| Tong, Crystal | 10/20/2023 | 1.4 | Respond to questions raised from the customer service on KYC status for retail customers |
| Tong, Crystal | 10/20/2023 | 2.8 | Perform QC on the manual KYC working for the retail customers |
| Tong, Crystal | 10/20/2023 | 0.6 | Conduct final checking and compile QC working from individual reviewers |
| Yan, Jack | 10/20/2023 | 0.2 | Call with C. Tong and J. Yan (A&M) regarding comments left on proposed KYC flows on secondary claims |
| Yan, Jack | 10/20/2023 | 1.9 | Perform quality check on KYC manual review performed by Integreon US team as at October 20, 2023 |
| Yan, Jack | 10/20/2023 | 0.7 | Update manual review ticket tracker as at October 20, 2023 |
| Yang, Sharon | 10/20/2023 | 0.5 | Call with D. Lewandowski, P. Avdellas, R. Arora, and S. Yang (A&M) re: customer claim matching walkthrough |
| Yang, Sharon | 10/20/2023 | 2.3 | Review claims to capture basis of claim and sufficiency of evidence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/20/2023 | 0.3 | Script database related to request to provide ticker details for specific schedule |
| Zatz, Jonathan | 10/20/2023 | 1.9 | Execute database script to consolidate 10/19 claims data from Kroll |
| Zatz, Jonathan | 10/20/2023 | 0.7 | Script database related to request to export claims data |
| Arora, Rohan | 10/21/2023 | 1.8 | Continue the effort to reconcile customer claims with their respective account details in the database |
| Arora, Rohan | 10/21/2023 | 1.4 | Continue the ongoing reconciliation and matching of customer claims to their corresponding account details in the database |
| Avdellas, Peter | 10/21/2023 | 1.6 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $75,000 and $100,000 in an attempt to match unique main account ID by email address on file |
| Chambers, Henry | 10/21/2023 | 0.2 | Correspondence with A&M team regarding institutional KYC budget |
| Chamma, Leandro | 10/21/2023 | 0.4 | Answer claims portal customer support inquiries related to KYC status and customer data |
| Chamma, Leandro | 10/21/2023 | 1.9 | Review claims portal KYC applications approved and with further documents requested by two UK and one US manual reviewers for quality control purpose |
| Esposito, Rob | 10/21/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: processing withdrawals |
| Esposito, Rob | 10/21/2023 | 0.9 | Prepare detailed updates to the processing withdrawal work plan presentation for mgmt. approval |
| Esposito, Rob | 10/21/2023 | 0.4 | Review of draft process to review claims asserted for withdrawals in process |
| Esposito, Rob | 10/21/2023 | 0.3 | Coordinate team tasks for weekend deadlines |
| Francis, Luke | 10/21/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: processing withdrawals |
| Francis, Luke | 10/21/2023 | 1.4 | Update withdrawals analysis presentation based on feedback from leadership |
| Francis, Luke | 10/21/2023 | 1.6 | Analysis of processing withdrawal claimants to transaction history prior to petition |
| Hubbard, Taylor | 10/21/2023 | 2.3 | Leverage Metabase's capabilities to execute customer claims matching tasks |
| Hubbard, Taylor | 10/21/2023 | 0.4 | Implement Metabase for the efficient matching of customer claims |
| Kane, Alex | 10/21/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $50000-51000 reporting USD |
| Kane, Alex | 10/21/2023 | 1.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $53000-54000 reporting USD |
| Kane, Alex | 10/21/2023 | 1.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $51000-53000 reporting USD |
| Kane, Alex | 10/21/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $48000-50000 reporting USD |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 10/21/2023 | 1.1 | Analyze customer claims and supporting documentation for reconciliation |
| Kotarba, Steve | 10/21/2023 | 1.2 | Update plan estimates and reporting re reconciliation efforts |
| Lewandowski, Douglas | 10/21/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: processing withdrawals |
| Lewandowski, Douglas | 10/21/2023 | 0.9 | Assist in AHC diligence related to customer with large number of crypto holdings |
| Lewandowski, Douglas | 10/21/2023 | 1.8 | Review customer claim data for customers with largest processing withdrawals |
| Lewandowski, Douglas | 10/21/2023 | 0.6 | Research customer inquiry re: scheduled/claimed crypto holdings and the Kroll portal |
| Lewandowski, Douglas | 10/21/2023 | 0.9 | Prepare updated customer slides showing total asserted amounts for PMO |
| Lewandowski, Douglas | 10/21/2023 | 0.4 | Draft revised customer disclosures for claims summary deck |
| Lewandowski, Douglas | 10/21/2023 | 2.1 | Prepare claim portion of 'processing withdrawals' deck |
| Pestano, Kyle | 10/21/2023 | 2.4 | Review complex EDD review cases with foreign docs requested from either high risk industry/jurisdiction tags from both contract teams |
| Zatz, Jonathan | 10/21/2023 | 1.4 | Script database to add pricing information to consolidated claims data |
| Zatz, Jonathan | 10/21/2023 | 3.1 | Script database to resolve issue in claims consolidation script where schedule amounts are duplicated when a loan value also exists |
| Arora, Rohan | 10/22/2023 | 2.1 | Resume the ongoing process of reconciling and integrating customer claims with respective account details available in the database |
| Avdellas, Peter | 10/22/2023 | 1.7 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $50,000 and $60,000 in an attempt to match unique main account ID by email address on file |
| Avdellas, Peter | 10/22/2023 | 1.3 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $60,000 and $75,000 in an attempt to match unique main account ID by email address on file |
| Avdellas, Peter | 10/22/2023 | 1.4 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $40,000 and $50,000 in an attempt to match unique main account ID by email address on file |
| Esposito, Rob | 10/22/2023 | 0.6 | Prepare detailed summary for communication of the weekly claims overview report |
| Esposito, Rob | 10/22/2023 | 0.3 | Prepare task list for high priority items due in current week |
| Esposito, Rob | 10/22/2023 | 0.4 | Prepare solicitation and balloting presentation template |
| Esposito, Rob | 10/22/2023 | 1.2 | Review and update to the weekly claims overview |
| Francis, Luke | 10/22/2023 | 1.4 | Update claims reconciliation workplan presentation with buildout of reconciliation to date |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 10/22/2023 | 3.1 | Perform customer claims matching with the assistance of Metabase |
| Hubbard, Taylor | 10/22/2023 | 0.9 | Carry out customer claims matching using Metabase |
| Hubbard, Taylor | 10/22/2023 | 1.9 | Utilize Metabase for matching customer claims |
| Kane, Alex | 10/22/2023 | 1.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $46000-48000 reporting USD |
| Kane, Alex | 10/22/2023 | 1.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $19000-21000 reporting USD |
| Kane, Alex | 10/22/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $23000-25000 reporting USD |
| Kane, Alex | 10/22/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $45000-46000 reporting USD |
| Kane, Alex | 10/22/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $21000-23000 reporting USD |
| Lewandowski, Douglas | 10/22/2023 | 1.8 | Review diligence request from J. Croke (S&C) for potential litigation targets |
| Tong, Crystal | 10/22/2023 | 1.7 | Perform quality check on the manual KYC for retail customers |
| Yan, Jack | 10/22/2023 | 0.6 | Answer inquiries from FTX Customer Service as at October 22, 2023 |
| Arora, Rohan | 10/23/2023 | 1.4 | Continue the ongoing procedure of linking customer claims to their associated account information in the database |
| Arora, Rohan | 10/23/2023 | 1.7 | Proceed with the reconciliation and alignment of customer claims to their associated account details in the database |
| Arora, Rohan | 10/23/2023 | 1.6 | Continue with the ongoing reconciliation of customer claims with their associated account details in the database |
| Arora, Rohan | 10/23/2023 | 2.1 | Carry on with effort to associate customer claims with their respective account details in the database as part of the ongoing reconciliation and matching process |
| Arora, Rohan | 10/23/2023 | 2.3 | Keep moving forward with the ongoing task of reconciliation and matching customer claims with account details in the database |
| Arora, Rohan | 10/23/2023 | 1.4 | Persist in the ongoing effort to associate customer claims with their respective account details in the database as part of the ongoing reconciliation and matching process |
| Arora, Rohan | 10/23/2023 | 1.2 | Resume the process of integrating customer claims with the account details available in the database while ensuring reconciliation and matching credentials |
| Avdellas, Peter | 10/23/2023 | 1.8 | Analyze current working list of duplicate claims to ensure that all information reported on the proof of claim is being accurately captured in preparation of filing omnibus objection for these duplicate claims |
| Avdellas, Peter | 10/23/2023 | 1.6 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $15,000 and $20,000 in an attempt to match unique main account ID by email address on file |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/23/2023 | 1.6 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $30,000 and $40,000 in an attempt to match unique main account ID by email address on file |
| Avdellas, Peter | 10/23/2023 | 1.4 | Analyze current working list of amended claims to ensure that all information reported on the proof of claim is being accurately captured in preparation of filing omnibus objection for these amended claims |
| Avdellas, Peter | 10/23/2023 | 1.8 | Analyze unmatched customer claims submitted through FTX portal with filed amounts between $20,000 and $30,000 in an attempt to match unique main account ID by email address on file |
| Chambers, Henry | 10/23/2023 | 0.4 | Correspondence with S&C regarding potential third party investigations firms for secondary holder KYC |
| Chambers, Henry | 10/23/2023 | 0.3 | Correspondence with A&M team regarding KYC for secondary holders |
| Chambers, Henry | 10/23/2023 | 0.9 | Review of KYC for secondary holders deck |
| Coverick, Steve | 10/23/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M), A. Kranzley (S&C) re: claims objection procedures |
| Coverick, Steve | 10/23/2023 | 0.5 | Meeting with E. Mosley, R. Esposito, and S. Coverick (A&M) re: omnibus objection procedures |
| Esposito, Rob | 10/23/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Zatz (A&M) re: customer schedule/claims updates |
| Esposito, Rob | 10/23/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, (A&M) and A. Kranzley (A&M) re: omnibus claims objections procedures |
| Esposito, Rob | 10/23/2023 | 0.5 | Meeting with E. Mosley, R. Esposito, and S. Coverick (A&M) re: omnibus objection procedures |
| Esposito, Rob | 10/23/2023 | 1.2 | Prepare updates to the claims reconciliation reporting for distribution to FTX management |
| Esposito, Rob | 10/23/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, (A&M) re: omnibus claims objections procedures |
| Esposito, Rob | 10/23/2023 | 1.6 | Review and analysis of claims reconciliations and transaction data of certain claims traders |
| Esposito, Rob | 10/23/2023 | 0.2 | Discuss known creditors for motion to dismiss with L Francis and D Lewandowski |
| Esposito, Rob | 10/23/2023 | 0.8 | Review and analysis of claims details and summary for reporting purposes |
| Esposito, Rob | 10/23/2023 | 1.3 | Prepare updates to the processing withdrawal plan for review thereof |
| Esposito, Rob | 10/23/2023 | 0.7 | Prepare detailed team work plan for claims reconciliation and reporting |
| Esposito, Rob | 10/23/2023 | 0.2 | Discuss duplicate claims objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/23/2023 | 0.7 | Discuss claims objection drafts with L Francis and R Esposito (A&M) |
| Flynn, Matthew | 10/23/2023 | 0.8 | Call with M. Flynn and A.Mohammed (A&M) to discuss status on technology items with the claims portal and process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/23/2023 | 0.4 | Review of contract data privacy terms for S&C |
| Flynn, Matthew | 10/23/2023 | 0.8 | Review customer support ticket requests |
| Francis, Luke | 10/23/2023 | 1.2 | Review of non-tax governmental claims to perform triage / reconciliation |
| Francis, Luke | 10/23/2023 | 0.2 | Discuss known creditors for motion to dismiss with L Francis and D Lewandowski |
| Francis, Luke | 10/23/2023 | 0.8 | Update weekly claims reporting presentation for changes from previous week |
| Francis, Luke | 10/23/2023 | 0.2 | Discuss duplicate claims objections with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/23/2023 | 0.7 | Create proposed claims reconciliation timelines for non-customer claims |
| Francis, Luke | 10/23/2023 | 0.7 | Discuss claims objection drafts with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/23/2023 | 1.2 | Review of new claims register for initial claims triage |
| Hubbard, Taylor | 10/23/2023 | 1.7 | Assist with data request by matching creditors with their corresponding main account ID's |
| Hubbard, Taylor | 10/23/2023 | 1.8 | Execute the task of matching customer claims by means of Metabase |
| Hubbard, Taylor | 10/23/2023 | 2.9 | Execute customer claims matching by leveraging Metabase |
| Hubbard, Taylor | 10/23/2023 | 1.6 | Employ Metabase to match customer claims |
| Johnston, David | 10/23/2023 | 0.8 | Review claims filed against FTX EU Ltd |
| Kane, Alex | 10/23/2023 | 1.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $15000-16000 reporting USD |
| Kane, Alex | 10/23/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $14000-15000 reporting USD |
| Kane, Alex | 10/23/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $16000-17000 reporting USD |
| Kane, Alex | 10/23/2023 | 1.5 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $13000-14000 reporting USD |
| Kane, Alex | 10/23/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $18000-19000 reporting USD |
| Kane, Alex | 10/23/2023 | 1.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $17000-18000 reporting USD |
| Kotarba, Steve | 10/23/2023 | 0.5 | Meeting with D. Lewandowski and S. Kotarba (A&M) re: omnibus objection procedures |
| Kotarba, Steve | 10/23/2023 | 1.5 | Review of material non-customer claims for reporting and reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 10/23/2023 | 1.6 | Prepare analysis re omnibus objection procedures and pending objections |
| Lewandowski, Douglas | 10/23/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, (A&M) and A. Kranzley (A&M) re: omnibus claims objections procedures |
| Lewandowski, Douglas | 10/23/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Zatz (A&M) re: customer schedule/claims updates |
| Lewandowski, Douglas | 10/23/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, (A&M) re: omnibus claims objections procedures |
| Lewandowski, Douglas | 10/23/2023 | 0.5 | Meeting with E. Mosley, R. Esposito, and S. Coverick (A&M) re: omnibus objection procedures |
| Lewandowski, Douglas | 10/23/2023 | 0.5 | Meeting with D. Lewandowski and S. Kotarba (A&M) re: omnibus objection procedures |
| Lewandowski, Douglas | 10/23/2023 | 1.2 | Prepare customer claims disclosures for weekly PMO deck based on new customer data |
| Lewandowski, Douglas | 10/23/2023 | 0.8 | Review customer ticker data to identify duplicative asserted types/values |
| Lewandowski, Douglas | 10/23/2023 | 0.2 | Discuss known creditors for motion to dismiss with L Francis and D Lewandowski |
| Lewandowski, Douglas | 10/23/2023 | 1.3 | Review claim inquiries from A. Holland (S&C) related to litigation targets |
| Lewandowski, Douglas | 10/23/2023 | 0.6 | Research other claims related to FTX OTC activity |
| Mohammed, Azmat | 10/23/2023 | 0.8 | Call with M. Flynn and A.Mohammed (A&M) to discuss status on technology items with the claims portal and process |
| Mohammed, Azmat | 10/23/2023 | 2.1 | Support FTX Customer Support and KYC teams on technical matters and cases on 10/23/23 |
| Mohammed, Azmat | 10/23/2023 | 1.1 | Collaborate with FTX CS, S&C, and Sygnia for identifying phishing email and site data |
| Mohammed, Azmat | 10/23/2023 | 1.6 | Coordinate engineering efforts to support claims reconciliation process and when KYC was started |
| Mohammed, Azmat | 10/23/2023 | 0.3 | Review claims portal outstanding work and JIRA board |
| Mosley, Ed | 10/23/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M), A. Kranzley (S&C) re: claims objection procedures |
| Mosley, Ed | 10/23/2023 | 0.5 | Meeting with E. Mosley, R. Esposito, and S. Coverick (A&M) re: omnibus objection procedures |
| Pestano, Kyle | 10/23/2023 | 0.6 | Review updated excel spreadsheet provided by FTI for FTX Legacy database KYC applicants documentation |
| Pestano, Kyle | 10/23/2023 | 0.3 | Analyze files extracted from Sumsub regarding emails and creation dates for select KYC applicant profiles |
| Pestano, Kyle | 10/23/2023 | 0.9 | Investigate bad proof of address cases escalated from Integreon contractors and internal customer service personnel |
| Pestano, Kyle | 10/23/2023 | 1.8 | Review KYC documents for EDD cases that need SOF verification that were escalated due to high risk jurisdiction or industry from the contract review teams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/23/2023 | 0.6 | Investigate high level account balances with AWS data mismatch due to address not matching and discuss accordingly with Integreon and Sumsub |
| Pestano, Kyle | 10/23/2023 | 0.7 | Resolve customer support requests for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates |
| Pestano, Kyle | 10/23/2023 | 0.5 | Investigate customer support requests for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates |
| Pestano, Kyle | 10/23/2023 | 0.4 | Resolve customer support requests for AWS name mismatch issues, KYC applicants submitting additional documents, 2FA resets, and KYC status updates |
| Ramanathan, Kumanan | 10/23/2023 | 0.6 | Review and provide feedback on KYC process for secondary claims |
| Sunkara, Manasa | 10/23/2023 | 2.8 | Query the database for all deposits that match a list of criteria for a claims analysis |
| Sunkara, Manasa | 10/23/2023 | 2.9 | Confirm the user accounts associated with specific transactions for a claims analysis |
| Sunkara, Manasa | 10/23/2023 | 0.8 | Quality check SQL scripts to provide accurate data extracts for a claims request |
| Tong, Crystal | 10/23/2023 | 0.4 | Review and assign the cases requiring manual KYC review on retail customers |
| Tong, Crystal | 10/23/2023 | 0.4 | Perform final check and consolidation of the QC working from second level reviewers |
| Tong, Crystal | 10/23/2023 | 1.4 | Perform quality check on the manual KYC working for retail customers |
| Tong, Crystal | 10/23/2023 | 1.1 | Respond queries from customer service regarding the KYC status |
| Yan, Jack | 10/23/2023 | 1.8 | Perform quality check on KYC manual review performed by Integreon US team as at October 23, 2023 |
| Yan, Jack | 10/23/2023 | 0.8 | Answer inquiries from FTX Customer Service as at October 23, 2023 |
| Yang, Sharon | 10/23/2023 | 2.9 | Analyze claim register to match with customer account ID |
| Yang, Sharon | 10/23/2023 | 1.8 | Review claim details to determine matching accuracy |
| Yang, Sharon | 10/23/2023 | 2.8 | Review customer account IDs to match with claims register |
| Zatz, Jonathan | 10/23/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Zatz (A&M) re: customer schedule/claims updates |
| Zatz, Jonathan | 10/23/2023 | 2.3 | Script database related to request to provide CUD flag summary with counts and amounts |
| Zatz, Jonathan | 10/23/2023 | 1.9 | Update database script logic related to flagging surviving claim for each discarded claim |
| Zatz, Jonathan | 10/23/2023 | 3.1 | Script database related to request to provide top discarded claims and associated surviving claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/23/2023 | 2.6 | Clean up old excess code from database script that consolidates claim data |
| Arora, Rohan | 10/24/2023 | 2.3 | Proceed with the ongoing effort to reconcile customer claims with the account details contained in the database |
| Arora, Rohan | 10/24/2023 | 2.6 | Push forward with the process of integrating customer claims with the account details available in the database |
| Arora, Rohan | 10/24/2023 | 3.1 | Resume the process of correlating customer claims with account details stored in the database |
| Arora, Rohan | 10/24/2023 | 2.7 | Continue with the process of associating customer claims with their respective account details in the database as part of the ongoing reconciliation and matching process |
| Avdellas, Peter | 10/24/2023 | 0.8 | Meeting with P. Avdellas and T. Hubbard (A&M) re: Matching main account IDs to customer claim based on email address on file |
| Avdellas, Peter | 10/24/2023 | 1.4 | Analyze proof of claim for subset of non-customer claims in an attempt to identify email address that was registered with FTX account in an attempt to match unique main account ID |
| Avdellas, Peter | 10/24/2023 | 0.9 | Analyze claimant differences based on updated Kroll register from 10/24/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/24/2023 | 1.4 | Assist in preparation of summary of duplicate customer claims omnibus objection draft in preparation of filing omnibus objection for duplicate claims |
| Avdellas, Peter | 10/24/2023 | 1.3 | Analyze claim amount differences based on updated Kroll register from 10/24/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/24/2023 | 1.1 | Analyze most recent Kroll claims register from 10/24/23 to update internal register with updated owner of claim based on transfer of claim |
| Avdellas, Peter | 10/24/2023 | 1.2 | Assist in preparation of summary of duplicate non-customer claims omnibus objection draft in preparation of filing omnibus objection for duplicate claims |
| Avdellas, Peter | 10/24/2023 | 1.4 | Analyze claim differences based on updated Kroll register from 10/24/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Chambers, Henry | 10/24/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Esposito, Rob | 10/24/2023 | 0.4 | Call with L Francis and R Esposito (A&M) re: updates to claims reconciliation workstreams |
| Esposito, Rob | 10/24/2023 | 1.4 | Prepare updates to the claims reconciliation process presentation for FTX management |
| Esposito, Rob | 10/24/2023 | 0.3 | Review of draft claims objection summary to provide comments to team |
| Esposito, Rob | 10/24/2023 | 0.3 | Coordinate frivolous claims objection plan/process |
| Esposito, Rob | 10/24/2023 | 1.4 | Review of customer claims for superseded objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/24/2023 | 0.9 | Discussion with D. Lewandowski, R. Esposito, (A&M) re: open items including omnibus objections, customer claims reconciliation, and ad hoc requests |
| Flynn, Matthew | 10/24/2023 | 0.6 | Review outstanding customer support tickets for customer support |
| Flynn, Matthew | 10/24/2023 | 0.8 | Review balloting process and portal design for S&C |
| Flynn, Matthew | 10/24/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 10/24/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 10/24/2023 | 2.2 | Analysis of customer filed claims to scheduled claim amounts with variance reporting for key differences |
| Francis, Luke | 10/24/2023 | 0.4 | Call with L Francis and R Esposito (A&M) re: updates to claims reconciliation workstreams |
| Francis, Luke | 10/24/2023 | 1.3 | Review of claims marked for amended to ensure accuracy of reporting |
| Francis, Luke | 10/24/2023 | 1.6 | Buildout of variance reporting to customer claims for triage workplan |
| Francis, Luke | 10/24/2023 | 1.1 | Buildout of claims objection templates for amended claims |
| Francis, Luke | 10/24/2023 | 1.6 | Buildout of claims objection templates for duplicate claims |
| Hubbard, Taylor | 10/24/2023 | 2.4 | Perform main account ID matching exercise for non-customer claims |
| Hubbard, Taylor | 10/24/2023 | 2.4 | Leverage metabase for the purpose of customer claims matching |
| Hubbard, Taylor | 10/24/2023 | 2.9 | Carry out customer claims matching with the assistance of metabase |
| Hubbard, Taylor | 10/24/2023 | 0.8 | Meeting with P. Avdellas and T. Hubbard (A&M) re: Matching main account IDs to customer claim based on email address on file |
| Johnson, Robert | 10/24/2023 | 0.6 | Update Metabase to remove duplicative tables associated with claims data |
| Johnston, David | 10/24/2023 | 0.7 | Review analysis of FTX EU Ltd. intercompany claim |
| Kane, Alex | 10/24/2023 | 1.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $12000-13000 reporting USD |
| Kane, Alex | 10/24/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $8000-9000 reporting USD |
| Kane, Alex | 10/24/2023 | 1.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $10000-11000 reporting USD |
| Kane, Alex | 10/24/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $11000-12000 reporting USD |
| Kane, Alex | 10/24/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $9000-10000 reporting USD |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/24/2023 | 2.3 | Prepare diligence requests from S&C related to litigation targets and claims |
| Lewandowski, Douglas | 10/24/2023 | 1.4 | Summarize customer claims reconciliation outline in preparation of workplan deck |
| Lewandowski, Douglas | 10/24/2023 | 0.1 | Correspond with Kroll re: notice parties for FTX Customers |
| Lewandowski, Douglas | 10/24/2023 | 0.4 | Review omnibus claims objection summaries |
| Lewandowski, Douglas | 10/24/2023 | 0.9 | Discussion with D. Lewandowski, R. Esposito, (A&M) re: open items including omnibus objections, customer claims reconciliation, and ad hoc requests |
| Lowe, Sam | 10/24/2023 | 0.2 | Call with M. Negus, Q. Zhang, S. Lowe, D. Sarmiento (A&M) to agree approach to handle a customer privacy request |
| Mohammed, Azmat | 10/24/2023 | 2.3 | Support FTX Customer Service and KYC Manual reviewing teams with technical matters on 10/24/23 |
| Mohammed, Azmat | 10/24/2023 | 1.2 | Support efforts to identify phishing email and site originations and threat vectors |
| Mohammed, Azmat | 10/24/2023 | 0.3 | Coordinate development efforts related to storing KYC start datetime |
| Mohammed, Azmat | 10/24/2023 | 1.1 | Review and edit KYC processes and claims portal workflows |
| Mohammed, Azmat | 10/24/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 10/24/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Negus, Matthew | 10/24/2023 | 0.2 | Call with M. Negus, Q. Zhang, S. Lowe, D. Sarmiento (A&M) to agree approach to handle a customer privacy request |
| Pestano, Kyle | 10/24/2023 | 0.4 | Call with Q. Zhang, K. Pestano (A&M) to discuss aws data null cases |
| Pestano, Kyle | 10/24/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 10/24/2023 | 1.1 | Reconcile the AWS data null output of cases in Relativity and prepare a summary in order to update the KYC team as to the new process of completing these cases |
| Pestano, Kyle | 10/24/2023 | 0.2 | Resolve requests escalated by customer support representatives and Integreon for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates throughout the day |
| Pestano, Kyle | 10/24/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/24/2023 | 0.7 | Investigate requests escalated by customer support representatives and Integreon for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates throughout the day |
| Pestano, Kyle | 10/24/2023 | 0.5 | Discuss S&C target list cases with KYC team members and review QC notes regarding daily review of escalated cases by contracted KYC review team before our daily update call with Integreon |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/24/2023 | 2.4 | Review complex EDD review cases with foreign docs escalated from contract teams and consisting of either high risk industry/jurisdiction tags, AWS data mismatch, or AML hits |
| Ramanathan, Kumanan | 10/24/2023 | 0.6 | Review of Coin Metrics data file provided for estimation motion and provide approval |
| Sarmiento, Dubhe | 10/24/2023 | 1.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 24 October |
| Sarmiento, Dubhe | 10/24/2023 | 0.2 | Call with M. Negus, Q. Zhang, S. Lowe, D. Sarmiento (A&M) to agree approach to handle a customer privacy request |
| Tong, Crystal | 10/24/2023 | 2.9 | Conduct quality check on the manual KYC for retail customers |
| Tong, Crystal | 10/24/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 10/24/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Tong, Crystal | 10/24/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Yan, Jack | 10/24/2023 | 3.1 | Perform quality check on KYC manual review performed by Integreon US team as at October 24, 2023 |
| Yan, Jack | 10/24/2023 | 0.9 | Update the manual review ticket tracker for the ones stuck processing as at October 24, 2023 |
| Yan, Jack | 10/24/2023 | 0.8 | Answer inquiries from FTX Customer Service as at October 24, 2023 |
| Yan, Jack | 10/24/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Yang, Sharon | 10/24/2023 | 2.8 | Analyze claim details to match non-customer claims with customer account ID |
| Yang, Sharon | 10/24/2023 | 1.9 | Review customer claims to extract customer account ID from database |
| Zatz, Jonathan | 10/24/2023 | 2.2 | Script database to add schedule number to claims consolidation tables |
| Zatz, Jonathan | 10/24/2023 | 0.9 | Check for anomalies in latest provided schedule number mapping file |
| Zhang, Qi | 10/24/2023 | 0.2 | Call with M. Negus, Q. Zhang, S. Lowe, D. Sarmiento (A&M) to agree approach to handle a customer privacy request |
| Zhang, Qi | 10/24/2023 | 0.4 | Call with Q. Zhang, K. Pestano (A&M) to discuss aws data null cases |
| Zhang, Qi | 10/24/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 10/24/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Zhang, Qi | 10/24/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), A. Porwal (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 10/25/2023 | 2.6 | Continue the ongoing procedure of linking customer claims to their associated account information in the database |
| Arora, Rohan | 10/25/2023 | 1.2 | Carry on with the process of matching customer claims to the account information in the database as part of the overarching the reconciliation and matching process |
| Arora, Rohan | 10/25/2023 | 0.9 | Call with R. Navarro, B. Bangerter (FTX) J. Sielinski, R. Esposito, D. Lewandowski, R. Arora (A&M) to discuss help center workflows used for claims outreach |
| Arora, Rohan | 10/25/2023 | 0.9 | Continue the process of aligning customer claims with their corresponding account details as part of the ongoing reconciliation effort |
| Arora, Rohan | 10/25/2023 | 1.6 | Proceed with the reconciliation and alignment of customer claims using their associated account details stored in the database |
| Arora, Rohan | 10/25/2023 | 1.5 | Keep moving forward with the ongoing task of reconciliation and matching customer claims with account details in the database |
| Avdellas, Peter | 10/25/2023 | 0.7 | Discussion with P. Avdellas, T. Hubbard, D. Lewandowski (A&M) re: Main account ID matching for non-customer claims |
| Avdellas, Peter | 10/25/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims transfers processing updates |
| Avdellas, Peter | 10/25/2023 | 1.3 | Analyze unmatched non-customer claims with a filed amount between $25,000 and $100,000 that had an email address located on proof of claim in an attempt to match unique main account ID based on email address |
| Avdellas, Peter | 10/25/2023 | 1.6 | Analyze unmatched non-customer claims with a filed amount between $100,000 and $200,000 that had an email address located on proof of claim in an attempt to match unique main account ID based on email address |
| Avdellas, Peter | 10/25/2023 | 1.4 | Assist in preparation of summary of amended non-customer claims omnibus objection draft in preparation of filing omnibus objection for amended non-customer |
| Avdellas, Peter | 10/25/2023 | 1.4 | Analyze unmatched non-customer claims with a filed amount of $200,000 that had an email address located on proof of claim in an attempt to match unique main account ID based on email address |
| Avdellas, Peter | 10/25/2023 | 1.3 | Assist in preparation of summary of amended customer claims omnibus objection draft in preparation of filing omnibus objection for amended customer claims |
| Avdellas, Peter | 10/25/2023 | 1.6 | Assist in preparation of summary for no liability claims omnibus objection draft summary that included claim number, claimant, debtor, and filed amount of claim in preparation of omnibus objection for no liability claims |
| Chambers, Henry | 10/25/2023 | 0.3 | Call with H. Chambers, Q. Zhang, S. Li (A&M) to discuss updates on bidder due diligence, KYC process and FTX Japan analysis |
| Esposito, Rob | 10/25/2023 | 0.5 | Discussion w/ D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: solicitation and claims recon decks |
| Esposito, Rob | 10/25/2023 | 0.9 | Discuss claims reconciliation and plan process presentation with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/25/2023 | 0.5 | Discussion w/ D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: solicitation and claims recon decks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/25/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, (A&M), H. Alli (Kroll) re: customer portal statuses and open issues |
| Esposito, Rob | 10/25/2023 | 0.2 | Discuss objection summary for claims reconciliation with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/25/2023 | 2.3 | Review of claims reconciliation plan to prepare updates prior to internal distribution |
| Esposito, Rob | 10/25/2023 | 0.3 | Discuss matching filed claims to main account IDs with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/25/2023 | 1.8 | Prepare claims objection plan slides for reconciliation process and planning presentation |
| Esposito, Rob | 10/25/2023 | 2.4 | Prepare customer claims reconciliation plan for counsel, management and creditor review |
| Esposito, Rob | 10/25/2023 | 0.6 | Prepare updates to the processing withdrawal review plan for the claims reconciliation plan |
| Esposito, Rob | 10/25/2023 | 1.9 | Prepare detailed updates to the timeline for claims related process to the effective date |
| Esposito, Rob | 10/25/2023 | 0.2 | Discuss the claims reconciliation plan with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/25/2023 | 0.3 | Discuss the claims reconciliation plan deck with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/25/2023 | 0.6 | Discussion with D. Lewandowski, G. Walia, R. Esposito, and L. Francis (A&M) re: priority customer claims reconciliation |
| Esposito, Rob | 10/25/2023 | 0.4 | Discuss claims related reconciliation timelines with L Francis, R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 10/25/2023 | 1.3 | Review of updated claims reconciliation summary to prepare detailed description with the claims overview |
| Esposito, Rob | 10/25/2023 | 0.9 | Call with R. Navarro, B. Bangerter (FTX) J. Sielinski, R. Esposito, D. Lewandowski, R. Arora (A&M) to discuss help center workflows used for claims outreach |
| Flynn, Matthew | 10/25/2023 | 0.4 | Coordinate with customer support on staffing levels |
| Francis, Luke | 10/25/2023 | 0.2 | Discuss objection summary for claims reconciliation with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/25/2023 | 0.8 | Buildout of reconciliation plan of customer claims with pending withdrawals |
| Francis, Luke | 10/25/2023 | 1.2 | Analysis of pending withdrawal claimants to review potential liability |
| Francis, Luke | 10/25/2023 | 1.3 | Update weekly claims reporting per leadership request |
| Francis, Luke | 10/25/2023 | 0.4 | Discuss claims related reconciliation timelines with L Francis, R Esposito and D Lewandowski (A&M) |
| Francis, Luke | 10/25/2023 | 0.6 | Discussion with D. Lewandowski, G. Walia, R. Esposito, and L. Francis (A&M) re: priority customer claims reconciliation |
| Hubbard, Taylor | 10/25/2023 | 0.7 | Discussion with P. Avdellas, T. Hubbard, D. Lewandowski (A&M) re: Main account ID matching for non-customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 10/25/2023 | 1.6 | Carry out the main account ID matching task for non-customer claims |
| Hubbard, Taylor | 10/25/2023 | 2.8 | Conduct the main account ID matching task for non-customer claims |
| Hubbard, Taylor | 10/25/2023 | 1.1 | Perform a main account ID correlation task for non-customer claims |
| Hubbard, Taylor | 10/25/2023 | 1.1 | Execute matching of standard form claims to a main account ID |
| Hubbard, Taylor | 10/25/2023 | 0.9 | Call with R. Navarro, B. Bangerter (FTX) T. Hubbard, A. Kane, S. Yang, A. Mohammed (A&M) to discuss help center workflows used for claims outreach |
| Kane, Alex | 10/25/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $7000-8000 reporting USD |
| Kane, Alex | 10/25/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $4000-5000 reporting USD |
| Kane, Alex | 10/25/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $5000-6000 reporting USD |
| Kane, Alex | 10/25/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $3000-4000 reporting USD |
| Kane, Alex | 10/25/2023 | 0.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $6000-7000 reporting USD |
| Kane, Alex | 10/25/2023 | 0.9 | Call with R. Navarro, B. Bangerter (FTX) T. Hubbard, A. Kane, S. Yang, A. Mohammed (A&M) to discuss help center workflows used for claims outreach |
| Karnik, Noorita | 10/25/2023 | 0.2 | Review of customer claims filed against Debtors under $5,000 |
| Kotarba, Steve | 10/25/2023 | 0.5 | Discussion w/ D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: solicitation and claims recon decks |
| Kotarba, Steve | 10/25/2023 | 0.3 | Discussion with A. Mohammed, J. Sielinski, S. Kotarba (A&M), J. Daloia, S. Perry, (Kroll), and R. Navarro (FTX) re: customer portal statuses and open issues |
| Lewandowski, Douglas | 10/25/2023 | 0.5 | Discussion with H. Chambers, Q. Zhang, and D. Lewandowski (A&M) re: KYC timing for unverified customers |
| Lewandowski, Douglas | 10/25/2023 | 0.5 | Discussion w/ D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: solicitation and claims recon decks |
| Lewandowski, Douglas | 10/25/2023 | 0.5 | Discussion w/ D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: solicitation and claims recon decks |
| Lewandowski, Douglas | 10/25/2023 | 0.7 | Discussion with P. Avdellas, T. Hubbard, D. Lewandowski (A&M) re: Main account ID matching for non-customer claims |
| Lewandowski, Douglas | 10/25/2023 | 0.9 | Discuss claims reconciliation and plan process presentation with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/25/2023 | 0.4 | Discuss claims related reconciliation timelines with L Francis, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 10/25/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, (A&M), H. Alli (Kroll) re: customer portal statuses and open issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/25/2023 | 0.3 | Discuss matching filed claims to main account IDs with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/25/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims transfers processing updates |
| Lewandowski, Douglas | 10/25/2023 | 0.3 | Review claims that are missing ticker information for discussion with Kroll |
| Lewandowski, Douglas | 10/25/2023 | 0.6 | Review Kroll customer claims data anomalies related to claim number assignments |
| Lewandowski, Douglas | 10/25/2023 | 0.8 | Review claims reconciliation timeline for discussion with A&M claims team |
| Lewandowski, Douglas | 10/25/2023 | 0.2 | Discuss the claims reconciliation plan with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/25/2023 | 0.3 | Discuss the claims reconciliation plan deck with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/25/2023 | 1.3 | Prepare CUD/locked token claims analysis for AHC diligence request |
| Lewandowski, Douglas | 10/25/2023 | 0.2 | Correspond with A&M team re: FTX OTC request |
| Lewandowski, Douglas | 10/25/2023 | 0.6 | Discussion with D. Lewandowski, G. Walia, R. Esposito, and L. Francis (A&M) re: priority customer claims reconciliation |
| Li, Summer | 10/25/2023 | 0.3 | Call with H. Chambers, Q. Zhang, S. Li (A&M) to discuss updates on bidder due diligence, KYC process and FTX Japan analysis |
| Lowe, Sam | 10/25/2023 | 0.2 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) on status of customer privacy requests |
| Mohammed, Azmat | 10/25/2023 | 1.6 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/25/23 |
| Mohammed, Azmat | 10/25/2023 | 0.7 | Collaborate on identifying impacts of phishing emails and impacted customers |
| Mohammed, Azmat | 10/25/2023 | 0.6 | Review residency and nationality data for impacted customers |
| Mohammed, Azmat | 10/25/2023 | 0.9 | Call with R. Navarro, B. Bangerter (FTX) T. Hubbard, A. Kane, S. Yang, A. Mohammed (A&M) to discuss help center workflows used for claims outreach |
| Mohammed, Azmat | 10/25/2023 | 0.3 | Discussion with A. Mohammed, J. Sielinski, S. Kotarba (A&M), J. Daloia, S. Perry, (Kroll), and R. Navarro (FTX) re: customer portal statuses and open issues |
| Mosley, Ed | 10/25/2023 | 0.8 | Review of and prepare comments to draft presentation regarding claims process update for management |
| Negus, Matthew | 10/25/2023 | 0.2 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) on status of customer privacy requests |
| Negus, Matthew | 10/25/2023 | 0.2 | Review of response to customer data access privacy request |
| Pestano, Kyle | 10/25/2023 | 2.1 | Review source of funds documents related to higher risk accounts based on jurisdiction and industry provided by contractors during their review of cases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/25/2023 | 0.3 | Investigate customer service and Integreon requests from representatives for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates throughout the day |
| Pestano, Kyle | 10/25/2023 | 0.4 | Discuss options to get around specific data limitations with the data team when it comes to summarizing and reviewing KYC applicant information and specific AWS data issues |
| Pestano, Kyle | 10/25/2023 | 0.3 | Investigate AWS data null cases in Relativity to determine if any existing KYC documents were provided for former FTX employees |
| Pestano, Kyle | 10/25/2023 | 1.3 | Resolve customer service and Integreon requests from representatives for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates throughout the day |
| Ramanathan, Kumanan | 10/25/2023 | 1.3 | Review and correspond re: estimation motion inquiries from expert |
| Sarmiento, Dubhe | 10/25/2023 | 1.3 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 25 October |
| Sarmiento, Dubhe | 10/25/2023 | 0.2 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) on status of customer privacy requests |
| Sielinski, Jeff | 10/25/2023 | 0.5 | Discussion w/ D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: solicitation and claims recon decks |
| Sielinski, Jeff | 10/25/2023 | 0.5 | Discussion w/ D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: solicitation and claims recon decks |
| Sielinski, Jeff | 10/25/2023 | 0.6 | Analysis and review of claim recon summary information slides detailing timeline and process of claim review |
| Sielinski, Jeff | 10/25/2023 | 0.8 | Prepare solicitation process strategy; review plan class types and associated claims |
| Sielinski, Jeff | 10/25/2023 | 0.9 | Call with R. Navarro, B. Bangerter (FTX) R. Esposito, D. Lewandowski, R. Arora (A&M) to discuss help center workflows used for claims outreach |
| Sielinski, Jeff | 10/25/2023 | 0.3 | Discussion with A. Mohammed, J. Sielinski, S. Kotarba (A&M), J. Daloia, S. Perry, (Kroll), and R. Navarro (FTX) re: customer portal statuses and open issues |
| Sullivan, Christopher | 10/25/2023 | 1.7 | Research case comparisons for KYC/AML processes and timelines |
| Sullivan, Christopher | 10/25/2023 | 1.3 | Update the convenience class analysis |
| Sullivan, Christopher | 10/25/2023 | 1.3 | Update KYC analysis per commentary from S&C |
| Sullivan, Christopher | 10/25/2023 | 0.8 | Provide comments to latest de minimis claims stratification |
| Sullivan, Christopher | 10/25/2023 | 0.7 | Provide comments to updated claims analysis support |
| Sullivan, Christopher | 10/25/2023 | 0.9 | Provide comments to KYC update process slide |
| Tenney, Bridger | 10/25/2023 | 1.3 | Prepare cost and distribution assumptions relating to potential distribution of claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/25/2023 | 2.1 | Prepare comparison between filed and reconciled claims to current plan materials |
| Tenney, Bridger | 10/25/2023 | 2.1 | Prepare claims distribution fees analysis for use in post-emergence budget |
| Tenney, Bridger | 10/25/2023 | 0.4 | Prepare summary of non-customer claims for the US in comparison to Dotcom |
| Tong, Crystal | 10/25/2023 | 3.1 | Perform quality check review on the manual KYC for retail customers |
| Walia, Gaurav | 10/25/2023 | 0.6 | Discussion with D. Lewandowski, G. Walia, R. Esposito, and L. Francis (A&M) re: priority customer claims reconciliation |
| Yan, Jack | 10/25/2023 | 0.3 | Call with J. Lam, C. Tong, J. Yan (A&M) to discuss updates on bidder due diligence, KYC process and FTX Japan analysis |
| Yan, Jack | 10/25/2023 | 2.4 | Perform quality check on KYC manual review performed by Integreon US team as at October 25, 2023 |
| Yan, Jack | 10/25/2023 | 0.2 | Update the manual review ticket tracker for the ones stuck processing as at October 25, 2023 |
| Yan, Jack | 10/25/2023 | 0.4 | Answer inquiries from FTX Customer Service as at October 25, 2023 |
| Yang, Sharon | 10/25/2023 | 1.4 | Review of claims filed against Debtors for customer account matching |
| Yang, Sharon | 10/25/2023 | 2.6 | Compile main customer account ID to match with customer claims |
| Yang, Sharon | 10/25/2023 | 0.9 | Call with R. Navarro, B. Bangerter (FTX) T. Hubbard, A. Kane, S. Yang, A. Mohammed (A&M) to discuss help center workflows used for claims outreach |
| Zatz, Jonathan | 10/25/2023 | 0.6 | Review results to make sure code to remove duplicate records caused by presence of loan worked correctly |
| Zatz, Jonathan | 10/25/2023 | 0.4 | Execute database script to pull top 50 discarded claims with their corresponding survivor claims |
| Zatz, Jonathan | 10/25/2023 | 0.5 | Call with G. Walia, P. Kwan, J. Zatz (A&M) to discuss next steps to determine OTC balances |
| Zatz, Jonathan | 10/25/2023 | 0.7 | Review results to make sure code to identify survivor claim IDs worked correctly |
| Zatz, Jonathan | 10/25/2023 | 2.1 | Execute database script to consolidate latest claims data from Kroll |
| Zatz, Jonathan | 10/25/2023 | 2.9 | Update database script that consolidates claim data so that for customers with both filed and accepted claims, the latest filed claim is used |
| Zhang, Qi | 10/25/2023 | 0.3 | Call with H. Chambers, Q. Zhang, S. Li (A&M) to discuss updates on bidder due diligence, KYC process and FTX Japan analysis |
| Arora, Rohan | 10/26/2023 | 1.4 | Maintain the effort to match customer claims with their respective account details in the database |
| Arora, Rohan | 10/26/2023 | 1.8 | Continue with the process of correlating customer claims with the account details maintained in the database |
| Arora, Rohan | 10/26/2023 | 2.2 | Continue the ongoing procedure of linking customer claims to their corresponding account information in the database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 10/26/2023 | 2.3 | Carry on with the process of reconciliation and matching of customer claims to pertinent account information and credentials in the database |
| Avdellas, Peter | 10/26/2023 | 0.9 | Meeting with P. Avdellas, L. Francis, S. Kotarba (A&M) re: Omnibus objections updates |
| Avdellas, Peter | 10/26/2023 | 1.2 | Analyze most recent Kroll claims register from 10/26/23 to update internal register with updated owner of claim based on transfer of claim |
| Avdellas, Peter | 10/26/2023 | 1.2 | Analyze claim differences based on updated Kroll register from 10/26/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/26/2023 | 1.1 | Identify amended claims in an attempt to identify additional amended claims in preparation of filing omnibus objection for amended claims |
| Avdellas, Peter | 10/26/2023 | 1.6 | Analyze claimant differences based on updated Kroll register from 10/26/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/26/2023 | 1.3 | Analyze claim amount differences based on updated Kroll register from 10/26/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Chambers, Henry | 10/26/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito (A&M) regarding weekly AML decision |
| Chambers, Henry | 10/26/2023 | 0.5 | Discussion with H. Chambers, Q. Zhang, and D. Lewandowski (A&M) re: KYC timing for unverified customers |
| Chambers, Henry | 10/26/2023 | 0.6 | Prepare slides on KYC process for use with respect to the claims process |
| Chambers, Henry | 10/26/2023 | 0.6 | Update KYC deck regarding secondary claims holders |
| Coverick, Steve | 10/26/2023 | 0.2 | Discuss KYC and claims objections with S Coverick and R Esposito (A&M) |
| Coverick, Steve | 10/26/2023 | 0.4 | Correspond with A&M personnel re: amendment to IRS tax claims |
| Esposito, Rob | 10/26/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito (A&M) regarding weekly AML decision |
| Esposito, Rob | 10/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: claims reporting and open items |
| Esposito, Rob | 10/26/2023 | 0.9 | Discuss open issues related to customer claims with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/26/2023 | 1.3 | Review and analysis of proposed customer claims objections for superseded and frivolous claims |
| Esposito, Rob | 10/26/2023 | 0.3 | Review of EY tax claims data to prepare summary for the claims reconciliation process |
| Esposito, Rob | 10/26/2023 | 0.4 | Review of claims reconciliation data for response related to avoidance actions |
| Esposito, Rob | 10/26/2023 | 0.2 | Review of claim reconciliation data to provide response to A&M team member |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/26/2023 | 0.7 | Discuss solicitation and balloting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 10/26/2023 | 0.4 | Coordinate diligence request for Blockfolio claims information |
| Esposito, Rob | 10/26/2023 | 0.2 | Discuss KYC and claims objections with S Coverick and R Esposito (A&M) |
| Esposito, Rob | 10/26/2023 | 0.7 | Prepare claims reconciliation timeline for PMO reporting |
| Esposito, Rob | 10/26/2023 | 0.2 | Discuss claims objection with L Francis and R Esposito (A&M) |
| Esposito, Rob | 10/26/2023 | 0.5 | Discussion with A. Kranzley (S&C), D. Lewandowski, R. Esposito (A&M) re: solicitation counts for customer and non-customers |
| Esposito, Rob | 10/26/2023 | 1.1 | Review and analysis of draft claims objections to expunged duplicate, amended and frivolous claims |
| Flynn, Matthew | 10/26/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, Q. Zhang, J. Yan (A&M) regarding weekly AML decision |
| Flynn, Matthew | 10/26/2023 | 0.6 | Call with B. Chui (FTX), M. Flynn, A. Mohammed (A&M) to discuss bank withdrawal features |
| Flynn, Matthew | 10/26/2023 | 0.7 | Review jurisdiction data for institutional customers for S&C |
| Flynn, Matthew | 10/26/2023 | 0.6 | Review jurisdiction data for retail customers for S&C |
| Flynn, Matthew | 10/26/2023 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M), R.Wendlick (Integreon), R. Navarro (FTX), A. Gryaznov and others (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 10/26/2023 | 0.8 | Review of proposed timelines / current reconciliation efforts for unsecured loan payable claims / schedules |
| Francis, Luke | 10/26/2023 | 0.7 | Meeting with P. Avdellas, L. Francis, S. Kotarba (A&M) re: Omnibus objections updates |
| Francis, Luke | 10/26/2023 | 1.6 | Review of claims filed against Blockfolio for current claims / liability exposure |
| Francis, Luke | 10/26/2023 | 0.7 | Buildout of initial omnibus objections for no-liability claims |
| Francis, Luke | 10/26/2023 | 1.5 | Update claims reconciliation workplan for non-customer claims |
| Francis, Luke | 10/26/2023 | 1.6 | Buildout of initial omnibus objections for amended claims |
| Francis, Luke | 10/26/2023 | 0.2 | Discuss claims objection with L Francis and R Esposito (A&M) |
| Francis, Luke | 10/26/2023 | 1.2 | Buildout of initial omnibus objections for duplicate claims |
| Hubbard, Taylor | 10/26/2023 | 2.3 | Engage in the process of aligning main account IDs for non-customer claims |
| Hubbard, Taylor | 10/26/2023 | 2.6 | Conduct the correlation of main account IDs for non-customer claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 10/26/2023 | 3.1 | Undertake the matching of main account IDs to standard form claims |
| Kane, Alex | 10/26/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $17m-20m reporting USD |
| Kane, Alex | 10/26/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $13m-14m reporting USD |
| Kane, Alex | 10/26/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $15m-17m reporting USD |
| Kane, Alex | 10/26/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $10m-13m reporting USD |
| Kane, Alex | 10/26/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $14m-15m reporting USD |
| Kotarba, Steve | 10/26/2023 | 0.7 | Meeting with P. Avdellas, L. Francis, S. Kotarba (A&M) re: Omnibus objections updates |
| Kotarba, Steve | 10/26/2023 | 1.4 | Final review to prepare initial set of omnibus claims objections for filing |
| Kotarba, Steve | 10/26/2023 | 3.1 | Prepare summary deck for counsel review re customer solicitation |
| Kotarba, Steve | 10/26/2023 | 1.8 | Provide updates to analysis re IRS claims and data requests |
| Kotarba, Steve | 10/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: claims reporting and open items |
| Lewandowski, Douglas | 10/26/2023 | 0.4 | Call with D. Lewandowski and A. Mohammed (A&M) regarding KYC process flows and certain customer claims data |
| Lewandowski, Douglas | 10/26/2023 | 0.4 | Correspond with R. Esposito (A&M) re: forfeiture precedent for plan discussion purposes |
| Lewandowski, Douglas | 10/26/2023 | 0.9 | Discuss open issues related to customer claims with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/26/2023 | 1.8 | Recategorize certain customer claims for discussion with J. Zatz (A&M) and reporting updates |
| Lewandowski, Douglas | 10/26/2023 | 1.2 | Prepare solicitation memo of customer claims summary for discussion with S&C |
| Lewandowski, Douglas | 10/26/2023 | 0.3 | Update customer claim slides to account for dupe/amended claims |
| Lewandowski, Douglas | 10/26/2023 | 0.4 | Correspond with D. Hilkens (AHC) re: unidentified claimant purchase |
| Lewandowski, Douglas | 10/26/2023 | 1.3 | Correspond with Kroll re: inquires from FTX cs related to claim filing issues |
| Lewandowski, Douglas | 10/26/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: claims reporting and open items |
| Lewandowski, Douglas | 10/26/2023 | 0.5 | Discussion with A. Kranzley (S&C), D. Lewandowski, R. Esposito (A&M) re: solicitation counts for customer and non-customers |
| Mohammed, Azmat | 10/26/2023 | 0.4 | Call with D. Lewandowski and A. Mohammed (A&M) regarding KYC process flows and certain customer claims data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/26/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito (A&M) regarding weekly AML decision |
| Mohammed, Azmat | 10/26/2023 | 0.8 | Assist Sygnia and other investigative teams to identify threat actor characteristics across phishing scams |
| Mohammed, Azmat | 10/26/2023 | 0.6 | Call with B. Chui (FTX), M. Flynn, A. Mohammed (A&M) to discuss bank withdrawal features |
| Mohammed, Azmat | 10/26/2023 | 0.8 | Coordinate development and debugging efforts related to CSV download function and download limits |
| Mohammed, Azmat | 10/26/2023 | 0.3 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss development tasks for the claims portal |
| Mohammed, Azmat | 10/26/2023 | 0.4 | Facilitate onboarding of new FTX Customer Service agents (technical tools, etc.) |
| Mohammed, Azmat | 10/26/2023 | 1.3 | Support efforts in identify residency and nationality data for impacted customers |
| Mohammed, Azmat | 10/26/2023 | 0.3 | Review Jira board for development status updates across claims portal efforts |
| Mohammed, Azmat | 10/26/2023 | 1.9 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/26/23 related to access issues and customer inquiries |
| Mohammed, Azmat | 10/26/2023 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M), R.Wendlick (Integreon), R. Navarro (FTX), A. Gryaznov and others (Sumsub) to discuss latest portal and KYC status |
| Negus, Matthew | 10/26/2023 | 0.2 | Review of customer claims privacy request |
| Pestano, Kyle | 10/26/2023 | 0.4 | Resolve customer support escalation requests for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates |
| Pestano, Kyle | 10/26/2023 | 2.2 | Review source of fund documents related to higher risk accounts based on jurisdiction and industry provided by contractors during their review of cases |
| Pestano, Kyle | 10/26/2023 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M), R.Wendlick (Integreon), R. Navarro (FTX), A. Gryaznov and others (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 10/26/2023 | 0.7 | Review of Blockfolio financial statements and outstanding claims and correspond with counsel |
| Ramanathan, Kumanan | 10/26/2023 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss claims processing matters |
| Sarmiento, Dubhe | 10/26/2023 | 1.3 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 26 October |
| Sielinski, Jeff | 10/26/2023 | 0.9 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: claims reporting and open items |
| Sielinski, Jeff | 10/26/2023 | 0.7 | Discuss solicitation and balloting with J Sielinski and R Esposito (A&M) |
| Tenney, Bridger | 10/26/2023 | 0.4 | Prepare claims distribution fees summary slides and infographics to be included in budget discussions |
| Tenney, Bridger | 10/26/2023 | 0.9 | Meeting with B. Tenney and D. Lewandowski (A&M) re: customer claims/KYC reporting deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/26/2023 | 1.4 | Update claims distribution fees analysis based on new customer claim stratification |
| Tenney, Bridger | 10/26/2023 | 0.9 | Revise customer entitlement claims slide with updated figures |
| Tenney, Bridger | 10/26/2023 | 0.8 | Update customer filed and scheduled claims analysis |
| Tong, Crystal | 10/26/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, Q. Zhang, J. Yan (A&M) regarding weekly AML decision |
| Tong, Crystal | 10/26/2023 | 0.1 | Call with Q. Zhang, C. Tong, J. Yan (A&M) and T. Lee and others (Integreon) to host manual review daily catch up |
| Tong, Crystal | 10/26/2023 | 2.9 | Conduct quality check review on the manual KYC for retail customers |
| Tong, Crystal | 10/26/2023 | 0.7 | Perform in-depth review of the complex cases for the manual KYC for retail customers |
| Tong, Crystal | 10/26/2023 | 3.1 | Revise draft deck on proposed KYC process for secondary claims |
| Tong, Crystal | 10/26/2023 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro (FTX), A. Gryaznov and others (Sumsub) to discuss latest portal and KYC status |
| Walia, Gaurav | 10/26/2023 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss claims processing matters |
| Yan, Jack | 10/26/2023 | 0.1 | Call with Q. Zhang, C. Tong, J. Yan (A&M) and T. Lee and others (Integreon) to host manual review daily catch up |
| Yan, Jack | 10/26/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, Q. Zhang, J. Yan (A&M) regarding weekly AML decision |
| Yan, Jack | 10/26/2023 | 2.8 | Perform quality check on KYC manual review performed by Integreon US team as at October 26, 2023 |
| Yan, Jack | 10/26/2023 | 0.4 | Answer inquiries from FTX Customer Service as at October 26, 2023 |
| Yan, Jack | 10/26/2023 | 3.1 | Revise the presentation deck regarding secondary claims |
| Yang, Sharon | 10/26/2023 | 2.7 | Review customer claims to match with customer accounts in database |
| Yang, Sharon | 10/26/2023 | 2.3 | Capture details of customer account IDs for matching with customer claims |
| Zatz, Jonathan | 10/26/2023 | 2.2 | Script database related to request to add new claim statuses for non-CUD open schedules of $0 with only fiat tickers |
| Zatz, Jonathan | 10/26/2023 | 1.4 | Script database related to request to add a column to claims summary indicating number of weeks KYC was late |
| Zatz, Jonathan | 10/26/2023 | 2.6 | Script database related to request to determine number of non-CUD open schedules of $0 with only fiat tickers |
| Zatz, Jonathan | 10/26/2023 | 1.6 | Script database related to request to provide claims stratification analysis, split by silo |
| Zatz, Jonathan | 10/26/2023 | 1.7 | Script database related to request to add a KYC not started status to claims summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 10/26/2023 | 0.1 | Call with Q. Zhang, C. Tong, J. Yan (A&M) and T. Lee and others (Integreon) to host manual review daily catch up |
| Zhang, Qi | 10/26/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), M. Flynn, C. Tong, Q. Zhang, J. Yan (A&M) regarding weekly AML decision |
| Zhang, Qi | 10/26/2023 | 0.5 | Discussion with H. Chambers, Q. Zhang, and D. Lewandowski (A&M) re: KYC timing for unverified customers |
| Zhang, Qi | 10/26/2023 | 1.5 | Call with Q. Zhang (A&M), A. Hawkins (FTX) to do KYC process implementation strategies |
| Zhang, Qi | 10/26/2023 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong, K. Pestano (A&M), R.Wendlick (Integreon), R. Navarro (FTX), A. Gryaznov and others (Sumsub) to discuss latest portal and KYC status |
| Arora, Rohan | 10/27/2023 | 1.3 | Resume the process of integrating and reconciling customer claims with the account details available in the database |
| Arora, Rohan | 10/27/2023 | 0.9 | Continue the reconciliation and matching of customer claims to their corresponding account details in the database |
| Arora, Rohan | 10/27/2023 | 2.2 | Carry on with the task of matching customer claims with the account details in the database |
| Arora, Rohan | 10/27/2023 | 1.4 | Persist in the effort to associate customer claims with their respective account details in the database as part of the ongoing reconciliation and matching processes |
| Arora, Rohan | 10/27/2023 | 1.6 | Maintain the effort of matching customer claims to the account information in the database during the reconciliation and matching process |
| Avdellas, Peter | 10/27/2023 | 1.4 | Analyze claims filed in amounts between $2,000,000 and $4,000,000 in effort to match main account IDs |
| Avdellas, Peter | 10/27/2023 | 0.8 | Review customer claims with filed amounts between $4,000,000 and $6,000,000 in an attempt to match main account IDs |
| Avdellas, Peter | 10/27/2023 | 1.4 | Analyze unmatched claims with filed amounts between $1,500,000 and $2,000,000 in effort to match to main account IDs |
| Avdellas, Peter | 10/27/2023 | 0.8 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Kroll register processing updates |
| Avdellas, Peter | 10/27/2023 | 1.3 | Analyze unmatched claims in effort to match to main account IDs for filed claim amounts between $6,000,000 and $11,000,000 |
| Avdellas, Peter | 10/27/2023 | 1.2 | Update claim image link for internal register for claims that were missing an image link, had a corrupt image link, or needed an updated image link |
| Avdellas, Peter | 10/27/2023 | 1.3 | Compile list of both customer and non-customer claims in internal register that still do not have working claim image URL to notify to Kroll to send updated claim image links |
| Chambers, Henry | 10/27/2023 | 0.4 | Review of comparable KYC processes in other crypto Ch11 matters |
| Chambers, Henry | 10/27/2023 | 1.1 | Respond to queries regarding go-forward KYC process |
| Coverick, Steve | 10/27/2023 | 0.9 | Discuss upcoming claims reconciliation reports with R. Esposito (A&M) |
| Coverick, Steve | 10/27/2023 | 0.4 | Correspond with A&M and S&C personnel re: BlockFi claim reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/27/2023 | 0.3 | Discuss claims reporting with S Coverick and R Esposito (A&M) |
| Coverick, Steve | 10/27/2023 | 0.7 | Discuss claims reconciliation workstream updates with E. Mosley (A&M) |
| Coverick, Steve | 10/27/2023 | 0.5 | Discussion with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski (A&M), M. Gray, M. Dawson, B. Bromberg, M. Diaz (FTI) re: claims reporting and diligence requests |
| Esposito, Rob | 10/27/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito (A&M), A. Kranzley, J. Croke (S&C) re: claims reconciliation/objections |
| Esposito, Rob | 10/27/2023 | 0.6 | Discuss claims reconciliation and reporting processes with J Sielinski, S Kotarba, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/27/2023 | 0.6 | Review and update the claims reconciliation process plan and summary presentation |
| Esposito, Rob | 10/27/2023 | 1.1 | Review final draft claims objection to summarize for distribution to S&C team |
| Esposito, Rob | 10/27/2023 | 0.3 | Discuss claims reporting with S Coverick and R Esposito (A&M) |
| Esposito, Rob | 10/27/2023 | 0.9 | Review of frivolous paper claims for potential claims objections |
| Esposito, Rob | 10/27/2023 | 0.9 | Discuss upcoming claims reconciliation reports with S Coverick (A&M) |
| Esposito, Rob | 10/27/2023 | 0.4 | Prepare updates to the draft solicitation and balloting plan |
| Esposito, Rob | 10/27/2023 | 0.6 | Review and analysis of customer claims reporting |
| Flynn, Matthew | 10/27/2023 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, and M. Flynn (A&M) re: balloting in the FTX Portal |
| Flynn, Matthew | 10/27/2023 | 0.9 | Call with Q. Zhang, M. Flynn (A&M) to discuss post confirmation KYC related budget |
| Flynn, Matthew | 10/27/2023 | 0.9 | Update management customer portal KPI tracker |
| Francis, Luke | 10/27/2023 | 1.6 | Update claim reconciliation workplan presentation with focus on non-customer claims / reporting of weekly changes |
| Francis, Luke | 10/27/2023 | 1.4 | Triage of AP claims to scheduled amounts with review of invoices within company records |
| Francis, Luke | 10/27/2023 | 1.9 | Triage of estimates used to calculate potential liability for filed loan payable claims |
| Francis, Luke | 10/27/2023 | 1.7 | Update claims summary weekly reporting for changes from prior week |
| Francis, Luke | 10/27/2023 | 2.2 | Update initial omnibus objection drafts for legal team |
| Hubbard, Taylor | 10/27/2023 | 2.4 | Undertake the task of linking main account IDs to standard form claims |
| Hubbard, Taylor | 10/27/2023 | 2.8 | Execute the task of correlating main account IDs with standard form claims |

*Exhibit D*

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 10/27/2023 | 2.8 | Accomplish the correlation of main account IDs with standard form claims |
| Kane, Alex | 10/27/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $1.5m-2m reporting USD |
| Kane, Alex | 10/27/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $3m-3.5m reporting USD |
| Kane, Alex | 10/27/2023 | 1.7 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $1m-1.5m reporting USD |
| Kane, Alex | 10/27/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $3.5m-4m reporting USD |
| Kane, Alex | 10/27/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $800000-1000000 reporting USD |
| Kotarba, Steve | 10/27/2023 | 1.6 | Update claims reporting and waterfall |
| Kotarba, Steve | 10/27/2023 | 1.2 | Analyze claims to prepare for omni objections |
| Kotarba, Steve | 10/27/2023 | 1.2 | Review material active HR claims for accept / object |
| Lewandowski, Douglas | 10/27/2023 | 1.7 | Prepare summary in response to A. Kranzley (S&C) requestion for stats around proposed solicitation classes |
| Lewandowski, Douglas | 10/27/2023 | 0.6 | Discuss claims reconciliation and reporting processes with J Sielinski, S Kotarba, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/27/2023 | 0.8 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Kroll register processing updates |
| Lewandowski, Douglas | 10/27/2023 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, and M. Flynn (A&M) re: balloting in the FTX Portal |
| Lewandowski, Douglas | 10/27/2023 | 1.6 | Review customer schedules not matched to claims in preparation for discussion with A&M team/S&C |
| Lewandowski, Douglas | 10/27/2023 | 1.1 | Prepare revised summary for customer claims for solicitation analysis re: voting amounts |
| Lewandowski, Douglas | 10/27/2023 | 0.8 | Prepare correspondence to A&M team re: customer claims work plan and next steps |
| Lewandowski, Douglas | 10/27/2023 | 0.5 | Discussion with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski (A&M), M. Gray, M. Dawson, B. Bromberg, M. Diaz (FTI) re: claims reporting and diligence requests |
| Lewandowski, Douglas | 10/27/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito (A&M), A. Kranzley, J. Croke (S&C) re: claims reconciliation/objections |
| Mohammed, Azmat | 10/27/2023 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, and M. Flynn (A&M) re: balloting in the FTX Portal |
| Mohammed, Azmat | 10/27/2023 | 0.6 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 10/27/23 |
| Mohammed, Azmat | 10/27/2023 | 0.7 | Support onboarding and technical advising of new FTX Customer Service personnel |
| Mohammed, Azmat | 10/27/2023 | 0.4 | Review designs and initial requirements for claims voting process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/27/2023 | 0.8 | Review data for information security items for S&C |
| Mosley, Ed | 10/27/2023 | 0.7 | Discuss claims reconciliation workstream updates with S.Coverick (A&M) |
| Mosley, Ed | 10/27/2023 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M) to discuss perpetual pricing schedule |
| Mosley, Ed | 10/27/2023 | 0.6 | Review of latest claim portal status |
| Mosley, Ed | 10/27/2023 | 0.5 | Discussion with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski (A&M), M. Gray, M. Dawson, B. Bromberg, M. Diaz (FTI) re: claims reporting and diligence requests |
| Pestano, Kyle | 10/27/2023 | 0.6 | Discuss KYC review cycle times for automatic and manual review with data teams, Integreon, and Sumsub |
| Pestano, Kyle | 10/27/2023 | 0.2 | Analyze email list files extracted from Sumsub regarding last review dates for select KYC applicant profiles |
| Pestano, Kyle | 10/27/2023 | 0.4 | Assist contract review team with password resets for select individuals |
| Pestano, Kyle | 10/27/2023 | 0.6 | Investigate customer service and Integreon requests from representatives for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates throughout the day |
| Ramanathan, Kumanan | 10/27/2023 | 1.6 | Review of estimation motion token schedule and cross reference against previously provided data set |
| Ramanathan, Kumanan | 10/27/2023 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M) to discuss perpetual pricing schedule |
| Sarmiento, Dubhe | 10/27/2023 | 2.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 27 October |
| Sielinski, Jeff | 10/27/2023 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: claims reporting and open items |
| Tenney, Bridger | 10/27/2023 | 1.1 | Revise customer claims stratification and explanation for use in Plan materials |
| Tenney, Bridger | 10/27/2023 | 1.3 | Update customer claim / KYC verification infographics and language in deck summary |
| Tenney, Bridger | 10/27/2023 | 0.4 | Prepare KYC verification summary slide for customer entitlements |
| Tong, Crystal | 10/27/2023 | 3.1 | Conduct quality check on the manual KYC working for retail customers |
| Yan, Jack | 10/27/2023 | 0.8 | Perform quality check on KYC manual review performed by Integreon US team (Aya and Katarsia) as at October 27, 2023 |
| Yan, Jack | 10/27/2023 | 2.9 | Perform quality check on KYC manual review performed by Integreon US team (Arley, Ashleigh, BA and Chris) as at October 27, 2023 |
| Yang, Sharon | 10/27/2023 | 2.8 | Analyze non-customer claims details to determine confidence of account ID matching |
| Yang, Sharon | 10/27/2023 | 1.7 | Review claim details to provide accurate account ID match with non-customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 10/27/2023 | 2.6 | Review claim details for non-customer account ID matching |
| Zatz, Jonathan | 10/27/2023 | 2.8 | Script database to incorporate manual account corrections into claims consolidation |
| Zatz, Jonathan | 10/27/2023 | 1.6 | Script database related to request to provide petition balances for list of accounts |
| Zatz, Jonathan | 10/27/2023 | 0.6 | Correspondence regarding request to provide summary analysis on KYC data |
| Zhang, Qi | 10/27/2023 | 0.9 | Call with Q. Zhang, M. Flynn (A&M) to discuss post confirmation KYC related budget |
| Avdellas, Peter | 10/28/2023 | 0.8 | Review unmatched customer claims with filed amounts between $1,000,000 and $2,000,000 in an attempt to match main account IDs |
| Avdellas, Peter | 10/28/2023 | 1.7 | Analyze both customer and non-customer claims registers to identify claims filed by subset of claimants to capture claimant name, debtor, claim number, and filed amount to assist in diligence request |
| Avdellas, Peter | 10/28/2023 | 1.8 | Analyze both customer and non-customer claims registers to identify if claims have been filed by a subset of potential claimants to assist in diligence request |
| Avdellas, Peter | 10/28/2023 | 1.1 | Review of non-portal customer claims with filed amounts between $1,000,000 and $1,500,000 in an attempt to match main account IDs |
| Esposito, Rob | 10/28/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: deck requests and open items |
| Esposito, Rob | 10/28/2023 | 1.2 | Prepare detailed updates to the claims overview presentation for delivery to A&M team |
| Esposito, Rob | 10/28/2023 | 0.4 | Review of claims reconciliation plan deck to understand next steps |
| Esposito, Rob | 10/28/2023 | 1.4 | Prepare details updates to the weekly claims overview presentation |
| Hubbard, Taylor | 10/28/2023 | 3.2 | Perform main account ID matching for non-customer claims with no emails provided on POC form |
| Hubbard, Taylor | 10/28/2023 | 2.4 | Execute main account ID matching for non-customer claims without emails provided on POC form |
| Kane, Alex | 10/28/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $1000-3000 reporting USD |
| Kane, Alex | 10/28/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $22500-25000 reporting USD |
| Kane, Alex | 10/28/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $20000-22500 reporting USD |
| Kane, Alex | 10/28/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $500000-600000 reporting USD |
| Kotarba, Steve | 10/28/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: deck requests and open items |
| Kotarba, Steve | 10/28/2023 | 2.1 | Update weekly claims reporting and waterfall |
| Kotarba, Steve | 10/28/2023 | 1.1 | Prepare updates re second round of omnibus objections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/28/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: deck requests and open items |
| Lewandowski, Douglas | 10/28/2023 | 1.1 | Respond to diligence request by identifying claim information for specific counterparties for B. Harsch (S&C) |
| Lewandowski, Douglas | 10/28/2023 | 0.8 | Review newly filed claims and updates to existing claims in Kroll claims register |
| Lewandowski, Douglas | 10/28/2023 | 1.6 | Review and comment on claims reconciliation work plan deck for discussion with team |
| Lewandowski, Douglas | 10/28/2023 | 0.8 | Review draft plan against solicitation deck for discussion with team |
| Ramanathan, Kumanan | 10/28/2023 | 1.1 | Review of updated coin valuation pricing support schedule and provide feedback |
| Ramanathan, Kumanan | 10/28/2023 | 0.6 | Prepare updates to estimation motion schedule and distribute to team |
| Sielinski, Jeff | 10/28/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, S. Kotarba, and R. Esposito (A&M) re: deck requests and open items |
| Sullivan, Christopher | 10/28/2023 | 0.4 | Review further edits to the claims summary analysis |
| Zatz, Jonathan | 10/28/2023 | 0.3 | Correspondence regarding request to provide table of customers with processing withdrawals |
| Kane, Alex | 10/29/2023 | 1.7 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $3000-5000 reporting USD |
| Kane, Alex | 10/29/2023 | 1.4 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $18000-20000 reporting USD |
| Kane, Alex | 10/29/2023 | 1.5 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $5000-7000 reporting USD |
| Kotarba, Steve | 10/29/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: HR objection flag assignments |
| Lewandowski, Douglas | 10/29/2023 | 1.1 | Review and comment revised customer data in preparation of revised customer slides |
| Myers, Claire | 10/29/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: HR objection flag assignments |
| Myers, Claire | 10/29/2023 | 0.3 | Analyze claim objections drafts for filing |
| Pestano, Kyle | 10/29/2023 | 2.1 | Review source of fund documents related to higher risk accounts and look up FTX balances based on high risk jurisdiction and industry provided by contractors during their review of cases |
| Zatz, Jonathan | 10/29/2023 | 0.3 | Script database related to request for claims with $10 variance to schedules |
| Zatz, Jonathan | 10/29/2023 | 0.4 | Script database related to request to add singular claim amount to ticker-level table |
| Arora, Rohan | 10/30/2023 | 1.5 | Sustain the ongoing effort to Match customer claims with their respective account details in the database |
| Arora, Rohan | 10/30/2023 | 2.4 | Proceed with the reconciliation and alignment of customer claims to their associated account details in the database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 10/30/2023 | 1.1 | Verify that all data source tables on current claims reporting deck are reporting timely information |
| Arora, Rohan | 10/30/2023 | 0.3 | Discussion with D. Lewandowski, P. Avdellas, R. Arora (A&M) re: customer main account id matching |
| Arora, Rohan | 10/30/2023 | 1.3 | Continue with the process of reconciliation and matching of customer claims to their relevant account information in the database |
| Avdellas, Peter | 10/30/2023 | 0.3 | Discussion with D. Lewandowski, P. Avdellas, R. Arora (A&M) re: customer main account id matching |
| Avdellas, Peter | 10/30/2023 | 1.6 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $800,000 and $1,000,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 10/30/2023 | 1.3 | Analyze proof of claim for subset of claims in an attempt to identify claims that have 9 day preference exposure based on email address on file to assist in diligence request |
| Avdellas, Peter | 10/30/2023 | 1.3 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $500,000 and $550,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 10/30/2023 | 1.4 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $550,000 and $650,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 10/30/2023 | 1.4 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $650,000 and $800,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 10/30/2023 | 1.2 | Analyze proof of claim for subset of claims in an attempt to identify claims that have 9 day preference exposure based on name on file to assist in diligence request |
| Chambers, Henry | 10/30/2023 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC/AML cost forecast |
| Coverick, Steve | 10/30/2023 | 0.2 | Call with R. Jain (FTX) to discuss recent claims trading activity |
| Esposito, Rob | 10/30/2023 | 1.0 | Discussion with J. Zatz, R. Esposito, R. Johnson, and D. Lewandowski (A&M) re: customer claims portal update |
| Esposito, Rob | 10/30/2023 | 0.4 | Discussion with L. Francis, D. Lewandowski and R. Esposito (A&M) re: claims updates to customer numbers |
| Esposito, Rob | 10/30/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and S. Kotarba (A&M) re: claims deck updates |
| Esposito, Rob | 10/30/2023 | 0.3 | Discussion with T. Hubbard, A. Kane, R. Esposito, S. Yang (A&M) re: customer main account id matching |
| Esposito, Rob | 10/30/2023 | 0.8 | Discussion with R. Esposito and D. Lewandowski (A&M) on updated claims decks for discussion with management |
| Esposito, Rob | 10/30/2023 | 1.4 | Meeting with R. Esposito and D. Lewandowski (A&M) on revised customer claim summary |
| Esposito, Rob | 10/30/2023 | 0.6 | Review completed claims reconciliation tear sheets for correspondence with S&C team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/30/2023 | 1.8 | Analyze claims data to prepare claims overview updates to the weekly report |
| Esposito, Rob | 10/30/2023 | 0.4 | Discuss claims reconciliation process with R Esposito and S Kotarba (A&M) |
| Esposito, Rob | 10/30/2023 | 0.4 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 10/30/2023 | 0.7 | Review of customer claims data to determine reporting structure |
| Esposito, Rob | 10/30/2023 | 2.3 | Prepare and finalize weekly claims overview presentation |
| Esposito, Rob | 10/30/2023 | 0.5 | Prepare PMO updates to claims reconciliation data |
| Esposito, Rob | 10/30/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski (A&M), H. Alli, J. Karotkin (Kroll) re: customer claims and open claims status |
| Esposito, Rob | 10/30/2023 | 1.9 | Discussion with J. Sielinski, D. Lewandowski, R. Esposito (A&M) and A. Kranzley (S&C) re: solicitation and plan classifications |
| Flynn, Matthew | 10/30/2023 | 0.4 | Call with M. Flynn, J. Horowitz (BitGo) to discuss institutional KYC process |
| Flynn, Matthew | 10/30/2023 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC/AML cost forecast |
| Flynn, Matthew | 10/30/2023 | 0.4 | Review proposed revised terms from BitGo |
| Flynn, Matthew | 10/30/2023 | 0.4 | Review KYC/AML budget and cashflow forecast |
| Flynn, Matthew | 10/30/2023 | 0.6 | Analyze institutional KYC data for jurisdictions for S&C |
| Flynn, Matthew | 10/30/2023 | 0.4 | Call with K. Ramanathan, M. Flynn and A.Mohammed (A&M) to discuss status on technology items with the claims portal and process |
| Francis, Luke | 10/30/2023 | 0.6 | Make updates to the customer claims slides to reflect changes from R. Esposito related to chart revisions |
| Francis, Luke | 10/30/2023 | 0.4 | Discussion with L. Francis, D. Lewandowski and R. Esposito (A&M) re: claims updates to customer numbers |
| Francis, Luke | 10/30/2023 | 1.8 | Buildout of reconciliation plan for non-customer claims with large variance to scheduled amounts |
| Francis, Luke | 10/30/2023 | 0.3 | Discuss non customer claim priority workstreams with S. Kotarba, L. Francis and C. Myers (A&M) |
| Francis, Luke | 10/30/2023 | 1.7 | Update weekly claims presentation summary for reconciliation adjustments |
| Francis, Luke | 10/30/2023 | 1.4 | Update weekly claim amount bridges to previous week to outline changes |
| Francis, Luke | 10/30/2023 | 0.7 | Update customer claims triage summary for new customer claims filed |
| Francis, Luke | 10/30/2023 | 0.8 | Review of new claims register to perform initial triage of claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 10/30/2023 | 0.3 | Discussion with T. Hubbard, A. Kane, R. Esposito, S. Yang (A&M) re: customer main account id matching |
| Hubbard, Taylor | 10/30/2023 | 2.2 | Carry out the main account ID matching process for non-customer claims without emails provided on POC form |
| Hubbard, Taylor | 10/30/2023 | 2.8 | Enforce the main account ID matching process for non-customer claims that have not provided email details on the Proof of Claim (POC) form |
| Hubbard, Taylor | 10/30/2023 | 1.9 | Implement the main account ID matching process for non-customer claims where email information is missing on the Proof of Claim (POC) form |
| Hubbard, Taylor | 10/30/2023 | 2.1 | Execute the main account ID matching process for non-customer claims that lack email information on the Proof of Claim (POC) form |
| Johnson, Robert | 10/30/2023 | 1.0 | Discussion with J. Zatz, R. Esposito, R. Johnson, and D. Lewandowski (A&M) re: customer claims portal update |
| Johnson, Robert | 10/30/2023 | 0.3 | Respond to questions relating to how Blockfolio is treated within FTX Claims Portal |
| Johnson, Robert | 10/30/2023 | 1.4 | Create index on concatenated varchar field containing combined investor name data |
| Kane, Alex | 10/30/2023 | 0.3 | Discussion with T. Hubbard, A. Kane, R. Esposito, S. Yang (A&M) re: customer main account id matching |
| Kane, Alex | 10/30/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $250000-300000 reporting USD |
| Kane, Alex | 10/30/2023 | 1.6 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $450000-500000 reporting USD |
| Kane, Alex | 10/30/2023 | 1.7 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $400000-450000 reporting USD |
| Kane, Alex | 10/30/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $300000-350000 reporting USD |
| Kane, Alex | 10/30/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $350000-400000 reporting USD |
| Kotarba, Steve | 10/30/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and S. Kotarba (A&M) re: claims deck updates |
| Kotarba, Steve | 10/30/2023 | 0.3 | Discuss non customer claim priority workstreams with S. Kotarba, L. Francis and C. Myers (A&M) |
| Kotarba, Steve | 10/30/2023 | 0.4 | Discuss non customer claim tracking with S. Kotarba and C. Myers (A&M) |
| Kotarba, Steve | 10/30/2023 | 0.3 | Update model re claim tearsheets for legal review re non-customer claims |
| Kotarba, Steve | 10/30/2023 | 1.3 | Create by-claim model for voting review re non-customer claims |
| Kotarba, Steve | 10/30/2023 | 1.9 | Update weekly claims reporting and waterfall re non-customer claims |
| Kotarba, Steve | 10/30/2023 | 0.3 | Review material AP claims for objection / acceptance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 10/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), A. Orchowski, S. Perry (Kroll) re: customer claims and open claims status |
| Lewandowski, Douglas | 10/30/2023 | 0.8 | Discussion with R. Esposito and D. Lewandowski (A&M) on updated claims decks for discussion with management |
| Lewandowski, Douglas | 10/30/2023 | 0.4 | Discussion with L. Francis, D. Lewandowski and R. Esposito (A&M) re: claims updates to customer numbers |
| Lewandowski, Douglas | 10/30/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and S. Kotarba (A&M) re: claims deck updates |
| Lewandowski, Douglas | 10/30/2023 | 1.0 | Discussion with J. Zatz, R. Esposito, R. Johnson, and D. Lewandowski (A&M) re: customer claims portal update |
| Lewandowski, Douglas | 10/30/2023 | 0.1 | Prepare response to AHC re: inquiry related to unidentified customer claim acquisition |
| Lewandowski, Douglas | 10/30/2023 | 0.3 | Discussion with D. Lewandowski, P. Avdellas, R. Arora (A&M) re: customer main account id matching |
| Lewandowski, Douglas | 10/30/2023 | 0.7 | Review changes to KYC status in revised customer claim detail for weekly reporting deck |
| Lewandowski, Douglas | 10/30/2023 | 0.2 | Correspond with Kroll re: customer matching/ticker extraction of customer claims |
| Lewandowski, Douglas | 10/30/2023 | 1.4 | Meeting with R. Esposito and D. Lewandowski (A&M) on revised customer claim summary |
| Lewandowski, Douglas | 10/30/2023 | 0.8 | Incorporate non-portal customer claims into PMO/weekly reporting deck |
| Lewandowski, Douglas | 10/30/2023 | 1.9 | Discussion with J. Sielinski, D. Lewandowski, R. Esposito (A&M) and A. Kranzley (S&C) re: solicitation and plan classifications |
| Lewandowski, Douglas | 10/30/2023 | 1.4 | Resolve diligence request for specific group of creditors for B. Harsch (S&C) |
| Lewandowski, Douglas | 10/30/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski (A&M), H. Alli, J. Karotkin (Kroll) re: customer claims and open claims status |
| Mohammed, Azmat | 10/30/2023 | 1.4 | Create requirements materials and mock ups for balloting and voting functionality on claims portal |
| Mohammed, Azmat | 10/30/2023 | 2.1 | Support FTX Customer Support and KYC teams on technical matters and cases on 10/30/23 |
| Mohammed, Azmat | 10/30/2023 | 1.9 | Research payments options for integrating payments rails into the claims portal |
| Mohammed, Azmat | 10/30/2023 | 0.9 | Support onboarding and instruction of new FTX Customer Service personnel |
| Mohammed, Azmat | 10/30/2023 | 0.8 | Review Jira board and plan development |
| Mohammed, Azmat | 10/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), A. Orchowski, S. Perry (Kroll) re: customer claims and open claims status |
| Mohammed, Azmat | 10/30/2023 | 0.4 | Call with K. Ramanathan, M. Flynn and A.Mohammed (A&M) to discuss status on technology items with the claims portal and process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 10/30/2023 | 0.3 | Discuss non customer claim priority workstreams with S. Kotarba, L. Francis and C. Myers (A&M) |
| Myers, Claire | 10/30/2023 | 2.3 | Prepare noncustomer claim tracker with materiality flags for reporting |
| Myers, Claire | 10/30/2023 | 0.4 | Discuss non customer claim tracking with S. Kotarba and C. Myers (A&M) |
| Myers, Claire | 10/30/2023 | 1.8 | Prepare noncustomer claim tracker with status flags for reporting |
| Myers, Claire | 10/30/2023 | 0.9 | Update internal comment tracker with comments from legal team |
| Myers, Claire | 10/30/2023 | 0.8 | Analyze claim objection drafts and tracking |
| Myers, Claire | 10/30/2023 | 1.9 | Prepare noncustomer claim tracker with tear sheet status |
| Pestano, Kyle | 10/30/2023 | 1.6 | Analyze Integreon manual review trackers and calculate average manual review times |
| Pestano, Kyle | 10/30/2023 | 0.3 | Prepare for customer service instruction for a former FTX compliance employee |
| Pestano, Kyle | 10/30/2023 | 1.7 | Investigate source of fund documents related to higher risk accounts and look up FTX balances based on high risk jurisdiction and industry provided by contractors during their review of cases |
| Pestano, Kyle | 10/30/2023 | 0.4 | Investigate escalation requests for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates from customer support and Integreon |
| Pestano, Kyle | 10/30/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/30/2023 | 0.5 | Resolve requests for AWS name mismatch issues, KYC applicants submitting additional documents, 2FA resets, and KYC status updates from customer support and Integreon |
| Ramanathan, Kumanan | 10/30/2023 | 1.1 | Review of crypto asset tracker for estimation motion and provide feedback |
| Ramanathan, Kumanan | 10/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), A. Orchowski, S. Perry (Kroll) re: customer claims and open claims status |
| Ramanathan, Kumanan | 10/30/2023 | 0.4 | Call with K. Ramanathan, M. Flynn and A.Mohammed (A&M) to discuss status on technology items with the claims portal and process |
| Salas Nunez, Luis | 10/30/2023 | 2.9 | Perform analysis of tokens status and balances based on petition date data |
| Sarmiento, Dubhe | 10/30/2023 | 1.6 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 30 October |
| Sielinski, Jeff | 10/30/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and S. Kotarba (A&M) re: claims deck updates |
| Sielinski, Jeff | 10/30/2023 | 0.8 | Analysis and review of claim recon and overview materials detailing current status of claims and go forward process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 10/30/2023 | 0.6 | Analysis of filed claims and variances to scheduled amounts as part of claim estimation and voting amounts |
| Sielinski, Jeff | 10/30/2023 | 0.4 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 10/30/2023 | 1.9 | Discussion with J. Sielinski, D. Lewandowski, R. Esposito (A&M) and A. Kranzley (S&C) re: solicitation and plan classifications |
| Sielinski, Jeff | 10/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), A. Orchowski, S. Perry (Kroll) re: customer claims and open claims status |
| Sullivan, Christopher | 10/30/2023 | 0.4 | Communications with G. Walia (A&M) related to Blockfolio claims bifurcation |
| Sullivan, Christopher | 10/30/2023 | 0.9 | Review updates to Japan based Blockfolio customer claims |
| Sullivan, Christopher | 10/30/2023 | 0.8 | Provide comments to revised KYC status update slides |
| Tenney, Bridger | 10/30/2023 | 1.9 | Update KYC claims verification infographics for filed and scheduled claims |
| Tong, Crystal | 10/30/2023 | 0.6 | Perform in-depth review of the complex cases for the daily manual KYC for retail customers |
| Tong, Crystal | 10/30/2023 | 2.9 | Conduct quality check on the daily KYC manual review for retail customers |
| Tong, Crystal | 10/30/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Yan, Jack | 10/30/2023 | 2.1 | Perform quality check on KYC manual review performed by Integreon US team as at October 30, 2023 |
| Yan, Jack | 10/30/2023 | 1.6 | Prepare the summary table of customer withdrawals of FTX Japan up to October 29, 2023 |
| Yan, Jack | 10/30/2023 | 0.3 | Answer inquiries from FTX Customer Service as at October 30, 2023 |
| Yan, Jack | 10/30/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Yang, Sharon | 10/30/2023 | 0.3 | Discussion with T. Hubbard, A. Kane, R. Esposito, S. Yang (A&M) re: customer main account id matching |
| Yang, Sharon | 10/30/2023 | 2.9 | Analyze claim details in database to provide accurate account match with non-customer claims |
| Yang, Sharon | 10/30/2023 | 2.5 | Review non-customer claims and determined account ID |
| Zatz, Jonathan | 10/30/2023 | 1.0 | Discussion with J. Zatz, R. Esposito, R. Johnson, and D. Lewandowski (A&M) re: customer claims portal update |
| Zatz, Jonathan | 10/30/2023 | 1.6 | Script database related to request to remove user-entered account number from consideration for claims analysis |
| Zatz, Jonathan | 10/30/2023 | 1.4 | Script database related to request to bifurcate unmatched ticker count into various reasons |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 10/30/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Arora, Rohan | 10/31/2023 | 2.2 | Resume the process of integrating and matching customer claims with the account details available in the database |
| Arora, Rohan | 10/31/2023 | 1.2 | Continue the ongoing procedure of linking customer claims to their corresponding account information in the database |
| Arora, Rohan | 10/31/2023 | 0.5 | Maintain the continuous effort of correlating customer claims with the account details stored in the database |
| Arora, Rohan | 10/31/2023 | 2.4 | Carry on with the effort to associate and reconcile customer claims with their respective account details in the database |
| Avdellas, Peter | 10/31/2023 | 0.6 | Meeting with P. Avdellas, R. Esposito, and D. Lewandowski (A&M) re: Disputed claims variance analysis |
| Avdellas, Peter | 10/31/2023 | 1.7 | Analyze most recent Kroll claims register from 10/31/23 to update internal register with updated owner of claim based on full or partial transfer of claim |
| Avdellas, Peter | 10/31/2023 | 1.2 | Analyze claim amount differences based on updated Kroll register from 10/31/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/31/2023 | 1.6 | Analyze most recent claims register including both customer and non-customer claims to compile all claims that have been filed against FTX EU Ltd. to assist in diligence request |
| Avdellas, Peter | 10/31/2023 | 1.4 | Analyze claimant differences based on updated Kroll register from 10/31/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 10/31/2023 | 1.1 | Analyze customer claims portal to compile all claims that listed FTX EU Ltd as an exchange that the claimant had customer activity on to assist in diligence request |
| Avdellas, Peter | 10/31/2023 | 1.3 | Prepare summary claims filed against FTX EU Ltd as the debtor or as an additional exchange where claimant had activity to assist in diligence request |
| Avdellas, Peter | 10/31/2023 | 1.6 | Analyze claim differences based on updated Kroll register from 10/31/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Chambers, Henry | 10/31/2023 | 0.3 | Call with R. Grosvenor, H. Chambers, M. Negus (A&M) to discuss data preservation matter |
| Chambers, Henry | 10/31/2023 | 0.8 | Correspondence with A&M team regarding line items to be included in post confirmation KYC budget |
| Chambers, Henry | 10/31/2023 | 0.2 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), R. Carter (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Cooper, James | 10/31/2023 | 0.2 | Call with J. Cooper, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss wire transfer requirements for claimant payments |
| Esposito, Rob | 10/31/2023 | 0.6 | Meeting with P. Avdellas, R. Esposito, and D. Lewandowski (A&M) re: Disputed claims variance analysis |
| Esposito, Rob | 10/31/2023 | 0.5 | Conference with Kroll team, D Lewandowski and R Esposito (A&M) to discuss the Kroll manual customer claims review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/31/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, G. Walia, and D. Lewandowski (A&M) re: customer OTC portal claims |
| Esposito, Rob | 10/31/2023 | 0.6 | Review summary of claims filed against FTX Property Holdings to prepare updates provide to A&M team |
| Esposito, Rob | 10/31/2023 | 0.3 | Discuss FTX.Com filed claims request with R Johnson, J Zatz, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/31/2023 | 1.6 | Review and analysis of FTX.Com disputed customer claims summary to understand variances |
| Esposito, Rob | 10/31/2023 | 1.1 | Prepare updates to KYC and processing withdrawal slides in the claim reconciliation presentation |
| Esposito, Rob | 10/31/2023 | 0.3 | Discuss processing withdrawal reconciliation plan with G Walia and R Esposito (A&M) |
| Esposito, Rob | 10/31/2023 | 1.1 | Prepare detailed updates to the customer claims reconciliation plan |
| Esposito, Rob | 10/31/2023 | 0.9 | Meeting with D. Lewandowski and R. Esposito (A&M) re: top claim/schedule variances for diligence request |
| Esposito, Rob | 10/31/2023 | 0.5 | Discussion with D Lewandowski, R Esposito, J Sielinski and S Kotarba (A&M) to review next steps for completing the claims reconciliation process plan |
| Esposito, Rob | 10/31/2023 | 0.7 | Call with A. Kranzley and others (S&C), C. Johnson, J. Daloia and others (Kroll) and J. Sielinski, K. Ramanathan, R. Esposito, (A&M) to discuss balloting procedures |
| Flynn, Matthew | 10/31/2023 | 0.8 | Draft BitGo addendum agreement terms for management |
| Flynn, Matthew | 10/31/2023 | 0.9 | Review payment processing presentation and provide comments |
| Flynn, Matthew | 10/31/2023 | 0.2 | Call with J. Cooper, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss wire transfer requirements for claimant payments |
| Flynn, Matthew | 10/31/2023 | 0.2 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), R. Carter (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 10/31/2023 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro and others (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Francis, Luke | 10/31/2023 | 1.7 | Meeting with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim walkdown and loan payables adjustment |
| Francis, Luke | 10/31/2023 | 0.5 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim reconciliation presentation updates |
| Francis, Luke | 10/31/2023 | 1.4 | Meeting with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim reconciliation presentation updates |
| Francis, Luke | 10/31/2023 | 1.2 | Update weekly claims presentation summary for reconciliation adjustments |
| Francis, Luke | 10/31/2023 | 2.1 | Perform triage procedures for filed loan payable claims to scheduled analysis |
| Francis, Luke | 10/31/2023 | 1.8 | Update overall workplan for claims triage based on leadership request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/31/2023 | 1.7 | Buildout of claims reconciliation walkdown for summary progress to date |
| Francis, Luke | 10/31/2023 | 1.4 | Update summary reconciliation for AP trade claims to scheduled analysis |
| Francis, Luke | 10/31/2023 | 0.4 | Discussion with S. Kotarba, C. Myers, and L. Francis (A&M) re: priority non-customer claim workstreams for claim recon presentation |
| Hubbard, Taylor | 10/31/2023 | 1.9 | Implement the main account ID matching mechanism for non-customer claims lacking email information on the Proof of Claim (POC) form |
| Hubbard, Taylor | 10/31/2023 | 3.2 | Review claims for main account ID verification process for non-portal customer claims that do not include email information on the Proof of Claim (POC) form |
| Hubbard, Taylor | 10/31/2023 | 2.9 | Carry out the main account ID matching protocol for non-customer claims without email data on the Proof of Claim (POC) form |
| Johnson, Robert | 10/31/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Esposito, and R. Johnson (A&M) re: FTX.com diligence requests |
| Johnson, Robert | 10/31/2023 | 0.3 | Discuss FTX.Com filed claims request with R Johnson, J Zatz, D Lewandowski and R Esposito (A&M) |
| Johnson, Robert | 10/31/2023 | 0.2 | Discussion with D. Lewandowski, J. Zatz, and R. Johnson (A&M) re: FTX.com diligence requests |
| Johnson, Robert | 10/31/2023 | 0.4 | Respond to additional questions relating to FTX Claims Portal and Blockfolio users |
| Johnson, Robert | 10/31/2023 | 0.8 | Review request associated with voting functionality in FTX customer portal |
| Johnson, Robert | 10/31/2023 | 0.6 | Update database tables associated with Kroll claims portal |
| Kane, Alex | 10/31/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $200000-250000 reporting USD |
| Kane, Alex | 10/31/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $150000-175000 reporting USD |
| Kane, Alex | 10/31/2023 | 1.7 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $175000-200000 reporting USD |
| Kane, Alex | 10/31/2023 | 1.5 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $100000-125000 reporting USD |
| Kane, Alex | 10/31/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $125000-150000 reporting USD |
| Kotarba, Steve | 10/31/2023 | 0.5 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim reconciliation presentation updates |
| Kotarba, Steve | 10/31/2023 | 1.4 | Meeting with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim reconciliation presentation updates |
| Kotarba, Steve | 10/31/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: non-customer claim walkdown graph |
| Kotarba, Steve | 10/31/2023 | 1.3 | Respond to internal questions re non-customer claim objections |
| Kotarba, Steve | 10/31/2023 | 1.2 | Prepare updates to Non-Customer review workplan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 10/31/2023 | 0.6 | Analyze claims to respond to JPL diligence request |
| Kotarba, Steve | 10/31/2023 | 2.3 | Update presentation materials re non-customer claims |
| Kotarba, Steve | 10/31/2023 | 1.3 | Update non-customer claims waterfall re reporting |
| Kotarba, Steve | 10/31/2023 | 1.7 | Meeting with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim walkdown and loan payables adjustment |
| Kotarba, Steve | 10/31/2023 | 0.5 | Discussion with D Lewandowski, R Esposito, J Sielinski and S Kotarba (A&M) to review next steps for completing the claims reconciliation process plan |
| Kotarba, Steve | 10/31/2023 | 0.4 | Discussion with S. Kotarba, C. Myers, and L. Francis (A&M) re: priority non-customer claim workstreams for claim recon presentation |
| Lewandowski, Douglas | 10/31/2023 | 0.9 | Meeting with D. Lewandowski and R. Esposito (A&M) re: top claim/schedule variances for diligence request |
| Lewandowski, Douglas | 10/31/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, G. Walia, and D. Lewandowski (A&M) re: customer OTC portal claims |
| Lewandowski, Douglas | 10/31/2023 | 0.4 | Discussion with J. Zatz and D. Lewandowski (A&M) re: accepted scheduled amounts and claims reconciliation |
| Lewandowski, Douglas | 10/31/2023 | 0.6 | Meeting with P. Avdellas, R. Esposito, and D. Lewandowski (A&M) re: Disputed claims variance analysis |
| Lewandowski, Douglas | 10/31/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Esposito, and R. Johnson (A&M) re: FTX.com diligence requests |
| Lewandowski, Douglas | 10/31/2023 | 0.3 | Discuss FTX.Com filed claims request with R Johnson, J Zatz, D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/31/2023 | 0.2 | Discussion with D. Lewandowski, J. Zatz, and R. Johnson (A&M) re: FTX.com diligence requests |
| Lewandowski, Douglas | 10/31/2023 | 1.4 | Effectuate revisions to the customer portal scheduled claim summary |
| Lewandowski, Douglas | 10/31/2023 | 2.3 | Prepare update on top claim/schedule variance customer claims |
| Lewandowski, Douglas | 10/31/2023 | 0.7 | Review claims process and work plan updates for discussion with team |
| Lewandowski, Douglas | 10/31/2023 | 0.7 | Call with A. Kranzley and others (S&C), C. Johnson, J. Daloia and others (Kroll) and D. Lewandowski, A.Mohammed (A&M) to discuss balloting procedures |
| Lewandowski, Douglas | 10/31/2023 | 0.6 | Discussion with A. Kranzley (S&C), D. Lewandowski, R. Esposito, J. Sielinski, K. Ramanathan, A. Mohammed (A&M), C. Johnson (Kroll) |
| Lewandowski, Douglas | 10/31/2023 | 0.5 | Discussion with D Lewandowski, R Esposito, J Sielinski and S Kotarba (A&M) to review next steps for completing the claims reconciliation process plan |
| Mohammed, Azmat | 10/31/2023 | 1.4 | Coordinate efforts with Sygnia, S&C, and FTX CS in response to phishing emails and sites on 10/31/23 |
| Mohammed, Azmat | 10/31/2023 | 0.7 | Provide estimates on engineering effort to determine administrative over-ride of processing withdrawal payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/31/2023 | 1.7 | Support FTX Customer Service and KYC Manual reviewing teams with technical matters on 10/31/23 |
| Mohammed, Azmat | 10/31/2023 | 0.4 | Support efforts to identify phishing email and site originations and threat vectors |
| Mohammed, Azmat | 10/31/2023 | 0.7 | Coordinate development efforts related to claims portal release |
| Mohammed, Azmat | 10/31/2023 | 2.7 | Research payments options integration into claims portal |
| Mohammed, Azmat | 10/31/2023 | 0.7 | Call with A. Kranzley and others (S&C), C. Johnson, J. Daloia and others (Kroll) and D. Lewandowski, A.Mohammed (A&M) to discuss balloting procedures |
| Mohammed, Azmat | 10/31/2023 | 0.2 | Call with H. Chambers, A. Mohammed, M. Flynn (A&M), R. Carter (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 10/31/2023 | 0.2 | Call with J. Cooper, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss wire transfer requirements for claimant payments |
| Mohammed, Azmat | 10/31/2023 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro and others (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Myers, Claire | 10/31/2023 | 2.8 | Update noncustomer claim tracker with walkdown categories for non customer claim recon presentation |
| Myers, Claire | 10/31/2023 | 0.5 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim reconciliation presentation updates |
| Myers, Claire | 10/31/2023 | 1.4 | Meeting with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim reconciliation presentation updates |
| Myers, Claire | 10/31/2023 | 1.7 | Meeting with S. Kotarba, C. Myers and L. Francis (A&M) re: non-customer claim walkdown and loan payables adjustment |
| Myers, Claire | 10/31/2023 | 0.3 | Create top 20 priority claimants for noncustomer claim recon presentation |
| Myers, Claire | 10/31/2023 | 0.4 | Create top 50 priority claimants for noncustomer claim recon presentation |
| Myers, Claire | 10/31/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: non-customer claim walkdown graph |
| Myers, Claire | 10/31/2023 | 2.4 | Prepare walkdown summary with noncustomer claim detail for claims recon presentation |
| Myers, Claire | 10/31/2023 | 0.6 | summarize claim types for noncustomer claim recon presentation |
| Myers, Claire | 10/31/2023 | 0.4 | Discussion with S. Kotarba, C. Myers, and L. Francis (A&M) re: priority non-customer claim workstreams for claim recon presentation |
| Pestano, Kyle | 10/31/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 10/31/2023 | 1.6 | Call with A. Hawkins (FTX compliance team) and K. Pestano (A&M) to do manual review and customer support training on the KYC procedures and Sumsub system |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/31/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), R. Carter (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 10/31/2023 | 2.2 | Investigate the source of fund documents related to higher risk accounts based on jurisdiction and industry provided by contractors during their review of cases |
| Pestano, Kyle | 10/31/2023 | 0.5 | Investigate bad proof of addresses on KYC applicant accounts by discussing with Sumsub compliance personnel and reviewing documents uploaded |
| Pestano, Kyle | 10/31/2023 | 0.6 | Review the median processing times provided by Sumsub for proof of identity, proof of address and final approval rates and discuss with KYC ops team members |
| Pestano, Kyle | 10/31/2023 | 0.7 | Resolve requests for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates from customer support and Integreon |
| Ramanathan, Kumanan | 10/31/2023 | 0.6 | Review and provide feedback on institutional KYC process and circulate for approval |
| Ramanathan, Kumanan | 10/31/2023 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss OTC portal balance |
| Ramanathan, Kumanan | 10/31/2023 | 0.7 | Call with A. Kranzley and others (S&C), C. Johnson, J. Daloia and others (Kroll) and J. Sielinski, K. Ramanathan, R. Esposito, (A&M) to discuss balloting procedures |
| Ramanathan, Kumanan | 10/31/2023 | 0.2 | Call with J. Cooper, K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss wire transfer requirements for claimant payments |
| Salas Nunez, Luis | 10/31/2023 | 0.6 | Perform variance analysis on token prices and dollar values |
| Salas Nunez, Luis | 10/31/2023 | 0.8 | Investigate custom token status and analyze their balances |
| Salas Nunez, Luis | 10/31/2023 | 0.3 | Prepare data request for preference exposure data |
| Sielinski, Jeff | 10/31/2023 | 0.7 | Analysis of claim information and planning for claim distribution requirements and methods |
| Sielinski, Jeff | 10/31/2023 | 0.6 | Review materials associated with claim settlement calculations |
| Sielinski, Jeff | 10/31/2023 | 0.7 | Call with A. Kranzley and others (S&C), C. Johnson, J. Daloia and others (Kroll) and J. Sielinski, K. Ramanathan, R. Esposito, (A&M) to discuss balloting procedures |
| Sielinski, Jeff | 10/31/2023 | 0.5 | Discussion with D Lewandowski, R Esposito, J Sielinski and S Kotarba (A&M) to review next steps for completing the claims reconciliation process plan |
| Sullivan, Christopher | 10/31/2023 | 0.4 | Review revised breakdown of customer entitlement bifurcated for Blockfolio amounts |
| Sullivan, Christopher | 10/31/2023 | 0.2 | Review the updated propco claims analysis |
| Sullivan, Christopher | 10/31/2023 | 1.1 | Review the updated Alameda lender claims analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/31/2023 | 0.7 | Prepare bridge of current general unsecured claims to previous plan materials |
| Tenney, Bridger | 10/31/2023 | 0.4 | Review updated claims register for regulatory claims adjustments |
| Tenney, Bridger | 10/31/2023 | 1.1 | Revise claims sensitivity chart regarding class 5 claim recovery |
| Tong, Crystal | 10/31/2023 | 2.4 | Prepare deck on the findings of refresher KYC requirement on different jurisdictions |
| Tong, Crystal | 10/31/2023 | 2.1 | Conduct research on the refresher KYC requirements on different jurisdictions |
| Tong, Crystal | 10/31/2023 | 3.1 | Perform quality check on the daily KYC manual review for retail customers |
| Tong, Crystal | 10/31/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), R. Carter (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 10/31/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Tong, Crystal | 10/31/2023 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro and others (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Walia, Gaurav | 10/31/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, G. Walia, and D. Lewandowski (A&M) re: customer OTC portal claims |
| Walia, Gaurav | 10/31/2023 | 0.3 | Discuss processing withdrawal reconciliation plan with G Walia and R Esposito (A&M) |
| Walia, Gaurav | 10/31/2023 | 1.1 | Prepare a summary of the processing withdrawals to prioritize |
| Yan, Jack | 10/31/2023 | 2.6 | Perform quality check on KYC manual review performed by Integreon US team as at October 31, 2023 |
| Yan, Jack | 10/31/2023 | 1.6 | Prepare the Powerpoint deck regarding the KYC data refresh of FTX Japan |
| Yan, Jack | 10/31/2023 | 1.2 | Research on the KYC data refresh regulations in different jurisdictions, including Turkey, Singapore as well as guidance issued by FATF |
| Yang, Sharon | 10/31/2023 | 2.4 | Analyze claim details to match non-customer claims with accounts within database |
| Yang, Sharon | 10/31/2023 | 2.9 | Review non-customer claims for account ID matching |
| Yang, Sharon | 10/31/2023 | 2.2 | Extract claim details for non-customer claim matching |
| Zatz, Jonathan | 10/31/2023 | 2.2 | Script database related to request to provide all filed claims with stratification buckets from specific silo |
| Zatz, Jonathan | 10/31/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Esposito, and R. Johnson (A&M) re: FTX.com diligence requests |
| Zatz, Jonathan | 10/31/2023 | 2.2 | Correct issue with export of unmatched tickers that need to be mapped to proper tickers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/31/2023 | 2.9 | Script database related to request to back out withdrawn claims from reconciliation summary |
| Zatz, Jonathan | 10/31/2023 | 0.2 | Discussion with D. Lewandowski, J. Zatz, and R. Johnson (A&M) re: FTX.com diligence requests |
| Zatz, Jonathan | 10/31/2023 | 0.3 | Discuss FTX.Com filed claims request with R Johnson, J Zatz, D Lewandowski and R Esposito (A&M) |
| Zatz, Jonathan | 10/31/2023 | 1.9 | Script database related to request to determine root cause for revised quantity field being null for agreed radio button |
| Zatz, Jonathan | 10/31/2023 | 0.4 | Discussion with J. Zatz and D. Lewandowski (A&M) re: accepted scheduled amounts and claims reconciliation |
| Zhang, Qi | 10/31/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano (A&M) and A. Stefanovich and others (Integreon) to host manual review daily catch up |
| Zhang, Qi | 10/31/2023 | 0.3 | Call with B. Walsh and others (BitGo), R. Navarro and others (FTX), A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 10/31/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), R. Carter (Integreon), R. Navarro (FTX), A. Gryaznov (Sumsub) to discuss latest portal and KYC status |

| **Subtotal** | | **2,923.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/1/2023 | 0.7 | Review and comment on latest version of contract database presentation |
| Montague, Katie | 10/1/2023 | 2.8 | Review draft wind down budget for any vendors with contracts |
| Simoneaux, Nicole | 10/1/2023 | 1.2 | Prepare sep subs contract review outline and recommendations for review by J. Gonzalez (A&M) |
| Arnett, Chris | 10/2/2023 | 0.3 | Review and comment on proposed rejection damages from prior landlord |
| Arnett, Chris | 10/2/2023 | 0.4 | Call to discuss FTX Contract Listing status and accompanying cash team budget with C. Arnett, K. Montague, J. Cooper, D. Slay, and B. Tenney (A&M) |
| Bolduc, Jojo | 10/2/2023 | 1.7 | Discussion to review employee termination date process to update contract master with B. Tenney and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/2/2023 | 1.5 | Review Schedule_G for prepetition insurance contracts and ensure no duplicates on postpetition contract listing |
| Bolduc, Jojo | 10/2/2023 | 0.4 | Prepare bridge for IT / KYC budget provided by cash team to contracts estimated annual costs |
| Bolduc, Jojo | 10/2/2023 | 1.1 | Review employee contracts for termination dates to update post petition contract listing |
| Bolduc, Jojo | 10/2/2023 | 0.2 | Review Schedule G on FTX Kroll docket to determine redacted entity names |
| Bolduc, Jojo | 10/2/2023 | 2.4 | Align employee naming conventions between Schedule G active employee list to determine termination dates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/2/2023 | 0.3 | Call to discuss FTX Europe AG (J. Bavaud) contract review progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Dalgleish, Elizabeth | 10/2/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M), J. Bavaud (FTX) to discuss FTX Europe contracts |
| Montague, Katie | 10/2/2023 | 2.3 | Analysis of wind down budget costs related to contract assumption or rejections |
| Montague, Katie | 10/2/2023 | 3.1 | Incorporate wind down budget cost analysis into contract collection presentation |
| Montague, Katie | 10/2/2023 | 0.4 | Call to discuss FTX Contract Listing status and accompanying cash team budget with C. Arnett, K. Montague, J. Cooper, D. Slay, and B. Tenney (A&M) |
| Taraba, Erik | 10/2/2023 | 0.4 | Prepare notes and materials for call re: updated contract database status and corresponding cash team inputs |
| Tenney, Bridger | 10/2/2023 | 1.7 | Discussion to review employee termination date process to update contract master with B. Tenney and J. Bolduc (A&M) |
| Tenney, Bridger | 10/2/2023 | 0.3 | Call to discuss FTX Europe AG (J. Bavaud) contract review progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 10/2/2023 | 0.4 | Call to discuss FTX Contract Listing status and accompanying cash team budget with C. Arnett, K. Montague, J. Cooper, D. Slay, and B. Tenney (A&M) |
| van den Belt, Mark | 10/2/2023 | 0.3 | Call with M. van den Belt, E. Dalgleish (A&M), J. Bavaud (FTX) to discuss FTX Europe contracts |
| Arnett, Chris | 10/3/2023 | 0.4 | Distribute draft contract rejection recommendation to J. Ray (Company) in advance of omnibus hearing |
| Arnett, Chris | 10/3/2023 | 0.4 | Review and comment on status of postpetition collection and summary of contracts |
| Arnett, Chris | 10/3/2023 | 0.4 | Review insurance policies for inclusion in post emergence contracts analysis |
| Bolduc, Jojo | 10/3/2023 | 1.3 | Separate post-emergence contract listing by separate subs and debtor entities |
| Bolduc, Jojo | 10/3/2023 | 0.7 | Update contract powerpoint per FTX EU wind-down process from meeting 10/3/23 |
| Bolduc, Jojo | 10/3/2023 | 0.3 | Review KYC consulting vendor contract for key terms and termination provisions |
| Bolduc, Jojo | 10/3/2023 | 0.7 | Create top 20 post-emergence contracts table by cost and include percentage of total |
| Bolduc, Jojo | 10/3/2023 | 1.2 | Review and compile list of postpetition insurance contracts for RLKS review |
| Bolduc, Jojo | 10/3/2023 | 0.4 | Review S&C provided contracts for missing contract follow-up request |
| Bolduc, Jojo | 10/3/2023 | 0.9 | Review insurance policy contracts for information request from RLKS |
| Bolduc, Jojo | 10/3/2023 | 1.1 | Update and revise insurance contract information request template |
| Bolduc, Jojo | 10/3/2023 | 0.7 | Review S&C NDA contract listing to draft additional contract request file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/3/2023 | 0.7 | Review postpetition contracts with unknown go-forward uses |
| Bolduc, Jojo | 10/3/2023 | 0.3 | Call to discuss FTX Europe AG (J. Bavaud) contract review progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Dalgleish, Elizabeth | 10/3/2023 | 0.3 | Call to discuss FTX Europe AG (J. Bavaud) contract review progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 10/3/2023 | 1.8 | Review and provide feedback on contract categories for plan de facto rejection |
| Simoneaux, Nicole | 10/3/2023 | 1.7 | Review employment contracts for potential rejections / termination implications in the contract database |
| Tenney, Bridger | 10/3/2023 | 2.1 | Compile list of NDAs to be potentially included in post-emergence contract pool |
| Tenney, Bridger | 10/3/2023 | 2.3 | Revise contract review deck based on comments from C. Arnett (A&M) |
| Tenney, Bridger | 10/3/2023 | 0.3 | Call to discuss FTX Europe AG (J. Bavaud) contract review progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| van den Belt, Mark | 10/3/2023 | 0.3 | Call to discuss FTX Europe AG (J. Bavaud) contract review progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 10/4/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss updates to contract database analysis |
| Arnett, Chris | 10/4/2023 | 1.1 | Analyze the proposed post emergence IT spend in relation to assumption of relevant contracts |
| Arnett, Chris | 10/4/2023 | 1.4 | Review and comment on revised contract presentation with focus on Asian counterparties |
| Arnett, Chris | 10/4/2023 | 0.9 | Continue to review and comment on contracts database presentation for use in forthcoming Plan Supplement |
| Bolduc, Jojo | 10/4/2023 | 0.6 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss updates to contract database analysis |
| Bolduc, Jojo | 10/4/2023 | 1.4 | Create graph to breakout total contract count by contract category as part of methodology and contract detail slides |
| Bolduc, Jojo | 10/4/2023 | 2.1 | Review and align contract categories to eliminate duplicates and data errors with category bucket mapping |
| Bolduc, Jojo | 10/4/2023 | 0.6 | Revise contract count by category breakdown slide to reflect the addition of new categories |
| Bolduc, Jojo | 10/4/2023 | 0.9 | Review contract category bucket mapping support to include the addition of new categories |
| Bolduc, Jojo | 10/4/2023 | 1.7 | Review Schedule G employee contracts for termination dates and update as active / expired |
| Bolduc, Jojo | 10/4/2023 | 1.8 | Update contract count by category breakout slide in powerpoint to align with total count tables |
| Bolduc, Jojo | 10/4/2023 | 0.3 | Update contract categories mapping to account for data naming errors on Schedule G |
| Bolduc, Jojo | 10/4/2023 | 0.2 | Update total contract category breakout graph to include estimated annual costs for non debtor entities, c11 dismissals, and separate subsidiaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/4/2023 | 0.6 | Prepare breakout of estimate annual cost by silo as part of post emergence contract detail |
| Bolduc, Jojo | 10/4/2023 | 2.3 | Update contract category to include only post bankruptcy contracts with debtor entities (exclude sep subs) as part of post emergence contract detail |
| Montague, Katie | 10/4/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss updates to contract database analysis |
| Montague, Katie | 10/4/2023 | 0.6 | Correspond with M. Schwartz (S&C) regarding contract collection process, including NDAs and purchase agreements |
| Montague, Katie | 10/4/2023 | 0.4 | Correspond with J. Ljustina (S&C) regarding contract collection process and outstanding items |
| Montague, Katie | 10/4/2023 | 0.3 | Communicate with A&M EU team regarding status of contract review with J. Bavaud (FTX) |
| Montague, Katie | 10/4/2023 | 1.9 | Review and analysis of prepetition insurance policies to determine go-forward need |
| Montague, Katie | 10/4/2023 | 0.4 | Correspond with M. Cilia (FTX) regarding certain vendor usage going forward |
| Montague, Katie | 10/4/2023 | 0.6 | Prepare request list for K. Schultea (FTX) regarding insurance policies |
| Simoneaux, Nicole | 10/4/2023 | 2.2 | Review schedule G contract listing for all missing employment contracts in need of rejection evaluation |
| Simoneaux, Nicole | 10/4/2023 | 1.7 | Perform Relativity searches in regards to populating identified missing employment contracts for FTX US |
| Simoneaux, Nicole | 10/4/2023 | 1.6 | Perform Relativity searches in regards to populating identified missing employment contracts for Dotcom |
| Simoneaux, Nicole | 10/4/2023 | 3.1 | Incorporate comments to contracts deck and refresh figures provided by K. Montague (A&M) |
| Taraba, Erik | 10/4/2023 | 1.2 | Develop schedule of IT vendors with paid amounts by month to contracts team for identification of existing contracts |
| Tenney, Bridger | 10/4/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss updates to contract database analysis |
| Tenney, Bridger | 10/4/2023 | 2.3 | Update contract categories for each contract in database |
| Tenney, Bridger | 10/4/2023 | 1.2 | Prepare breakout of go-forward cost of contracts by-entity |
| Arnett, Chris | 10/5/2023 | 0.3 | Review and comment on decision to reject settlement agreement in a subsequent omnibus hearing |
| Arnett, Chris | 10/5/2023 | 0.2 | Follow up with J. Ray (Company) re: authorization to proceed with contract rejection |
| Bolduc, Jojo | 10/5/2023 | 0.8 | Update separate subs and ch11 dismissals comprehensive contract listing with newly provided agreements |
| Bolduc, Jojo | 10/5/2023 | 1.1 | Review S&C assumptions and assignment agreements for dates, category and costs to update post contract tab |
| Bolduc, Jojo | 10/5/2023 | 0.6 | Review FTX Kroll docket for sale contracts that may be excluded from contract master listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/5/2023 | 1.4 | Review S&C purchase and sale agreements for dates, category and costs to update post contract tab |
| Bolduc, Jojo | 10/5/2023 | 1.9 | Review S&C provided consent agreements and enter into postposition contract database |
| Bolduc, Jojo | 10/5/2023 | 0.6 | Update contract category post emergence detail silo cost and executive summary |
| Bolduc, Jojo | 10/5/2023 | 0.4 | Create prior rejected contracts as of 8/31/23 listing in contract PowerPoint |
| Bolduc, Jojo | 10/5/2023 | 1.8 | Update contract PowerPoint slides per revision request to show sep subs, and Japan entities in a separate subsidiary contract listing |
| Bolduc, Jojo | 10/5/2023 | 2.1 | Review and input A&M produced contracts into contract master listing that are not already included on Schedule G or post petition contract tab |
| Dalgleish, Elizabeth | 10/5/2023 | 1.4 | Update master contract database for feedback received from J. Bavaud (FTX) on pre and post petition outstanding AP amounts |
| Montague, Katie | 10/5/2023 | 3.1 | Review IT / KYC / Data services contracts included in database for potential post-confirmation use |
| Montague, Katie | 10/5/2023 | 2.3 | Review contracts included in other category to assess potential post-confirmation use |
| Montague, Katie | 10/5/2023 | 2.6 | Prepare summary of top ten contracts by cost with post-confirmation use |
| Arnett, Chris | 10/6/2023 | 0.8 | Review and comment on revised post emergence contracts presentation |
| Bolduc, Jojo | 10/6/2023 | 1.6 | Update post petition, post bankruptcy contracts listing to include the assumption of S&C NDAs |
| Bolduc, Jojo | 10/6/2023 | 2.1 | Update top 20 contract payment terms and termination provisions per cash team request |
| Bolduc, Jojo | 10/6/2023 | 1.4 | Revise total contract category graph in PowerPoint to reflect assumption of NDAs |
| Bolduc, Jojo | 10/6/2023 | 0.8 | Update contract PowerPoint tables to reflect the addition of S&C NDA agreements |
| Bolduc, Jojo | 10/6/2023 | 2.4 | Review and input S&C provided NDAs into the contract master listing |
| Bolduc, Jojo | 10/6/2023 | 0.7 | Revise mapping to align contract category count and silo count numbers |
| Montague, Katie | 10/6/2023 | 2.2 | Review employee-related IP agreements for termination provisions and potential need for estate |
| Montague, Katie | 10/6/2023 | 3.1 | Continue to review contracts included in other category to assess potential post-confirmation use |
| Montague, Katie | 10/6/2023 | 0.8 | Prepare methodology summary regarding process for contract collection |
| Montague, Katie | 10/6/2023 | 1.9 | Prepare template for key contract tear sheet for J. Ray (FTX) review |
| Arnett, Chris | 10/9/2023 | 2.1 | Continue to review and comment on draft contract database presentation |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/9/2023 | 0.9 | Review customer agreement contracts for effective/termination dates, renewal, and confidentiality clauses |
| Bolduc, Jojo | 10/9/2023 | 0.9 | Review De Minimis Asset sale listing against sold venture investment and determine missing agreements |
| Bolduc, Jojo | 10/9/2023 | 0.8 | Summarize the 4 largest contracts by cost in the FTX Dotcom silo on the cost by silo breakout |
| Bolduc, Jojo | 10/9/2023 | 0.9 | Revise Alameda pool silo tear sheet and footnotes contract deck to reflect newly provided NDAs |
| Bolduc, Jojo | 10/9/2023 | 2.7 | Review S&C provided NDA agreements and input into master contract tracker |
| Bolduc, Jojo | 10/9/2023 | 0.7 | Update contract master count tables to reflect new S&C NDA contracts |
| Bolduc, Jojo | 10/9/2023 | 0.6 | Align contract count by category and contract count by silo |
| Bolduc, Jojo | 10/9/2023 | 0.9 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss pre-petition contract categories with go-forward usage |
| Bolduc, Jojo | 10/9/2023 | 0.9 | Review software license agreements on Schedule G for termination dates to determine active/expired status for post bankruptcy emergence |
| Montague, Katie | 10/9/2023 | 0.9 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss pre-petition contract categories with go-forward usage |
| Tenney, Bridger | 10/9/2023 | 0.9 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss pre-petition contract categories with go-forward usage |
| Arnett, Chris | 10/10/2023 | 2.8 | Review and revise final contract deck distribution draft |
| Arnett, Chris | 10/10/2023 | 0.8 | Conference call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss contract summary deck revisions |
| Bolduc, Jojo | 10/10/2023 | 0.2 | Review FTX Asia contract listing updates for Schedule G contracts marked with post emergence usage |
| Bolduc, Jojo | 10/10/2023 | 0.8 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss contract summary deck revisions |
| Bolduc, Jojo | 10/10/2023 | 0.6 | Review prepetition customer agreements for termination dates and update active/expired stats on Schedule G |
| Bolduc, Jojo | 10/10/2023 | 1.2 | Update pre-petition post-bankruptcy contract listing to include trademark/IP agreements to protect confidentiality |
| Bolduc, Jojo | 10/10/2023 | 0.9 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review contract category count and contract by entity count |
| Bolduc, Jojo | 10/10/2023 | 1.3 | Revise contract category breakout to reflect the post emergence assumption of customer and NDA agreements |
| Bolduc, Jojo | 10/10/2023 | 0.4 | Update pre petition, separate subsidiaries contract listing to reflect FTX Asia contract updates |
| Bolduc, Jojo | 10/10/2023 | 0.7 | Review FTX Asia contract file updates and reconcile to master contract listing |
| Bolduc, Jojo | 10/10/2023 | 2.1 | Call with B. Tenney and J. Bolduc (A&M) to discuss post emergence contract listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/10/2023 | 0.3 | Update post bankruptcy contract listing to include customer agreements |
| Bolduc, Jojo | 10/10/2023 | 0.4 | Update post-emergence contract listing with newly provided NDA agreements |
| Bolduc, Jojo | 10/10/2023 | 0.8 | Conference call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss contract summary deck revisions |
| Bolduc, Jojo | 10/10/2023 | 0.7 | Review and update separate subs contract listing to include FTX Japan contracts with FTX Trading Ltd. As debtor entity |
| Bolduc, Jojo | 10/10/2023 | 1.7 | Call with B. Tenney and J. Bolduc (A&M) to trouble shoot contract category count and contract silo count |
| Montague, Katie | 10/10/2023 | 0.8 | Conference call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss contract summary deck revisions |
| Montague, Katie | 10/10/2023 | 0.9 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review contract category count and contract by entity count |
| Montague, Katie | 10/10/2023 | 0.8 | Correspond with FTX Asia team regarding current status of contract review and outstanding items |
| Montague, Katie | 10/10/2023 | 0.9 | Search Relativity for asset based on inquiry to S&C |
| Simoneaux, Nicole | 10/10/2023 | 0.8 | Review employment contracts for potential termination implications in the contract database |
| Simoneaux, Nicole | 10/10/2023 | 0.7 | Review employment contracts for severance language and terms |
| Tenney, Bridger | 10/10/2023 | 0.9 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review contract category count and contract by entity count |
| Tenney, Bridger | 10/10/2023 | 1.7 | Call with B. Tenney and J. Bolduc (A&M) to trouble shoot contract category count and contract silo count |
| Tenney, Bridger | 10/10/2023 | 2.1 | Call with B. Tenney and J. Bolduc (A&M) to discuss post emergence contract listing |
| Tenney, Bridger | 10/10/2023 | 0.8 | Conference call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) to discuss contract summary deck revisions |
| Arnett, Chris | 10/11/2023 | 1.2 | Review and comment on revised contract presentation re: database categories |
| Bolduc, Jojo | 10/11/2023 | 0.6 | Update post emergence list to include the post bankruptcy assumption of power of attorney from 9/14/23 |
| Bolduc, Jojo | 10/11/2023 | 1.1 | Compile contract support files for pre-petition contracts missing form Schedule G |
| Bolduc, Jojo | 10/11/2023 | 0.9 | Compile list of pre petition contracts excluded from Schedule G deliverable for CMS |
| Bolduc, Jojo | 10/11/2023 | 1.3 | Review S&C provided contracts to determine any missing asset sale contracts |
| Bolduc, Jojo | 10/11/2023 | 0.9 | Review list of prepetition contracts and proposed treatment methodology |
| Bolduc, Jojo | 10/11/2023 | 1.3 | Call with B. Tenney and J. Bolduc (A&M) to update contract review summary deck to reflect prepetition contracts with post-emergence use |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/11/2023 | 1.9 | Call with B. Tenney and J. Bolduc (A&M) to create list of prepetition contracts excluded from schedule G for amendment purposes |
| Montague, Katie | 10/11/2023 | 0.4 | Correspond with K. Schultea (FTX) regarding FTX post-petition insurance policies |
| Montague, Katie | 10/11/2023 | 0.8 | Review current draft of contract presentation and provide feedback |
| Simoneaux, Nicole | 10/11/2023 | 1.1 | Review employment contracts for potential rejection implications in the contract database |
| Simoneaux, Nicole | 10/11/2023 | 0.3 | Respond to employment status inquiries based on schedule G contract listing |
| Simoneaux, Nicole | 10/11/2023 | 0.8 | Further populate contract database for additional agreements provided by Japan KK |
| Tenney, Bridger | 10/11/2023 | 2.1 | Update contract database and review deck with comments from C. Arnett (A&M) |
| Tenney, Bridger | 10/11/2023 | 2.1 | Review IT budget for use in contract cure amounts and go forward cost estimates |
| Tenney, Bridger | 10/11/2023 | 1.9 | Call with B. Tenney and J. Bolduc (A&M) to create list of prepetition contracts excluded from schedule G for amendment purposes |
| Bolduc, Jojo | 10/12/2023 | 1.8 | Discussion with B. Tenney and J. Bolduc (A&M) to update post emergence contract list with insurance contracts and respective costs |
| Montague, Katie | 10/12/2023 | 2.9 | Review list of contracts recently received and assess for potential assumption or rejection based on category |
| Montague, Katie | 10/12/2023 | 1.1 | Prepare detailed tear sheets for each key contract with potential use post-confirmation |
| Montague, Katie | 10/12/2023 | 1.1 | Prepare timeline of key events related to contract assumptions and rejections |
| Simoneaux, Nicole | 10/12/2023 | 1.9 | Revise contract review deck based on comments from C. Arnett (A&M) |
| Tenney, Bridger | 10/12/2023 | 2.6 | Discussion with J. Gonzalez & B. Tenney (A&M) re: process updates to the plan support external model |
| Tenney, Bridger | 10/12/2023 | 1.8 | Discussion with B. Tenney and J. Bolduc (A&M) to update post emergence contract list with insurance contracts and respective costs |
| Coverick, Steve | 10/13/2023 | 1.4 | Review and provide comments on executory contract assumption / rejection analysis |
| Montague, Katie | 10/13/2023 | 3.1 | Review and analysis of certain IT agreements for inclusion in contract rejection deck |
| Montague, Katie | 10/13/2023 | 2.6 | Review and analysis of certain employee agreements for inclusion in contract rejection deck |
| Montague, Katie | 10/13/2023 | 1.6 | Review current draft of contract assumption / rejection deck and provide feedback |
| Montague, Katie | 10/13/2023 | 1.7 | Review of summary of claims filed compared to contract list |
| Simoneaux, Nicole | 10/13/2023 | 1.6 | Match employee naming conventions between Schedule G active employee list to determine termination dates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/13/2023 | 1.3 | Update contract PowerPoint to show Japan entities in a separate subsidiary contract listing |
| Tenney, Bridger | 10/13/2023 | 2.1 | Update contract database with updated Asian entity files |
| Arnett, Chris | 10/16/2023 | 0.6 | Review venture contracts for inclusion in global contract assumption/rejection presentation |
| Arnett, Chris | 10/16/2023 | 0.6 | Incorporate E. Mosley and S. Coverick (A&M) comments into contract presentation |
| Bolduc, Jojo | 10/16/2023 | 0.9 | Update pie graphs and tear sheet tables to reflect the postemergence assumption of new ventures contracts |
| Bolduc, Jojo | 10/16/2023 | 0.8 | Call to determine go-forward use for Schedule_G claims with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/16/2023 | 1.1 | Reconcile ventures team investment database to entities on master contract listing for silo mapping |
| Bolduc, Jojo | 10/16/2023 | 1.4 | Update contract PowerPoint to reflect the reduction of Nardello and AWS annual budget |
| Bolduc, Jojo | 10/16/2023 | 1.8 | Input Cega contract agreements details into post petition contract master listing |
| Bolduc, Jojo | 10/16/2023 | 0.2 | Search A&M box folders for CEGA ISDA master service agreement |
| Bolduc, Jojo | 10/16/2023 | 1.1 | Integrate venture team agreements into contract master listing and ensure no duplicates on Schedule G or postposition tab |
| Montague, Katie | 10/16/2023 | 2.9 | Review Ventures contracts for inclusion in contract database and consideration of assumption post-emergence |
| Montague, Katie | 10/16/2023 | 0.3 | Call with C. Arnett and K. Montague (A&M) regarding contract database and inclusion of Ventures contracts |
| Montague, Katie | 10/16/2023 | 2.2 | Update contract database for feedback from M. Cilia (FTX) regarding post-confirmation use |
| Montague, Katie | 10/16/2023 | 1.8 | Phone call with M. Cilia (FTX) regarding post-confirmation use of vendors and contracts |
| Montague, Katie | 10/16/2023 | 0.6 | Correspond with Ventures team regarding unsold investments and related contracts |
| Simoneaux, Nicole | 10/16/2023 | 2.6 | Review contracts to determine damages / claim amounts for FTX naming rights contracts |
| Tenney, Bridger | 10/16/2023 | 0.7 | Discussion to determine go-forward use for Schedule_G claims with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/16/2023 | 1.5 | Update contract review deck with comments from C. Arnett (A&M) |
| Arnett, Chris | 10/17/2023 | 1.3 | Update Call with C. Arnett and K. Montague (A&M) re: comments to contract database presentation for J. Ray (FTX) |
| Arnett, Chris | 10/17/2023 | 0.4 | Review D&O insurance binders received from K. Schultea (Company) for inclusion in contracts presentation |
| Bolduc, Jojo | 10/17/2023 | 2.8 | Update post emergence Sched_G listing in PowerPoint to reflect the assumption of prepetition Venture contracts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/17/2023 | 0.9 | Review and input expired insurance agreements into post petition contract tab in master tracker |
| Bolduc, Jojo | 10/17/2023 | 1.9 | Update PowerPoint to reflect top 15 Sched_G contracts with claims |
| Bolduc, Jojo | 10/17/2023 | 1.1 | Update contract PowerPoint with top 20 claims summary slide |
| Bolduc, Jojo | 10/17/2023 | 1.4 | Review and update top 20 claims listing in PowerPoint based off adjusted reconciled amount |
| Hubbard, Taylor | 10/17/2023 | 1.4 | Review pre-petition contracts missing from Schedule G by utilizing eBrevia |
| Hubbard, Taylor | 10/17/2023 | 2.7 | Employ eBrevia to review pre-petition contracts that were not included in Schedule G |
| Lewandowski, Douglas | 10/17/2023 | 1.5 | Review contract from J. Bolduc (A&M) against schedule G to identify why certain items were excluded |
| Montague, Katie | 10/17/2023 | 1.3 | Update Call with K. Montague (A&M) re: comments to contract database presentation for J. Ray (FTX) |
| Montague, Katie | 10/17/2023 | 0.7 | Call to determine go-forward use for Schedule_G claims with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/17/2023 | 1.3 | Update contract database presentation for J. Ray (FTX) for comments from C. Arnett (A&M) |
| Montague, Katie | 10/17/2023 | 0.8 | Review feedback on contract database presentation from C. Arnett (A&M) |
| Montague, Katie | 10/17/2023 | 2.7 | Update contract collection and proposal strategy deck for most recently analyses |
| Montague, Katie | 10/17/2023 | 1.2 | Review and provide feedback on summary of claims filed by contract counterparties |
| Montague, Katie | 10/17/2023 | 0.9 | Review of new crypto vendor contract and incorporate into contract database |
| Simoneaux, Nicole | 10/17/2023 | 2.1 | Troubleshoot debtor naming conventions across S&C provided contracts and schedule G nomenclature |
| Tenney, Bridger | 10/17/2023 | 0.7 | Call to determine go-forward use for Schedule_G claims with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/17/2023 | 2.7 | Update contract assumption analysis with venture investment contracts |
| Tenney, Bridger | 10/17/2023 | 1.2 | Review venture investment contracts for inclusion in contract database |
| Arnett, Chris | 10/18/2023 | 0.6 | Research filed rejection damages claim and investigate whether counterparty had a duty to mitigate |
| Arnett, Chris | 10/18/2023 | 0.9 | Call with C. Arnett and K. Montague (A&M) to review latest strategy for contract assumptions and rejections |
| Arnett, Chris | 10/18/2023 | 1.6 | Review and comment on latest global assumption / rejection analysis and accompanying presentation |
| Bolduc, Jojo | 10/18/2023 | 0.9 | Call to review prepetition LedgerPrime Venture investment listing with B. Tenney, and J .Bolduc (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/18/2023 | 0.3 | Update contract PowerPoint to reflect the post emergence assumption of Ledgerprime venture agreements |
| Bolduc, Jojo | 10/18/2023 | 1.2 | Review contracts to determine damages / claim amounts for FTX naming rights contracts |
| Bolduc, Jojo | 10/18/2023 | 0.3 | Update post emergence contract listing with costs to included newly provided insurance contracts |
| Bolduc, Jojo | 10/18/2023 | 0.9 | Review and input LedgerPrime stock award agreements into contract master listing |
| Bolduc, Jojo | 10/18/2023 | 1.4 | Review and input LedgerPrime SAFT venture agreements into contract master listing |
| Bolduc, Jojo | 10/18/2023 | 0.8 | Incorporate Island Bay venture contracts on post emergence ventures listings |
| Bolduc, Jojo | 10/18/2023 | 1.3 | Update debtor silo mapping on post contracts tab to account for venture entities |
| Bolduc, Jojo | 10/18/2023 | 1.2 | Review and input LedgerPrime SAFE venture agreements into contract master listing |
| Bolduc, Jojo | 10/18/2023 | 0.4 | Discussion to troubleshoot debtor entity naming issues with B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/18/2023 | 0.9 | Call with C. Arnett and K. Montague (A&M) to review latest strategy for contract assumptions and rejections |
| Mosley, Ed | 10/18/2023 | 2.6 | Review of and prepare comments to contract assumption / rejection strategy and status presentation for management |
| Tenney, Bridger | 10/18/2023 | 0.9 | Call to review prepetition LedgerPrime Venture investment listing with B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/18/2023 | 0.4 | Discussion to troubleshoot debtor entity naming issues with B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/18/2023 | 1.6 | Review Ledgerprime and venture investment agreements for potential assumption |
| Tenney, Bridger | 10/18/2023 | 2.7 | Prepare summary slides re: venture investment contracts for assumption |
| Tenney, Bridger | 10/18/2023 | 1.2 | Review prepetition contracts for potential assumption |
| Arnett, Chris | 10/19/2023 | 0.3 | Review sponsorship rejection damages related to Miami-Dade arena at request of A&M claims group |
| Bolduc, Jojo | 10/19/2023 | 1.2 | Discussion to build pre and post petition rejected contract categories table with B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/19/2023 | 0.9 | Discussion to discuss deck revisions with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/19/2023 | 0.5 | Call to refine post-emergence contract assumption logic with B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/19/2023 | 1.6 | Discussion to discuss contract category assumption logic with B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/19/2023 | 0.4 | Draft pre petition NDA, and trademark / IP agreements assumption logic |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/19/2023 | 0.4 | Update tear sheets by silo to include a total count column |
| Bolduc, Jojo | 10/19/2023 | 1.1 | Discussion to revise contract review executive summary and contract assumption logic with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/19/2023 | 1.9 | Call to update post-emergence contract listing to include termination and anticipated use provisions with B. Tenney and J. Bolduc (A&M) |
| Montague, Katie | 10/19/2023 | 0.9 | Discussion to discuss deck revisions with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/19/2023 | 2.9 | Review and provide feedback on current draft of proposed contract rejections |
| Montague, Katie | 10/19/2023 | 0.4 | Call to discuss deck revisions with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/19/2023 | 2.2 | Prepare summary of contract proposals strategy for review by S&C and FTX |
| Montague, Katie | 10/19/2023 | 1.1 | Discussion to revise contract review executive summary and contract assumption logic with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 10/19/2023 | 1.2 | Discussion to build pre and post petition rejected contract categories table with B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/19/2023 | 0.9 | Discussion to discuss deck revisions with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/19/2023 | 1.6 | Discussion to discuss contract category assumption logic with B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/19/2023 | 0.5 | Call to refine post-emergence contract assumption logic with B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/19/2023 | 1.3 | Revise potential post-bankruptcy assumption pool after review with leadership |
| Tenney, Bridger | 10/19/2023 | 1.1 | Update pos-bankruptcy contract count and cost in contract review deck |
| Tenney, Bridger | 10/19/2023 | 1.9 | Call to update post-emergence contract listing to include termination and anticipated use provisions with B. Tenney and J. Bolduc (A&M) |
| Tenney, Bridger | 10/19/2023 | 1.1 | Discussion to revise contract review executive summary and contract assumption logic with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/20/2023 | 0.7 | Review and integrate FTX EU contracts file go-forward use and cost estimates into the master contract listing |
| Bolduc, Jojo | 10/20/2023 | 1.4 | Update top 15 contracts tear sheets and include key contract terms such as addendums and termination provisions |
| Bolduc, Jojo | 10/20/2023 | 1.7 | Review Sum and Substance contract for key contract terms as part of top 15 contract tear sheets |
| Bolduc, Jojo | 10/20/2023 | 1.1 | Update and reorder top 15 contract tear sheets with excess insurance policy |
| Bolduc, Jojo | 10/20/2023 | 0.9 | Review top 15 contracts for key contract terms and payment obligations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dalgleish, Elizabeth | 10/20/2023 | 1.2 | Prepare updated master contract database for FTX Europe for feedback received from J. Bavaud (FTX) |
| Montague, Katie | 10/20/2023 | 1.2 | Discussion with K. Montague, B. Tenney (A&M) re: prepare tear sheets for key contracts with go-forward use |
| Simoneaux, Nicole | 10/20/2023 | 0.3 | Update lender avoidance database with documents provided by A&M contracts team |
| Tenney, Bridger | 10/20/2023 | 1.2 | Discussion with K. Montague, B. Tenney (A&M) re: prepare tear sheets for key contracts with go-forward use |
| Tenney, Bridger | 10/20/2023 | 2.4 | Update contract review deck with comments from E. Mosley (A&M) |
| Tenney, Bridger | 10/20/2023 | 2.2 | Prepare forecast for potential contract spend in next 3 month period |
| Tenney, Bridger | 10/20/2023 | 2.1 | Prepare tear sheets for top 15 contracts by estimated annual cost |
| Tenney, Bridger | 10/20/2023 | 1.1 | Update contract review deck with updated insurance contracts |
| Arnett, Chris | 10/23/2023 | 0.6 | Call with C. Arnett and K. Montague (A&M) to discuss go forward strategy for completing contract database |
| Bolduc, Jojo | 10/23/2023 | 0.8 | Meeting to reconcile FTX Asia contracts and master contract listing with B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/23/2023 | 0.4 | Update contract master listing with new post petition contract with FTX Asia go forward use and costs |
| Bolduc, Jojo | 10/23/2023 | 0.9 | Review FTX Asia contracts file to determine material changes and integrate into contract master |
| Bolduc, Jojo | 10/23/2023 | 0.4 | Review Schedule_G contracts' post-emergence values that are flagged for review |
| Bolduc, Jojo | 10/23/2023 | 0.4 | Review NDA/confidentiality agreements for go-forward use on Schedule_G |
| Bolduc, Jojo | 10/23/2023 | 2.3 | Annualize FTX Japan estimated annual contract cost and local currency conversion for post emergence estimated annual cost |
| Montague, Katie | 10/23/2023 | 0.6 | Call with C. Arnett and K. Montague (A&M) to discuss go forward strategy for completing contract database |
| Montague, Katie | 10/23/2023 | 3.1 | Update contract proposal presentation with estimated post-confirmation costs provided by R. Perubhatla (FTX) |
| Montague, Katie | 10/23/2023 | 2.9 | Update contract proposal presentation based on feedback from R. Perubhatla (FTX) on go-forward use |
| Montague, Katie | 10/23/2023 | 1.3 | Phone call with R. Perubhatla (FTX) regarding contracts needed post-confirmation |
| Montague, Katie | 10/23/2023 | 1.1 | Prepare updates to cost analysis and correspond with A&M cash team regarding same |
| Tenney, Bridger | 10/23/2023 | 0.8 | Meeting to reconcile FTX Asia contracts and master contract listing with B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/24/2023 | 2.6 | Meeting to update separate subsidiaries post-emergence contract listings with B. Tenney and J. Bolduc (A&M) |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/24/2023 | 1.3 | Call to determine go-forward use for pre-petition contracts with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/24/2023 | 2.1 | Meeting to determine categories of contracts for post-emergence use with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/24/2023 | 0.4 | Compile list of employee / contractors with no go-forward use on Schedule_G for review |
| Bolduc, Jojo | 10/24/2023 | 1.4 | Call to discuss post-emergence contract listing revisions with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/24/2023 | 1.7 | Review prepetition service agreements to determine expiration dates and renewals clause |
| Bolduc, Jojo | 10/24/2023 | 1.2 | Review JV/partnership agreements for termination dates and update on Schedule G |
| Bolduc, Jojo | 10/24/2023 | 0.7 | Review pre-petition embed_K contracts to determine go-forward use on Schedule G |
| Bolduc, Jojo | 10/24/2023 | 0.2 | Review contracts with unknown categories to determine category for bucket mapping |
| Bolduc, Jojo | 10/24/2023 | 0.4 | Review active insurance policy contracts and reconcile against expired listing to encompass all policies in the master tracker |
| Bolduc, Jojo | 10/24/2023 | 1.3 | Meeting to determine go-forward use for pre-petition contracts on Schedule G with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/24/2023 | 0.9 | Reference provided expired insurance contracts against active insurance policies post to identify which policies were renewed |
| Montague, Katie | 10/24/2023 | 1.3 | Call to determine go-forward use for pre-petition contracts with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 10/24/2023 | 2.3 | Prepare executive summary slide for contract proposal presentation for J. Ray (FTX) |
| Montague, Katie | 10/24/2023 | 2.6 | Prepare next steps slide for contract proposal presentation for J. Ray (FTX) |
| Tenney, Bridger | 10/24/2023 | 2.6 | Meeting to update separate subsidiaries post-emergence contract listings with B. Tenney and J. Bolduc (A&M) |
| Tenney, Bridger | 10/24/2023 | 1.3 | Meeting to determine go-forward use for pre-petition contracts with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/24/2023 | 2.1 | Meeting to determine categories of contracts for post-emergence use with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 10/24/2023 | 1.4 | Call to discuss post-emergence contract listing revisions with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 10/24/2023 | 1.1 | Revise initial go-forward run rate contract estimates for post-emergence contracts |
| Tenney, Bridger | 10/24/2023 | 1.6 | Update post-emergence contract infographic in contract analysis deck |
| Arnett, Chris | 10/25/2023 | 0.4 | Call with C. Arnett and K. Montague (A&M) to discuss appendices for contract presentation |
| Arnett, Chris | 10/25/2023 | 1.9 | Continue to review revised draft post emergence contract analysis for use in Plan Supplement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/25/2023 | 1.9 | Update key contract tear sheets to reflect combination of multiple D&O insurance policies into one key contract |
| Bolduc, Jojo | 10/25/2023 | 1.6 | Update post-emergence employee/contractor listing with employee salary from payroll team |
| Bolduc, Jojo | 10/25/2023 | 1.3 | Update post-petition contract titles from post bankruptcy to post emergence |
| Bolduc, Jojo | 10/25/2023 | 1.4 | Review prepetition venture subscription agreements to determine investment value |
| Bolduc, Jojo | 10/25/2023 | 0.4 | Update post emergence listing to include missing NDAs |
| Bolduc, Jojo | 10/25/2023 | 0.3 | Call to revise top 15 contracts listing and separate D&O insurance agreements with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/25/2023 | 0.3 | Meeting to revise top 15 contracts listing and separate D&O insurance contracts with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/25/2023 | 2.9 | Review current draft of contract proposal presentation post-confirmation contract slides |
| Montague, Katie | 10/25/2023 | 0.4 | Call with C. Arnett and K. Montague (A&M) to discuss appendices for contract presentation |
| Montague, Katie | 10/25/2023 | 2.6 | Review current draft of contract proposal presentation claims slides |
| Montague, Katie | 10/25/2023 | 2.8 | Review current draft of contract proposal appendix B |
| Montague, Katie | 10/25/2023 | 0.3 | Call to revise top 15 contracts listing and separate D&O insurance agreements with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 10/25/2023 | 0.7 | Respond to Japan KK contractor diligence questions provided by J. Bolduc (A&M) |
| Simoneaux, Nicole | 10/25/2023 | 1.1 | Review newly added Japan employment contracts in contract database |
| Simoneaux, Nicole | 10/25/2023 | 1.3 | Prepare Japan per-person cost summary as requested by A&M contracts team to determine potential contract rejection costs |
| Tenney, Bridger | 10/25/2023 | 2.7 | Reconcile contract review deck with current post-emergence budget considerations |
| Tenney, Bridger | 10/25/2023 | 0.4 | Review comments from leadership regarding post-emergence contracts |
| Tenney, Bridger | 10/25/2023 | 0.3 | Meeting to revise top 15 contracts listing and separate D&O insurance agreements with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Arnett, Chris | 10/26/2023 | 0.5 | Call to discuss post-emergence contract deck revisions with C. Arnett, K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/26/2023 | 0.9 | Meeting to discuss cash forecast and contract listing reconciliation with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/26/2023 | 2.3 | Reconcile active employee list to postemergence employee assumption list provided by payroll/HR team |
| Bolduc, Jojo | 10/26/2023 | 0.9 | Review expired insurance policies against active policies to determine any liability/missing insurance policies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/26/2023 | 0.5 | Call to discuss post-emergence contract deck revisions with C. Arnett, K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Bolduc, Jojo | 10/26/2023 | 1.1 | Update post emergence listing with KERP agreements and active employees and mark categories as post-bankruptcy |
| Bolduc, Jojo | 10/26/2023 | 0.7 | Determine one- through five-year estimates from cash team budget forecast to update estimate annual costs |
| Bolduc, Jojo | 10/26/2023 | 1.7 | Review of expired post petition insurance agreements to determine which have been renewed |
| Bolduc, Jojo | 10/26/2023 | 2.3 | Call to reconcile cash forecast to initial annual run rate with K. Montague and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/26/2023 | 0.9 | Remove duplicate employee contracts from prepetition and post petition post-emergence listings |
| Bolduc, Jojo | 10/26/2023 | 1.1 | Review and integrate cash file budget forecast into key contract tear sheet |
| Bolduc, Jojo | 10/26/2023 | 0.4 | Review post emergence employee listing and update post tab |
| Bolduc, Jojo | 10/26/2023 | 0.7 | Review post emergence employee listing and update pre tab |
| Bolduc, Jojo | 10/26/2023 | 0.3 | Meeting to discuss employee/contractor post-emergence listing revisions with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/26/2023 | 0.9 | Meeting to discuss cash forecast and contract listing reconciliation with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/26/2023 | 0.5 | Call to discuss post-emergence contract deck revisions with C. Arnett, K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/26/2023 | 0.3 | Call to discuss employee/contractor post-emergence listing revisions with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Montague, Katie | 10/26/2023 | 2.3 | Call to reconcile cash forecast to initial annual run rate with K. Montague and J. Bolduc |
| Simoneaux, Nicole | 10/26/2023 | 2.4 | Review PEO service agreements found in Relativity for the contract database |
| Simoneaux, Nicole | 10/26/2023 | 0.3 | Reach out to K. Schultea (FTX) re: PEO usage expectations for FTX 2.0 |
| Simoneaux, Nicole | 10/26/2023 | 0.3 | Share 2.0 PEO usage expectations with A&M Contract team |
| Tenney, Bridger | 10/26/2023 | 0.4 | Edit contract review database to include contracts with separate subsidiaries and chapter 11 dismissals |
| Tenney, Bridger | 10/26/2023 | 0.9 | Meeting to discuss cash forecast and contract listing reconciliation with K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/26/2023 | 0.5 | Call to discuss post-emergence contract deck revisions with C. Arnett, K. Montague, B. Tenney, and J .Bolduc (A&M) |
| Tenney, Bridger | 10/26/2023 | 1.1 | Update severance and settlement contracts in full contract database |
| Tenney, Bridger | 10/26/2023 | 0.3 | Meeting to discuss employee/contractor post-emergence listing revisions with K. Montague, B. Tenney, and J .Bolduc (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/27/2023 | 0.7 | Continue review of master contract presentation and associated analysis for Plan Supplement purposes |
| Arnett, Chris | 10/27/2023 | 0.6 | Call with C. Arnett and K. Montague (A&M) to discuss strategy for finalizing contract collection |
| Bolduc, Jojo | 10/27/2023 | 2.7 | Review pre and post petition insurance policies to determine necessary policies that may have expired |
| Bolduc, Jojo | 10/27/2023 | 1.2 | Review contract bucketed in category, "Other" to determine make up of bucket for post emergence contract detail |
| Bolduc, Jojo | 10/27/2023 | 2.8 | Update database and top 15 contracts with cost to reflect the removal of Meta Lab and Galaxy annual cost estimates |
| Bolduc, Jojo | 10/27/2023 | 1.7 | Update post emergence contract listing for separate subs into two listings for costs and no cost obligation agreements |
| Montague, Katie | 10/27/2023 | 0.6 | Call with C. Arnett and K. Montague (A&M) to discuss strategy for finalizing contract collection |
| Montague, Katie | 10/27/2023 | 1.4 | Prepare updates to appendices D through F of contract proposal presentation |
| Montague, Katie | 10/27/2023 | 3.1 | Prepare updates to appendices B and C of contract proposal presentation |
| Simoneaux, Nicole | 10/27/2023 | 2.1 | Prepare comprehensive personnel contracts zip from diligence request provided by J. Rybarczyk (A&M) |
| Simoneaux, Nicole | 10/27/2023 | 0.8 | Update contract database naming conventions based on common name for employee agreements |
| Arnett, Chris | 10/28/2023 | 0.6 | Continue review of draft contract presentation and associated analysis for Plan Supplement purposes |
| Arnett, Chris | 10/28/2023 | 0.4 | Respond to comments from S. Coverick (A&M) re: revised contract presentation |
| Bolduc, Jojo | 10/28/2023 | 1.3 | Revise top 15 contracts table with cost to include a contingency number |
| Coverick, Steve | 10/28/2023 | 1.2 | Review and provide comments on revised contract assumption / rejection analysis |
| Montague, Katie | 10/28/2023 | 2.0 | Prepare updates to contract proposal presentation based on feedback from C. Arnett (A&M) |
| Mosley, Ed | 10/28/2023 | 1.9 | Review of and prepare comments to draft analysis of contract rejection / assumption program |
| Bolduc, Jojo | 10/29/2023 | 1.8 | Update contract PowerPoint post emergence language and footnotes to reflect IT / KYC / Data services contingency row |
| Montague, Katie | 10/29/2023 | 2.6 | Prepare updates to contract proposal presentation based on feedback from C. Arnett (A&M) |
| Arnett, Chris | 10/30/2023 | 1.3 | Call with C. Arnett and K. Montague (A&M) regarding proposed strategy for contract assumptions at confirmation |
| Arnett, Chris | 10/30/2023 | 0.4 | Inquire with M. Wu (S&C) re: the executory nature of certain contract categories vis-à-vis assumption / rejection |
| Arnett, Chris | 10/30/2023 | 1.4 | Call with C. Arnett and K. Montague (A&M) to discuss follow-up items for contract assumption / rejection deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/30/2023 | 0.4 | Research plan mechanics of assumption / rejection and incorporate in contract presentation |
| Bolduc, Jojo | 10/30/2023 | 0.8 | Document methodology used in prepetition contract category proposed assumptions and rejections |
| Bolduc, Jojo | 10/30/2023 | 1.1 | Review workers compensation and employee liability insurance policy to determine costs |
| Bolduc, Jojo | 10/30/2023 | 1.1 | Review insurance contracts to determine any outstanding liability not covered by policies |
| Bolduc, Jojo | 10/30/2023 | 1.3 | Update contract PowerPoint with rejected contract listing from contract master |
| Bolduc, Jojo | 10/30/2023 | 0.9 | Compile and distribute Schedule G employee listing for internal A&M review |
| Bolduc, Jojo | 10/30/2023 | 1.4 | Implement contract ID listing in contract master file |
| Montague, Katie | 10/30/2023 | 1.3 | Call with C. Arnett and K. Montague (A&M) regarding proposed strategy for contract assumptions at confirmation |
| Montague, Katie | 10/30/2023 | 1.4 | Call with C. Arnett and K. Montague (A&M) to discuss follow-up items for contract assumption / rejection deck |
| Montague, Katie | 10/30/2023 | 3.1 | Prepare updates to contract proposal presentation based on feedback from C. Arnett (A&M) |
| Montague, Katie | 10/30/2023 | 2.9 | Revise contract proposal appendices for current assumption/rejection strategy |
| Simoneaux, Nicole | 10/30/2023 | 2.6 | Search Relativity for contracts related to material IP per request from J. Rybarczyk (A&M) |
| Arnett, Chris | 10/31/2023 | 0.3 | Discuss contract assumption / rejection process with C Arnett, K Montague and R Esposito (A&M) |
| Bolduc, Jojo | 10/31/2023 | 1.3 | Review letter agreements to determine potential asset value as part of go-forward assumption process |
| Bolduc, Jojo | 10/31/2023 | 1.1 | Review provided PEO contracts to determine go-forward usage and update schedule G to reflect contract assumptions |
| Bolduc, Jojo | 10/31/2023 | 1.2 | Review white label service agreements to determine post emergence rejection / assumptions logic |
| Bolduc, Jojo | 10/31/2023 | 1.4 | Review market maker service agreements to determine post emergence rejection / assumptions logic |
| Bolduc, Jojo | 10/31/2023 | 1.7 | Review real estate purchase and lease agreements to determine active/expired status for contract's post bankruptcy usage |
| Esposito, Rob | 10/31/2023 | 0.3 | Discuss contract assumption / rejection with C Arnett, K Montague and R Esposito (A&M) |
| Montague, Katie | 10/31/2023 | 2.4 | Prepare additional exhibit for contract proposal presentation based on FTX Bahamas properties and related costs |
| Montague, Katie | 10/31/2023 | 2.4 | Revise contract proposal appendices for current assumption/rejection strategy |
| Montague, Katie | 10/31/2023 | 2.3 | Review Bahamas property information provided by A&M Bahamas team and JPLS for inclusion in contract proposal presentation |
| **Subtotal** | | **478.1** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/1/2023 | 0.9 | Discussion with C. Broskay, R. Gordon(A&M) over additions to the MOR template for March |
| Gordon, Robert | 10/1/2023 | 0.9 | Discussion with C. Broskay, R. Gordon(A&M) over additions to the MOR template for March |
| Broskay, Cole | 10/2/2023 | 0.4 | Correspondence with RoW accounting team regarding composition of related party balance for FTX Turkey |
| Broskay, Cole | 10/2/2023 | 0.9 | E-mail correspondence regarding intercompany balances with select FTX Trading Ltd subsidiaries with D. Johnston (A&M) |
| Broskay, Cole | 10/2/2023 | 0.8 | Compile draft schedule of interim review points for subsequent MOR submission |
| Broskay, Cole | 10/2/2023 | 0.8 | Review support files provided by RoW accounting team for related party balances |
| Broskay, Cole | 10/2/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over FTL form 426 |
| Bruck, Ran | 10/2/2023 | 0.3 | Discussion to review Cash timeline for February/March MOR with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 10/2/2023 | 1.3 | Adjust income statement to incorporate removal of cumulative income trial balance numbers |
| Bruck, Ran | 10/2/2023 | 1.1 | Review MOR formula for December to mitigate cumulative effect on income statement |
| Bruck, Ran | 10/2/2023 | 0.6 | Discussion to review February MOR requirements with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 10/2/2023 | 1.4 | Add ending cash balances for January 2023 as beginning balances for February |
| Bruck, Ran | 10/2/2023 | 0.7 | Recreate February cash file template for input from cash team |
| Bruck, Ran | 10/2/2023 | 0.3 | Create new MOR workbook for February 2023 entities |
| Bruck, Ran | 10/2/2023 | 0.9 | Adjust February MOR workbook dates to match new month |
| Bruck, Ran | 10/2/2023 | 1.2 | Index cash balances for February to correct formula |
| Cooper, James | 10/2/2023 | 0.3 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss MOR development timeline and process |
| Duncan, Ryan | 10/2/2023 | 1.6 | Conduct manual data entry of debtor bank reconciliation data for monthly operating report development |
| Duncan, Ryan | 10/2/2023 | 1.0 | Discussion with D. Kuruvilla and R. Duncan (A&M) to review cash reconciliation process for MOR development |
| Duncan, Ryan | 10/2/2023 | 2.3 | Continue entry of debtor bank reconciliation data into MOR reconciliation model |
| Duncan, Ryan | 10/2/2023 | 1.3 | Reconcile debtor cash balances with payment data for MOR development |
| Duncan, Ryan | 10/2/2023 | 1.2 | Conduct data entry of debtor bank reconciliations for MOR development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 10/2/2023 | 0.3 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss MOR development timeline and process |
| Duncan, Ryan | 10/2/2023 | 2.2 | Continue development of cash balance reconciliations for input to monthly operating report |
| Gordon, Robert | 10/2/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over FTL form 426 |
| Johnston, David | 10/2/2023 | 0.7 | Review available materials relating to FTX Turkey account filing |
| Jones, Mackenzie | 10/2/2023 | 0.3 | Discussion to review Cash timeline for February/March MOR with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/2/2023 | 1.4 | Review documents from international legal team related to foreign entity status for MOR reporting |
| Jones, Mackenzie | 10/2/2023 | 0.4 | Perform roll forward for February MOR template with latest filing data |
| Jones, Mackenzie | 10/2/2023 | 0.6 | Discussion to review February MOR requirements with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/2/2023 | 0.5 | Call to discuss MOR process overview with A. Stolyar and M. Jones (A&M) |
| Jones, Mackenzie | 10/2/2023 | 0.9 | Update MOR template to add back entities for continued debtor reporting |
| Jones, Mackenzie | 10/2/2023 | 0.2 | Update outstanding items list for February 2023 MOR filing |
| Jones, Mackenzie | 10/2/2023 | 0.9 | Review MOR part 7 data for upcoming filing deadline |
| Kuruvilla, Daniel | 10/2/2023 | 0.3 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss MOR development timeline and process |
| Kuruvilla, Daniel | 10/2/2023 | 1.0 | Discussion with D. Kuruvilla and R. Duncan (A&M) to review cash reconciliation process for MOR development |
| Kuruvilla, Daniel | 10/2/2023 | 0.3 | Discussion to review Cash timeline for February/March MOR with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Kuruvilla, Daniel | 10/2/2023 | 2.6 | Input of RLKS data into MOR cash reporting file for March |
| Kuruvilla, Daniel | 10/2/2023 | 3.1 | Input of RLKS data into MOR cash reporting file for February |
| Simoneaux, Nicole | 10/2/2023 | 2.3 | Consolidate and summarize all payroll tax reporting and disbursements for MOR reconciliation |
| Simoneaux, Nicole | 10/2/2023 | 1.9 | Reconcile IFU reporting with MOR support in regards to payroll taxes provided by M. Cilia (FTX) |
| Simoneaux, Nicole | 10/2/2023 | 1.8 | Prepare MOR tax invoice support database for linking to payroll tax reporting |
| Stolyar, Alan | 10/2/2023 | 0.5 | Call to discuss MOR process overview with A. Stolyar and M. Jones (A&M) |
| Witherspoon, Samuel | 10/2/2023 | 2.3 | Review November and December reconciliations for preparation of additional MOR compilation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/3/2023 | 0.4 | Discuss timeline requirements for February/March MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 10/3/2023 | 0.6 | E-mail correspondence with RoW accounting team regarding FTX Turkey exchange balances |
| Broskay, Cole | 10/3/2023 | 0.3 | Complete final checks on FTX Trading Ltd Form 426 prior to submission for signature |
| Broskay, Cole | 10/3/2023 | 1.1 | Compile adjustments to FTX Trading Ltd Form 426 based on counsel feedback |
| Broskay, Cole | 10/3/2023 | 0.6 | E-mail correspondence with exchange data request team regarding composition of customer balances on Dotcom exchange for FTX Turkey |
| Bruck, Ran | 10/3/2023 | 0.4 | Discuss timeline requirements for February/March MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 10/3/2023 | 1.2 | Call to review Liquid entity documents with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/3/2023 | 0.3 | Call to discuss data inputs for Form MOR with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/3/2023 | 1.1 | Prepare financial check for cash receipts to MOR form |
| Bruck, Ran | 10/3/2023 | 0.6 | Input February payroll taxes into the MOR workbook |
| Bruck, Ran | 10/3/2023 | 0.8 | Add additional documentation for MOR form template changes |
| Bruck, Ran | 10/3/2023 | 0.7 | Input March payroll taxes into the MOR workbook |
| Cooper, James | 10/3/2023 | 2.1 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss February MOR reconciliations |
| Duncan, Ryan | 10/3/2023 | 0.5 | Call with D. Kuruvilla, R. Duncan (A&M) re: cash reconciliations for February MOR |
| Duncan, Ryan | 10/3/2023 | 1.6 | Finalize data entry for March cash reconciliations to be used in MOR development |
| Duncan, Ryan | 10/3/2023 | 1.6 | Reconcile March cash balance data against payment tracker for MOR |
| Duncan, Ryan | 10/3/2023 | 1.3 | Develop February cash reconciliations for monthly operating report |
| Duncan, Ryan | 10/3/2023 | 0.7 | Call with D. Kuruvilla, R. Duncan (A&M) to develop monthly operating report cash reconciliations for the month of February |
| Duncan, Ryan | 10/3/2023 | 2.1 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss February MOR reconciliations |
| Gordon, Robert | 10/3/2023 | 0.6 | Review FTX Trading Ltd form 426 for comments |
| Johnston, David | 10/3/2023 | 0.6 | Review queries relating to FTX Turkey filings |
| Jones, Mackenzie | 10/3/2023 | 0.4 | Discuss timeline requirements for February/March MOR with C. Broskay, M. Jones, R. Bruck (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/3/2023 | 1.9 | Create output of finalized MORs in pdf view to assist in MOR review process |
| Jones, Mackenzie | 10/3/2023 | 1.8 | Update output of MOR drafts to match pdf view to expedite MOR review process |
| Jones, Mackenzie | 10/3/2023 | 0.3 | Call to discuss data inputs for Form MOR with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/3/2023 | 0.4 | Review existing professional fee payments template for MOR reporting |
| Jones, Mackenzie | 10/3/2023 | 1.2 | Call to review Liquid entity documents with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/3/2023 | 0.6 | Create FTX professional fee payments template in MOR form |
| Jones, Mackenzie | 10/3/2023 | 0.4 | Finalize FTX Trading Ltd Form 426 for submission to docket |
| Jones, Mackenzie | 10/3/2023 | 0.1 | Draft communication related to Form 426 filings |
| Kuruvilla, Daniel | 10/3/2023 | 2.1 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss February MOR reconciliations |
| Kuruvilla, Daniel | 10/3/2023 | 0.5 | Call with D. Kuruvilla, R. Duncan (A&M) re: cash reconciliations for February MOR |
| Kuruvilla, Daniel | 10/3/2023 | 0.9 | Input of RLKS data into MOR cash reporting file for April |
| Kuruvilla, Daniel | 10/3/2023 | 2.4 | Analysis of January MOR cash differences for reporting |
| Kuruvilla, Daniel | 10/3/2023 | 1.2 | Create timeline for MOR Cash reporting for 2023 months |
| Kuruvilla, Daniel | 10/3/2023 | 0.7 | Call with D. Kuruvilla, R. Duncan (A&M) to develop monthly operating report cash reconciliations for the month of February |
| Broskay, Cole | 10/4/2023 | 0.6 | Call to reconcile IFU payments with MOR form template with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 10/4/2023 | 1.1 | Compare IFU Part 5 and Part 3 components against cash support files for MOR |
| Bruck, Ran | 10/4/2023 | 0.3 | Call to review the payment tracker for MOR reporting purposes with E. Taraba, R. Bruck (A&M) |
| Bruck, Ran | 10/4/2023 | 0.6 | Call to reconcile IFU payments with MOR form template with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 10/4/2023 | 0.6 | Create cash file template for February 2023 to be used by cash team |
| Bruck, Ran | 10/4/2023 | 1.9 | Create formula to reconcile payments vendors to advisor names |
| Bruck, Ran | 10/4/2023 | 1.7 | Reconcile vendors paid with working professional list |
| Bruck, Ran | 10/4/2023 | 0.8 | Input working professional list for section 5 of MOR |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/4/2023 | 0.3 | Review payments file for advisor fees as of February 2023 |
| Bruck, Ran | 10/4/2023 | 0.9 | Review MOR professional fee form for input into template |
| Bruck, Ran | 10/4/2023 | 1.1 | Research IFU payments for bankruptcy professionals |
| Bruck, Ran | 10/4/2023 | 1.4 | Input new data into new MOR form fees template |
| Cooper, James | 10/4/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) regarding finalization of February MOR reconciliation |
| Cooper, James | 10/4/2023 | 0.2 | Call to discuss MOR timeline with J. Cooper, S. Witherspoon, M. Jones (A&M) |
| Cooper, James | 10/4/2023 | 1.3 | Review and provide comments re: professional fee section of MOR package |
| Duncan, Ryan | 10/4/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) regarding finalization of February MOR reconciliation |
| Jones, Mackenzie | 10/4/2023 | 0.2 | Call to discuss MOR timeline with J. Cooper, S. Witherspoon, M. Jones (A&M) |
| Jones, Mackenzie | 10/4/2023 | 0.6 | Review professional payments data received for upcoming MOR filings |
| Kuruvilla, Daniel | 10/4/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) regarding finalization of February MOR reconciliation |
| Kuruvilla, Daniel | 10/4/2023 | 2.4 | Reconcile February cash account balances for FTX entities |
| Kuruvilla, Daniel | 10/4/2023 | 2.0 | Resolution of FTX Europe AG cash variances for MOR reporting |
| Kuruvilla, Daniel | 10/4/2023 | 2.4 | Reconcile February cash account balances for WRS Silo |
| Kuruvilla, Daniel | 10/4/2023 | 2.3 | Identify account activity through review of banks statements for WRS entities |
| Taraba, Erik | 10/4/2023 | 0.3 | Call to review the payment tracker for MOR reporting purposes with E. Taraba, R. Bruck (A&M) |
| Taraba, Erik | 10/4/2023 | 1.1 | Develop consolidated schedule of case-to-date taxes paid to support MOR development |
| Taraba, Erik | 10/4/2023 | 0.8 | Correspondence with Accounting team re: source data for MOR schedules |
| Witherspoon, Samuel | 10/4/2023 | 0.2 | Call to discuss MOR timeline with J. Cooper, S. Witherspoon, M. Jones (A&M) |
| Witherspoon, Samuel | 10/4/2023 | 1.6 | Review March and April MOR reconciliation files for submission |
| Broskay, Cole | 10/5/2023 | 0.4 | Discuss troubleshooting problems with professional fees for the MOR with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 10/5/2023 | 0.2 | Discuss professional fees for the MOR with C. Broskay, M. Jones, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/5/2023 | 0.7 | Review mapping of advisor category for MOR template |
| Bruck, Ran | 10/5/2023 | 0.4 | Discuss troubleshooting problems with professional fees for the MOR with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 10/5/2023 | 0.2 | Discuss professional fees for the MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 10/5/2023 | 2.3 | Review all unique vendor payments that reconcile with professionals list |
| Bruck, Ran | 10/5/2023 | 1.3 | Create a reference for vendor payments to correct section 5 classification |
| Bruck, Ran | 10/5/2023 | 1.4 | Research Kroll payments made after November 2022 |
| Bruck, Ran | 10/5/2023 | 0.6 | Create formula to create a list of unique vendor payments |
| Bruck, Ran | 10/5/2023 | 1.8 | Review all January 2023 financial statements data |
| Duncan, Ryan | 10/5/2023 | 2.3 | Reconcile QuickBooks account balances for development of March monthly operating report |
| Duncan, Ryan | 10/5/2023 | 1.1 | Finalize March reconciliations for development of monthly operating report |
| Duncan, Ryan | 10/5/2023 | 1.1 | Reconcile non-QuickBooks cash accounts for March monthly operating report |
| Duncan, Ryan | 10/5/2023 | 2.9 | Continue reconciliation of cash accounts for March MOR |
| Jones, Mackenzie | 10/5/2023 | 0.2 | Discuss professional fees for the MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/5/2023 | 0.1 | Review professional payments data received for upcoming MOR filings |
| Kuruvilla, Daniel | 10/5/2023 | 1.4 | Identify closing account balances through review of banks statements for Alameda entities |
| Kuruvilla, Daniel | 10/5/2023 | 2.7 | Identify March account activity through review of banks statements for WRS entities |
| Kuruvilla, Daniel | 10/5/2023 | 2.2 | Reconcile February cash account balances for Alameda entities |
| Kuruvilla, Daniel | 10/5/2023 | 2.1 | Resolution of Alameda cash variances for MOR reporting |
| Simoneaux, Nicole | 10/5/2023 | 0.3 | Incorporate comments to MOR payroll tax reporting support |
| Broskay, Cole | 10/6/2023 | 0.2 | E-mail correspondence with cash team regarding classification of certain professional fee payments |
| Broskay, Cole | 10/6/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over UST MOR timeline request |
| Broskay, Cole | 10/6/2023 | 0.7 | Discussion to review Section 5 Professional Fees with C. Broskay, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/6/2023 | 0.7 | Discussion to review Section 5 Professional Fees with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 10/6/2023 | 0.8 | Review Docket material for ordinary course professionals list |
| Bruck, Ran | 10/6/2023 | 1.2 | Review inputted trial balance files for all of February 2023 |
| Bruck, Ran | 10/6/2023 | 0.4 | Input Ventures February 2023 entities for MOR form |
| Bruck, Ran | 10/6/2023 | 0.2 | Input Standalone March 2023 entities for MOR forms |
| Bruck, Ran | 10/6/2023 | 0.6 | Input Ventures March 2023 entities for MOR form |
| Bruck, Ran | 10/6/2023 | 0.8 | Input Dotcom March 2023 entities for MOR form |
| Bruck, Ran | 10/6/2023 | 0.2 | Input Standalone February 2023 entities for MOR forms |
| Bruck, Ran | 10/6/2023 | 1.4 | Review formulas for February 2023 MOR template file |
| Bruck, Ran | 10/6/2023 | 0.9 | Input Dotcom February 2023 entities for MOR form |
| Bruck, Ran | 10/6/2023 | 0.7 | Input Alameda February 2023 entities for MOR form |
| Bruck, Ran | 10/6/2023 | 0.8 | Input Alameda March 2023 entities for MOR form |
| Bruck, Ran | 10/6/2023 | 0.6 | Input WRS March 2023 entities for the MOR form |
| Bruck, Ran | 10/6/2023 | 0.7 | Input WRS February 2023 entities for MOR form |
| Cooper, James | 10/6/2023 | 1.3 | Review and provide comments re: MOR professional fee schedule |
| Duncan, Ryan | 10/6/2023 | 2.1 | Conduct data entry of debtor bank recs in reconciliation model for MOR |
| Gordon, Robert | 10/6/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over UST MOR timeline request |
| Gordon, Robert | 10/6/2023 | 0.3 | Correspondence with M. Cilia(FTX), A. Kranzley(S&C) over UST MOR request |
| Gordon, Robert | 10/6/2023 | 0.4 | Review correspondence from UST over MOR timeline |
| Jones, Mackenzie | 10/6/2023 | 2.1 | Create Part 7 output for MOR pdf view to expedite MOR review process |
| Jones, Mackenzie | 10/6/2023 | 0.4 | Roll forward cash balances between months for MOR reporting |
| Kuruvilla, Daniel | 10/6/2023 | 2.6 | Identify February account activity through review of banks statements for FTX entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 10/6/2023 | 2.4 | Identify closing account balances through review of banks statements for WRS entities |
| Kuruvilla, Daniel | 10/6/2023 | 1.9 | Identify February account activity through review of banks statements for Alameda entities |
| Kuruvilla, Daniel | 10/6/2023 | 1.7 | Identify March account activity through review of banks statements for Alameda entities |
| Simoneaux, Nicole | 10/6/2023 | 1.4 | Prepare MOR summary and aligned support to provide to R. Bruck (A&M) |
| Taraba, Erik | 10/6/2023 | 0.8 | Respond to questions from accounting team re: payments made to bankruptcy professionals case-to-date |
| Cooper, James | 10/7/2023 | 0.7 | Review MOR Drafts for March cash reconciliations |
| Cooper, James | 10/7/2023 | 0.9 | Review MOR Drafts for February cash reconciliations |
| Taraba, Erik | 10/7/2023 | 1.1 | Develop schedule of bank balances by account per request from Company Finance Team |
| Bruck, Ran | 10/8/2023 | 0.9 | Review all March 2023 trial balance for Dotcom entities |
| Bruck, Ran | 10/8/2023 | 0.4 | Review March 2023 data reconciled with February 2023 data |
| Bruck, Ran | 10/8/2023 | 0.6 | Review all March 2023 trial balance for WRS entities |
| Bruck, Ran | 10/8/2023 | 0.6 | Input all March trial balance for Ventures/No-Silo |
| Bruck, Ran | 10/8/2023 | 0.8 | Review all March 2023 trial balance for Alameda entities |
| Bruck, Ran | 10/8/2023 | 1.1 | Reconcile balance sheet data with MOR form sheet data |
| Bruck, Ran | 10/8/2023 | 1.6 | Call to review MOR status M. Jones, R. Bruck (A&M) |
| Cooper, James | 10/8/2023 | 0.3 | Call with J. Cooper, R. Duncan (A&M) to discuss bank data consolidation for monthly operating report |
| Cooper, James | 10/8/2023 | 0.9 | Draft bank balance listing schedule for MOR as requested by UST |
| Duncan, Ryan | 10/8/2023 | 0.3 | Call with J. Cooper, R. Duncan (A&M) to discuss bank data consolidation for monthly operating report |
| Duncan, Ryan | 10/8/2023 | 0.9 | Consolidate November account data for MOR development in master account file |
| Duncan, Ryan | 10/8/2023 | 1.6 | Conduct data entry of April debtor bank reconciliation data for development of MOR |
| Jones, Mackenzie | 10/8/2023 | 0.8 | Review trial balance data for February 2023 MOR |
| Jones, Mackenzie | 10/8/2023 | 0.4 | Create summary of latest MOR trial balance statuses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/8/2023 | 1.6 | Call to review MOR status M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/8/2023 | 0.4 | Import Alameda silo trial balances into March 2023 MOR |
| Broskay, Cole | 10/9/2023 | 1.8 | Compile listing of OCP related questions for FTX accounting team for payment data through March 2023 |
| Broskay, Cole | 10/9/2023 | 0.3 | Call to discuss February MOR cash variances with D. Kuruvilla, R. Duncan, C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/9/2023 | 1.9 | Conduct variance analysis between March IFU data and payment data received from cash team |
| Broskay, Cole | 10/9/2023 | 0.2 | Discussion on Professional Fee reconciliation with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 10/9/2023 | 1.0 | Call to discuss MOR Part 3 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 10/9/2023 | 0.7 | Respond to counsel regarding potential edits for the MOR General Notes |
| Broskay, Cole | 10/9/2023 | 2.2 | Conduct review of February MOR data provided by FTX accounting team |
| Broskay, Cole | 10/9/2023 | 0.5 | Teleconference with A. Kranzley(S&C), K. Brown(Landis), M. Cilia(FTX), R. Gordon, C. Broskay(A&M) to discuss MOR questions from UST |
| Bruck, Ran | 10/9/2023 | 0.3 | Call to discuss February MOR cash variances with D. Kuruvilla, R. Duncan, C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/9/2023 | 0.3 | Call with R. Bruck and E. Taraba (A&M) re: reconciliation of OCP payments for MOR schedules |
| Bruck, Ran | 10/9/2023 | 2.4 | Create concatenation listing of all section 5 advisor types to reconcile with payment tracker |
| Bruck, Ran | 10/9/2023 | 0.4 | Call to discuss professional payment data for February MOR with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/9/2023 | 1.0 | Call to discuss MOR Part 3 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 10/9/2023 | 0.2 | Discussion on Professional Fee reconciliation with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 10/9/2023 | 0.8 | Call to review draft of February MOR template with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/9/2023 | 0.4 | Call with R. Bruck and N. Simoneaux (A&M) re: MOR payroll tax support |
| Bruck, Ran | 10/9/2023 | 1.4 | Identify all unique vendors associated with professional fees |
| Bruck, Ran | 10/9/2023 | 1.6 | Review differences between section 5 classification of advisors |
| Bruck, Ran | 10/9/2023 | 1.2 | Reconcile professional fees from IFU with the cash payment details |
| Duncan, Ryan | 10/9/2023 | 0.4 | Call with D. Kuruvilla and R. Duncan (A&M) re: responses to accounting team on February MOR questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 10/9/2023 | 0.3 | Call to discuss February MOR cash variances with D. Kuruvilla, R. Duncan, C. Broskay, R. Bruck, M. Jones (A&M) |
| Duncan, Ryan | 10/9/2023 | 1.6 | Source and analyze variances in February MOR in response to accounting team questions |
| Duncan, Ryan | 10/9/2023 | 0.7 | Call with D. Kuruvilla and R. Duncan (A&M) re: April monthly operating report reconciliations |
| Duncan, Ryan | 10/9/2023 | 1.1 | Conduct data entry of May debtor reconciliations in MOR reconciliation model |
| Duncan, Ryan | 10/9/2023 | 0.7 | Finalize data consolidation of July debtor bank reconciliations for MOR development |
| Duncan, Ryan | 10/9/2023 | 0.4 | Conduct data entry of June debtor reconciliations in MOR reconciliation model |
| Duncan, Ryan | 10/9/2023 | 0.9 | Conduct data entry of July debtor reconciliations in MOR reconciliation model |
| Duncan, Ryan | 10/9/2023 | 0.7 | Conduct data entry of August debtor reconciliations in MOR reconciliation model |
| Duncan, Ryan | 10/9/2023 | 1.2 | Continue data entry of June debtor reconciliations for MOR |
| Duncan, Ryan | 10/9/2023 | 0.7 | Continue data entry of May debtor reconciliations for MOR |
| Gordon, Robert | 10/9/2023 | 0.2 | Draft language for response for UST request |
| Gordon, Robert | 10/9/2023 | 0.5 | Teleconference with A. Kranzley(S&C), K. Brown(Landis), M. Cilia(FTX), R. Gordon, C. Broskay(A&M) to discuss MOR questions from UST |
| Jones, Mackenzie | 10/9/2023 | 0.3 | Call to discuss February MOR cash variances with D. Kuruvilla, R. Duncan, C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/9/2023 | 0.4 | Call to discuss professional payment data for February MOR with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/9/2023 | 0.8 | Call to review draft of February MOR template with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/9/2023 | 0.8 | Import data related to assets sold or transferred for MOR reporting |
| Jones, Mackenzie | 10/9/2023 | 1.0 | Call to discuss MOR Part 3 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 10/9/2023 | 1.1 | Review USD cash variances for February/March MORs |
| Jones, Mackenzie | 10/9/2023 | 0.7 | Update formulas for MOR financial statement attachments |
| Jones, Mackenzie | 10/9/2023 | 0.2 | Review March 2023 MOR Part 7 data in output file |
| Jones, Mackenzie | 10/9/2023 | 2.3 | Reconcile ending cash balances for February/March MORs |
| Jones, Mackenzie | 10/9/2023 | 0.3 | Review February 2023 MOR Part 7 data in output file |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 10/9/2023 | 0.3 | Call to discuss February MOR cash variances with D. Kuruvilla, R. Duncan, C. Broskay, R. Bruck, M. Jones (A&M) |
| Kuruvilla, Daniel | 10/9/2023 | 0.4 | Call with D. Kuruvilla and R. Duncan (A&M) re: responses to accounting team on February MOR questions |
| Kuruvilla, Daniel | 10/9/2023 | 0.7 | Call with D. Kuruvilla and R. Duncan (A&M) re: April monthly operating report reconciliations |
| Kuruvilla, Daniel | 10/9/2023 | 1.3 | Reconcile March cash account balances for Alameda entities |
| Kuruvilla, Daniel | 10/9/2023 | 1.1 | Reconcile cash account balance for FTX Trading Ltd |
| Kuruvilla, Daniel | 10/9/2023 | 2.1 | Reconcile March cash account balances for FTX entities |
| Kuruvilla, Daniel | 10/9/2023 | 1.9 | Reconcile March cash account balances for WRS Silo |
| Simoneaux, Nicole | 10/9/2023 | 0.4 | Call with R. Bruck and N. Simoneaux (A&M) re: MOR payroll tax support |
| Taraba, Erik | 10/9/2023 | 0.3 | Call with R. Bruck and E. Taraba (A&M) re: reconciliation of OCP payments for MOR schedules |
| Broskay, Cole | 10/10/2023 | 1.7 | Call to review current draft of MOR for upcoming filing with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/10/2023 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over open items for latest MOR filing |
| Broskay, Cole | 10/10/2023 | 1.3 | Conduct review of March MOR data provided by the FTX accounting team |
| Broskay, Cole | 10/10/2023 | 0.4 | Correspondence with MOR workstream team regarding Part 5b payments |
| Bruck, Ran | 10/10/2023 | 1.7 | Call to review current draft of MOR for upcoming filing with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/10/2023 | 0.8 | Create draft of MOR professional fees for all months for 2023 |
| Bruck, Ran | 10/10/2023 | 1.9 | Call to review March 2023 MOR draft with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/10/2023 | 0.4 | Review payments on pre-petition debt for February 2023 |
| Bruck, Ran | 10/10/2023 | 0.7 | Review insider payments for all entities in February 2023 |
| Bruck, Ran | 10/10/2023 | 0.6 | Review payments on pre-petition debt for March 2023 |
| Bruck, Ran | 10/10/2023 | 0.8 | Review insider payments for all entities in March 2023 |
| Bruck, Ran | 10/10/2023 | 0.4 | Call with S. Witherspoon, E. Taraba, M. Jones, R. Bruck, and N. Simoneaux (A&M) re: IFU tax reporting to MOR reconciliation |
| Bruck, Ran | 10/10/2023 | 0.7 | Call with M. Jones, D. Kuruvilla, R. Bruck, and R. Duncan (A&M) to discuss opens items re: March reconciliation for monthly operating report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/10/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) to review February account balance variances for MOR |
| Dalgleish, Elizabeth | 10/10/2023 | 0.7 | Review and update the February 2023 MOR cash reconciliation for Europe |
| Dalgleish, Elizabeth | 10/10/2023 | 1.1 | Review and update the March 2023 MOR cash reconciliation for Europe |
| Duncan, Ryan | 10/10/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) to review February account balance variances for MOR |
| Duncan, Ryan | 10/10/2023 | 1.7 | Review cash account balance variances for March MOR development |
| Duncan, Ryan | 10/10/2023 | 1.4 | Amend April MOR reconciliation to reflect updated IFU data |
| Duncan, Ryan | 10/10/2023 | 1.4 | Reconcile April cash accounts for development of April MOR |
| Duncan, Ryan | 10/10/2023 | 1.4 | Reconcile May cash accounts for development of MOR |
| Duncan, Ryan | 10/10/2023 | 2.1 | Review cash account balance variances for development of February monthly operating report |
| Duncan, Ryan | 10/10/2023 | 0.7 | Call with M. Jones, D. Kuruvilla, R. Bruck, and R. Duncan (A&M) to discuss opens items re: March reconciliation for monthly operating report |
| Gordon, Robert | 10/10/2023 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over open items for latest MOR filing |
| Johnston, David | 10/10/2023 | 0.4 | Review cash reconciliation relating to monthly operating report for FTX Europe |
| Jones, Mackenzie | 10/10/2023 | 1.7 | Call to review current draft of MOR for upcoming filing with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/10/2023 | 0.4 | Update February 2023 trial balance data to align with financial statement mapping |
| Jones, Mackenzie | 10/10/2023 | 0.3 | Review latest ending cash balances updates for February/March MOR |
| Jones, Mackenzie | 10/10/2023 | 1.9 | Call to review March 2023 MOR draft with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/10/2023 | 1.2 | Roll forward February 2023 MOR template for upcoming filing |
| Jones, Mackenzie | 10/10/2023 | 0.9 | Perform variance analysis for March 2023 ending balances |
| Jones, Mackenzie | 10/10/2023 | 0.2 | Import European entity trial balance to MOR template |
| Jones, Mackenzie | 10/10/2023 | 0.3 | Review ending cash balance data for February/March MORs |
| Jones, Mackenzie | 10/10/2023 | 0.7 | Call with M. Jones, D. Kuruvilla, R. Bruck, and R. Duncan (A&M) to discuss opens items re: March reconciliation for monthly operating report |
| Jones, Mackenzie | 10/10/2023 | 0.4 | Call with S. Witherspoon, E. Taraba, M. Jones, R. Bruck, and N. Simoneaux (A&M) re: IFU tax reporting to MOR reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 10/10/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) to review February account balance variances for MOR |
| Kuruvilla, Daniel | 10/10/2023 | 1.7 | Identify closing account balances through review of banks statements for Trading GmbH |
| Kuruvilla, Daniel | 10/10/2023 | 2.8 | Reconcile April cash account balances for WRS Silo |
| Kuruvilla, Daniel | 10/10/2023 | 0.4 | Reconcile April cash account balances for Alameda entities |
| Kuruvilla, Daniel | 10/10/2023 | 2.9 | Reconcile April cash account balances for FTX entities |
| Kuruvilla, Daniel | 10/10/2023 | 0.7 | Call with M. Jones, D. Kuruvilla, R. Bruck, and R. Duncan (A&M) to discuss opens items re: March reconciliation for monthly operating report |
| Simoneaux, Nicole | 10/10/2023 | 0.4 | Call with S. Witherspoon, E. Taraba, M. Jones, R. Bruck, and N. Simoneaux (A&M) re: IFU tax reporting to MOR reconciliation |
| Taraba, Erik | 10/10/2023 | 0.6 | Respond to questions re: historical payments for inclusion into MOR |
| Taraba, Erik | 10/10/2023 | 0.4 | Call with S. Witherspoon, E. Taraba, M. Jones, R. Bruck, and N. Simoneaux (A&M) re: IFU tax reporting to MOR reconciliation |
| Witherspoon, Samuel | 10/10/2023 | 0.4 | Call with S. Witherspoon, E. Taraba, M. Jones, R. Bruck, and N. Simoneaux (A&M) re: IFU tax reporting to MOR reconciliation |
| Broskay, Cole | 10/11/2023 | 0.8 | Call to review professional fee categories for MOR Part 5 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 10/11/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over changes to venture transactions for the MOR |
| Broskay, Cole | 10/11/2023 | 0.2 | Call re: February and March MOR status update with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 10/11/2023 | 0.3 | E-mail correspondence with FTX accounting team regarding select entities' cash variances |
| Broskay, Cole | 10/11/2023 | 1.3 | Review cash variance reconciliation workbook for February/March MORs |
| Broskay, Cole | 10/11/2023 | 0.5 | Review FTX accounting team responses to cash variances for FTX Japan KK |
| Bruck, Ran | 10/11/2023 | 0.8 | Call to review professional fee categories for MOR Part 5 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 10/11/2023 | 0.3 | Call to discuss professional fees filing process in BART D. Lewandowski, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/11/2023 | 0.2 | Call re: February and March MOR status update with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 10/11/2023 | 0.6 | Call with R. Bruck and N. Simoneaux (A&M) re: IFU tax reporting and MOR support |
| Bruck, Ran | 10/11/2023 | 0.3 | Call to review MOR form Reconciliation subtotals with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/11/2023 | 1.3 | Review professional fees in the IFU detail as compared with the MOR fee form |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/11/2023 | 0.6 | Call to discuss insider payments for Part 7 of MOR with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/11/2023 | 1.4 | Input IFU payroll tax reporting data for the remaining 2023 months |
| Bruck, Ran | 10/11/2023 | 0.7 | Review MOR form subtotals with financial statement attachments |
| Bruck, Ran | 10/11/2023 | 0.9 | Do a trial run of filing MOR professional fees for February/March |
| Bruck, Ran | 10/11/2023 | 1.1 | Input IFU other tax reporting data for the remaining 2023 months |
| Cooper, James | 10/11/2023 | 0.6 | Correspondence with CFO and accounting team re: cash reconciliation questions |
| Cooper, James | 10/11/2023 | 1.8 | Revise bank account balance listing schedule for MOR |
| Cooper, James | 10/11/2023 | 0.8 | Review draft of February and March MOR cash sections |
| Duncan, Ryan | 10/11/2023 | 0.3 | Call with E. Taraba, D. Kuruvilla, and R. Duncan (A&M) re: transactions to include in MOR reporting |
| Duncan, Ryan | 10/11/2023 | 0.3 | Amend data import in monthly operating report reconciliation model for the month of April |
| Duncan, Ryan | 10/11/2023 | 0.9 | Amend data import in monthly operating report reconciliation model for the month of May |
| Duncan, Ryan | 10/11/2023 | 0.7 | Review consolidated MOR data to correct variance to previous IFU filings |
| Duncan, Ryan | 10/11/2023 | 1.1 | Reconcile May cash account balances for development of monthly operating report |
| Duncan, Ryan | 10/11/2023 | 1.9 | Consolidate IFU disbursement data for use in MOR models |
| Duncan, Ryan | 10/11/2023 | 1.3 | Continue review of variances to IFU data in MOR models |
| Gordon, Robert | 10/11/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over changes to venture transactions for the MOR |
| Jones, Mackenzie | 10/11/2023 | 0.8 | Call to review professional fee categories for MOR Part 5 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 10/11/2023 | 0.2 | Call re: February and March MOR status update with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 10/11/2023 | 0.3 | Call to discuss professional fees filing process in BART D. Lewandowski, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/11/2023 | 0.6 | Call to discuss insider payments for Part 7 of MOR with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/11/2023 | 0.3 | Import trial balance data to MOR template for newly received European entity |
| Jones, Mackenzie | 10/11/2023 | 0.3 | Call to review MOR form Reconciliation subtotals with R. Bruck and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/11/2023 | 1.4 | Update historical MOR data for foreign entities to be added back |
| Jones, Mackenzie | 10/11/2023 | 0.8 | Review ending cash balance adjustments due to timing differences |
| Jones, Mackenzie | 10/11/2023 | 1.1 | Update MOR referencing formulas in MOR template |
| Jones, Mackenzie | 10/11/2023 | 0.2 | Document changes made to March MOR draft for version control |
| Jones, Mackenzie | 10/11/2023 | 0.4 | Update current MOR draft for latest cash data received |
| Jones, Mackenzie | 10/11/2023 | 1.1 | Update February/March MOR file to post for management review |
| Jones, Mackenzie | 10/11/2023 | 0.3 | Draft summary of cash variances for reconciliation process |
| Kuruvilla, Daniel | 10/11/2023 | 0.3 | Call with E. Taraba, D. Kuruvilla, and R. Duncan (A&M) re: transactions to include in MOR reporting |
| Kuruvilla, Daniel | 10/11/2023 | 3.2 | Identify April account activity through review of banks statements |
| Kuruvilla, Daniel | 10/11/2023 | 2.8 | Reconcile May cash account balances for FTX entities |
| Kuruvilla, Daniel | 10/11/2023 | 1.4 | Reconcile May cash account balances for Alameda entities |
| Kuruvilla, Daniel | 10/11/2023 | 1.6 | Reconcile May cash account balances for WRS Silo |
| Lewandowski, Douglas | 10/11/2023 | 0.3 | Call to discuss professional fees filing process in BART D. Lewandowski, R. Bruck, M. Jones (A&M) |
| Simoneaux, Nicole | 10/11/2023 | 0.6 | Call with R. Bruck and N. Simoneaux (A&M) re: IFU tax reporting and MOR support |
| Simoneaux, Nicole | 10/11/2023 | 2.1 | Prepare MOR summary for all personnel reporting |
| Taraba, Erik | 10/11/2023 | 0.3 | Call with E. Taraba, D. Kuruvilla, and R. Duncan (A&M) re: transactions to include in MOR reporting |
| Broskay, Cole | 10/12/2023 | 1.4 | Review draft February and March MOR packages prior to distribution to FTX accounting team |
| Bruck, Ran | 10/12/2023 | 1.7 | Reconcile cash payment differences for February between trial balances of FTX |
| Bruck, Ran | 10/12/2023 | 1.1 | Reconcile cash payment differences for March between trial balances of FTX |
| Bruck, Ran | 10/12/2023 | 1.9 | Review all February payments related to insiders of entities |
| Bruck, Ran | 10/12/2023 | 0.4 | Run team tracker for September for all accounting |
| Bruck, Ran | 10/12/2023 | 2.3 | Review all March payments related to insiders of entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/12/2023 | 1.3 | Review of revised February and March MOR drafts for cash section |
| Duncan, Ryan | 10/12/2023 | 0.6 | Develop reconciliation file for development of June monthly operating report |
| Duncan, Ryan | 10/12/2023 | 1.3 | Reconcile June cash account balances for MOR |
| Duncan, Ryan | 10/12/2023 | 1.4 | Continue reconciliation of cash accounts for June MOR |
| Jones, Mackenzie | 10/12/2023 | 0.4 | Create final version of February/March 2023 MOR templates for distribution |
| Jones, Mackenzie | 10/12/2023 | 0.8 | Update February/March MOR file for new Japan entity data received |
| Jones, Mackenzie | 10/12/2023 | 1.3 | Perform data accuracy review for February 2023 MOR |
| Jones, Mackenzie | 10/12/2023 | 0.7 | Tie out cash team ending bank balance report to MOR balances |
| Kuruvilla, Daniel | 10/12/2023 | 2.7 | Identify May account activity through review of banks statements for WRS entities |
| Kuruvilla, Daniel | 10/12/2023 | 2.8 | Resolution of differences in cash balances compared to RLKS Trial balances |
| Simoneaux, Nicole | 10/12/2023 | 0.8 | Respond to MOR employment status and rationalization inquiries |
| Simoneaux, Nicole | 10/12/2023 | 0.6 | Prepare and provide updated headcount bridges for MOR |
| Broskay, Cole | 10/13/2023 | 0.3 | Call to discuss cash at stand-alone silo with C. Broskay, R. Bruck and M. Jones (A&M) |
| Broskay, Cole | 10/13/2023 | 0.7 | Correspondence with FTX accounting team regarding proposed order language related to MOR timing |
| Broskay, Cole | 10/13/2023 | 0.4 | Correspondence with internal A&M team regarding timing of production for MOR packages |
| Broskay, Cole | 10/13/2023 | 0.4 | Correspondence with local counsel regarding required attachments for MOR lead case |
| Broskay, Cole | 10/13/2023 | 1.7 | Compile MOR General Notes based on feedback from FTX accounting team and counsel |
| Broskay, Cole | 10/13/2023 | 0.2 | Call to discuss MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/13/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR filing timeline |
| Broskay, Cole | 10/13/2023 | 1.3 | Recompile cash variances based on newly provided data from cash team |
| Broskay, Cole | 10/13/2023 | 2.1 | Conduct final reviews of MOR attachments for completeness and tie-out |
| Bruck, Ran | 10/13/2023 | 0.3 | Call to discuss cash at stand-alone silo with C. Broskay, R. Bruck and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/13/2023 | 0.7 | Input all February data into BART system for PDF package extraction process |
| Bruck, Ran | 10/13/2023 | 0.4 | Run BART system to include Professional fees into PDF package for February |
| Bruck, Ran | 10/13/2023 | 0.9 | Input all March data into BART system for PDF package extraction process |
| Bruck, Ran | 10/13/2023 | 0.2 | Call to discuss MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/13/2023 | 0.4 | Run BART system to include Professional fees into PDF package for March |
| Bruck, Ran | 10/13/2023 | 0.7 | Call to review February 2023 MOR draft with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/13/2023 | 0.7 | Input February Professional Fee data into Bart system |
| Bruck, Ran | 10/13/2023 | 0.7 | Input March Professional Fee data into Bart system |
| Bruck, Ran | 10/13/2023 | 0.6 | Run BART system to extract PDF Package for March |
| Bruck, Ran | 10/13/2023 | 0.4 | Run BART system to extract PDF Package for February |
| Cooper, James | 10/13/2023 | 0.3 | Revise bank account list schedule for MOR based on management comments |
| Duncan, Ryan | 10/13/2023 | 0.6 | Call with D. Kuruvilla and R. Duncan (A&M) to reconcile non-QuickBooks accounts for June MOR |
| Duncan, Ryan | 10/13/2023 | 2.1 | Reconcile June cash account balances for development of monthly operating report |
| Duncan, Ryan | 10/13/2023 | 1.1 | Review March cash balance summary for variance to MOR reconciliation file |
| Duncan, Ryan | 10/13/2023 | 2.2 | Reconcile non-QuickBooks account balances for June MOR |
| Gordon, Robert | 10/13/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR filing timeline |
| Gordon, Robert | 10/13/2023 | 0.6 | Review updated MOR global notes for potential edits |
| Jones, Mackenzie | 10/13/2023 | 0.3 | Call to discuss cash at stand-alone silo with C. Broskay, R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/13/2023 | 0.2 | Call to discuss MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/13/2023 | 0.7 | Call to review February 2023 MOR draft with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/13/2023 | 0.7 | Review of MOR draft files for upcoming February filing |
| Jones, Mackenzie | 10/13/2023 | 0.7 | Generate new MOR drafts with updated cash data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/13/2023 | 1.9 | Perform data accuracy review for March 2023 MOR |
| Kuruvilla, Daniel | 10/13/2023 | 0.6 | Call with D. Kuruvilla and R. Duncan (A&M) to reconcile non-QuickBooks accounts for June MOR |
| Kuruvilla, Daniel | 10/13/2023 | 2.3 | Identify closing account balances through review of banks statements for Quoine Pte |
| Kuruvilla, Daniel | 10/13/2023 | 2.3 | Reconcile June cash account balances for Alameda entities |
| Kuruvilla, Daniel | 10/13/2023 | 2.1 | Reconcile June cash account balances for FTX entities |
| Kuruvilla, Daniel | 10/13/2023 | 0.8 | Reconcile June cash account balances for WRS Silo |
| Li, Summer | 10/13/2023 | 1.9 | Review of the cash reconciliation for two of the bank accounts of FTX Japan K.K in Feb 2023 |
| Li, Summer | 10/13/2023 | 2.2 | Review of the cash reconciliation for Quoine Pte in Feb 2023 |
| Broskay, Cole | 10/14/2023 | 1.7 | Discussion for filing of March MOR for all entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 10/14/2023 | 1.8 | Discussion for filing of February MOR for all entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 10/14/2023 | 2.1 | Discussion to prepare for MOR distribution with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 10/14/2023 | 0.1 | E-mail correspondence with R. Gordon regarding status of MOR production |
| Bruck, Ran | 10/14/2023 | 1.7 | Discussion for filing of March MOR for all entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 10/14/2023 | 1.8 | Discussion for filing of February MOR for all entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 10/14/2023 | 2.1 | Discussion to prepare for MOR distribution with C. Broskay, M. Jones, R. Bruck (A&M) |
| Cooper, James | 10/14/2023 | 0.6 | Additional revisions to bank account list schedule for MOR for non-debtor entities |
| Jones, Mackenzie | 10/14/2023 | 1.8 | Discussion for filing of February MOR for all entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/14/2023 | 1.7 | Discussion for filing of March MOR for all entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/14/2023 | 2.1 | Discussion to prepare for MOR distribution with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 10/14/2023 | 0.3 | Review of MOR draft files for upcoming March filing |
| Broskay, Cole | 10/16/2023 | 1.7 | Review initial draft of April/May MOR cash reconciliation file |
| Bruck, Ran | 10/16/2023 | 0.4 | Review financial attachments on the MOR Form template for April 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/16/2023 | 0.6 | Review payments made on prepetition debt in April |
| Bruck, Ran | 10/16/2023 | 1.4 | Review cash files for April 2023 given by Cash team |
| Bruck, Ran | 10/16/2023 | 0.8 | Review payments made on prepetition debt in May |
| Bruck, Ran | 10/16/2023 | 1.8 | Review cash files for May 2023 given by Cash team |
| Duncan, Ryan | 10/16/2023 | 0.4 | Call with D. Kuruvilla, R. Duncan (A&M) to review April and May reconciliations for monthly operating reports |
| Duncan, Ryan | 10/16/2023 | 1.4 | Reconcile July LCY account balances for development of July monthly operating report |
| Duncan, Ryan | 10/16/2023 | 2.7 | Reconcile June USD debtor account balances for development of MOR |
| Duncan, Ryan | 10/16/2023 | 0.9 | Develop July MOR reconciliation file with amended June EOM balance data |
| Duncan, Ryan | 10/16/2023 | 1.7 | Continue reconciliation of LCY non-QB accounts for July MOR development |
| Duncan, Ryan | 10/16/2023 | 0.8 | Continue reconciling LCY accounts for July MOR |
| Duncan, Ryan | 10/16/2023 | 1.9 | Reconcile LCY QB accounts for July monthly operating report |
| Jones, Mackenzie | 10/16/2023 | 1.9 | Create cash variance listing by account for upcoming MOR filing |
| Jones, Mackenzie | 10/16/2023 | 0.8 | Review April 2023 Dotcom silo bank account activity |
| Kuruvilla, Daniel | 10/16/2023 | 0.4 | Call with D. Kuruvilla, R. Duncan (A&M) to review April and May reconciliations for monthly operating reports |
| Kuruvilla, Daniel | 10/16/2023 | 1.3 | Reconcile July cash account balances for Alameda entities |
| Kuruvilla, Daniel | 10/16/2023 | 2.1 | Reconcile July cash account balances for FTX entities |
| Kuruvilla, Daniel | 10/16/2023 | 2.4 | Reconcile July cash account balances for WRS Silo |
| Broskay, Cole | 10/17/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over balance sheet delivery for April MORs |
| Broskay, Cole | 10/17/2023 | 0.4 | Respond to questions from local counsel regarding draft of MOR timetable |
| Bruck, Ran | 10/17/2023 | 1.4 | Call to review April 2023 professional fees and asset sales with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/17/2023 | 1.4 | Review payments made to entities with employees classified as "insiders" for April 2023 |
| Bruck, Ran | 10/17/2023 | 0.4 | Review Asset sales according to the Interim Financial Update for July 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/17/2023 | 0.3 | Review Asset sales according to the Interim Financial Update for August 2023 |
| Bruck, Ran | 10/17/2023 | 0.9 | Review MOR form template formula for asset sales to reconcile against IFUs |
| Bruck, Ran | 10/17/2023 | 0.6 | Review Asset sales according to the Interim Financial Update for April 2023 |
| Bruck, Ran | 10/17/2023 | 0.3 | Review Asset sales according to the Interim Financial Update for June 2023 |
| Bruck, Ran | 10/17/2023 | 0.4 | Review Asset sales according to the Interim Financial Update for May 2023 |
| Bruck, Ran | 10/17/2023 | 1.3 | Reconcile cash disbursements with the trial balance for April 2023 |
| Duncan, Ryan | 10/17/2023 | 0.3 | Correspondence with FTX Japan personnel to resolve variance on MOR reconciliations |
| Duncan, Ryan | 10/17/2023 | 0.4 | Consolidate and develop analysis of August IFU data for inclusion in August MOR file |
| Duncan, Ryan | 10/17/2023 | 1.2 | Continue July LCY account reconciliation for monthly operating report |
| Duncan, Ryan | 10/17/2023 | 0.6 | Develop reconciliation of July LCY accounts for MOR |
| Duncan, Ryan | 10/17/2023 | 0.7 | Reconcile USD cash accounts balances for MOR development |
| Duncan, Ryan | 10/17/2023 | 1.1 | Continue reconciliation of July USD accounts for MOR |
| Gordon, Robert | 10/17/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over balance sheet delivery for April MORs |
| Jones, Mackenzie | 10/17/2023 | 1.4 | Call to review April 2023 professional fees and asset sales with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/17/2023 | 0.3 | Review current draft of MOR template file for next round of filings |
| Jones, Mackenzie | 10/17/2023 | 0.9 | Update MOR financial statement attachments output file |
| Jones, Mackenzie | 10/17/2023 | 1.3 | Roll forward March 2023 MOR template for April 2023 filing |
| Jones, Mackenzie | 10/17/2023 | 0.8 | Read docket items filed for impact on future MOR filings |
| Jones, Mackenzie | 10/17/2023 | 0.7 | Perform roll forward analysis on cash balances files |
| Kuruvilla, Daniel | 10/17/2023 | 2.2 | Resolution of differences in cash balances compared to RLKS Trial balances for January |
| Kuruvilla, Daniel | 10/17/2023 | 2.3 | Identify closing account balances through review of banks statements for FTX Europe AG |
| Broskay, Cole | 10/18/2023 | 0.3 | Call to discuss professional fee payments for MOR with C. Broskay, E. Taraba, R. Bruck, and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/18/2023 | 0.7 | Call to discuss April 2023 MOR updates with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 10/18/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over international deliverables for MORs |
| Broskay, Cole | 10/18/2023 | 0.3 | Status call over MOR section 1 with J. Cooper, R. Gordon, C. Broskay(A&M) |
| Bruck, Ran | 10/18/2023 | 0.3 | Call to discuss professional fee payments for MOR with C. Broskay, E. Taraba, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 10/18/2023 | 0.7 | Call to discuss April 2023 MOR updates with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 10/18/2023 | 1.1 | Discussion to update Part 7 of April 2023 MOR with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/18/2023 | 0.9 | Call to align on MOR activities with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/18/2023 | 1.2 | Reconcile cash file with trial balances from FTX team for May 2023 |
| Bruck, Ran | 10/18/2023 | 0.9 | Review financial attachments on the MOR Form template for May 2023 |
| Bruck, Ran | 10/18/2023 | 1.6 | Review cash payment files for insider for April 2023 |
| Cooper, James | 10/18/2023 | 0.3 | Status call over MOR section 1 with J. Cooper, R. Gordon, C. Broskay(A&M) |
| Cooper, James | 10/18/2023 | 2.3 | Review and provide comments on initial draft of September IFU materials |
| Duncan, Ryan | 10/18/2023 | 0.8 | Review June and July MOR reconciliations for variances stemming from new FX rate inputs |
| Duncan, Ryan | 10/18/2023 | 0.9 | Finalize July reconciliation of USD and LCY accounts for MOR development |
| Duncan, Ryan | 10/18/2023 | 1.4 | Reconcile August local currency account balances for MOR development |
| Duncan, Ryan | 10/18/2023 | 0.8 | Reconcile August USD accounts for development of monthly operating report |
| Duncan, Ryan | 10/18/2023 | 1.8 | Continue reconciliation of August LCY accounts for MOR |
| Duncan, Ryan | 10/18/2023 | 0.4 | Develop August monthly operating report reconciliation file |
| Gordon, Robert | 10/18/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over international deliverables for MORs |
| Gordon, Robert | 10/18/2023 | 0.3 | Status call over MOR section 1 with J. Cooper, R. Gordon, C. Broskay(A&M) |
| Jones, Mackenzie | 10/18/2023 | 0.3 | Call to discuss professional fee payments for MOR with C. Broskay, E. Taraba, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 10/18/2023 | 0.7 | Call to discuss April 2023 MOR updates with C. Broskay, R. Bruck, and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/18/2023 | 1.1 | Discussion to update Part 7 of April 2023 MOR with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/18/2023 | 0.9 | Call to align on MOR activities with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/18/2023 | 2.7 | Create Part 5 PDF output for MOR review process |
| Kuruvilla, Daniel | 10/18/2023 | 2.4 | Identify July account activity through review of banks statements for FTX entities |
| Kuruvilla, Daniel | 10/18/2023 | 2.7 | Identify June account activity through review of banks statements for WRS entities |
| Taraba, Erik | 10/18/2023 | 0.3 | Call to discuss professional fee payments for MOR with C. Broskay, E. Taraba, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 10/19/2023 | 0.2 | Reconcile section 7 insider data with headcount tracker for April |
| Bruck, Ran | 10/19/2023 | 1.2 | Review section 7 data of the MOR template for May 2023 |
| Bruck, Ran | 10/19/2023 | 1.6 | Review section 7 data of the MOR template for April 2023 |
| Duncan, Ryan | 10/19/2023 | 0.4 | Review April and May MOR reconciliations to close outstanding variances in preparation for international team review |
| Duncan, Ryan | 10/19/2023 | 0.4 | Correspondence with FTX Japan and FTX Europe teams re: MOR reconciliations for April and May |
| Duncan, Ryan | 10/19/2023 | 1.1 | Finalize reconciliation of June accounts for MOR following new data receipt |
| Duncan, Ryan | 10/19/2023 | 0.7 | Prepare MOR statement request package for MOR development |
| Kearney, Kevin | 10/19/2023 | 1.6 | Review post-petition roll forward of tokens receivable balances for changes in token receipts |
| Kuruvilla, Daniel | 10/19/2023 | 2.1 | Identify closing account balances through review of banks statements for FTX Switzerland |
| Kuruvilla, Daniel | 10/19/2023 | 1.3 | Identify June account activity through review of banks statements for Alameda entities |
| Kuruvilla, Daniel | 10/19/2023 | 1.8 | Identify June account activity through review of banks statements for FTX Entities |
| Cooper, James | 10/20/2023 | 0.5 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss MOR reconciliation process updates |
| Dalgleish, Elizabeth | 10/20/2023 | 1.1 | Review and update the April 2023 MOR cash reconciliation for Europe |
| Duncan, Ryan | 10/20/2023 | 0.3 | Call with E. Taraba and R. Duncan (A&M) to discuss MOR reconciliation file organization for internal review |
| Duncan, Ryan | 10/20/2023 | 1.2 | Finalize and distribute April-May MOR reconciliations in preparation for internal review |
| Duncan, Ryan | 10/20/2023 | 0.5 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss MOR reconciliation process updates |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 10/20/2023 | 1.2 | Review cash account balance variances for the month of April for MOR reconciliations |
| Duncan, Ryan | 10/20/2023 | 0.4 | Correspondence with FTX Japan and Europe teams regarding MOR reconciliation reviews for June-August 2023 |
| Jones, Mackenzie | 10/20/2023 | 1.9 | Import initial April 2023 trial balances received into MOR template |
| Jones, Mackenzie | 10/20/2023 | 0.8 | Import initial May 2023 trial balances received into MOR template |
| Jones, Mackenzie | 10/20/2023 | 0.9 | Reconcile ending cash balances for April 2023 MOR |
| Kuruvilla, Daniel | 10/20/2023 | 0.5 | Call with J. Cooper, D. Kuruvilla, R. Duncan (A&M) to discuss MOR reconciliation process updates |
| Kuruvilla, Daniel | 10/20/2023 | 1.4 | Resolution of differences in cash balances compared to RLKS Trial balances for February |
| Kuruvilla, Daniel | 10/20/2023 | 2.0 | Reconcile August cash account balances for WRS Silo |
| Kuruvilla, Daniel | 10/20/2023 | 2.4 | Reconcile August cash account balances for FTX entities |
| Taraba, Erik | 10/20/2023 | 0.3 | Call with E. Taraba and R. Duncan (A&M) to discuss MOR reconciliation file organization for internal review |
| Taraba, Erik | 10/20/2023 | 1.3 | Review draft May MOR support schedule and identify outstanding items for reconciliation |
| Taraba, Erik | 10/20/2023 | 1.4 | Review draft April MOR support schedule and identify outstanding items for reconciliation |
| Taraba, Erik | 10/20/2023 | 1.1 | Review draft July MOR support schedule and identify outstanding items for reconciliation |
| Taraba, Erik | 10/20/2023 | 1.2 | Review draft June MOR support schedule and identify outstanding items for reconciliation |
| Taraba, Erik | 10/20/2023 | 1.1 | Review draft August MOR support schedule and identify outstanding items for reconciliation |
| Broskay, Cole | 10/21/2023 | 0.3 | Review UST feedback regarding MOR order for impact on MOR timing |
| Jones, Mackenzie | 10/21/2023 | 1.8 | Import May 2023 trial balances received into MOR template |
| Jones, Mackenzie | 10/21/2023 | 0.6 | Review MOR trial balance records received for completeness |
| Jones, Mackenzie | 10/21/2023 | 0.6 | Review ending balance variances for May 2023 MOR |
| Taraba, Erik | 10/21/2023 | 0.9 | Review feedback to questions from April-August MORs from team and reconcile to MOR schedules |
| Li, Summer | 10/22/2023 | 1.1 | Review of the MOR cash reconciliation in May for Quoine Pte |
| Simoneaux, Nicole | 10/22/2023 | 2.9 | Prepare September and October MOR tax reporting summary based on disbursement actuals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/23/2023 | 1.1 | Conduct preliminary review of balance sheet and income statement activity for entities with submitted trial balances |
| Broskay, Cole | 10/23/2023 | 0.6 | Correspondence with RLKS regarding availability of remaining trial balance data for MORs |
| Broskay, Cole | 10/23/2023 | 0.8 | Meeting to review April 2023 MOR draft with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/23/2023 | 1.7 | Review cash reconciliation workbooks for April |
| Bruck, Ran | 10/23/2023 | 1.1 | Reconcile trial balance data with cash disbursements attachment for April 2023 |
| Bruck, Ran | 10/23/2023 | 0.8 | Reconcile trial balance data with cash disbursements attachment for May 2023 |
| Bruck, Ran | 10/23/2023 | 0.8 | Meeting to review April 2023 MOR draft with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/23/2023 | 1.6 | Meeting to draft May 2023 MOR with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/23/2023 | 1.1 | Review April 2023 outputs for MOR professional fees |
| Bruck, Ran | 10/23/2023 | 0.6 | Review May 2023 outputs for MOR professional fees |
| Duncan, Ryan | 10/23/2023 | 0.4 | Develop correspondence with accounting team regarding updated MOR reconciliations for the months of June-August |
| Duncan, Ryan | 10/23/2023 | 0.9 | Continue revision of May LCY reconciliations for MOR following FX rate data adjustment |
| Duncan, Ryan | 10/23/2023 | 1.1 | Review cash account variances for the month of May following accounting review |
| Duncan, Ryan | 10/23/2023 | 1.2 | Revise June-July MOR reconciliations with updated end of month May balances |
| Duncan, Ryan | 10/23/2023 | 0.7 | Revise August MOR reconciliations with updated end of month July balances |
| Duncan, Ryan | 10/23/2023 | 1.6 | Resolve balance variances to TB in June-August MOR reconciliations |
| Duncan, Ryan | 10/23/2023 | 1.1 | Amend May MOR reconciliation to reflect updated FX rate data |
| Jones, Mackenzie | 10/23/2023 | 0.8 | Meeting to review April 2023 MOR draft with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/23/2023 | 0.3 | Review May 2023 asset sales and transaction data for MOR reporting |
| Jones, Mackenzie | 10/23/2023 | 1.6 | Meeting to draft May 2023 MOR with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/23/2023 | 0.8 | Roll forward April 2023 MOR template for upcoming filing |
| Jones, Mackenzie | 10/23/2023 | 0.7 | Update May 2023 MOR related to ending cash balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 10/23/2023 | 0.8 | Identify closing account balances through review of banks statements for FTX EU |
| Kuruvilla, Daniel | 10/23/2023 | 3.1 | Reconcile August cash account balances for Alameda entities |
| Kuruvilla, Daniel | 10/23/2023 | 1.7 | Reconcile cash account balance for FTX EU Ltd |
| Mosley, Ed | 10/23/2023 | 0.9 | Review of and prepare comments to draft September interim financial report |
| Broskay, Cole | 10/24/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss updates to the MOR filing schedule |
| Broskay, Cole | 10/24/2023 | 0.7 | Review newly provided entity data in MOR template |
| Bruck, Ran | 10/24/2023 | 0.8 | Reconcile data from MOR template with new trial balances from FTX for April |
| Bruck, Ran | 10/24/2023 | 0.3 | Call to discuss payroll data for March/April MORs with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/24/2023 | 0.9 | Reconcile data from MOR template with new trial balances from FTX for May |
| Bruck, Ran | 10/24/2023 | 1.2 | Review payroll data for April MOR relating to section 7 details |
| Bruck, Ran | 10/24/2023 | 0.7 | Research payroll data payments made in May 2023 |
| Bruck, Ran | 10/24/2023 | 1.1 | Reconcile May payroll data with headcount per the MOR |
| Bruck, Ran | 10/24/2023 | 1.2 | Reconcile April payroll data with headcount per the MOR |
| Bruck, Ran | 10/24/2023 | 0.8 | Research payroll data payments made in April 2023 |
| Gordon, Robert | 10/24/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss updates to the MOR filing schedule |
| Jones, Mackenzie | 10/24/2023 | 0.3 | Call to discuss payroll data for March/April MORs with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/24/2023 | 0.7 | Update April/May 2023 MOR for new trial balances received |
| Kuruvilla, Daniel | 10/24/2023 | 2.6 | Resolution of differences in cash balances compared to RLKS Trial balances for March |
| Kuruvilla, Daniel | 10/24/2023 | 2.8 | Reconcile cash account balance for FTX Japan |
| Simoneaux, Nicole | 10/24/2023 | 1.4 | Consolidate completed diligence tracker for IRS IDRs summons related to HR tax reporting |
| Simoneaux, Nicole | 10/24/2023 | 1.4 | Trace PEO benefit elections protocol for FTX US employees to fulfill a request for tax reporting |
| Simoneaux, Nicole | 10/24/2023 | 0.3 | Request expensify admin access to pull data related to IRS summons |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/24/2023 | 1.9 | Prepare support for HR-related IRS IDRs summons |
| Broskay, Cole | 10/25/2023 | 0.2 | Internal team correspondence regarding timing of MOR data with MOR workstream |
| Broskay, Cole | 10/25/2023 | 0.6 | Meeting to review WRS silo summary deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/25/2023 | 0.6 | Review Part 3 responses for April MOR |
| Broskay, Cole | 10/25/2023 | 1.7 | Review reconciliation of Part 5 payments to IFU from April/May MORs |
| Bruck, Ran | 10/25/2023 | 0.6 | Meeting to review WRS silo summary deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/25/2023 | 1.3 | Review initial draft of all April 2023 MOR forms |
| Duncan, Ryan | 10/25/2023 | 2.4 | Develop April-May account balance summaries for monthly operating report |
| Jones, Mackenzie | 10/25/2023 | 0.6 | Meeting to review WRS silo summary deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/25/2023 | 0.4 | Import new trial balances received from management team to MOR template |
| Kuruvilla, Daniel | 10/25/2023 | 1.9 | Identify closing account balances through review of banks statements for Liquid entities |
| Kuruvilla, Daniel | 10/25/2023 | 1.8 | Resolution of differences in cash balances compared to RLKS Trial balances for May |
| Kuruvilla, Daniel | 10/25/2023 | 1.4 | Resolution of differences in cash balances compared to RLKS Trial balances for April |
| Taraba, Erik | 10/25/2023 | 0.6 | Develop schedule of timing for MOR reporting per latest docket filing |
| Broskay, Cole | 10/26/2023 | 2.1 | Review Part 7 responses for submitted entities for April/May MOR |
| Bruck, Ran | 10/26/2023 | 0.9 | Reconcile section 3 of MOR with the IFU for May |
| Bruck, Ran | 10/26/2023 | 0.8 | Review section 6 of MOR template for April 2023 MOR |
| Bruck, Ran | 10/26/2023 | 0.8 | Reconcile section 3 of MOR with the IFU for April |
| Bruck, Ran | 10/26/2023 | 0.7 | Review section 6 of MOR template for May 2023 MOR |
| Bruck, Ran | 10/26/2023 | 1.2 | Review MOR draft for all entities as of April 2023 |
| Bruck, Ran | 10/26/2023 | 1.6 | Review initial draft of all May 2023 MOR forms |
| Cooper, James | 10/26/2023 | 0.8 | Review and provide comments on cash section of MOR (May) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/26/2023 | 1.1 | Review and provide comments on cash section of MOR (April) |
| Duncan, Ryan | 10/26/2023 | 1.6 | Meeting with D. Kuruvilla and R. Duncan (A&M) to investigate and correct April-May MOR variances to IFU data |
| Duncan, Ryan | 10/26/2023 | 0.6 | Amend April-May MOR reconciliations in response to international team review comments |
| Duncan, Ryan | 10/26/2023 | 1.1 | Amend February-March MOR reconciliation files to correct variances to IFU |
| Duncan, Ryan | 10/26/2023 | 0.8 | Source February-March MOR disbursement variances to IFU data |
| Duncan, Ryan | 10/26/2023 | 0.4 | Consolidate and transform September IFU disbursements data for use in September monthly operating report |
| Jones, Mackenzie | 10/26/2023 | 0.9 | Confirm that MOR cash disbursements are in alignment with IFU reports |
| Jones, Mackenzie | 10/26/2023 | 0.9 | Review docket items related to case dismissals |
| Jones, Mackenzie | 10/26/2023 | 1.2 | Aggregate IFU reports for comparison to MOR data |
| Kuruvilla, Daniel | 10/26/2023 | 1.6 | Meeting with D. Kuruvilla and R. Duncan (A&M) to investigate and correct April-May MOR variances to IFU data |
| Kuruvilla, Daniel | 10/26/2023 | 2.7 | Reconcile cash account balance for FTX Europe entities |
| Li, Summer | 10/26/2023 | 2.4 | Review of the MOR cash reconciliation for FTX Japan entities in June 2023 |
| Li, Summer | 10/26/2023 | 1.3 | Review of the MOR cash reconciliation for FTX Japan entities in July 2023 |
| Broskay, Cole | 10/27/2023 | 0.2 | Correspondence with internal team regarding timeline for final review and filing of the MORs |
| Broskay, Cole | 10/27/2023 | 0.5 | Call to walk through April/May MOR drafts with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/27/2023 | 0.3 | Call to discuss MOR cash reconciliation with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/27/2023 | 0.3 | Correspondence with the RLKS team regarding status of MOR drafts |
| Broskay, Cole | 10/27/2023 | 1.6 | Review consolidating financial statement attachments for April/May MORs |
| Broskay, Cole | 10/27/2023 | 0.2 | Request missing TB data from FTX accounting team |
| Broskay, Cole | 10/27/2023 | 1.3 | Review revised cash reconciliation files for MOR package |
| Bruck, Ran | 10/27/2023 | 0.3 | Call to discuss MOR cash reconciliation with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/27/2023 | 0.5 | Call to walk through April/May MOR drafts with C. Broskay, R. Bruck, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 10/27/2023 | 1.2 | Reconcile MOR PDF drafts with financial attachments for April |
| Bruck, Ran | 10/27/2023 | 1.5 | Meeting to update MOR cash files with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 10/27/2023 | 0.6 | Prepare MOR fees draft procedure on BART system for April |
| Bruck, Ran | 10/27/2023 | 0.8 | Prepare MOR draft procedure on BART system for May |
| Bruck, Ran | 10/27/2023 | 1.1 | Prepare MOR draft procedure on BART system for April |
| Bruck, Ran | 10/27/2023 | 1.3 | Reconcile MOR PDF drafts with financial attachments for May |
| Bruck, Ran | 10/27/2023 | 0.7 | Prepare MOR fees draft procedure on BART system for May |
| Cooper, James | 10/27/2023 | 0.5 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) to review April-May MOR balances summary |
| Cooper, James | 10/27/2023 | 1.8 | Review updates to April and May MOR cash sections |
| Dalgleish, Elizabeth | 10/27/2023 | 0.8 | Review and update the August 2023 MOR cash reconciliation for Europe |
| Dalgleish, Elizabeth | 10/27/2023 | 0.7 | Review and update the July 2023 MOR cash reconciliation for Europe |
| Dalgleish, Elizabeth | 10/27/2023 | 0.8 | Review and update the June 2023 MOR cash reconciliation for Europe |
| Duncan, Ryan | 10/27/2023 | 0.5 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) to review April-May MOR balances summary |
| Duncan, Ryan | 10/27/2023 | 0.8 | Amend August MOR reconciliation file in response to review comments re: fx adjustments |
| Duncan, Ryan | 10/27/2023 | 0.6 | Amend June MOR reconciliation file in response to review comments re: fx adjustments |
| Duncan, Ryan | 10/27/2023 | 1.1 | Implement changes from international teams into June-August MOR reconciliations |
| Duncan, Ryan | 10/27/2023 | 0.9 | Amend July MOR reconciliation file in response to review comments re: fx adjustments |
| Duncan, Ryan | 10/27/2023 | 1.2 | Investigate and correct June-August MOR variance to IFU disbursement data |
| Duncan, Ryan | 10/27/2023 | 1.1 | Adjust May MOR balances to correct variance to trial balance |
| Duncan, Ryan | 10/27/2023 | 0.9 | Investigate February MOR disbursement variances to IFU data |
| Jones, Mackenzie | 10/27/2023 | 0.5 | Call to walk through April/May MOR drafts with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/27/2023 | 0.6 | Import outstanding trial balance received from management team to MOR template |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/27/2023 | 0.3 | Call to discuss MOR cash reconciliation with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/27/2023 | 1.5 | Meeting to update MOR cash files with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 10/27/2023 | 0.3 | Draft email to Debtors re: April/May 2023 MORs |
| Jones, Mackenzie | 10/27/2023 | 0.7 | Prepare May 2023 MOR support files for distribution |
| Jones, Mackenzie | 10/27/2023 | 0.3 | Review latest draft of the April 2023 MOR file |
| Jones, Mackenzie | 10/27/2023 | 1.1 | Prepare April 2023 MOR support files for distribution |
| Jones, Mackenzie | 10/27/2023 | 0.6 | Update April/May 2023 MOR support files for distribution |
| Jones, Mackenzie | 10/27/2023 | 0.2 | Review latest draft of the May 2023 MOR file |
| Kuruvilla, Daniel | 10/27/2023 | 2.6 | Identify closing account balances through review of banks statements for FTX Trading Ltd |
| Kuruvilla, Daniel | 10/27/2023 | 0.5 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) to review April-May MOR balances summary |
| Kuruvilla, Daniel | 10/27/2023 | 1.6 | Apply account balance changes provided by Liquid A&M team |
| Li, Summer | 10/27/2023 | 1.4 | Review of the MOR cash reconciliation for FTX Japan in August 2023 |
| Li, Summer | 10/27/2023 | 1.9 | Review of the MOR cash reconciliation for Quoine Pte in August 2023 |
| Taraba, Erik | 10/27/2023 | 0.7 | Coordinate with Cash and Accounting teams re: reconciliation of MORs for June through August |
| Taraba, Erik | 10/27/2023 | 1.3 | Review MORs for June through August and provide feedback |
| Cooper, James | 10/28/2023 | 0.8 | Review and provide comments to MOR bank balance listing schedules |
| Jones, Mackenzie | 10/29/2023 | 1.2 | Review current MOR drafts for April/May 2023 filing |
| Broskay, Cole | 10/30/2023 | 0.6 | Telephonic correspondence with FTX accounting team regarding disclosures required under coin monetization order |
| Broskay, Cole | 10/30/2023 | 0.3 | Call to discuss asset sales with R. Duncan, J. Cooper, C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/30/2023 | 0.7 | Call to discuss MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/30/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over updates to the May Global notes |
| Broskay, Cole | 10/30/2023 | 1.4 | Meeting to file May 2023 MORs with C. Broskay, R. Bruck, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/30/2023 | 0.2 | Call related to updates on MOR sales C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/30/2023 | 1.8 | Meeting to file April 2023 MORs with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 10/30/2023 | 1.9 | Conduct final review of complete MOR PDF drafts prior to distribution |
| Broskay, Cole | 10/30/2023 | 0.4 | Compile final version of MOR Global Notes |
| Bruck, Ran | 10/30/2023 | 0.3 | Call to discuss asset sales with R. Duncan, J. Cooper, C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/30/2023 | 1.8 | Meeting to file April 2023 MORs with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/30/2023 | 0.7 | Call to discuss MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/30/2023 | 1.4 | Meeting to file May 2023 MORs with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 10/30/2023 | 0.2 | Call related to updates on MOR sales C. Broskay, R. Bruck, M. Jones (A&M) |
| Cooper, James | 10/30/2023 | 0.3 | Call to discuss asset sales with R. Duncan, J. Cooper, C. Broskay, R. Bruck, M. Jones (A&M) |
| Duncan, Ryan | 10/30/2023 | 0.3 | Call to discuss asset sales with R. Duncan, J. Cooper, C. Broskay, R. Bruck, M. Jones (A&M) |
| Duncan, Ryan | 10/30/2023 | 2.2 | Review stablecoin conversion schedule for variances to MOR cash asset transfer receipt data |
| Duncan, Ryan | 10/30/2023 | 2.1 | Investigate April-May balance summary variances to MOR reconciliation files |
| Duncan, Ryan | 10/30/2023 | 0.3 | Amend stablecoin conversion schedule in response to cash team review comments |
| Duncan, Ryan | 10/30/2023 | 1.4 | Amend April MOR receipt data to accurately reflect historical stablecoin transfers |
| Duncan, Ryan | 10/30/2023 | 2.2 | Investigate new June MOR reconciliation variances to prior disbursement data |
| Gordon, Robert | 10/30/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over updates to the May Global notes |
| Jones, Mackenzie | 10/30/2023 | 0.3 | Call to discuss asset sales with R. Duncan, J. Cooper, C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/30/2023 | 1.8 | Meeting to file April 2023 MORs with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/30/2023 | 0.2 | Call related to updates on MOR sales C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/30/2023 | 0.7 | Call to discuss MOR filing timeline with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 10/30/2023 | 1.4 | Meeting to file May 2023 MORs with C. Broskay, R. Bruck, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/30/2023 | 0.2 | Review final MOR versions submitted to counsel |
| Jones, Mackenzie | 10/30/2023 | 0.6 | Reconcile April 2023 MOR PDFs to source data |
| Jones, Mackenzie | 10/30/2023 | 1.1 | Tie out ending bank balances file to MOR data |
| Jones, Mackenzie | 10/30/2023 | 1.8 | Submit April 2023 MORs to court filing process |
| Jones, Mackenzie | 10/30/2023 | 0.6 | Reconcile May 2023 MOR PDFs to various data sources |
| Jones, Mackenzie | 10/30/2023 | 0.4 | Prepare tracker for documentation of MOR filing process |
| Kearney, Kevin | 10/30/2023 | 0.9 | Review post-petition information provided by NAV for LedgerPrime to roll forward petition take crypto balances |
| Kuruvilla, Daniel | 10/30/2023 | 2.0 | Apply account balance changes provided by Europe A&M team |
| Simoneaux, Nicole | 10/30/2023 | 2.1 | Review monthly disbursements and PEO invoices for MOR tax breakout |
| Taraba, Erik | 10/30/2023 | 0.9 | Update schedule of stablecoin conversions with summary by legal entity and token type |
| Taraba, Erik | 10/30/2023 | 2.8 | Develop schedule of stablecoin conversions to-date by token type and chain type |
| Taraba, Erik | 10/30/2023 | 1.4 | Develop schedule of stablecoin conversions to-date for reconciliation to MORs |
| Broskay, Cole | 10/31/2023 | 0.4 | Correspondence with MOR workstream regarding final approval and submission of MORs |
| Bruck, Ran | 10/31/2023 | 0.3 | Call to review WRS silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 10/31/2023 | 1.6 | Review WRS founding documentation on relativity |
| Duncan, Ryan | 10/31/2023 | 1.1 | Update June MOR reconciliation file to reflect updated May EOM cash balances |
| Jones, Mackenzie | 10/31/2023 | 0.6 | Roll forward latest MOR template for next round of filings |
| Kuruvilla, Daniel | 10/31/2023 | 2.9 | Compare RLKS trial balances to FTX Cash reconciliation |
| Witherspoon, Samuel | 10/31/2023 | 1.3 | Review MOR data inputs for May - June MOR filings |
| **Subtotal** | | **683.7** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/1/2023 | 2.3 | Respond to UCC separate subsidiaries questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/2/2023 | 0.8 | Review and provide comments on responses to UCC cash diligence questions |
| Cooper, James | 10/2/2023 | 0.3 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M) B. Bromberg, M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly cash flow reporting updates to UCC |
| Coverick, Steve | 10/2/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding upcoming JPL meeting |
| Duncan, Ryan | 10/2/2023 | 0.3 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M) B. Bromberg, M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly cash flow reporting updates to UCC |
| Mosley, Ed | 10/2/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding upcoming JPL meeting |
| Taraba, Erik | 10/2/2023 | 0.6 | Prepare notes for upcoming call with UCC advisors re: weekly cash variance report |
| Taraba, Erik | 10/2/2023 | 0.3 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M) B. Bromberg, M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly cash flow reporting updates to UCC |
| Trent, Hudson | 10/2/2023 | 2.3 | Process comments from E. Mosely (A&M) on October Stakeholder update materials |
| Trent, Hudson | 10/2/2023 | 1.7 | Prepare customer claims summary for inclusion in creditor update materials |
| Walia, Gaurav | 10/2/2023 | 1.8 | Prepare an updated US user exchange activity model to reflect the latest update to methodology |
| Walia, Gaurav | 10/2/2023 | 2.7 | Prepare an updated COM user exchange activity model to reflect the latest update to methodology |
| Walia, Gaurav | 10/2/2023 | 2.8 | Prepare a template of customer count figures for the various user exchange analysis time periods |
| Walia, Gaurav | 10/2/2023 | 2.4 | Prepare a summary illustrative support schedule of the impact of the proposed policy |
| Walia, Gaurav | 10/2/2023 | 1.1 | Review the updated preference analysis shared with FTI and provide feedback |
| Walia, Gaurav | 10/2/2023 | 2.9 | Prepare a template of the user exchange analysis output to be shared |
| Walia, Gaurav | 10/2/2023 | 1.1 | Prepare an open issues list to support the presentation |
| Callerio, Lorenzo | 10/3/2023 | 0.2 | Meeting with F. Risler and others (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Callerio, Lorenzo | 10/3/2023 | 0.5 | Participate in a call with C. Delo, L. Munoz (Rothschild), K. Cofsky and others (FTI), K. Ramanathan and L. Callerio (A&M) re: preference analysis and creditor meetings |
| Coverick, Steve | 10/3/2023 | 0.8 | Prepare outline of 9/11 creditor meeting presentation |
| Duncan, Ryan | 10/3/2023 | 0.2 | Call with E. Taraba and R. Duncan (A&M) re: diligence analysis requested by UCC advisors |
| Duncan, Ryan | 10/3/2023 | 1.1 | Develop IT disbursement analysis for UCC diligence request |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### October 1, 2023 through October 31, 2023

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/3/2023 | 0.2 | Meeting with F. Risler and others (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Ramanathan, Kumanan | 10/3/2023 | 0.5 | Participate in a call with C. Delo, L. Munoz (Rothschild), K. Cofsky and others (FTI), K. Ramanathan and L. Callerio (A&M) re: preference analysis and creditor meetings |
| Taraba, Erik | 10/3/2023 | 0.2 | Call with E. Taraba and R. Duncan (A&M) re: diligence analysis requested by UCC advisors |
| Taraba, Erik | 10/3/2023 | 1.9 | Develop schedule of case-to-date IT vendor payments per request from UCC advisors |
| Trent, Hudson | 10/3/2023 | 1.4 | Prepare summary table of open Plan term sheet issues for purposes of ongoing creditor discussions |
| Walia, Gaurav | 10/3/2023 | 0.4 | Review the updated preference file with the updated jurisdiction flag to share with FTI |
| Walia, Gaurav | 10/3/2023 | 0.4 | Review the preference analysis prepared for a certain customer and provide feedback |
| Walia, Gaurav | 10/3/2023 | 0.8 | Prepare a list of tickers with missing prices to share with FTI |
| Walia, Gaurav | 10/3/2023 | 2.8 | Prepare summary responses to several diligence questions from FTI |
| Coverick, Steve | 10/4/2023 | 0.6 | Call with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss updates to proposed October creditor meeting materials |
| Duncan, Ryan | 10/4/2023 | 0.7 | Update IT invoice summary for UCC reporting |
| Duncan, Ryan | 10/4/2023 | 1.6 | Develop invoice summary of IT payments for UCC reporting |
| Mosley, Ed | 10/4/2023 | 1.9 | Review of and prepare comments to updated materials for UCC and Ad Hoc group regarding FTX Europe entities financial and legal options |
| Sullivan, Christopher | 10/4/2023 | 0.6 | Call with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss updates to proposed October creditor meeting materials |
| Sullivan, Christopher | 10/4/2023 | 0.7 | Review Celsius disclosure statement for various case comparisons to prepare for creditor negotiations |
| Sullivan, Christopher | 10/4/2023 | 0.2 | Provide additional commentary regarding responses to the UCC advisors |
| Sullivan, Christopher | 10/4/2023 | 0.7 | Incorporate AHC comments into upcoming creditor materials |
| Taraba, Erik | 10/4/2023 | 0.6 | Review schedule of IT services by month requested by UCC advisors and provide comments/feedback |
| Taraba, Erik | 10/4/2023 | 0.7 | Review updated interest income forecast schedule requested by UCC advisors and provide feedback |
| Trent, Hudson | 10/4/2023 | 0.6 | Call with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss updates to proposed October creditor meeting materials |
| Trent, Hudson | 10/4/2023 | 2.6 | Prepare scenario variance analysis comparing creditor proposed scenarios and the Debtors' Plan |
| Trent, Hudson | 10/4/2023 | 1.3 | Incorporate feedback from AHC into Open Plan Issues materials for purposes of managing ongoing discussions with creditors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 10/5/2023 | 0.3 | Amend IT disbursement summary in response to review comments from cash management team |
| Ramanathan, Kumanan | 10/5/2023 | 0.8 | Review and correspond with FTI re: unauthorized transfer funds on-chain tracing |
| Ramanathan, Kumanan | 10/5/2023 | 0.6 | Call with J. Ray (FTX), L. Dong and others (UCC), E. Gilad and others (PH), A. Dietderich and others (S&C), B. Bromberg and others (FTI), and K. Cofsky and others (PWP) to discuss FTX 2.0 matters |
| Taraba, Erik | 10/5/2023 | 0.9 | Develop summary schedule of IT spend by service in response to inquiry from UCC advisors |
| Taraba, Erik | 10/5/2023 | 0.9 | Review IT vendor diligence analysis prepared by liquidity team and provide comments for changes |
| Walia, Gaurav | 10/5/2023 | 0.4 | Review a data request from Rothschild and provide feedback |
| Coverick, Steve | 10/6/2023 | 0.6 | Call with G. Walia, S. Coverick, K. Ramanathan (A&M), L. Munoz and others (Rothschild), S. Simms, M. Diaz and others (FTI) to discuss plan recovery and preference sensitivity |
| Duncan, Ryan | 10/6/2023 | 1.6 | Amend IT disbursement summary for UCC request to include newly received data |
| Duncan, Ryan | 10/6/2023 | 0.4 | Call with E. Taraba, R. Duncan (A&M) and R. Perubhatla (FTX) to discuss historical utilization of IT services re: UCC request |
| Johnston, David | 10/6/2023 | 0.4 | Coordinate distributions of materials relating to Europe to UCC |
| Mosley, Ed | 10/6/2023 | 0.6 | Review of UCC diligence items in response to questions regarding tokens and unlock schedules |
| Ramanathan, Kumanan | 10/6/2023 | 0.6 | Call with G. Walia, S. Coverick, K. Ramanathan (A&M), L. Munoz and others (Rothschild), S. Simms, M. Diaz and others (FTI) to discuss plan recovery and preference sensitivity |
| Sullivan, Christopher | 10/6/2023 | 1.3 | Respond to additional diligence questions from Rothschild |
| Sullivan, Christopher | 10/6/2023 | 1.2 | Provide detailed comments to the October creditor materials |
| Taraba, Erik | 10/6/2023 | 1.2 | Review IT diligence analysis and update with refined assumptions |
| Taraba, Erik | 10/6/2023 | 0.9 | Update IT diligence analysis with outputs from call with Company IT team |
| Taraba, Erik | 10/6/2023 | 0.6 | Develop structure of case-to-date cash flows per request from UCC advisors |
| Taraba, Erik | 10/6/2023 | 0.4 | Call with E. Taraba, R. Duncan (A&M) and R. Perubhatla (FTX) to discuss historical utilization of IT services re: UCC request |
| Trent, Hudson | 10/6/2023 | 1.3 | Prepare customer claims status update for inclusion in October creditor update materials |
| Walia, Gaurav | 10/6/2023 | 0.8 | Prepare an additional output of the preference materials in response to a data request |
| Coverick, Steve | 10/7/2023 | 0.1 | Call with E. Mosley (A&M) to discuss creditor meeting materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/7/2023 | 2.8 | Discussion with H. Trent, S. Coverick (A&M) to reconcile / validate changes to plan recovery presentation for creditor meetings |
| Coverick, Steve | 10/7/2023 | 2.7 | Discussion with H. Trent, S. Coverick (A&M) to reconcile / validate changes to creditor meeting materials re: governance and asset marshalling |
| Gonzalez, Johnny | 10/7/2023 | 1.1 | Discussion with C. Sullivan J. Gonzalez, S. Witherspoon & T. Ribman (A&M) to update proposed creditor materials per commentary from J. Ray (FTX) and S&C |
| Mosley, Ed | 10/7/2023 | 0.1 | Call with S.Coverick (A&M) to discuss creditor meeting materials |
| Ribman, Tucker | 10/7/2023 | 1.1 | Discussion with C. Sullivan J. Gonzalez, S. Witherspoon & T. Ribman (A&M) to update proposed creditor materials per commentary from J. Ray (FTX) and S&C |
| Trent, Hudson | 10/7/2023 | 2.8 | Discussion with H. Trent, S. Coverick (A&M) to reconcile / validate changes to plan recovery presentation for creditor meetings |
| Trent, Hudson | 10/7/2023 | 2.7 | Discussion with H. Trent, S. Coverick (A&M) to reconcile / validate changes to creditor meeting materials re: governance and asset marshalling |
| Coverick, Steve | 10/8/2023 | 2.7 | Review and provide comments on latest draft of plan recovery materials for upcoming creditor meeting |
| Coverick, Steve | 10/8/2023 | 0.2 | Call with D Lewandowski, S Coverick, K Ramanathan and R Esposito (A&M) to discuss Ad hoc claims diligence |
| Coverick, Steve | 10/8/2023 | 2.8 | Call with H. Trent, S. Coverick (A&M) re: updates to plan recovery presentation for creditor meeting |
| Coverick, Steve | 10/8/2023 | 2.6 | Review and provide comments on latest draft of preference materials for upcoming creditor meeting |
| Coverick, Steve | 10/8/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss UCC feedback on preference analysis |
| Coverick, Steve | 10/8/2023 | 1.0 | Call with S. Coverick, E. Mosley, G. Walia, K. Ramanathan (A&M), and M. Diaz, B. Bromberg (FTI) to discuss user exchange analysis assumptions |
| Coverick, Steve | 10/8/2023 | 0.2 | Discuss edits to plan recovery analysis presentation for creditor meeting with A. Dietderich (S&C) |
| Esposito, Rob | 10/8/2023 | 0.2 | Call with D Lewandowski, S Coverick, K Ramanathan and R Esposito (A&M) to discuss Ad hoc claims diligence |
| Esposito, Rob | 10/8/2023 | 0.2 | Call with D Lewandowski and R Esposito (A&M) to discuss the creditor requests |
| Esposito, Rob | 10/8/2023 | 1.4 | Review of Ad Hoc customer account data to prepare summary for claims tear sheets |
| Esposito, Rob | 10/8/2023 | 0.3 | Review of creditor requests to coordinate teams tasks for responses |
| Esposito, Rob | 10/8/2023 | 0.2 | Discuss Ad Hoc claims with D Lewandowski and R Esposito (A&M) |
| Gordon, Robert | 10/8/2023 | 0.6 | Review analysis on FTL intercompany for UCC request |
| Lewandowski, Douglas | 10/8/2023 | 0.2 | Call with D Lewandowski, S Coverick, K Ramanathan and R Esposito (A&M) to discuss Ad hoc claims diligence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/8/2023 | 0.2 | Discuss Ad Hoc claims with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 10/8/2023 | 0.2 | Call with D Lewandowski and R Esposito (A&M) to discuss the creditor requests |
| Mosley, Ed | 10/8/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss UCC feedback on preference analysis |
| Ramanathan, Kumanan | 10/8/2023 | 1.0 | Call with S. Coverick, E. Mosley, G. Walia, K. Ramanathan (A&M), and M. Diaz, B. Bromberg (FTI) to discuss user exchange analysis assumptions |
| Sullivan, Christopher | 10/8/2023 | 2.3 | Create additional IC scenarios and their effect on creditor recoveries per request from the UCC |
| Sullivan, Christopher | 10/8/2023 | 2.8 | Prepare IC analysis per request from the UCC |
| Sullivan, Christopher | 10/8/2023 | 1.4 | Respond to diligence questions from Rothschild |
| Trent, Hudson | 10/8/2023 | 2.8 | Call with H. Trent, S. Coverick (A&M) re: updates to plan recovery presentation for creditor meeting |
| Trent, Hudson | 10/8/2023 | 1.6 | Prepare updated customer entitlements visual for inclusion in creditor update materials |
| Trent, Hudson | 10/8/2023 | 1.3 | Prepare summary of changes to Plan analysis for purposes of providing to creditors |
| Trent, Hudson | 10/8/2023 | 1.3 | Incorporate comments to creditor update materials from J. Ray (FTX) |
| Cooper, James | 10/9/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: finalization of IT diligence analysis requested by UCC advisors |
| Cooper, James | 10/9/2023 | 0.3 | Review proposed responses to UCC advisors re: cash flow cost category request |
| Cooper, James | 10/9/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, D. Sveen, and B. Bromberg (FTI) re: weekly cash flow reporting to UCC |
| Coverick, Steve | 10/9/2023 | 0.2 | Call with J. Ray (FTX), J. Cooper, C. Sullivan, S. Coverick (A&M) re: UCC request on intercompany balances |
| Coverick, Steve | 10/9/2023 | 0.5 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) re: AHC claim tear sheets |
| Coverick, Steve | 10/9/2023 | 1.1 | Review and provide comments on AHC claim tearsheet presentation |
| Coverick, Steve | 10/9/2023 | 0.6 | Call with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, C. Sullivan, H.Trent (A&M) re: plan and preference materials for 10/11 meeting |
| Duncan, Ryan | 10/9/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, D. Sveen, and B. Bromberg (FTI) re: weekly cash flow reporting to UCC |
| Mosley, Ed | 10/9/2023 | 1.6 | Review of and provide comments to 10/9 updated creditor meeting presentation |
| Ramanathan, Kumanan | 10/9/2023 | 0.2 | Call with F. Risler (FTI) to discuss staking and token monetization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/9/2023 | 0.4 | Call with J. Kang, S. Crotty and others (Rothschild), S. Coverick, C. Sullivan, G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis |
| Slay, David | 10/9/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, D. Sveen, and B. Bromberg (FTI) re: weekly cash flow reporting to UCC |
| Sullivan, Christopher | 10/9/2023 | 1.2 | Create summary waterfall with various scenarios to respond to creditor diligence questions |
| Sullivan, Christopher | 10/9/2023 | 2.1 | Prepare responses for diligence questions from Rothschild for Plan related questions |
| Sullivan, Christopher | 10/9/2023 | 0.7 | Provide comments to latest materials prepared for the creditor Plan discussions |
| Sullivan, Christopher | 10/9/2023 | 0.4 | Respond to inquiries from J. Ray (FTX) on the IC analysis prepared for the UCC |
| Sullivan, Christopher | 10/9/2023 | 0.8 | Review updates to creditor materials per commentary from E. Mosely (A&M) |
| Sullivan, Christopher | 10/9/2023 | 0.6 | Final review of Plan materials to be provided during creditor discussions |
| Sullivan, Christopher | 10/9/2023 | 0.7 | Final review of case materials to be provided during creditor discussions |
| Sullivan, Christopher | 10/9/2023 | 0.4 | Call with J. Kang, S. Crotty and others (Rothschild), S. Coverick, C. Sullivan, G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis |
| Taraba, Erik | 10/9/2023 | 0.5 | Call with J. Cooper and E. Taraba (A&M) re: finalization of IT diligence analysis requested by UCC advisors |
| Taraba, Erik | 10/9/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, D. Sveen, and B. Bromberg (FTI) re: weekly cash flow reporting to UCC |
| Trent, Hudson | 10/9/2023 | 0.4 | Correspond with J. Ray (FTX), A. Dietderich and others (S&C) regarding status of Plan and creditor update materials |
| Trent, Hudson | 10/9/2023 | 1.4 | Incorporate additional commentary updates from PWP in creditor update materials |
| Trent, Hudson | 10/9/2023 | 0.9 | Incorporate Preference settlement analysis materials into creditor update deck |
| Trent, Hudson | 10/9/2023 | 0.6 | Call with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, C. Sullivan, H. Trent (A&M) re: plan and preference materials for 10/11 meeting |
| Walia, Gaurav | 10/9/2023 | 1.7 | Prepare an updated user exchange analysis summary file to share with Rothschild |
| Walia, Gaurav | 10/9/2023 | 1.6 | Prepare additional summary tables in response to a request from Rothschild |
| Witherspoon, Samuel | 10/9/2023 | 0.8 | Analyze UCC advisor assumptions on priority recovery waterfall |
| Callerio, Lorenzo | 10/10/2023 | 0.3 | Participate in a meeting with PWP (B. Mendelsohn, K. Cofsky, M. Rahmani), Rothschild (C. Delo, C. Crotty) and A&M (E. Mosley, S. Coverick, K. Ramanathan, G. Walia, C. Sullivan and L. Callerio) re: preference analysis update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/10/2023 | 0.4 | Call with J. Kang, S. Crotty and others (Rothschild), S. Coverick, C. Sullivan, G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis |
| Coverick, Steve | 10/10/2023 | 0.3 | Participate in a meeting with PWP (B. Mendelsohn, K. Cofsky, M. Rahmani), Rothschild (C. Delo, C. Crotty) and A&M (E. Mosley, S. Coverick, K. Ramanathan, G. Walia, C. Sullivan, L. Callerio) re: preference analysis update and agenda for the creditor meetin |
| Esposito, Rob | 10/10/2023 | 0.3 | Discuss Ad Hoc committee requests with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 10/10/2023 | 0.4 | Review of claims data related to Ad Hoc committee requests |
| Lewandowski, Douglas | 10/10/2023 | 0.3 | Discuss Ad Hoc committee requests with D Lewandowski and R Esposito (A&M) |
| Mosley, Ed | 10/10/2023 | 0.3 | Participate in a meeting with PWP (B. Mendelsohn, K. Cofsky, M. Rahmani), Rothschild (C. Delo, C. Crotty) and A&M (E. Mosley, S. Coverick, K. Ramanathan, G. Walia, C. Sullivan, L. Callerio) re: preference analysis update and agenda for the creditor meetin |
| Ramanathan, Kumanan | 10/10/2023 | 0.1 | Call with M. Diodato, J. De Brignac (FTI) to discuss crypto-related updates |
| Ramanathan, Kumanan | 10/10/2023 | 0.4 | Call with J. Kang, S. Crotty and others (Rothschild), S. Coverick, C. Sullivan, G. Walia, K. Ramanathan (A&M) to discuss user exchange analysis |
| Ramanathan, Kumanan | 10/10/2023 | 0.3 | Participate in a meeting with PWP (B. Mendelsohn, K. Cofsky, M. Rahmani), Rothschild (C. Delo, C. Crotty) and A&M (E. Mosley, S. Coverick, K. Ramanathan, G. Walia, C. Sullivan, L. Callerio) re: preference analysis update and agenda for the creditor meetin |
| Ribman, Tucker | 10/10/2023 | 0.3 | Discuss updates to the creditor presentations with A&M (S.Coverick, T.Ribman, H.Trent, E.Mosley) |
| Sullivan, Christopher | 10/10/2023 | 2.3 | Create supplemental materials for creditor meetings |
| Trent, Hudson | 10/10/2023 | 0.3 | Discuss updates to the creditor presentations with A&M (S. Coverick, T. Ribman, H. Trent, E. Mosley) |
| Trent, Hudson | 10/10/2023 | 1.2 | Review materials summarizing specific creditor recoveries for discussion purposes in creditor meetings |
| Trent, Hudson | 10/10/2023 | 1.7 | Review sensitivity of customer priority for discussion purposes in creditor meetings |
| Trent, Hudson | 10/10/2023 | 0.8 | Prepare analysis of additional Plan scenarios for discussion in creditor meetings |
| Trent, Hudson | 10/10/2023 | 2.6 | Prepare supplemental Plan analyses displaying sensitivities in claims impact on customer recoveries for creditor meetings |
| Walia, Gaurav | 10/10/2023 | 1.7 | Prepare an updated user exchange file based on additional requested summaries by Rothschild |
| Walia, Gaurav | 10/10/2023 | 0.2 | Call with S. Crotty (Rothschild) to discuss latest preference file |
| Walia, Gaurav | 10/10/2023 | 0.3 | Participate in a meeting with PWP (B. Mendelsohn, K. Cofsky, M. Rahmani), Rothschild (C. Delo, C. Crotty) and A&M (E. Mosley, S. Coverick, K. Ramanathan, G. Walia, C. Sullivan, L. Callerio) re: preference analysis update and agenda for the creditor meetin |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/11/2023 | 0.5 | Review and provide comments re: UCC cash flow diligence requests |
| Coverick, Steve | 10/11/2023 | 2.7 | Participate in morning session regarding open Plan Term Sheet issues with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, various AHC and UCC members, S&C, PWP, E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Coverick, Steve | 10/11/2023 | 1.1 | Call regarding open Plan Term Sheet issues at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 10/11/2023 | 1.2 | Discuss creditor group proposals for open Plan issues with A. Dietderich and others (S&C), K. Cofsky (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Coverick, Steve | 10/11/2023 | 0.9 | Call regarding JPL structure at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Coverick, Steve | 10/11/2023 | 2.2 | Discussion regarding status of open Plan issues following breakout sessions at creditor meetings with J. Ray (FTX), A. Dietderich (S&C), C. Delo (AHC), S. Simms (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Esposito, Rob | 10/11/2023 | 1.7 | Review of claims data to prepare for claims discussion in creditor meetings |
| Esposito, Rob | 10/11/2023 | 0.6 | Review of plan presentation materials for creditor meetings |
| Esposito, Rob | 10/11/2023 | 0.9 | Call regarding JPL structure at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Esposito, Rob | 10/11/2023 | 1.2 | Discuss creditor group proposals for open Plan issues with A. Dietderich and others (S&C), K. Cofsky (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 10/11/2023 | 2.7 | Participate in morning session regarding open Plan Term Sheet issues with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, various AHC and UCC members, S&C, PWP, E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 10/11/2023 | 2.2 | Discussion regarding status of open Plan issues following breakout sessions at creditor meetings with J. Ray (FTX), A. Dietderich (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H Trent |
| Mosley, Ed | 10/11/2023 | 1.1 | Call regarding open Plan Term Sheet issues at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Mosley, Ed | 10/11/2023 | 0.9 | Call regarding JPL structure at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Mosley, Ed | 10/11/2023 | 1.2 | Discuss creditor group proposals for open Plan issues with A. Dietderich and others (S&C), K. Cofsky (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/11/2023 | 2.7 | Participate in morning session regarding open Plan Term Sheet issues with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, various AHC and UCC members, S&C, PWP, E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Mosley, Ed | 10/11/2023 | 2.2 | Discussion regarding status of open Plan issues following breakout sessions at creditor meetings with J. Ray (FTX), A. Dietderich (S&C), C. Delo (AHC), S. Simms (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Ramanathan, Kumanan | 10/11/2023 | 2.7 | Participate in morning session regarding open Plan Term Sheet issues with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, various AHC and UCC members, S&C, PWP, E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Ramanathan, Kumanan | 10/11/2023 | 1.2 | Discuss creditor group proposals for open Plan issues with A. Dietderich and others (S&C), K. Cofsky (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Ramanathan, Kumanan | 10/11/2023 | 0.9 | Call regarding JPL structure at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Ramanathan, Kumanan | 10/11/2023 | 2.2 | Discussion regarding status of open Plan issues following breakout sessions at creditor meetings with J. Ray (FTX), A. Dietderich (S&C), C. Delo (AHC), S. Simms (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Sullivan, Christopher | 10/11/2023 | 0.6 | Call with C. Sullivan, S. Witherspoon & H. Trent (A&M) to make revisions to the October creditor meeting materials |
| Sullivan, Christopher | 10/11/2023 | 0.2 | Coordinate with other A&M teams to respond to further diligence questions from PwC |
| Sullivan, Christopher | 10/11/2023 | 0.2 | Review asset summary created to respond to JPL (PwC) data request |
| Sullivan, Christopher | 10/11/2023 | 0.4 | Review updated open items list for creditors Plan open issues |
| Sullivan, Christopher | 10/11/2023 | 2.4 | Update creditor materials for ongoing Plan negotiations |
| Sullivan, Christopher | 10/11/2023 | 1.8 | Call with C. Sullivan & S. Witherspoon (A&M) to make adjustments to various scenarios for ongoing creditor negotiations |
| Taraba, Erik | 10/11/2023 | 0.6 | Respond to questions from UCC advisors re: IT spend |
| Trent, Hudson | 10/11/2023 | 0.6 | Call with C. Sullivan, S. Witherspoon & H. Trent (A&M) to make revisions to the October creditor meeting materials |
| Trent, Hudson | 10/11/2023 | 1.2 | Coordinate physical preparation of additional materials for discussion in creditor meetings |
| Trent, Hudson | 10/11/2023 | 1.1 | Update Plan open items materials following results from first day of creditor meetings |
| Trent, Hudson | 10/11/2023 | 0.9 | Prepare updated open Plan issues list based on creditor meeting discussions |
| Trent, Hudson | 10/11/2023 | 1.1 | Call regarding open Plan Term Sheet issues at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), E. Mosley, S. Coverick, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/11/2023 | 0.9 | Call regarding JPL structure at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Trent, Hudson | 10/11/2023 | 2.2 | Discussion regarding status of open Plan issues following breakout sessions at creditor meetings with J. Ray (FTX), A. Dietderich (S&C), C. Delo (AHC), S. Simms (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Trent, Hudson | 10/11/2023 | 1.2 | Discuss creditor group proposals for open Plan issues with A. Dietderich and others (S&C), K. Cofsky (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 10/11/2023 | 2.7 | Participate in morning session regarding open Plan Term Sheet issues with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, various AHC and UCC members, S&C, PWP, E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Walia, Gaurav | 10/11/2023 | 0.4 | Call with L. Munoz (Rothschild) to discuss user exchange data |
| Witherspoon, Samuel | 10/11/2023 | 0.6 | Call with C. Sullivan, S. Witherspoon & H. Trent (A&M) to make revisions to the October creditor meeting materials |
| Witherspoon, Samuel | 10/11/2023 | 1.8 | Call with C. Sullivan & S. Witherspoon (A&M) to make adjustments to various scenarios for ongoing creditor negotiations |
| Coverick, Steve | 10/12/2023 | 1.2 | Discuss remaining open Proposed Plan issues with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), K. Cofsky and others (PWP),  E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Coverick, Steve | 10/12/2023 | 1.1 | Discussion regarding JPL settlement at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC),K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Coverick, Steve | 10/12/2023 | 1.3 | Discussion regarding approach to remaining open Plan issues with J. Ray and others (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Coverick, Steve | 10/12/2023 | 0.4 | Meeting with S Coverick, R. Esposito (A&M), and Ad Hoc committee professionals to discuss general unsecured claims estimates |
| Esposito, Rob | 10/12/2023 | 0.4 | Meeting with S Coverick, R. Esposito (A&M), and Ad Hoc committee professionals to discuss general unsecured claims estimates |
| Esposito, Rob | 10/12/2023 | 1.2 | Discuss remaining open Proposed Plan issues with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Esposito, Rob | 10/12/2023 | 1.3 | Discussion regarding approach to remaining open Plan issues with J. Ray and others (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 10/12/2023 | 0.6 | Meeting to discuss post-effective board composition with A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/12/2023 | 1.1 | Discussion regarding JPL settlement at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC),K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Mosley, Ed | 10/12/2023 | 1.1 | Discussion regarding JPL settlement at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC),K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Mosley, Ed | 10/12/2023 | 1.3 | Discussion regarding approach to remaining open Plan issues with J. Ray and others (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Mosley, Ed | 10/12/2023 | 1.2 | Discuss remaining open Proposed Plan issues with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), K. Cofsky and others (PWP),   E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Ramanathan, Kumanan | 10/12/2023 | 0.6 | Meeting to discuss post-effective board composition with A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Ramanathan, Kumanan | 10/12/2023 | 1.3 | Discussion regarding approach to remaining open Plan issues with J. Ray and others (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 10/12/2023 | 0.9 | Discussion with Z. Bruch and others (UCC), K. Cofsky, B. Mendelson and others (PWP), A. Kranzley and others (A&C), J. Riezman and others (AHC members), C. Delo and others (Rothschild) and others to discuss venture investments |
| Ramanathan, Kumanan | 10/12/2023 | 1.1 | Discussion regarding JPL settlement at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC),K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Ramanathan, Kumanan | 10/12/2023 | 1.2 | Discuss remaining open Proposed Plan issues with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Taraba, Erik | 10/12/2023 | 0.8 | Develop structure of accrued and unpaid professional firm compensation requested by UCC advisors |
| Taraba, Erik | 10/12/2023 | 0.7 | Develop structure for case-to-date cash flow diligence schedule requested by UCC advisors |
| Trent, Hudson | 10/12/2023 | 1.1 | Discussion regarding JPL settlement at creditor meetings with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC),K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Trent, Hudson | 10/12/2023 | 1.3 | Discussion regarding approach to remaining open Plan issues with J. Ray and others (FTX), A. Dietderich and others (S&C), K. Cofsky and others (PWP), S. Rand (QE), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/12/2023 | 1.2 | Discuss remaining open Proposed Plan issues with J. Ray (FTX), A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Esposito, Rob | 10/13/2023 | 0.4 | Discussion with D. Lewandowski, H. Chambers, R. Esposito (A&M), N. DeLoatch (Eversheds),and others from the Ad Hoc executive committee re: claim transfer and customer account diligence |
| Ramanathan, Kumanan | 10/13/2023 | 0.6 | Coordinate with Galaxy on status of OTC agreements and distribute to creditors |
| Sullivan, Christopher | 10/13/2023 | 0.8 | Communications with A. Entwistle (Entwistle) on Alameda related party claims and their treatment under the Plan |
| Taraba, Erik | 10/13/2023 | 0.9 | Develop schedule of cash flows through WE 10/6 per request from UCC advisors |
| Trent, Hudson | 10/13/2023 | 0.8 | Prepare compilation of materials related to creditor meeting outcomes for provision to the Board |
| Trent, Hudson | 10/13/2023 | 1.7 | Review sensitivity of creditor recoveries based on open Plan issues from creditor meetings |
| Witherspoon, Samuel | 10/13/2023 | 0.8 | Respond to diligence questions to creditors related to latest October creditor materials |
| Ramanathan, Kumanan | 10/14/2023 | 0.9 | Review of specific customer transaction activity and respond to ad-hoc creditor group |
| Trent, Hudson | 10/14/2023 | 0.6 | Prepare summary of markups to RSA term sheet following creditor feedback |
| Ramanathan, Kumanan | 10/15/2023 | 0.6 | Review of chapter 11 comparable case precedent and provide feedback to FTI re: minimum capital |
| Sullivan, Christopher | 10/15/2023 | 0.4 | Communications with J. Kang (Rothschild) on the settlement press release draft |
| Trent, Hudson | 10/15/2023 | 2.7 | Call regarding Plan term sheet and RSA with A. Dietderich (S&C), S. Simms (FTI), K. Pasquale (PH), A. Entwistle (Entwistle), C. Delo (Rothschild), M. Rahmani (PWP), S. Rand (QE), E. Mosley, S. Coverick, C. Sullivan, K. Ramanathan, and H. Trent (A&M) |
| Arnett, Chris | 10/16/2023 | 0.2 | Respond to creditor diligence request re: potential avoidance litigant |
| Cooper, James | 10/16/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) to discuss weekly cash flow reporting with UCC advisors |
| Duncan, Ryan | 10/16/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) to discuss weekly cash flow reporting with UCC advisors |
| Slay, David | 10/16/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) to discuss weekly cash flow reporting with UCC advisors |
| Taraba, Erik | 10/16/2023 | 1.8 | Provide supporting detail of accrued fee composition for Ch 11 fees per UCC advisor's request |
| Taraba, Erik | 10/16/2023 | 1.7 | Develop schedule of accrued and unpaid Ch 11 fees and expenses per request from UCC advisors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/16/2023 | 0.8 | Respond to diligence questions asked by UCC advisors during weekly teleconference |
| Taraba, Erik | 10/16/2023 | 0.4 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) to discuss weekly cash flow reporting with UCC advisors |
| Callerio, Lorenzo | 10/17/2023 | 0.3 | Meeting with F. Risler and others (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Callerio, Lorenzo | 10/17/2023 | 0.4 | Call regarding status of FTX 2.0 and venture investments with C. Delo and others (Rothschild), K. Cofksy and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, L. Callerio and C. Sullivan (A&M) |
| Coverick, Steve | 10/17/2023 | 0.4 | Call regarding status of FTX 2.0 and venture investments with C. Delo and others (Rothschild), K. Cofksy and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, L. Callerio and C. Sullivan (A&M) |
| Montague, Katie | 10/17/2023 | 0.4 | Review and provide feedback on monthly vendor reporting for UCC |
| Mosley, Ed | 10/17/2023 | 0.4 | Participate in weekly Ad Hoc Group meeting with PWP (K.Cofsky, M.Rahmani, others), Rothschild (C.Delo, J.Kang, Others), and A&M (E.Mosley, S.Coverick, K.Ramanathan, others) |
| Ramanathan, Kumanan | 10/17/2023 | 0.3 | Meeting with F. Risler and others (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Ramanathan, Kumanan | 10/17/2023 | 0.4 | Call regarding status of FTX 2.0 and venture investments with C. Delo and others (Rothschild), K. Cofksy and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, L. Callerio and C. Sullivan (A&M) |
| Sullivan, Christopher | 10/17/2023 | 0.4 | Call regarding status of FTX 2.0 and venture investments with C. Delo and others (Rothschild), K. Cofksy and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Taraba, Erik | 10/17/2023 | 2.3 | Develop schedule of employee headcount over time to support response to diligence questions posed by UCC advisors |
| Taraba, Erik | 10/17/2023 | 0.7 | Respond to additional diligence requests from UCC advisors from meeting on 10/16 |
| Trent, Hudson | 10/17/2023 | 0.4 | Call regarding status of FTX 2.0 and venture investments with C. Delo and others (Rothschild), K. Cofsky and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Walia, Gaurav | 10/17/2023 | 0.3 | Meeting with F. Risler and others (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Arnett, Chris | 10/18/2023 | 0.3 | Review and comment on monthly vendor reporting to UCC |
| Gordon, Robert | 10/18/2023 | 0.5 | Participate in UCC/AHC standing call with PWP, S&C, PH, Jefferies and others |
| Sullivan, Christopher | 10/18/2023 | 0.8 | Draft responses to JPL creditor diligence questions |
| Taraba, Erik | 10/18/2023 | 0.7 | Draft responses to diligence questions posed by UCC advisors for review by leadership |
| Taraba, Erik | 10/18/2023 | 0.4 | Revise responses to UCC diligence questions per feedback from workstream leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/18/2023 | 0.6 | Respond to diligence questions re: Budget 11 posed by UCC advisors |
| Arnett, Chris | 10/19/2023 | 0.4 | Respond to UCC request for potential avoidance action analysis |
| Ramanathan, Kumanan | 10/19/2023 | 0.2 | Correspond with FTI re: crypto asset management inquiries |
| Ramanathan, Kumanan | 10/19/2023 | 1.0 | Call with M. Diodato (FTI), E. Broderick (Eversheds), C. Delo (Rothschild), E. Gilad (PH), various AHC and UCC members, A. Dietderich (S&C), K. Cofsky (PWP), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss FTX 2.0 process |
| Ramanathan, Kumanan | 10/19/2023 | 0.8 | Call with FTI, Eversheds, Rothschild, Jefferies, PH, various AHC and UCC members, A. Dietderich and others (S&C), M. Rahmani and others (PWP), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M), S. Kurz and others (Galaxy) to discuss crypto outlook |
| Taraba, Erik | 10/20/2023 | 0.6 | Respond to questions from project leadership re: releasability of certain deliverables to UCC |
| Gonzalez, Johnny | 10/22/2023 | 2.1 | Prepare a summary comparison from the prior JPL term sheet to the new term sheet |
| Duncan, Ryan | 10/23/2023 | 0.2 | Call with E. Taraba, R. Duncan (A&M), M. Gray, B. Bromberg, D. Sveen, M. Dawson (FTI) re: weekly cash flow reporting updates to UCC advisors |
| Ramanathan, Kumanan | 10/23/2023 | 0.9 | Call with J. Ray (FTX), S. Kurz, C. Rhine and others (Galaxy), F. Risler and others (FTI), E. Gilad and others (PH), A. Kranzley and others (S&C), C. Delco and others (Rothschild) and others to discuss crypto asset management matters |
| Taraba, Erik | 10/23/2023 | 0.2 | Call with E. Taraba, R. Duncan (A&M), M. Gray, B. Bromberg, D. Sveen, M. Dawson (FTI) re: weekly cash flow reporting updates to UCC advisors |
| Callerio, Lorenzo | 10/24/2023 | 0.4 | Correspondence with the AHC re: some information published to the data room |
| Coverick, Steve | 10/24/2023 | 0.2 | Call with Rothschild (C. Delo and others) and A&M (S. Coverick, H. Trent) re: outstanding diligence requests |
| Johnston, David | 10/24/2023 | 0.6 | Review updated Quoine Pte analysis ahead of distribution to UCC and AHC |
| Trent, Hudson | 10/24/2023 | 0.2 | Call with Rothschild (C. Delo and others) and A&M (S. Coverick, H. Trent) re: outstanding diligence requests |
| Trent, Hudson | 10/24/2023 | 1.2 | Prepare shell of customer KYC progress update requested by AHC |
| Trent, Hudson | 10/24/2023 | 0.3 | Prepare summary of discussion / takeaways with AHC advisors |
| Coverick, Steve | 10/25/2023 | 0.3 | Call with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) regarding AHC diligence questions |
| Ramanathan, Kumanan | 10/25/2023 | 0.9 | Correspond with creditors re: deal terms for crypto asset management mandate |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/25/2023 | 0.3 | Call with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) regarding AHC diligence questions |
| Sullivan, Christopher | 10/25/2023 | 0.9 | Respond to additional disclosure statement related questions from Rothschild |
| Trent, Hudson | 10/25/2023 | 1.8 | Prepare updated materials related to Pool asset allocation based on creditor feedback |
| Trent, Hudson | 10/25/2023 | 0.8 | Facilitate posting of updated creditor materials to Kroll cite |
| Trent, Hudson | 10/25/2023 | 0.3 | Call with C. Delo and others (Rothschild), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) regarding AHC diligence questions |
| Ramanathan, Kumanan | 10/26/2023 | 0.9 | Review of tether inquiry from creditors and review materials and correspond |
| Sullivan, Christopher | 10/26/2023 | 0.8 | Review effective date cash reconciliation requested by AHC advisors |
| Trent, Hudson | 10/26/2023 | 1.1 | Update KYC status update materials based on advisor feedback for creditor request |
| Callerio, Lorenzo | 10/27/2023 | 0.4 | Meeting with FTI (F. Risler and M. Diodato) and A&M (K. Ramanathan, G. Walia and L. Callerio) re: weekly crypto update |
| Esposito, Rob | 10/27/2023 | 0.5 | Discussion with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski (A&M), M. Gray, M. Dawson, B. Bromberg, M. Diaz (FTI) re: claims reporting and diligence requests |
| Sagen, Daniel | 10/27/2023 | 1.4 | Research and respond to diligence requests related to third party exchange coin report items from Rothschild team |
| Sullivan, Christopher | 10/27/2023 | 0.8 | Provide comments to the KYC dashboard requested by the AHC |
| Walia, Gaurav | 10/27/2023 | 0.4 | Meeting with FTI (F. Risler and M. Diodato) and A&M (K. Ramanathan, G. Walia and L. Callerio) re: weekly crypto update |
| Trent, Hudson | 10/28/2023 | 2.1 | Prepare consolidated JPL settlement review materials for use in ongoing negotiations |
| Cooper, James | 10/30/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly cash management reporting to UCC advisors |
| Duncan, Ryan | 10/30/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly cash management reporting to UCC advisors |
| Mosley, Ed | 10/30/2023 | 1.0 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M), S. Kurz, C. Rhine (Galaxy), F. Risler (FTI), E. Gilad (PH), A. Kranzley and others (S&C), C. Delco and others (Rothschild) and others to discuss crypto asset management matters |
| Ramanathan, Kumanan | 10/30/2023 | 0.6 | Correspond with the UCC/AHC advisors re: crypto matters |
| Ramanathan, Kumanan | 10/30/2023 | 1.0 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M), S. Kurz, C. Rhine (Galaxy), F. Risler (FTI), E. Gilad (PH), A. Kranzley and others (S&C), C. Delco and others (Rothschild) and others to discuss crypto asset management matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/30/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly cash management reporting to UCC advisors |
| Taraba, Erik | 10/30/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly cash management reporting to UCC advisors |
| Trent, Hudson | 10/30/2023 | 1.3 | Prepare updates to customer KYC progress materials requested by creditors based on advisor feedback |
| Callerio, Lorenzo | 10/31/2023 | 0.5 | Participate in a meeting with Rothschild (C. Delo and others), PWP (M. Rahmani and others) and A&M (K. Ramanathan, C. Sullivan, G. Walia, L. Callerio) re: FTX2.0 update |
| Paolinetti, Sergio | 10/31/2023 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: bridging certain token schedule for UCC request |
| Paolinetti, Sergio | 10/31/2023 | 3.1 | Set up bridge analysis between 10/3 and 10/31 token vesting schedule |
| Ramanathan, Kumanan | 10/31/2023 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset management matters |
| Sagen, Daniel | 10/31/2023 | 1.2 | Correspondence with J. Croke (S&C) and K. Ramanathan (A&M) regarding third party exchange status updates for UCC |
| Sagen, Daniel | 10/31/2023 | 0.3 | Meeting with C. Stockmeyer, D. Sagen, A. Selwood (A&M) regarding UCC diligence requests pertaining to staked assets |
| Selwood, Alexa | 10/31/2023 | 0.3 | Meeting with C. Stockmeyer, D. Sagen, A. Selwood (A&M) regarding UCC diligence requests pertaining to staked assets |
| Stockmeyer, Cullen | 10/31/2023 | 0.3 | Meeting with C. Stockmeyer, D. Sagen, A. Selwood (A&M) regarding UCC diligence requests pertaining to staked assets |
| Stockmeyer, Cullen | 10/31/2023 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: bridging certain token schedule for UCC request |
| Stockmeyer, Cullen | 10/31/2023 | 0.7 | Review certain provided files to UCC for response to question of variances |
| Stockmeyer, Cullen | 10/31/2023 | 1.7 | Prepare vesting schedule update for response to UCC request |
| Sullivan, Christopher | 10/31/2023 | 0.4 | Respond to diligence questions from Rothschild related to KYC process |
| **Subtotal** | | **282.6** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/2/2023 | 1.6 | Revise post-confirmation discussion materials initial feedback meeting with CFO |
| Cooper, James | 10/2/2023 | 1.9 | Revise post-confirmation model for initial feedback meeting with CFO |
| Gonzalez, Johnny | 10/2/2023 | 2.6 | Discussion with D. Slay, and J. Gonzalez (A&M) re: discuss updated legal entity tagging for plan recovery model |
| Gonzalez, Johnny | 10/2/2023 | 3.1 | Discussion with J. Gonzalez and N. Simoneaux (A&M) re: Sep subs contract review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/2/2023 | 2.6 | Discussion with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to create a new General Unsecured claims support tab in the model feeder |
| Gonzalez, Johnny | 10/2/2023 | 2.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: reconcile customer entitlement claims to current scheduled amounts in plan materials |
| Johnston, David | 10/2/2023 | 0.3 | Review available materials relating to plan analysis of separate subsidiaries |
| Lewandowski, Douglas | 10/2/2023 | 1.2 | Discussion with D. Lewandowski and B. Tenney (A&M) re: updates to customer slide deck and KYC stats |
| Ribman, Tucker | 10/2/2023 | 0.9 | Create a new Share Purchase Agreement claims support tab in the model feeder with the updated claims data |
| Ribman, Tucker | 10/2/2023 | 2.1 | Create a new Executory Contract claims support tab in the model feeder with the updated claims data |
| Ribman, Tucker | 10/2/2023 | 2.4 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: reconcile Plan values with the claims register |
| Ribman, Tucker | 10/2/2023 | 1.8 | Remove the claims not used in the previous Plan update to start the claims bridging process for the new Plan update |
| Ribman, Tucker | 10/2/2023 | 2.1 | Break out the unsecured loan payable values from the existing loans payable table for the Plan update |
| Ribman, Tucker | 10/2/2023 | 1.3 | Create a new Fraud-Theft claims support tab in the model feeder with the updated claims data |
| Ribman, Tucker | 10/2/2023 | 0.9 | Reconcile the general unsecured claims pro forma values with the claims register |
| Ribman, Tucker | 10/2/2023 | 2.6 | Discussion with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to create a new General Unsecured claims support tab in the model feeder |
| Simoneaux, Nicole | 10/2/2023 | 3.1 | Discussion with J. Gonzalez and N. Simoneaux (A&M) re: Sep subs contract review |
| Slay, David | 10/2/2023 | 2.4 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: reconcile Plan values with the claims register |
| Slay, David | 10/2/2023 | 2.6 | Discussion with D. Slay, and J. Gonzalez (A&M) re: discuss updated legal entity tagging for plan recovery model |
| Sullivan, Christopher | 10/2/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to discuss updates to the JPL term sheet settlement negotiations |
| Sullivan, Christopher | 10/2/2023 | 1.1 | Review JPL schedule of Bahamas assets |
| Sullivan, Christopher | 10/2/2023 | 0.9 | Add comments for JPL term sheet presentation |
| Sullivan, Christopher | 10/2/2023 | 1.1 | Summarize draft responses to JPL term sheet |
| Tenney, Bridger | 10/2/2023 | 2.4 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: reconcile Plan values with the claims register |
| Tenney, Bridger | 10/2/2023 | 1.6 | Update customer claims scheduled and disputed figures for use in October creditor materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/2/2023 | 1.2 | Prepare customer claims infographic in October creditor materials |
| Tenney, Bridger | 10/2/2023 | 2.9 | Discussion with J. Gonzalez and B. Tenney (A&M) re: reconcile customer entitlement claims to current scheduled amounts in plan materials |
| Tenney, Bridger | 10/2/2023 | 2.6 | Discussion with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to create a new General Unsecured claims support tab in the model feeder |
| Trent, Hudson | 10/2/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to discuss updates to the JPL term sheet settlement negotiations |
| Trent, Hudson | 10/2/2023 | 0.9 | Provide feedback on updated loans payable analysis for incorporation into Plan recovery analysis |
| Witherspoon, Samuel | 10/2/2023 | 1.9 | Analyze residual investment subsidiary impact of foreign subsidiaries |
| Witherspoon, Samuel | 10/2/2023 | 0.9 | Analyze priority shortfall impact of customer entitlements claims |
| Arnett, Chris | 10/3/2023 | 0.7 | Review separate subsidiary analysis in Plan model for consistency of approach |
| Cooper, James | 10/3/2023 | 1.2 | Evaluate latest post confirmation budget draft materials and provide comments |
| Cooper, James | 10/3/2023 | 1.6 | Revise post confirmation forecast materials for assumption updates |
| Esposito, Rob | 10/3/2023 | 0.2 | Call with C Sullivan, L Francis and R Esposito (A&M) to discuss plan estimates |
| Francis, Luke | 10/3/2023 | 0.2 | Call with C Sullivan, L Francis and R Esposito (A&M) to discuss plan estimates |
| Gonzalez, Johnny | 10/3/2023 | 2.8 | Modify the allocation of Chapter 11 costs to the separate subsidiaries in the plan recovery analysis model |
| Gonzalez, Johnny | 10/3/2023 | 1.4 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: Reconcile the separate subsidiary values for the Plan Update |
| Gonzalez, Johnny | 10/3/2023 | 2.4 | Incorporate the FTX Japan Services KK services entity to the separate subsidiary roll-ups |
| Gonzalez, Johnny | 10/3/2023 | 0.6 | Call with C. Sullivan & J. Gonzalez (A&M) to discuss condensed view Plan waterfall |
| Gonzalez, Johnny | 10/3/2023 | 2.8 | Develop a disclosure statement version of the plan analysis waterfall |
| Ribman, Tucker | 10/3/2023 | 1.4 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: Reconcile the separate subsidiary values for the Plan Update |
| Ribman, Tucker | 10/3/2023 | 0.9 | Build a waterfall to link the pro forma digital asset values of the past two coin reports |
| Ribman, Tucker | 10/3/2023 | 1.9 | Reconcile discrepancies in the general unsecured claims tagging from the past claims register |
| Ribman, Tucker | 10/3/2023 | 1.2 | Build a price and quantity bridge for the past two digital asset coin reports |
| Ribman, Tucker | 10/3/2023 | 2.6 | Bridge the executory contracts to the past Plan numbers for the Plan refresh |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 10/3/2023 | 2.1 | Bridge the digital asset values to the past Plan numbers for the Plan refresh |
| Ribman, Tucker | 10/3/2023 | 0.6 | Link the Plan tables that relate to digital assets to the new digital asset summary |
| Ribman, Tucker | 10/3/2023 | 1.4 | Update the digital assets in the model feeder support tab |
| Ribman, Tucker | 10/3/2023 | 2.8 | Call with D. Slay and T. Ribman (A&M) to bridge the general unsecured claims to the past Plan numbers for the Plan refresh |
| Sagen, Daniel | 10/3/2023 | 0.4 | Respond to questions from T. Ribman (A&M) regarding Plan recovery crypto input schedule |
| Sagen, Daniel | 10/3/2023 | 1.9 | Prepare Plan recovery crypto input schedule per 9/15 coin report |
| Sagen, Daniel | 10/3/2023 | 0.6 | Review Plan recovery crypto input bridging items for accuracy |
| Sagen, Daniel | 10/3/2023 | 0.7 | Update Plan recovery crypto input schedule for 9/29 token pricing |
| Slay, David | 10/3/2023 | 1.4 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: Reconcile the separate subsidiary values for the Plan Update |
| Slay, David | 10/3/2023 | 2.8 | Call with D. Slay and T. Ribman (A&M) to bridge the general unsecured claims to the past Plan numbers for the Plan refresh |
| Sullivan, Christopher | 10/3/2023 | 0.3 | Call with C. Sullivan & S. Witherspoon (A&M) to discuss case comparison preference settlement treatments |
| Sullivan, Christopher | 10/3/2023 | 0.6 | Call with C. Sullivan & H. Trent (A&M) to address S&C comments for JPL discussion materials |
| Sullivan, Christopher | 10/3/2023 | 0.6 | Call with C. Sullivan & J. Gonzalez (A&M) to discuss condensed view Plan waterfall |
| Sullivan, Christopher | 10/3/2023 | 0.6 | Provide comments to the initial draft of the JPL scenarios calculator |
| Sullivan, Christopher | 10/3/2023 | 0.2 | Call with C Sullivan, L Francis and R Esposito (A&M) to discuss plan estimates |
| Sullivan, Christopher | 10/3/2023 | 1.2 | Call with C. Sullivan & H. Trent (A&M) to create JPL recovery scenarios |
| Sullivan, Christopher | 10/3/2023 | 0.7 | Call with C. Sullivan & H. Trent (A&M) to discuss JPL scenarios |
| Sullivan, Christopher | 10/3/2023 | 0.3 | Provide comments to revised separate subsidiary balance sheets |
| Sullivan, Christopher | 10/3/2023 | 0.4 | Review the latest Japan withdrawals |
| Sullivan, Christopher | 10/3/2023 | 0.7 | Review shortfall priority scenario analysis |
| Sullivan, Christopher | 10/3/2023 | 0.6 | Investigate changes in venture book values |
| Sullivan, Christopher | 10/3/2023 | 0.4 | Review updates to the brokerage investment bridge |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/3/2023 | 0.6 | Review the new Joint provisional litigation asset summary |
| Sullivan, Christopher | 10/3/2023 | 0.6 | Call with C. Sullivan & H. Trent (A&M) to discuss updates to the proposed Plan materials for the October creditor meetings |
| Tenney, Bridger | 10/3/2023 | 1.1 | Revise executive summary detail with updated recovery percentages |
| Tenney, Bridger | 10/3/2023 | 1.4 | Call with H. Trent (A&M) regarding Separate Subsidiaries analysis refresh |
| Tenney, Bridger | 10/3/2023 | 2.2 | Prepare plan analysis key recovery takeaways with updated figures |
| Tenney, Bridger | 10/3/2023 | 2.9 | Refresh separate subsidiary residual value analyses |
| Tenney, Bridger | 10/3/2023 | 2.4 | Update executive summary recovery analysis infographic |
| Trent, Hudson | 10/3/2023 | 2.4 | Update FTX Japan analyses for latest data from local A&M team for purposes of the Plan recovery analysis |
| Trent, Hudson | 10/3/2023 | 0.9 | Prepare consolidated file of Plan recovery analysis visuals for purposes of updating broader materials |
| Trent, Hudson | 10/3/2023 | 0.6 | Call with C. Sullivan & H. Trent (A&M) to process S&C comments for JPL discussion materials |
| Trent, Hudson | 10/3/2023 | 1.4 | Call with H. Trent and B. Tenney (A&M) regarding Separate Subsidiaries analysis refresh |
| Trent, Hudson | 10/3/2023 | 1.2 | Review commentary on changes from prior Plan analysis related to various asset inputs |
| Trent, Hudson | 10/3/2023 | 0.7 | Incorporate updates to Ledger Prime analysis for inclusion in Plan recovery analysis |
| Trent, Hudson | 10/3/2023 | 0.7 | Call with C. Sullivan & H. Trent (A&M) to discuss JPL scenarios |
| Trent, Hudson | 10/3/2023 | 1.2 | Call with C. Sullivan & H. Trent (A&M) to create JPL recovery scenarios |
| Trent, Hudson | 10/3/2023 | 0.8 | Review updated digital asset input summary for the Plan recovery analysis |
| Trent, Hudson | 10/3/2023 | 1.1 | Solicit input from international A&M teams for purposes of updating Separate Subsidiaries values in Plan recovery analysis |
| Trent, Hudson | 10/3/2023 | 0.6 | Call with C. Sullivan & H. Trent (A&M) to discuss updates to the proposed Plan materials for the October creditor meetings |
| Witherspoon, Samuel | 10/3/2023 | 0.8 | Call with H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: update to separate subsidiaries residual value calculation |
| Witherspoon, Samuel | 10/3/2023 | 0.3 | Call with C. Sullivan & S. Witherspoon (A&M) to discuss case comparison preference settlement treatments |
| Witherspoon, Samuel | 10/3/2023 | 2.8 | Update long term cash forecast through May 2024 with latest operating expense assumptions |
| Witherspoon, Samuel | 10/3/2023 | 2.3 | Update long term cash forecast through May 2024 with latest payroll and interest assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/3/2023 | 1.8 | Update super priority cash matrix with forecasted intercompany through May 2024 |
| Witherspoon, Samuel | 10/3/2023 | 1.0 | Finalize plan inputs based on the latest cash forecast starting in September 2023 |
| Witherspoon, Samuel | 10/3/2023 | 1.7 | Update intercompany receivables matrix for balances as of September 2023 |
| Witherspoon, Samuel | 10/3/2023 | 2.1 | Update operating expense summary by vendor through May 2024 |
| Callerio, Lorenzo | 10/4/2023 | 0.3 | Meeting with C. Sullivan, L. Callerio, A. Titus, S. Glustein (A&M) re: token receivables plan needs |
| Coverick, Steve | 10/4/2023 | 0.4 | Call with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss updates to Plan term sheet comparisons |
| Coverick, Steve | 10/4/2023 | 1.8 | Review and provide comments on revised restructuring support agreement |
| Coverick, Steve | 10/4/2023 | 2.2 | Review and provide comments on open items issue re: plan for UCC / AHC |
| Coverick, Steve | 10/4/2023 | 1.7 | Review and provide comments on revised shortfall claim analysis |
| Coverick, Steve | 10/4/2023 | 0.6 | Discuss plan term sheet with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 10/4/2023 | 1.9 | Review and provide comments on revised plan term sheet |
| Ernst, Reagan | 10/4/2023 | 0.3 | Meeting with C. Stockmeyer, R. Ernst, S. Paolinetti, B. Tenney (A&M) re: token receivables plan needs |
| Esposito, Rob | 10/4/2023 | 0.4 | Call with L Francis and R Esposito (A&M) to review updates to GUC plan estimates based on filed claim reconciliation |
| Francis, Luke | 10/4/2023 | 0.4 | Call with L Francis and R Esposito (A&M) to review updates to GUC plan estimates based on filed claim reconciliation |
| Francis, Luke | 10/4/2023 | 1.3 | Review of plan classes for filed claims with adjustments included in plan summary presentation |
| Francis, Luke | 10/4/2023 | 0.4 | Meeting with K. Kearney, and L. Francis (A&M) re: loan payable balances used in plan estimates |
| Glustein, Steven | 10/4/2023 | 0.3 | Meeting with C. Sullivan, L. Callerio, A. Titus, S. Glustein (A&M) re: token receivables plan needs |
| Gonzalez, Johnny | 10/4/2023 | 2.7 | Call with J. Gonzalez and D. Slay (A&M) re: update claims comparison with latest claims register |
| Gonzalez, Johnny | 10/4/2023 | 2.8 | Update the model feeder in the plan recovery analysis for the latest assumptions |
| Gonzalez, Johnny | 10/4/2023 | 2.4 | Develop an assets exclusions analysis for the plan recovery materials |
| Gonzalez, Johnny | 10/4/2023 | 2.9 | Modify the disclosure statement version of the plan analysis waterfall |
| Gonzalez, Johnny | 10/4/2023 | 3.1 | Develop a claims exclusions analysis for the plan recovery materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/4/2023 | 0.4 | Meeting with K. Kearney, and L. Francis (A&M) re: loan payable balances used in plan estimates |
| Mosley, Ed | 10/4/2023 | 1.3 | Review and provide comments to draft plan negotiation comparison |
| Mosley, Ed | 10/4/2023 | 1.1 | Review and provide comments to draft RSA |
| Mosley, Ed | 10/4/2023 | 2.8 | Review and provide comments to draft RSA term sheet |
| Mosley, Ed | 10/4/2023 | 0.6 | Discuss plan term sheet with S.Coverick (A&M) |
| Paolinetti, Sergio | 10/4/2023 | 0.3 | Meeting with C. Stockmeyer, R. Ernst, S. Paolinetti, B. Tenney (A&M) re: token receivables plan needs |
| Ribman, Tucker | 10/4/2023 | 2.9 | Call with D. Slay and T. Ribman (A&M) re: Create a tokens receivable bridge for the Plan deck update |
| Ribman, Tucker | 10/4/2023 | 1.6 | Create a table with customer entitlements and digital assets for the Plan update deck |
| Ribman, Tucker | 10/4/2023 | 2.6 | Reconcile changes in the general unsecured claims from the addition of GGC international |
| Ribman, Tucker | 10/4/2023 | 2.8 | Reconcile the Plan venture investment bridge to reflect the update Ventures team's value |
| Ribman, Tucker | 10/4/2023 | 2.2 | build a pro forma cash bridge to link new values to the old Plan deck values |
| Ribman, Tucker | 10/4/2023 | 1.9 | Bridge the executory contract claims after the removal of customer claims |
| Ribman, Tucker | 10/4/2023 | 0.9 | Update customer entitlements for the model feeder shortfall calculation |
| Ribman, Tucker | 10/4/2023 | 0.6 | Update the digital asset presentation tab for the Plan update deck |
| Ribman, Tucker | 10/4/2023 | 0.6 | Update the digital asset petition date values in the model feeder |
| Sagen, Daniel | 10/4/2023 | 1.1 | Research and respond to questions from H. Trent (A&M) regarding petition date digital asset summary |
| Slay, David | 10/4/2023 | 2.9 | Call with D. Slay and T. Ribman (A&M) re: Create a tokens receivable bridge for the Plan deck update |
| Slay, David | 10/4/2023 | 2.7 | Call with J. Gonzalez and D. Slay (A&M) re: update claims comparison with latest claims register |
| Stockmeyer, Cullen | 10/4/2023 | 0.3 | Meeting with C. Stockmeyer, R. Ernst, S. Paolinetti, B. Tenney (A&M) re: token receivables plan needs |
| Sullivan, Christopher | 10/4/2023 | 0.9 | Call with C. Sullivan and H. Trent (A&M) to address comments from S. Coverick (A&M) on JPL scenario analysis |
| Sullivan, Christopher | 10/4/2023 | 0.4 | Call with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss updates to Plan term sheet comparisons |
| Sullivan, Christopher | 10/4/2023 | 0.3 | Meeting with C. Sullivan, L. Callerio, A. Titus, S. Glustein (A&M) re: token receivables plan needs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/4/2023 | 0.8 | Call with C. Sullivan and H. Trent (A&M) to discuss formatting edits to the Plan waterfall |
| Sullivan, Christopher | 10/4/2023 | 1.1 | Call with C. Sullivan and H. Trent (A&M) to discuss updates to the term sheet comparisons |
| Sullivan, Christopher | 10/4/2023 | 1.1 | Incorporate comments to the Plan issues chart per S. Coverick (A&M) |
| Sullivan, Christopher | 10/4/2023 | 0.7 | Review updated commentary from S&C on the proposed Plan open items list |
| Sullivan, Christopher | 10/4/2023 | 1.6 | Review AHC open Plan issues document |
| Sullivan, Christopher | 10/4/2023 | 0.6 | Review AHC mark up of the Debtor's Plan |
| Sullivan, Christopher | 10/4/2023 | 1.8 | Provide detailed comments to the draft RSA |
| Tenney, Bridger | 10/4/2023 | 0.3 | Meeting with C. Stockmeyer, R. Ernst, S. Paolinetti, B. Tenney (A&M) re: token receivables plan needs |
| Tenney, Bridger | 10/4/2023 | 2.4 | Refresh plan analysis executive summary flow chart and waterfall with updated figures |
| Tenney, Bridger | 10/4/2023 | 1.6 | Update plan analyses supporting tables with updated waterfall |
| Tenney, Bridger | 10/4/2023 | 2.4 | Update customer claims graph and accompanying detail in plan materials |
| Tenney, Bridger | 10/4/2023 | 2.1 | Prepare variance analysis for current plan waterfall |
| Tenney, Bridger | 10/4/2023 | 1.4 | Refresh plan deck for new tokens receivable data |
| Tenney, Bridger | 10/4/2023 | 2.1 | Update support model with current plan waterfall |
| Titus, Adam | 10/4/2023 | 0.3 | Meeting with C. Sullivan, L. Callerio, A. Titus, S. Glustein (A&M) re: token receivables plan needs |
| Trent, Hudson | 10/4/2023 | 0.9 | Call with C. Sullivan and H. Trent (A&M) to process comments from S. Coverick (A&M) on JPL scenario analysis |
| Trent, Hudson | 10/4/2023 | 1.3 | Reconcile variance between digital asset database and entity records for incorporation into Plan recovery analysis |
| Trent, Hudson | 10/4/2023 | 0.4 | Call with S. Coverick, C. Sullivan & H. Trent (A&M) to discuss updates to Plan term sheet comparisons |
| Trent, Hudson | 10/4/2023 | 0.8 | Call with C. Sullivan and H. Trent (A&M) to discuss formatting edits to the Plan waterfall |
| Trent, Hudson | 10/4/2023 | 0.7 | Prepare scenario variance overlay for Plan recovery analysis based on remaining open Plan issues |
| Trent, Hudson | 10/4/2023 | 1.1 | Call with C. Sullivan and H. Trent (A&M) to discuss updates to the term sheet comparisons |
| Trent, Hudson | 10/4/2023 | 0.6 | Prepare shortfall claim calculation summary one pager for advisor and company review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/4/2023 | 0.4 | Provide feedback on open items for preparation of updated Plan recovery analysis |
| Trent, Hudson | 10/4/2023 | 0.9 | Prepare summary separate subsidiary waterfall for FTX Japan with latest analysis |
| Trent, Hudson | 10/4/2023 | 0.7 | Consolidate A&M team markups for RSA, RSA Term Sheet, and Plan open items materials |
| Trent, Hudson | 10/4/2023 | 0.9 | Prepare markup for RSA term sheet based on initial review |
| Trent, Hudson | 10/4/2023 | 1.9 | Incorporate updated / further reconciled Petition date digital asset balances for purposes of calculating the customer shortfall claim for the Plan recovery analysis |
| Trent, Hudson | 10/4/2023 | 2.3 | Prepare analysis of scheduled loans payable based on updates from A&M accounting team for inclusion in latest Plan recovery analysis |
| Witherspoon, Samuel | 10/4/2023 | 1.8 | Analyze professional fee budget increases for latest long term cash forecast |
| Witherspoon, Samuel | 10/4/2023 | 1.8 | Update separate subsidiary individual entity tear sheets for October plan materials |
| Witherspoon, Samuel | 10/4/2023 | 2.6 | Update separate subsidiary inputs with latest assumptions as of September 2023 |
| Witherspoon, Samuel | 10/4/2023 | 1.7 | Review waterfall priority assumptions and mechanics for latest plan refresh |
| Witherspoon, Samuel | 10/4/2023 | 2.1 | Update plan October materials with latest draft recovery percentages |
| Witherspoon, Samuel | 10/4/2023 | 1.9 | Update cash bridges from prior plan analysis to October version |
| Witherspoon, Samuel | 10/4/2023 | 0.3 | Call with K. Kearney, H. Trent, L. Francis, S. Witherspoon, T. Ribman (A&M) re: loans payable assumptions for Plan refresh |
| Cooper, James | 10/5/2023 | 0.4 | Review and provide comments to post-confirmation cost analysis re: case to date cost reconciliation |
| Cooper, James | 10/5/2023 | 0.8 | Review and provide comments to post-confirmation cost analysis re: claims and KYC costs |
| Cooper, James | 10/5/2023 | 0.7 | Review and provide comments to post-confirmation cost analysis re: professional fee categories |
| Cooper, James | 10/5/2023 | 1.2 | Revise and draft additional slides to post-confirmation cost materials |
| Coverick, Steve | 10/5/2023 | 1.3 | Review and provide comments on revised draft of plan recovery analysis presentation for creditor meetings |
| Coverick, Steve | 10/5/2023 | 0.4 | Discuss venture book estimates for plan model with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 10/5/2023 | 1.4 | Call with K. Cofsky (PWP), E. Mosley, S. Coverick (A&M) re: plan term sheet issues |
| Coverick, Steve | 10/5/2023 | 2.1 | Review and provide comments on venture book recovery estimate analysis |
| Coverick, Steve | 10/5/2023 | 3.2 | Discussion with H. Trent, S. Coverick (A&M) on plan recovery analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/5/2023 | 0.3 | Call with H. Trent (A&M) to discuss revisions to plan recovery analysis |
| Coverick, Steve | 10/5/2023 | 0.4 | Discuss JPL diligence with E. Mosley, S. Coverick (A&M) |
| Gonzalez, Johnny | 10/5/2023 | 2.8 | Discussion with J. Gonzalez and D. Slay (A&M) re: develop a cash bridge to incorporate into the plan model |
| Gonzalez, Johnny | 10/5/2023 | 1.6 | Discussion with J. Gonzalez & H. Trent (A&M) re: development of the condensed plan waterfall analysis |
| Gonzalez, Johnny | 10/5/2023 | 2.6 | Update the disclosure statement plan waterfall with the latest plan model support figures |
| Gonzalez, Johnny | 10/5/2023 | 1.7 | Incorporate the latest separate subsidiary waterfalls into the plan analysis presentation |
| Gonzalez, Johnny | 10/5/2023 | 2.8 | Draft commentary for the key assumptions slides in the plan recovery analysis materials |
| Gonzalez, Johnny | 10/5/2023 | 2.9 | Develop a plan waterfall variance from the analysis on 8/31 to the 10/4 figures |
| Gonzalez, Johnny | 10/5/2023 | 2.4 | Develop the Plan Priority scenario in the plan model |
| Gonzalez, Johnny | 10/5/2023 | 2.6 | Discussion with J. Gonzalez & T. Ribman (A&M) re: develop a presentation for the changes between September and October 2023 Plan materials |
| Johnston, David | 10/5/2023 | 2.6 | Review proposed recovery analysis treatment for non-core subsidiaries |
| Mosley, Ed | 10/5/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding venture book estimates for plan modeling |
| Ribman, Tucker | 10/5/2023 | 1.8 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: develop support model overlays against 8/31 plan materials |
| Ribman, Tucker | 10/5/2023 | 0.9 | Design an updated entity flow chart slide to reflect updated creditor recoveries for the Plan deck |
| Ribman, Tucker | 10/5/2023 | 0.7 | Provide commentary on the general unsecured claims bridge to show adjusted claims variance |
| Ribman, Tucker | 10/5/2023 | 1.4 | Update commentary on the token receivables bridge to explain changes in asset value |
| Ribman, Tucker | 10/5/2023 | 2.8 | Update the plan support master with the updated venture investment recoveries |
| Ribman, Tucker | 10/5/2023 | 0.4 | Provide commentary on the brokerage investments bridge to explain GBTC trends |
| Ribman, Tucker | 10/5/2023 | 1.2 | Update the asset names in the plan deck align with the RSA term sheet |
| Ribman, Tucker | 10/5/2023 | 2.0 | Create a combined customer claims bridge from 8.31-9/30 |
| Ribman, Tucker | 10/5/2023 | 2.3 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update administrative expense summary table based on latest waterfall |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 10/5/2023 | 2.6 | Discussion with J. Gonzalez & T. Ribman (A&M) re: develop a presentation for the changes between September and October 2023 Plan materials |
| Slay, David | 10/5/2023 | 2.8 | Discussion with J. Gonzalez and D. Slay (A&M) re: develop a cash bridge to incorporate into the plan model |
| Slay, David | 10/5/2023 | 1.8 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: develop support model overlays against 8/31 plan materials |
| Slay, David | 10/5/2023 | 2.3 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update administrative expense summary table based on latest waterfall |
| Sullivan, Christopher | 10/5/2023 | 2.3 | Provide detailed comments to the initial draft of the executive summary for the latest Plan materials |
| Sullivan, Christopher | 10/5/2023 | 0.9 | Call with C. Sullivan & H. Trent (A&M) to work through revised venture book valuation methodology |
| Sullivan, Christopher | 10/5/2023 | 1.2 | Discussion with C. Sullivan & H. Trent (A&M) to discuss updates to the revised Plan deck |
| Sullivan, Christopher | 10/5/2023 | 1.4 | Review revised venture book schedule with latest methodology from PWP |
| Sullivan, Christopher | 10/5/2023 | 0.6 | Review the plan asset and claims input sources |
| Sullivan, Christopher | 10/5/2023 | 0.6 | Provide additional comments to the revised draft waterfall |
| Sullivan, Christopher | 10/5/2023 | 0.9 | Review updated Restructuring Support Agreement |
| Tenney, Bridger | 10/5/2023 | 1.8 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: develop support model overlays against 8/31 plan materials |
| Tenney, Bridger | 10/5/2023 | 2.4 | Update key pro forma asset assumptions in plan recovery analysis deck |
| Tenney, Bridger | 10/5/2023 | 1.4 | Prepare non-customer claim sensitivity analysis to be used in Plan materials |
| Tenney, Bridger | 10/5/2023 | 0.5 | Revise proposed Plan Waterfall Schematic for use in upcoming Plan material refresh |
| Tenney, Bridger | 10/5/2023 | 2.4 | Update sources and uses of net distributable proceeds in the Plan deck |
| Tenney, Bridger | 10/5/2023 | 1.1 | Prepare updated tokens receivable tables for use in Plan materials |
| Tenney, Bridger | 10/5/2023 | 1.3 | Update non-customer claim summary and accompanying summary in Plan deck |
| Tenney, Bridger | 10/5/2023 | 2.4 | Update preference analysis slides for use in full Plan deck |
| Tenney, Bridger | 10/5/2023 | 2.7 | Revise Pool asset overview table with new waterfall data |
| Tenney, Bridger | 10/5/2023 | 2.3 | Discussion with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update administrative expense summary table based on latest waterfall |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/5/2023 | 1.6 | Discussion with J. Gonzalez & H. Trent (A&M) re: development of the condensed plan waterfall analysis |
| Trent, Hudson | 10/5/2023 | 1.2 | Prepare summary of outstanding items for purposes of refreshing the Plan recovery analysis |
| Trent, Hudson | 10/5/2023 | 0.8 | Compile distribution versions of Plan recovery analysis materials for internal A&M review |
| Trent, Hudson | 10/5/2023 | 1.2 | Discussion with C. Sullivan & H. Trent (A&M) to discuss updates to the revised Plan deck |
| Trent, Hudson | 10/5/2023 | 0.3 | Call with S. Coverick and H. Trent (A&M) to discuss revisions to plan recovery analysis |
| Trent, Hudson | 10/5/2023 | 0.9 | Call with C. Sullivan & H. Trent (A&M) to work through revised venture book valuation methodology |
| Trent, Hudson | 10/5/2023 | 2.2 | Prepare analysis of venture investment recoveries based on data provided by PWP |
| Trent, Hudson | 10/5/2023 | 3.2 | Discussion with H. Trent, S. Coverick (A&M) on plan recovery analysis |
| Trent, Hudson | 10/5/2023 | 1.3 | Update Plan materials based on latest RSA term sheet definitions / naming conventions |
| Trent, Hudson | 10/5/2023 | 1.3 | Prepare commentary on changes in input values for purposes of providing an update on the refreshed Plan recovery analysis |
| Trent, Hudson | 10/5/2023 | 0.7 | Prepare visual expressing amount of distributable proceeds recovered by customer entitlements in Plan recovery analysis |
| Witherspoon, Samuel | 10/5/2023 | 1.5 | Analyze impact of residual value of separate subsidiaries to the General Pool recoveries |
| Witherspoon, Samuel | 10/5/2023 | 2.9 | Update shortfall priority calculation mechanics for the plan recovery model |
| Witherspoon, Samuel | 10/5/2023 | 2.8 | Update plan materials for latest refresh of the plan priority Plan |
| Witherspoon, Samuel | 10/5/2023 | 1.6 | Create illustrative summary of sources of funds for customer recoveries |
| Witherspoon, Samuel | 10/5/2023 | 2.3 | Analyze impacts of lower customer claims on overall recoveries |
| Witherspoon, Samuel | 10/5/2023 | 1.9 | Update executive summary of plan source of funds and waterfall mechanics |
| Witherspoon, Samuel | 10/5/2023 | 2.2 | Update plan materials for legal entity tear sheets for dismissed entities |
| Witherspoon, Samuel | 10/5/2023 | 1.8 | Update priority shortfall calculation for a Dotcom only priority |
| Coverick, Steve | 10/6/2023 | 1.7 | Review and provide comments on revised draft of plan recovery presentation for creditors |
| Coverick, Steve | 10/6/2023 | 0.8 | Discuss plan structure and JPL settlement with E. Mosley (A&M) |
| Coverick, Steve | 10/6/2023 | 2.2 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Update the sensitivity analysis for customer recoveries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/6/2023 | 0.3 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile ventures recovery percentages in Plan deck |
| Coverick, Steve | 10/6/2023 | 1.9 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile customer claims figures within the Plan deck |
| Coverick, Steve | 10/6/2023 | 1.6 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Create a revised Proposed Plan waterfall schematic |
| Coverick, Steve | 10/6/2023 | 0.7 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Refresh the asset bridge commentary in the change deck |
| Francis, Luke | 10/6/2023 | 0.7 | Update GUC class 5 plan estimates based on claim adjustments |
| Gonzalez, Johnny | 10/6/2023 | 1.5 | Update the plan priority scenario waterfall for various percentage toggles |
| Gonzalez, Johnny | 10/6/2023 | 1.6 | Rearrange the plan waterfall assets presentation structure |
| Gonzalez, Johnny | 10/6/2023 | 1.7 | Modify the plan waterfall claims recovery structure |
| Gonzalez, Johnny | 10/6/2023 | 2.3 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile ventures recovery percentages in Plan deck |
| Gonzalez, Johnny | 10/6/2023 | 2.2 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Update the sensitivity analysis for customer recoveries |
| Gonzalez, Johnny | 10/6/2023 | 1.6 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Create a revised Proposed Plan waterfall schematic |
| Gonzalez, Johnny | 10/6/2023 | 1.9 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile customer claims figures within the Plan deck |
| Gonzalez, Johnny | 10/6/2023 | 0.7 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Refresh the asset bridge commentary in the change deck |
| Johnston, David | 10/6/2023 | 1.0 | Call with E. Mosley and D. Johnston to discuss FTX Europe updates and next steps |
| Mosley, Ed | 10/6/2023 | 1.1 | Discuss non-US entity wind downs and treatments in the plan with D.Johnston (A&M) |
| Mosley, Ed | 10/6/2023 | 0.9 | Review of draft open issues list to be used for creditor meeting on 10/11-10/12 |
| Mosley, Ed | 10/6/2023 | 0.4 | Review of draft RSA to be used for creditor meeting on 10/11-10/12 |
| Mosley, Ed | 10/6/2023 | 0.8 | Discuss plan structure and JPL settlement with S.Coverick (A&M) |
| Mosley, Ed | 10/6/2023 | 0.8 | Review of draft RSA term sheet to be used for creditor meeting on 10/11-10/12 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 10/6/2023 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: Update the sensitivity analysis for customer recoveries |
| Ribman, Tucker | 10/6/2023 | 1.9 | Discussion with B. Tenney and T. Ribman (A&M) re: Reconcile customer claims figures within the Plan deck |
| Ribman, Tucker | 10/6/2023 | 1.6 | Discussion with B. Tenney and T. Ribman (A&M) re: Create a revised Proposed Plan waterfall schematic |
| Ribman, Tucker | 10/6/2023 | 2.3 | Discussion with B. Tenney and T. Ribman (A&M) re: Reconcile ventures recovery percentages in Plan deck |
| Ribman, Tucker | 10/6/2023 | 0.7 | Discussion with B. Tenney and T. Ribman (A&M) re: Refresh the asset bridge commentary in the change deck |
| Ribman, Tucker | 10/6/2023 | 0.3 | Call with D. Sagen and T. Ribman (A&M) to discuss digital asset bridge in Plan recovery materials |
| Ribman, Tucker | 10/6/2023 | 1.3 | Reconcile differences in the estimate claims bridge for the Plan change deck |
| Ribman, Tucker | 10/6/2023 | 2.4 | Respond to comments relating to Proposed Plan assets within the Plan update deck |
| Ribman, Tucker | 10/6/2023 | 0.7 | Update the Allocable Administrative Expense within the model feeder |
| Ribman, Tucker | 10/6/2023 | 0.9 | Adjust digital asset commentary for the bridge within Plan change deck |
| Ribman, Tucker | 10/6/2023 | 1.9 | Remove token investments from the ventures bridge for the Plan change deck |
| Sagen, Daniel | 10/6/2023 | 0.3 | Call with D. Sagen and T. Ribman (A&M) to discuss digital asset bridge in Plan recovery materials |
| Sagen, Daniel | 10/6/2023 | 0.6 | Review and provide feedback regarding digital asset bridge slide in Plan recovery presentation |
| Sullivan, Christopher | 10/6/2023 | 1.6 | Review updated recovery waterfalls and variance analysis to prior iteration |
| Sullivan, Christopher | 10/6/2023 | 1.1 | Incorporate comments from A. Dietderich (S&C) on the updated Plan materials |
| Sullivan, Christopher | 10/6/2023 | 1.1 | Provide detailed comments on back up to the venture book investment summary |
| Sullivan, Christopher | 10/6/2023 | 2.1 | Create additional slides related to post-governance board structure |
| Sullivan, Christopher | 10/6/2023 | 0.3 | Revise the PSA and Plan Term sheet comparison to reflect latest thinking |
| Sullivan, Christopher | 10/6/2023 | 1.8 | Incorporate comments from S. Coverick (A&M) on the updated plan materials |
| Sullivan, Christopher | 10/6/2023 | 2.7 | Provide detailed comments to revised Plan deck |
| Tenney, Bridger | 10/6/2023 | 1.6 | Discussion with B. Tenney and T. Ribman (A&M) re: Create a revised Proposed Plan waterfall schematic |
| Tenney, Bridger | 10/6/2023 | 1.9 | Discussion with B. Tenney and T. Ribman (A&M) re: Reconcile customer claims figures within the Plan deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/6/2023 | 2.3 | Discussion with B. Tenney and T. Ribman (A&M) re: Reconcile ventures recovery percentages in Plan deck |
| Tenney, Bridger | 10/6/2023 | 0.7 | Discussion with B. Tenney and T. Ribman (A&M) re: Refresh the asset bridge commentary in the change deck |
| Tenney, Bridger | 10/6/2023 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) re: Update the sensitivity analysis for customer recoveries |
| Tenney, Bridger | 10/6/2023 | 1.4 | Prepare De Minimis and convenience class claims comparison to industry comps |
| Tenney, Bridger | 10/6/2023 | 2.9 | Update plan deck with comments received from leadership |
| Trent, Hudson | 10/6/2023 | 2.2 | Prepare updated Plan recovery analysis flow chart for inclusion in refreshed Plan materials |
| Trent, Hudson | 10/6/2023 | 0.8 | Update Plan inputs and related materials for Venture investments update from PWP |
| Trent, Hudson | 10/6/2023 | 0.7 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Refresh the asset bridge commentary in the change deck |
| Trent, Hudson | 10/6/2023 | 2.3 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile ventures recovery percentages in Plan deck |
| Trent, Hudson | 10/6/2023 | 1.6 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Create a revised Proposed Plan waterfall schematic |
| Trent, Hudson | 10/6/2023 | 2.2 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Update the sensitivity analysis for customer recoveries |
| Trent, Hudson | 10/6/2023 | 1.9 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile customer claims figures within the Plan deck |
| Witherspoon, Samuel | 10/6/2023 | 2.4 | Update separate subsidiary tear sheets with latest plan recovery assumptions |
| Witherspoon, Samuel | 10/6/2023 | 1.8 | Create detailed summaries for scenarios relating to customer priority |
| Witherspoon, Samuel | 10/6/2023 | 1.7 | Finalize initial draft of the plan recovery materials for the October board meeting |
| Witherspoon, Samuel | 10/6/2023 | 0.9 | Review plan materials for allocable admin costs and other operating expenses |
| Witherspoon, Samuel | 10/6/2023 | 1.5 | Review bridges on asset values from prior Plan to October version |
| Witherspoon, Samuel | 10/6/2023 | 0.7 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Refresh the asset bridge commentary in the change deck |
| Witherspoon, Samuel | 10/6/2023 | 1.9 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile customer claims figures within the Plan deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/6/2023 | 1.6 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Create a revised Proposed Plan waterfall schematic |
| Witherspoon, Samuel | 10/6/2023 | 2.2 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Update the sensitivity analysis for customer recoveries |
| Witherspoon, Samuel | 10/6/2023 | 2.3 | Discussion with S. Coverick, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Reconcile ventures recovery percentages in Plan deck |
| Broskay, Cole | 10/7/2023 | 0.8 | Teleconference with K. Kearney, R. Gordon, C. Broskay(A&M) to review plan documents for potential edits |
| Coverick, Steve | 10/7/2023 | 0.2 | Teleconference with H. Trent, R. Gordon, S. Coverick(A&M) over changes to plan presentation |
| Gonzalez, Johnny | 10/7/2023 | 1.3 | Discussion with C. Sullivan & J. Gonzalez (A&M) to update the Plan materials to revive expunged claims |
| Gonzalez, Johnny | 10/7/2023 | 2.5 | Prepare the plan analysis waterfall for the crypto team's development of a preference calculation |
| Gonzalez, Johnny | 10/7/2023 | 0.5 | Prepare a variance analysis with the latest plan figures compared to the 9/11 materials |
| Gonzalez, Johnny | 10/7/2023 | 1.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Remove GGC claims from Change Deck bridges |
| Gonzalez, Johnny | 10/7/2023 | 2.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Reconcile recovery sensitivities in Plan Deck |
| Gonzalez, Johnny | 10/7/2023 | 1.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Revise customer claims section of Creditor Materials Deck |
| Gonzalez, Johnny | 10/7/2023 | 2.2 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Update Plan deck claims to reflect removal of GGC |
| Gonzalez, Johnny | 10/7/2023 | 2.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Incorporate Plan Deck comments from workstream leads |
| Gordon, Robert | 10/7/2023 | 0.8 | Teleconference with K. Kearney, R. Gordon, C. Broskay(A&M) to review plan documents for potential edits |
| Gordon, Robert | 10/7/2023 | 0.2 | Teleconference with H. Trent, R. Gordon, S. Coverick(A&M) over changes to plan presentation |
| Gordon, Robert | 10/7/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to review plan documents for potential edits |
| Gordon, Robert | 10/7/2023 | 0.6 | Preliminary review of plan documents for potential edits |
| Kearney, Kevin | 10/7/2023 | 0.8 | Teleconference with K. Kearney, R. Gordon, C. Broskay(A&M) to review plan documents for potential edits |
| Kearney, Kevin | 10/7/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to review plan documents for potential edits |
| Kearney, Kevin | 10/7/2023 | 1.9 | Prepare updated Alameda loans analysis and claims comparison for plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/7/2023 | 1.3 | Review of and provide comments to plan recovery presentation for upcoming creditor meetings |
| Ramanathan, Kumanan | 10/7/2023 | 1.8 | Review Plan recovery model presentation and provide feedback |
| Ribman, Tucker | 10/7/2023 | 0.8 | Update the general unsecured claims model feeder support for the removal of GGC claim |
| Ribman, Tucker | 10/7/2023 | 1.0 | Create a bridge for total estimated claims with customer claims removed |
| Ribman, Tucker | 10/7/2023 | 0.9 | Update pool asset table to account for admin and sep subs recoveries |
| Ribman, Tucker | 10/7/2023 | 2.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Incorporate Plan Deck comments from workstream leads |
| Ribman, Tucker | 10/7/2023 | 1.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Revise customer claims section of Creditor Materials Deck |
| Ribman, Tucker | 10/7/2023 | 2.2 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Update Plan deck claims to reflect removal of GGC |
| Ribman, Tucker | 10/7/2023 | 1.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Remove GGC claims from Change Deck bridges |
| Ribman, Tucker | 10/7/2023 | 2.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Reconcile recovery sensitivities in Plan Deck |
| Sullivan, Christopher | 10/7/2023 | 1.3 | Discussion with C. Sullivan & J. Gonzalez (A&M) to update the Plan materials to revive expunged claims |
| Sullivan, Christopher | 10/7/2023 | 2.2 | Incorporate detailed comments from S. Coverick (A&M) on the revised Plan recovery materials |
| Sullivan, Christopher | 10/7/2023 | 2.4 | Provide detailed comments for latest turn of proposed Plan materials |
| Sullivan, Christopher | 10/7/2023 | 1.1 | Discussion with C. Sullivan J. Gonzalez, S. Witherspoon & T. Ribman (A&M) to update proposed creditor materials per commentary from J. Ray (FTX) and S&C |
| Tenney, Bridger | 10/7/2023 | 1.3 | Prepare slides on post-effective governance structure contemplated in draft Plan |
| Tenney, Bridger | 10/7/2023 | 1.8 | Prepare summary slide for customer portal key performance indicators |
| Tenney, Bridger | 10/7/2023 | 1.1 | Update customer portal infographics for October creditor materials |
| Tenney, Bridger | 10/7/2023 | 1.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Revise customer claims section of Creditor Materials Deck |
| Tenney, Bridger | 10/7/2023 | 1.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Remove GGC claims from Change Deck bridges |
| Tenney, Bridger | 10/7/2023 | 2.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Reconcile recovery sensitivities in Plan Deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/7/2023 | 2.2 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Update Plan deck claims to reflect removal of GGC |
| Tenney, Bridger | 10/7/2023 | 2.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Incorporate Plan Deck comments from workstream leads |
| Trent, Hudson | 10/7/2023 | 0.2 | Teleconference with H. Trent, R. Gordon, S. Coverick(A&M) over changes to plan presentation |
| Trent, Hudson | 10/7/2023 | 1.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Remove GGC claims from Change Deck bridges |
| Trent, Hudson | 10/7/2023 | 2.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Incorporate Plan Deck comments from workstream leads |
| Witherspoon, Samuel | 10/7/2023 | 1.2 | Finalize materials for bridging items from prior analysis to the October Plan |
| Witherspoon, Samuel | 10/7/2023 | 2.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Reconcile recovery sensitivities in Plan Deck |
| Witherspoon, Samuel | 10/7/2023 | 2.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Incorporate Plan Deck comments from workstream leads |
| Witherspoon, Samuel | 10/7/2023 | 2.2 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Update Plan deck claims to reflect removal of GGC |
| Witherspoon, Samuel | 10/7/2023 | 1.1 | Discussion with C. Sullivan J. Gonzalez, S. Witherspoon & T. Ribman (A&M) to update proposed creditor materials per commentary from J. Ray (FTX) and S&C |
| Witherspoon, Samuel | 10/7/2023 | 1.6 | Discussion with H. Trent, J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Remove GGC claims from Change Deck bridges |
| Witherspoon, Samuel | 10/7/2023 | 1.4 | Discussion with J. Gonzalez, S. Witherspoon, B. Tenney, and T. Ribman (A&M) re: Revise customer claims section of Creditor Materials Deck |
| Cooper, James | 10/8/2023 | 1.8 | Update post-confirmation forecast model for revised assumptions re: venture manager, IT, other admin costs |
| Cooper, James | 10/8/2023 | 1.3 | Revise post-confirmation model mechanics to simplify professional fee function benchmarking |
| Cooper, James | 10/8/2023 | 0.6 | Prepare entity listing and toggle mechanic for post-confirmation model |
| Cooper, James | 10/8/2023 | 1.7 | Draft slides for post-confirmation forecast executive summary |
| Cooper, James | 10/8/2023 | 0.9 | Draft slides for post-confirmation forecast cost buckets |
| Coverick, Steve | 10/8/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss changes to plan recovery analysis. |
| Gonzalez, Johnny | 10/8/2023 | 0.7 | Discussion with C. Sullivan & J. Gonzalez (A&M) re: develop of various plan analysis scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/8/2023 | 2.7 | Develop a bridge for the ventures investments totals from petition date to recoverable value |
| Gonzalez, Johnny | 10/8/2023 | 1.4 | Develop a bridge for the token receivables from petition date to recoverable value |
| Gonzalez, Johnny | 10/8/2023 | 2.6 | Prepare a plan analysis scenario for the Alameda intercompany changes |
| Gonzalez, Johnny | 10/8/2023 | 2.3 | Develop a plan scenario with an updated Dotcom shortfall calculation |
| Gonzalez, Johnny | 10/8/2023 | 1.9 | Prepare a plan scenario with updated US Pool related party claims |
| Gonzalez, Johnny | 10/8/2023 | 2.4 | Develop a plan scenario with 10% priority toggle |
| Mosley, Ed | 10/8/2023 | 1.9 | Review of and provide comments to 10/8 updated plan recovery presentation for upcoming creditor meetings |
| Mosley, Ed | 10/8/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss changes to plan recovery analysis. |
| Mosley, Ed | 10/8/2023 | 0.4 | Review of and prepare comments to draft intercompany support slides |
| Ribman, Tucker | 10/8/2023 | 2.4 | Reconcile the differences in converted stablecoin value between unadjusted and adjusted figures |
| Ribman, Tucker | 10/8/2023 | 2.2 | Create an Appendix in the Plan Deck to break out investment in subsidiary entities |
| Ribman, Tucker | 10/8/2023 | 1.7 | Create a category A unadjusted value bridge from 8/31 to 9/30 |
| Ribman, Tucker | 10/8/2023 | 0.9 | Update commentary for Digital Asset A prior analyses summary bridge |
| Ribman, Tucker | 10/8/2023 | 0.6 | Provide commentary for the petition date tokens receivable bridge |
| Ribman, Tucker | 10/8/2023 | 1.1 | Update Blockfolio tearsheet with updated plan implication information |
| Sagen, Daniel | 10/8/2023 | 0.4 | Respond to questions from K. Ramanathan (A&M) regarding Plan recovery digital asset materials |
| Sagen, Daniel | 10/8/2023 | 1.2 | Prepare digital asset bridge for Plan recovery presentation materials |
| Sullivan, Christopher | 10/8/2023 | 1.6 | Facilitate full tick and tie of latest draft of proposed Plan update materials for upcoming creditor meetings |
| Sullivan, Christopher | 10/8/2023 | 0.6 | Discussion with C. Sullivan and S. Witherspoon (A&M) to create revised sensitivity table for the shortfall calculation |
| Sullivan, Christopher | 10/8/2023 | 0.7 | Discussion with C. Sullivan & J. Gonzalez (A&M) re: develop of various plan analysis scenarios |
| Sullivan, Christopher | 10/8/2023 | 0.7 | Review edits to the Plan change deck |
| Tenney, Bridger | 10/8/2023 | 1.2 | Create tear sheets detailing specific investments in subsidiaries for Plan materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/8/2023 | 2.2 | Update preference policy summary slides for use in October creditor meetings |
| Tenney, Bridger | 10/8/2023 | 2.5 | Update FTX 2.0 potential bidder summary slides |
| Tenney, Bridger | 10/8/2023 | 2.6 | Create risks and benefits graphic for certain JPL proposals |
| Tenney, Bridger | 10/8/2023 | 0.7 | Revise JPL structural overview for creditor materials |
| Tenney, Bridger | 10/8/2023 | 2.4 | Revise JPL recovery and remittance payment flow chart |
| Tenney, Bridger | 10/8/2023 | 1.1 | Create summary graphics for FTX 2.0 bidder analysis |
| Trent, Hudson | 10/8/2023 | 1.1 | Prepare updated venture investment visual for inclusion in Plan recovery analysis materials |
| Trent, Hudson | 10/8/2023 | 0.7 | Review digital asset inputs bridge within Plan recovery analysis materials |
| Witherspoon, Samuel | 10/8/2023 | 0.6 | Summarize multiple scenarios of customer recoveries based on priority for upcoming board meeting |
| Witherspoon, Samuel | 10/8/2023 | 2.8 | Update plan recovery materials with updates from the broader A&M group |
| Witherspoon, Samuel | 10/8/2023 | 1.3 | Analyze the impact of non-customer GUC claims on customer recoveries |
| Witherspoon, Samuel | 10/8/2023 | 2.3 | Finalize plan materials for submission to the FTX board |
| Arnett, Chris | 10/9/2023 | 1.9 | Review and comment on latest plan recovery presentation |
| Cooper, James | 10/9/2023 | 1.4 | Revise post-confirmation model and materials for latest changes from internal calls |
| Coverick, Steve | 10/9/2023 | 1.9 | Review and provide comments on revised plan recovery analysis presentation with Ventures edits |
| Gonzalez, Johnny | 10/9/2023 | 2.6 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Refresh the related party figures in the support model |
| Gonzalez, Johnny | 10/9/2023 | 2.4 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Update the claims figures in the support model roll-up |
| Gonzalez, Johnny | 10/9/2023 | 1.8 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Reconcile the tokens receivable petition date discrepancy |
| Gonzalez, Johnny | 10/9/2023 | 2.2 | Review and provide feedback to the plan team on updates needed to the plan support model |
| Gonzalez, Johnny | 10/9/2023 | 1.9 | Prepare the plan analysis waterfall in the external plan support model |
| Gonzalez, Johnny | 10/9/2023 | 2.2 | Develop a plan analysis support model for distribution to creditors |
| Gonzalez, Johnny | 10/9/2023 | 1.9 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: develop external plan support model for distribution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/9/2023 | 2.2 | Review updated version of the plan presentation for potential edits |
| Mosley, Ed | 10/9/2023 | 2.1 | Review of and provide comments to 10/9 updated plan recovery presentation for upcoming creditor meetings |
| Ribman, Tucker | 10/9/2023 | 0.8 | Update all tabs in the Plan recovery support file to ensure print readiness and standardized formatting |
| Ribman, Tucker | 10/9/2023 | 1.8 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Reconcile the tokens receivable petition date discrepancy |
| Ribman, Tucker | 10/9/2023 | 2.4 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Update the claims figures in the support model roll-up |
| Ribman, Tucker | 10/9/2023 | 1.3 | Add asset support tabs to the Plan recovery support file |
| Ribman, Tucker | 10/9/2023 | 0.4 | Update header formatting within the Plan change deck |
| Ribman, Tucker | 10/9/2023 | 1.4 | Add Claims support tabs to the Plan recovery support |
| Ribman, Tucker | 10/9/2023 | 1.9 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: develop external plan support model for distribution |
| Ribman, Tucker | 10/9/2023 | 2.6 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Refresh the related party support figures in the support model |
| Slay, David | 10/9/2023 | 1.9 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: develop external plan support model for distribution |
| Sullivan, Christopher | 10/9/2023 | 0.8 | Create support schedule for estimated opex |
| Sullivan, Christopher | 10/9/2023 | 1.4 | Review alternative scenarios requested by AHC |
| Sullivan, Christopher | 10/9/2023 | 0.9 | Create support schedule for professional fees |
| Tenney, Bridger | 10/9/2023 | 1.8 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Reconcile the tokens receivable petition date discrepancy |
| Tenney, Bridger | 10/9/2023 | 2.6 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Refresh the related party figures in the support model |
| Tenney, Bridger | 10/9/2023 | 2.4 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Update the claims figures in the support model roll-up |
| Tenney, Bridger | 10/9/2023 | 0.3 | Update status of venture investments and corresponding venture investment summaries |
| Tenney, Bridger | 10/9/2023 | 2.1 | Edit net distributable proceeds schematic for additions to sale proceeds |
| Tenney, Bridger | 10/9/2023 | 1.6 | Update proposed plan waterfall schematic for use in revised plan materials |
| Tenney, Bridger | 10/9/2023 | 1.9 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: develop external plan support model for distribution |
| Trent, Hudson | 10/9/2023 | 1.3 | Perform detailed review of Plan recovery analysis materials following incremental updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/9/2023 | 1.2 | Incorporate updates from PWP on Venture investment materials in Plan recovery analysis |
| Trent, Hudson | 10/9/2023 | 1.6 | Prepare updated Plan recovery analysis flow chart based on S&C feedback |
| Trent, Hudson | 10/9/2023 | 2.3 | Incorporate updates to Plan recovery materials based on S&C feedback |
| Witherspoon, Samuel | 10/9/2023 | 2.2 | Create additional scenario analysis summaries on claims and recovery percentages |
| Witherspoon, Samuel | 10/9/2023 | 0.9 | Refine data inputs related to outstanding Venture Book investments |
| Witherspoon, Samuel | 10/9/2023 | 1.3 | Review separate subsidiary cash flows to analyze residual value |
| Witherspoon, Samuel | 10/9/2023 | 2.6 | Update allocable administration expense summary for upcoming plan refresh |
| Cooper, James | 10/10/2023 | 0.7 | Investigate comparable chapter 11 cases and create listing for post-confirmation budget analysis |
| Cooper, James | 10/10/2023 | 0.6 | Research comparable crypto cases and wind-down budget summaries |
| Coverick, Steve | 10/10/2023 | 0.3 | Call with E. Mosley, S. Coverick, H. Trent, T. Ribman (A&M) re: plan recovery sensitivity to claims analysis |
| Coverick, Steve | 10/10/2023 | 2.4 | Review and provide comments on GUC sensitivity analysis |
| Gonzalez, Johnny | 10/10/2023 | 2.9 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to develop alternative plan analysis scenario deck |
| Gonzalez, Johnny | 10/10/2023 | 0.6 | Discussion with C. Sullivan, J. Gonzalez (A&M) to develop alternate plan analysis scenarios |
| Gonzalez, Johnny | 10/10/2023 | 1.8 | Discussion with J. Gonzalez & B. Tenney (A&M) re: external plan model development |
| Gonzalez, Johnny | 10/10/2023 | 2.2 | Develop a plan model scenario with the incorporation of excluded assets and claims |
| Gonzalez, Johnny | 10/10/2023 | 2.9 | Provide feedback to the plan team on updates needed to the plan support model |
| Gonzalez, Johnny | 10/10/2023 | 1.7 | Develop a plan model scenario with a 90% priority to certain claims |
| Gonzalez, Johnny | 10/10/2023 | 2.1 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, H. Trent (A&M) to modify slides for the alternative plan analysis scenario deck |
| Mosley, Ed | 10/10/2023 | 0.7 | Review of plan impact of BlockFi claims and asset inclusion presentation for upcoming creditor meeting |
| Mosley, Ed | 10/10/2023 | 0.7 | Review of Ad Hoc Committee scenario comparison presentation for upcoming creditor meeting |
| Mosley, Ed | 10/10/2023 | 0.6 | Review of plan sensitivity analysis presentation for upcoming creditor meeting |
| Mosley, Ed | 10/10/2023 | 0.3 | Discuss updates to the creditor presentations regarding plan sensitivities with A&M (S.Coverick, T.Ribman, H.Trent, E.Mosley) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/10/2023 | 0.3 | Call with B. Seaway, K. Ramanathan (A&M) to discuss term sheet |
| Ribman, Tucker | 10/10/2023 | 0.3 | Call with E. Mosley, S. Coverick, H. Trent, T. Ribman (A&M) re: plan recovery sensitivity to claims analysis |
| Ribman, Tucker | 10/10/2023 | 2.4 | Develop a bridge from preliminary adjusted non customer claims to Plan claims |
| Ribman, Tucker | 10/10/2023 | 1.6 | Develop a bridge from total filed claims to preliminary adjusted non customer claims |
| Ribman, Tucker | 10/10/2023 | 2.2 | Create a slide showing total filed customer claims by category |
| Ribman, Tucker | 10/10/2023 | 1.9 | Create a slide that highlights major withdrawn and expunged claims |
| Ribman, Tucker | 10/10/2023 | 1.2 | Reconcile customer entitlement shortfall in the Plan support excel |
| Ribman, Tucker | 10/10/2023 | 1.7 | Update the claim counts for the top claimants within customer deck |
| Sullivan, Christopher | 10/10/2023 | 2.9 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to develop alternative plan analysis scenario deck |
| Sullivan, Christopher | 10/10/2023 | 0.6 | Discussion with C. Sullivan, J. Gonzalez (A&M) to develop alternate plan analysis scenarios |
| Sullivan, Christopher | 10/10/2023 | 1.6 | Create analysis to give effect to Alameda lender claims and HOOD stock recovery |
| Sullivan, Christopher | 10/10/2023 | 1.2 | Update the Plan supplemental analyses per commentary from S. Coverick (A&M) |
| Sullivan, Christopher | 10/10/2023 | 0.9 | Provide comments to the Exclusive priority scenario |
| Sullivan, Christopher | 10/10/2023 | 0.4 | Review initial draft of the post confirmation budget |
| Sullivan, Christopher | 10/10/2023 | 2.1 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, H. Trent (A&M) to modify slides for the alternative plan analysis scenario deck |
| Tenney, Bridger | 10/10/2023 | 1.2 | Prepare support backup data for plan materials to be potentially shared with creditors |
| Tenney, Bridger | 10/10/2023 | 1.6 | Call with S. Witherspoon, B. Tenney (A&M) re: claims and customer recovery sensitivity analysis |
| Tenney, Bridger | 10/10/2023 | 1.8 | Discussion with J. Gonzalez & B. Tenney (A&M) re: external plan model development |
| Tenney, Bridger | 10/10/2023 | 1.2 | Update support backup material for scenario updates to the plan |
| Trent, Hudson | 10/10/2023 | 0.3 | Call with E. Mosley, S. Coverick, H. Trent, T. Ribman (A&M) re: plan recovery sensitivity to claims analysis |
| Trent, Hudson | 10/10/2023 | 1.9 | Prepare analysis of claims filed versus estimates in Plan recovery analysis |
| Trent, Hudson | 10/10/2023 | 2.1 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, H. Trent (A&M) to modify slides for the alternative plan analysis scenario deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/10/2023 | 1.1 | Review the final version of the plan recovery analysis and provide feedback |
| Witherspoon, Samuel | 10/10/2023 | 2.9 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to develop alternative plan analysis scenario deck |
| Witherspoon, Samuel | 10/10/2023 | 2.4 | Finalize recovery updates to alternate plan analysis scenario deck based on edits from A&M team |
| Witherspoon, Samuel | 10/10/2023 | 1.6 | Call with S. Witherspoon, B. Tenney (A&M) re: claims and customer recovery sensitivity analysis |
| Witherspoon, Samuel | 10/10/2023 | 1.1 | Analyze impact of potential claims for the GUC recovery pool |
| Witherspoon, Samuel | 10/10/2023 | 2.1 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, H. Trent (A&M) to modify slides for the alternative plan analysis scenario deck |
| Coverick, Steve | 10/11/2023 | 1.4 | Review and provide comments on revised preference analysis following feedback from UCC / AHC |
| Coverick, Steve | 10/11/2023 | 1.3 | Review and provide comments on revised plan sensitivity analysis following feedback from UCC / AHC |
| Gonzalez, Johnny | 10/11/2023 | 2.4 | Prepare a sensitivity analysis for the plan with Dotcom only priority scenario |
| Gonzalez, Johnny | 10/11/2023 | 2.6 | Update the external plan analysis external support model with latest assumptions |
| Gonzalez, Johnny | 10/11/2023 | 1.2 | Update the plan analysis waterfalls for the UCC plan scenario |
| Gonzalez, Johnny | 10/11/2023 | 2.9 | Prepare a plan recovery analysis with Dotcom only priority |
| Gonzalez, Johnny | 10/11/2023 | 0.7 | Call with C. Sullivan, S. Witherspoon & J. Gonzalez (A&M) to work through additional Plan priority shortfall scenarios |
| Mosley, Ed | 10/11/2023 | 0.4 | Discuss negotiation of terms with creditors with S&C (A.Kranzley, B.Glueckstein) |
| Mosley, Ed | 10/11/2023 | 1.1 | Review of UCC feedback on term sheet negotiations of the plan |
| Mosley, Ed | 10/11/2023 | 2.2 | Review of final materials for creditors to prepare for meetings |
| Mosley, Ed | 10/11/2023 | 1.2 | Review of Ad Hoc feedback on term sheet negotiations |
| Ribman, Tucker | 10/11/2023 | 2.2 | Update the tearsheet of emergent fidelity technologies to account for sale of HOOD shares |
| Ribman, Tucker | 10/11/2023 | 2.1 | Update appendix materials of the claims deck in preparation of creditor meetings |
| Ribman, Tucker | 10/11/2023 | 1.9 | Create a Mekko chart of venture investments by funded amount |
| Ribman, Tucker | 10/11/2023 | 2.1 | Reconcile US/Alameda shortfall claim in the Plan support model |
| Ribman, Tucker | 10/11/2023 | 0.4 | Create tearsheet of plan support assets and claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 10/11/2023 | 1.1 | Reconcile the silos of legal entities in the support master |
| Ribman, Tucker | 10/11/2023 | 0.7 | Update not customer claims graphic to segment by category |
| Sullivan, Christopher | 10/11/2023 | 0.7 | Call with C. Sullivan, S. Witherspoon & J. Gonzalez to work through additional Plan priority shortfall scenarios |
| Sullivan, Christopher | 10/11/2023 | 0.9 | Call with C. Sullivan & S. Witherspoon (A&M) to make updates to the Dotcom-Only priority scenario analysis |
| Sullivan, Christopher | 10/11/2023 | 1.3 | Call with C. Sullivan & S. Witherspoon (A&M) to update alternative Plan recovery scenarios |
| Sullivan, Christopher | 10/11/2023 | 1.2 | Create various dotcom priority recovery scenarios |
| Sullivan, Christopher | 10/11/2023 | 1.4 | Create various exclusive priority recovery scenarios |
| Tenney, Bridger | 10/11/2023 | 1.3 | Review customer recovery sensitivity based on claims recoveries |
| Tenney, Bridger | 10/11/2023 | 1.1 | Update external plan support model with support data for plan materials |
| Tenney, Bridger | 10/11/2023 | 1.3 | Call with B. Tenney and J. Bolduc (A&M) to update contract review summary deck to reflect prepetition contracts with post-emergence use |
| Witherspoon, Samuel | 10/11/2023 | 0.7 | Call with C. Sullivan, S. Witherspoon & J. Gonzalez to work through additional Plan priority shortfall scenarios |
| Witherspoon, Samuel | 10/11/2023 | 0.7 | Call with C. Sullivan, S. Witherspoon & J. Gonzalez (A&M) to work through additional Plan priority shortfall scenarios |
| Witherspoon, Samuel | 10/11/2023 | 0.9 | Call with C. Sullivan & S. Witherspoon (A&M) to make updates to the Dotcom-Only priority scenario analysis |
| Witherspoon, Samuel | 10/11/2023 | 1.3 | Call with C. Sullivan & S. Witherspoon (A&M) to update alternative Plan recovery scenarios |
| Witherspoon, Samuel | 10/11/2023 | 1.6 | Finalize summary tables related to multiple scenario recovery views including Dotcom-Only priority |
| Witherspoon, Samuel | 10/11/2023 | 0.9 | Refine analysis of Dotcom-Only priority based on edits from A&M team |
| Cooper, James | 10/12/2023 | 1.3 | Research comparable chapter 11 cases and wind down assumptions |
| Coverick, Steve | 10/12/2023 | 2.7 | Review and provide comments on revised draft of plan recovery analysis incorporating latest terms discussed with UCC / AHC |
| Esposito, Rob | 10/12/2023 | 0.4 | Discuss plan solicitation mechanics with A Kranzley (S&C) and R Esposito (A&M) |
| Gonzalez, Johnny | 10/12/2023 | 2.6 | Discussion with J. Gonzalez & B. Tenney (A&M) re: process updates to the plan support external model |
| Gonzalez, Johnny | 10/12/2023 | 1.8 | Discussion with J. Gonzalez and D. Slay (A&M) re: Discuss FTX claims for plan consideration case comparison |
| Gonzalez, Johnny | 10/12/2023 | 2.1 | Discussion with J. Gonzalez, B. Tenney (A&M) re: prepare summary of claims held against FTX DM |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/12/2023 | 1.8 | Review proposed treatment of potentially dismissed entities in draft plan |
| Johnston, David | 10/12/2023 | 1.6 | Review proposed treatment of separate subs in draft plan |
| Ribman, Tucker | 10/12/2023 | 1.2 | Discussion with B. Tenney and T. Ribman (A&M) to discuss claims against FDM |
| Ribman, Tucker | 10/12/2023 | 1.3 | Discussion with H. Trent and T. Ribman (A&M) to discuss FDM recovery model |
| Ribman, Tucker | 10/12/2023 | 0.7 | Update FTX PropCo values in the model feeder |
| Ribman, Tucker | 10/12/2023 | 1.1 | Discussion with H. Trent and T. Ribman (A&M) to update the LE deck with implications of HOOD share repayment on Emergent Fidelity Technologies |
| Ribman, Tucker | 10/12/2023 | 2.7 | Discussion with B. Tenney, T. Ribman (A&M) re: review scheduled claims materials for claims relating to JPL propositions and FDM |
| Slay, David | 10/12/2023 | 1.8 | Discussion with J. Gonzalez and D. Slay (A&M) re: Discuss FTX claims for plan consideration case comparison |
| Sullivan, Christopher | 10/12/2023 | 1.4 | Create additional supplemental Plan materials to update for latest Plan negotiations |
| Sullivan, Christopher | 10/12/2023 | 0.8 | Review the JPL settlement calculator |
| Sullivan, Christopher | 10/12/2023 | 1.9 | Create a summary of remaining open items for Plan discussions |
| Sullivan, Christopher | 10/12/2023 | 1.7 | Provide comments to various scenarios provided by S. Witherspoon (A&M) |
| Sullivan, Christopher | 10/12/2023 | 1.9 | Update various Dotcom priority scenarios |
| Sullivan, Christopher | 10/12/2023 | 2.1 | Create sensitivity table for Dotcom Only priority scenario |
| Tenney, Bridger | 10/12/2023 | 2.1 | Discussion with J. Gonzalez, B. Tenney (A&M) re: prepare summary of claims held against FTX DM |
| Tenney, Bridger | 10/12/2023 | 1.2 | Discussion with B. Tenney and T. Ribman (A&M) to discuss claims against FDM |
| Tenney, Bridger | 10/12/2023 | 2.7 | Discussion with B. Tenney, T. Ribman (A&M) re: review scheduled claims materials for claims relating to JPL propositions and FDM |
| Trent, Hudson | 10/12/2023 | 1.3 | Discussion with H. Trent and T. Ribman (A&M) to discuss FDM recovery model |
| Trent, Hudson | 10/12/2023 | 1.1 | Discussion with H. Trent and T. Ribman (A&M) to update the LE deck with implications of HOOD share repayment on Emergent Fidelity Technologies |
| Witherspoon, Samuel | 10/12/2023 | 1.7 | Reconcile stablecoin conversions through September 2023 to align cash and token inputs |
| Witherspoon, Samuel | 10/12/2023 | 1.4 | Summarize changes in separate subsidiary residual value from prior Plan materials |
| Witherspoon, Samuel | 10/12/2023 | 1.8 | Update plan recovery analysis materials with adjustments to asset discounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/12/2023 | 2.3 | Analyze impact of post-petition intercompany matrix on creditor recoveries |
| Cooper, James | 10/13/2023 | 2.3 | Draft updates to wind down budget materials for initial comps analysis |
| Coverick, Steve | 10/13/2023 | 2.4 | Review and provide comments on summary of creditor plan negotiations presentation for board |
| Coverick, Steve | 10/13/2023 | 0.7 | Review and provide comments on revised draft of press release re: plan settlement |
| Coverick, Steve | 10/13/2023 | 0.7 | Review and provide comments on revised markup of plan term sheet |
| Coverick, Steve | 10/13/2023 | 0.9 | Review and provide comments on revised markup of RSA |
| Gonzalez, Johnny | 10/13/2023 | 1.3 | Discussion with J. Gonzalez & B. Tenney (A&M) re: development of a claims bridge for the Genesis claims |
| Gonzalez, Johnny | 10/13/2023 | 1.1 | Develop a variance for the latest plan recovery analysis compared to the September 11 materials |
| Gonzalez, Johnny | 10/13/2023 | 1.7 | Develop slides for a summary plan analysis presentation for the FTX Board |
| Mosley, Ed | 10/13/2023 | 1.6 | Review of and provide comments to draft claim tearsheets in connection with RSA and public disclosures |
| Mosley, Ed | 10/13/2023 | 1.2 | Review of and prepare comments to draft RSA term sheet reflecting debtor understanding |
| Mosley, Ed | 10/13/2023 | 2.3 | Review of and prepare comments to draft RSA reflecting debtor understanding |
| Mosley, Ed | 10/13/2023 | 0.8 | Review of and prepare comments to draft press release |
| Ribman, Tucker | 10/13/2023 | 1.3 | Discussion with J. Gonzalez & B. Tenney (A&M) re: development of a claims bridge for the Genesis claims |
| Ribman, Tucker | 10/13/2023 | 0.8 | Create template for Plan deck refresh with 66% customer priority |
| Ribman, Tucker | 10/13/2023 | 2.1 | Remove and the expired support tabs from the model support master |
| Ribman, Tucker | 10/13/2023 | 1.3 | Add the allocable admin expense support to the model support master |
| Ribman, Tucker | 10/13/2023 | 0.9 | Update how FBO cash is pulled into model feeder |
| Ribman, Tucker | 10/13/2023 | 0.8 | Update how PF Cash is brought into the Model feeder |
| Ribman, Tucker | 10/13/2023 | 1.8 | Update the executive summary in the 66% priority deck |
| Sullivan, Christopher | 10/13/2023 | 1.1 | Discussion with C. Sullivan & H. Trent (A&M) to create updated BoD materials to summarize creditor negotiations |
| Sullivan, Christopher | 10/13/2023 | 1.1 | Provide comments to updates waterfall adjusted for proposed Plan settlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/13/2023 | 1.7 | Edits updated BoD materials to update for comments from S. Coverick (A&M) |
| Sullivan, Christopher | 10/13/2023 | 1.8 | Create summary analysis for various constituent RSA mark-ups |
| Sullivan, Christopher | 10/13/2023 | 1.3 | Review and provide comments to the proposed press release |
| Sullivan, Christopher | 10/13/2023 | 1.4 | Create updated workflow summary for Plan |
| Sullivan, Christopher | 10/13/2023 | 1.6 | Create outline for summarized update materials for the BoD |
| Tenney, Bridger | 10/13/2023 | 1.3 | Discussion with J. Gonzalez & B. Tenney (A&M) re: development of a claims bridge for the Genesis claims |
| Tenney, Bridger | 10/13/2023 | 1.1 | Update plan deck with updated customer shortfall calculations |
| Trent, Hudson | 10/13/2023 | 1.1 | Discussion with C. Sullivan & H. Trent (A&M) to create updated BoD materials to summarize creditor negotiations |
| Witherspoon, Samuel | 10/13/2023 | 2.1 | Refresh plan recovery materials for adjustments to asset value on sellable investments |
| Witherspoon, Samuel | 10/13/2023 | 1.9 | Create new materials to summarize the sources of creditor recoveries |
| Coverick, Steve | 10/14/2023 | 0.8 | Review and provide comments on UCC markup of RSA |
| Coverick, Steve | 10/14/2023 | 0.6 | Review and provide comments on UCC markup of plan term sheet |
| Coverick, Steve | 10/14/2023 | 0.7 | Review and provide comments on AHC markup of RSA |
| Coverick, Steve | 10/14/2023 | 0.4 | Review and provide comments on AHC markup of plan term sheet |
| Mosley, Ed | 10/14/2023 | 1.1 | Review of draft RSA term sheet reflecting Ad Hoc group and UCC edits |
| Mosley, Ed | 10/14/2023 | 0.6 | Review of and prepare comments to updated draft press release |
| Mosley, Ed | 10/14/2023 | 1.3 | Review of draft RSA reflecting Ad Hoc group and UCC edits |
| Ramanathan, Kumanan | 10/14/2023 | 0.8 | Review of updated restructuring support agreement term sheet |
| Ribman, Tucker | 10/14/2023 | 1.6 | Standardize the mechanics of each support master table |
| Sullivan, Christopher | 10/14/2023 | 0.6 | Discussion with C. Sullivan & H. Trent (A&M) to summarize UCC mark-ups to the draft RSA |
| Sullivan, Christopher | 10/14/2023 | 1.7 | Create summary table comparing UCC and AHC comments to the RSA term sheet |
| Sullivan, Christopher | 10/14/2023 | 1.2 | Review AHC mark up of the draft RSA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/14/2023 | 0.6 | Discussion with C. Sullivan & H. Trent (A&M) to summarize UCC mark-ups to the draft RSA |
| Coverick, Steve | 10/15/2023 | 2.7 | Call re: plan term sheet / RSA page turn with Eversheds (E. Broderick and others), Rothschild (C. Delo and others), FTI (S. Simms, others), PH (E. Gilad and others), S&C (A. Dietderich and others), A&M (E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan) |
| Mosley, Ed | 10/15/2023 | 0.4 | Review of and provide comments to draft creditor tear sheet in connection with signing of the PSA |
| Mosley, Ed | 10/15/2023 | 2.7 | Participate in morning session regarding open Plan Term Sheet issues with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, various AHC and UCC members, S&C, PWP, E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Ramanathan, Kumanan | 10/15/2023 | 1.2 | Review of RSA and term sheet comments from UCC and AHC |
| Ramanathan, Kumanan | 10/15/2023 | 2.7 | Call re: plan term sheet / RSA page turn with Eversheds (E. Broderick and others), Rothschild (C. Delo and others), FTI (S. Simms, others), PH (E. Gilad and others), S&C (A. Dietderich and others), A&M (E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan) |
| Sullivan, Christopher | 10/15/2023 | 0.8 | Create a summary of changes for the latest draft of the RSA term sheet |
| Sullivan, Christopher | 10/15/2023 | 1.6 | Update summary table with latest comments from UCC & AHC |
| Sullivan, Christopher | 10/15/2023 | 1.3 | Update the Plan timeline for milestones included in the PSA |
| Sullivan, Christopher | 10/15/2023 | 0.9 | Create summary of latest draft of the RSA |
| Sullivan, Christopher | 10/15/2023 | 2.7 | Call re: plan term sheet / RSA page turn with Eversheds (E. Broderick and others), Rothschild (C. Delo and others), FTI (S. Simms, others), PH (E. Gilad and others), S&C (A. Dietderich and others), A&M (E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan) |
| Sullivan, Christopher | 10/15/2023 | 0.6 | Discussion with C. Sullivan & H. Trent (A&M) create summary analysis comparing the Debtors', UCC & AHC long form RSA comments |
| Trent, Hudson | 10/15/2023 | 1.2 | Prepare materials for provision to the Board regarding outstanding Plan negotiating points |
| Trent, Hudson | 10/15/2023 | 0.9 | Compile updates to press release and RSA term sheet comparison for provision to the Board |
| Trent, Hudson | 10/15/2023 | 0.7 | Prepare RSA term sheet comparison materials for advisor reference |
| Trent, Hudson | 10/15/2023 | 0.6 | Discussion with C. Sullivan & H. Trent (A&M) create summary analysis comparing the Debtors', UCC & AHC long form RSA comments |
| Cooper, James | 10/16/2023 | 2.3 | Revise post-confirmation budget discussion materials based on internal comments |
| Cooper, James | 10/16/2023 | 1.9 | Draft post-confirmation workplan and Gantt chart for timing of deliverables |
| Coverick, Steve | 10/16/2023 | 0.6 | Discussion with S.Coverick (A&M) regarding plan timeline, workstreams and milestones |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/16/2023 | 1.8 | Review and provide comments on confirmation t-minus schedule |
| Gonzalez, Johnny | 10/16/2023 | 1.8 | Update the model plan for the removal of various ad hoc scenarios |
| Gonzalez, Johnny | 10/16/2023 | 2.2 | Develop a calendar of events for the plan confirmation timeline |
| Gonzalez, Johnny | 10/16/2023 | 2.1 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Relink the support master model feeder to account for removed tabs |
| Gonzalez, Johnny | 10/16/2023 | 2.4 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Update the executive summary slides in the Plan deck to reflect the 66% customer priority |
| Mosley, Ed | 10/16/2023 | 0.6 | Discussion with S.Coverick (A&M) regarding plan timeline, workstreams and milestones |
| Mosley, Ed | 10/16/2023 | 0.2 | Review of UCC redline to RSA |
| Mosley, Ed | 10/16/2023 | 0.3 | Review of UCC redline to RSA term sheet |
| Mosley, Ed | 10/16/2023 | 0.2 | Call with S.Simms (FTI) regarding PSA |
| Mosley, Ed | 10/16/2023 | 1.1 | Review of final version of the RSA, term sheet and PSA |
| Mosley, Ed | 10/16/2023 | 0.5 | Participate in meeting with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding crypto related issues with regard to PSA |
| Ramanathan, Kumanan | 10/16/2023 | 0.3 | Review of draft press release and tweet and provide comments |
| Ribman, Tucker | 10/16/2023 | 1.5 | Update the Plan support file to account for the updated 66% customer priority |
| Ribman, Tucker | 10/16/2023 | 0.4 | Update formatting within the customer entitlements tab |
| Ribman, Tucker | 10/16/2023 | 1.7 | Clean the expired names from the support master |
| Ribman, Tucker | 10/16/2023 | 2.1 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Relink the support master model feeder to account for removed tabs |
| Ribman, Tucker | 10/16/2023 | 2.4 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Update the executive summary slides in the Plan deck to reflect the 66% customer priority |
| Sullivan, Christopher | 10/16/2023 | 1.2 | Provide comments to latest draft of Plan materials incorporating latest terms per the finalized RSA |
| Sullivan, Christopher | 10/16/2023 | 0.6 | Review final draft of the RSA term sheet |
| Sullivan, Christopher | 10/16/2023 | 0.7 | Create summary of RSA changes in the final draft |
| Sullivan, Christopher | 10/16/2023 | 1.1 | Revise the t-minus Gantt chart for Plan effectiveness |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/16/2023 | 2.1 | Create Plan effectiveness workflow calendar |
| Tenney, Bridger | 10/16/2023 | 1.8 | Update plan recovery support model for updates to recovery shortfall |
| Tenney, Bridger | 10/16/2023 | 1.7 | Prepare BoD summary deck to follow-up on creditor meetings |
| Tenney, Bridger | 10/16/2023 | 2.4 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Update the executive summary slides in the Plan deck to reflect the 66% customer priority |
| Tenney, Bridger | 10/16/2023 | 2.1 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: Relink the support master model feeder to account for removed tabs |
| Trent, Hudson | 10/16/2023 | 1.9 | Prepare analysis of accounting records for investment in subsidiary balance included in Plan recovery analysis |
| Trent, Hudson | 10/16/2023 | 2.4 | Develop updated analysis of certain non-debtor subsidiaries included in Plan recovery analysis |
| Trent, Hudson | 10/16/2023 | 0.4 | Provide feedback on refresh of Plan recovery analysis based on RSA terms |
| Trent, Hudson | 10/16/2023 | 1.8 | Incorporate comments to illustrative case timeline based on review of RSA |
| Trent, Hudson | 10/16/2023 | 1.3 | Prepare inputs listing for RSA milestone visual timeline |
| Witherspoon, Samuel | 10/16/2023 | 2.1 | Analyze impacts of customer entitlement recoveries amongst several waterfall scenarios |
| Cooper, James | 10/17/2023 | 1.2 | Revise post-confirmation budget discussion materials based on revised assumptions and comps research |
| Cooper, James | 10/17/2023 | 0.9 | Research plan of reorganizations from comparable cases and wind down assumptions |
| Coverick, Steve | 10/17/2023 | 0.9 | Discuss confirmation milestones and workplan with A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 10/17/2023 | 2.4 | Review and provide comments on revised confirmation t-minus schedule / presentation |
| Coverick, Steve | 10/17/2023 | 0.5 | Call with S. Coverick, C. Sullivan (A&M) to discuss confirmation t-minus schedule |
| Gonzalez, Johnny | 10/17/2023 | 0.4 | Call regarding Plan recovery model with J. Gonzalez, S. Witherspoon, and H. Trent (A&M) |
| Gonzalez, Johnny | 10/17/2023 | 2.8 | Prepare a presentation for the calendar of events for the plan confirmation timeline |
| Gonzalez, Johnny | 10/17/2023 | 2.4 | Develop of a Plan Effectiveness Timeline summary with a t-minus schedule |
| Gonzalez, Johnny | 10/17/2023 | 2.1 | Modify the calendar of events for the plan confirmation timeline |
| Gonzalez, Johnny | 10/17/2023 | 3.1 | Update the plan recovery model for the latest assumptions from the RSA |
| Gonzalez, Johnny | 10/17/2023 | 2.4 | Draft commentary in the plan calendar timeline presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/17/2023 | 2.2 | Call with C. Sullivan, J. Gonzalez & B. Tenney (A&M) to update the Plan Effectiveness t-minus presentation per commentary from S. Coverick (A&M) |
| Mosley, Ed | 10/17/2023 | 1.1 | Discussion with S.Coverick (A&M) regarding plan deliverables and timeline |
| Mosley, Ed | 10/17/2023 | 0.9 | Discuss the overall case timeline with particular focus on the disclosure statement with A.Kranzley (S&C) and A&M (E.Mosley, S.Coverick) |
| Ribman, Tucker | 10/17/2023 | 1.8 | Call with B. Tenney and T. Ribman (A&M) re: Update the Plan Effectiveness Timeline in the Plan timeline deck |
| Ribman, Tucker | 10/17/2023 | 0.8 | Update the dismissed / excluded entities in the LE deck with refreshed descriptive information |
| Ribman, Tucker | 10/17/2023 | 0.8 | Update the Alameda Org charts in the Plan deck with refreshed entity information |
| Ribman, Tucker | 10/17/2023 | 2.1 | Update the LiquidEx tearsheet to reflect updated accounting information |
| Ribman, Tucker | 10/17/2023 | 1.9 | Respond to comments from H. Trent (A&M) in the 66% Priority Plan deck |
| Ribman, Tucker | 10/17/2023 | 0.4 | Update the Plan Timeline Gantt chart with updated milestones |
| Ribman, Tucker | 10/17/2023 | 0.9 | Refresh the Plan deck with updated terminology from the RSA |
| Ribman, Tucker | 10/17/2023 | 1.1 | Standardize formatting throughout the 66% Plan deck |
| Sagen, Daniel | 10/17/2023 | 0.6 | Call with C. Sullivan, G. Walia, H. Trent & D. Sagen (A&M) to discuss Plan mechanics and development of the distribution model |
| Sullivan, Christopher | 10/17/2023 | 1.1 | Provide comments to first draft of case comps analysis for disclosure statements of other crypto industry companies |
| Sullivan, Christopher | 10/17/2023 | 1.1 | Communications with various A&M workstream leads to develop the Plan Effective t-minus workflow input |
| Sullivan, Christopher | 10/17/2023 | 0.8 | Provide detailed comments to revised t-minus calendar for materials to be deliver to J. Ray (FTX) |
| Sullivan, Christopher | 10/17/2023 | 2.4 | Create initial draft of Plan T-minus workflow through effectiveness presentation |
| Sullivan, Christopher | 10/17/2023 | 1.8 | Update the T-minus calendar per commentary from S. Coverick (A&M) |
| Sullivan, Christopher | 10/17/2023 | 0.7 | Further reconciliation of expunged claims in the Plan materials |
| Sullivan, Christopher | 10/17/2023 | 0.8 | Provide comments to disclosure statement comparison |
| Sullivan, Christopher | 10/17/2023 | 2.2 | Call with C. Sullivan, J. Gonzalez & B. Tenney (A&M) to update the Plan Effectiveness t-minus presentation per commentary from S. Coverick (A&M) |
| Sullivan, Christopher | 10/17/2023 | 0.6 | Call with C. Sullivan, G. Walia, H. Trent & D. Sagen (A&M) to discuss Plan mechanics and development of the distribution model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/17/2023 | 1.8 | Call with B. Tenney and T. Ribman (A&M) re: Update the Plan Effectiveness Timeline in the Plan timeline deck |
| Tenney, Bridger | 10/17/2023 | 1.2 | Update plan effectiveness timeline with comments from leadership |
| Tenney, Bridger | 10/17/2023 | 2.2 | Prepare Plan effectiveness timeline based on RSA |
| Tenney, Bridger | 10/17/2023 | 2.2 | Call with C. Sullivan, J. Gonzalez & B. Tenney (A&M) to update the Plan Effectiveness t-minus presentation per commentary from S. Coverick (A&M) |
| Trent, Hudson | 10/17/2023 | 0.4 | Call regarding Plan recovery model with J. Gonzalez, S. Witherspoon, and H. Trent (A&M) |
| Trent, Hudson | 10/17/2023 | 1.9 | Review / provide detailed feedback on refreshed Plan recovery analysis materials |
| Trent, Hudson | 10/17/2023 | 1.4 | Update case timeline analysis with feedback from S&C and PWP prior to distribution |
| Trent, Hudson | 10/17/2023 | 0.6 | Call with C. Sullivan, G. Walia, H. Trent & D. Sagen (A&M) to discuss Plan mechanics and development of the distribution model |
| Witherspoon, Samuel | 10/17/2023 | 0.4 | Call regarding Plan recovery model with J. Gonzalez, S. Witherspoon, and H. Trent (A&M) |
| Cooper, James | 10/18/2023 | 1.6 | Research comparable case claims and distributions for internal discussions re: wind down budget |
| Cooper, James | 10/18/2023 | 0.6 | Update post confirmation materials for revised D&O insurance assumption |
| Cooper, James | 10/18/2023 | 1.3 | Revise comps analysis matrix for wind down budget materials |
| Coverick, Steve | 10/18/2023 | 0.3 | Discussion with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) re: confirmation t-minus schedule |
| Coverick, Steve | 10/18/2023 | 0.5 | Discussion with S. Coverick & C. Sullivan (A&M) to strategize disclosure statement workstreams and timeline |
| Coverick, Steve | 10/18/2023 | 1.9 | Review and provide comments on updated draft of confirmation timeline / t-minus presentation for CEO / Board |
| Coverick, Steve | 10/18/2023 | 1.1 | Discussion with S. Coverick, H. Trent (A&M) re: plan confirmation timeline presentation |
| Coverick, Steve | 10/18/2023 | 0.5 | Discussion with E. Mosley (A&M) regarding case workstreams and timing based on RSA milestones |
| Coverick, Steve | 10/18/2023 | 2.4 | Make edits to confirmation t-minus schedule |
| Duncan, Ryan | 10/18/2023 | 2.8 | Discussion with D. Slay, R. Duncan, and T. Ribman (A&M) to build a wind-down expense case comparison for LBHI |
| Gonzalez, Johnny | 10/18/2023 | 0.7 | Discussion with C. Sullivan & J. Gonzalez (A&M) with M. Rahmani (PWP) to discuss 2.0 process and Plan implications |
| Gonzalez, Johnny | 10/18/2023 | 0.3 | Discussion with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) re: confirmation t-minus schedule |
| Gonzalez, Johnny | 10/18/2023 | 0.2 | Call with M. Rahmani (PWP), C. Sullivan, J. Gonzalez (A&M) to discuss FTX 2.0 timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/18/2023 | 1.7 | Discussion with C. Sullivan, J. Gonzalez (A&M) to modify the Plan Effectiveness t-minus schedule |
| Gonzalez, Johnny | 10/18/2023 | 1.7 | Modify the plan effectiveness t-minus summary based on commentary from M. Rahmani (PWP) |
| Gonzalez, Johnny | 10/18/2023 | 2.1 | Modify the plan effectiveness t-minus summary based on commentary from E. Mosley (A&M) |
| Gonzalez, Johnny | 10/18/2023 | 1.4 | Modify the plan effectiveness t-minus summary based on commentary from S&C |
| Gonzalez, Johnny | 10/18/2023 | 1.4 | Develop the claims mapping for a full subcon plan analysis waterfall scenario |
| Gonzalez, Johnny | 10/18/2023 | 1.8 | Develop the assets mapping for a full subcon plan analysis waterfall scenario |
| Gonzalez, Johnny | 10/18/2023 | 1.6 | Update the detailed t-minus schedule for the plan effectiveness presentation |
| Mosley, Ed | 10/18/2023 | 0.5 | Discussion with S.Coverick (A&M) regarding case workstreams and timing based on RSA milestones |
| Mosley, Ed | 10/18/2023 | 2.4 | Review of and prepare comments to draft of plan and case timeline with RSA milestones |
| Ribman, Tucker | 10/18/2023 | 2.8 | Discussion with D. Slay, R. Duncan, and T. Ribman (A&M) to build a wind-down expense case comparison for LBHI |
| Ribman, Tucker | 10/18/2023 | 0.6 | Reconcile the investments in subsidiary value difference for JPN Holdings and LiquidEx |
| Ribman, Tucker | 10/18/2023 | 1.4 | Reconcile the Alameda lender loan payable pending amount within the Plan deck |
| Ribman, Tucker | 10/18/2023 | 1.3 | Update the Dotcom Org chart to reflect the current dismissed / excluded entities |
| Ribman, Tucker | 10/18/2023 | 1.6 | Incorporate to the second round of comments into the 66% Plan deck |
| Ribman, Tucker | 10/18/2023 | 0.8 | Refresh the appendix D descriptive info in the 66% Plan Deck |
| Slay, David | 10/18/2023 | 2.8 | Discussion with D. Slay, R. Duncan, and T. Ribman (A&M) to build a wind-down expense case comparison for LBHI |
| Sullivan, Christopher | 10/18/2023 | 0.5 | Discussion with S. Coverick & C. Sullivan (A&M) to strategize disclosure statement workstreams and timeline |
| Sullivan, Christopher | 10/18/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to make adjustments to the revised T-minus calendar for RSA milestones |
| Sullivan, Christopher | 10/18/2023 | 0.7 | Discussion with C. Sullivan & J. Gonzalez (A&M) with M. Rahmani (PWP) to discuss 2.0 process and Plan implications |
| Sullivan, Christopher | 10/18/2023 | 0.3 | Discussion with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) re: confirmation t-minus schedule |
| Sullivan, Christopher | 10/18/2023 | 1.2 | Provide comments for the case comparables analysis related to the disclosure statement exhibits |
| Sullivan, Christopher | 10/18/2023 | 1.4 | Detail review latest iteration of the T-minus calendar for key Plan workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/18/2023 | 1.3 | Draft questions related to customer property issues related to various analyses |
| Sullivan, Christopher | 10/18/2023 | 1.5 | Create summary t-minus schedule from the detail workstream calendar |
| Sullivan, Christopher | 10/18/2023 | 0.9 | Incorporate commentary from A. Kranzley (S&C) into the revised T-minus Plan calendar |
| Sullivan, Christopher | 10/18/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to address comments from A. Kranzley (S&C) on updates to the T-Minus presentation |
| Trent, Hudson | 10/18/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to make adjustments to the revised T-minus calendar for RSA milestones |
| Trent, Hudson | 10/18/2023 | 1.3 | Prepare updated visual summary of Plan confirmation timeline based on feedback from S. Coverick (A&M) |
| Trent, Hudson | 10/18/2023 | 0.3 | Discussion with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) re: confirmation t-minus schedule |
| Trent, Hudson | 10/18/2023 | 1.1 | Discussion with S. Coverick, H. Trent (A&M) re: plan confirmation timeline presentation |
| Trent, Hudson | 10/18/2023 | 1.1 | Prepare listing of outstanding questions related to Plan effectiveness timeline for S&C input |
| Trent, Hudson | 10/18/2023 | 1.4 | Update Plan effectiveness timeline for incorporation into t-minus presentation |
| Trent, Hudson | 10/18/2023 | 2.4 | Assist in preparing visual for analysis of Plan distribution model |
| Trent, Hudson | 10/18/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to process comments from A. Kranzley (S&C) on updates to the T-Minus presentation |
| Witherspoon, Samuel | 10/18/2023 | 2.3 | Adjust structure of plan recovery materials to respond to creditor questions regarding the recovery calculation |
| Witherspoon, Samuel | 10/18/2023 | 2.6 | Reconcile intercompany positions of foreign entities and the impact to creditor recoveries |
| Cooper, James | 10/19/2023 | 1.3 | Analysis of case to date IT, KYC costs and vendors to prepare for internal discussions re: same |
| Cooper, James | 10/19/2023 | 0.9 | Review and provide comments re: revised post-confirmation budget materials comps analysis |
| Cooper, James | 10/19/2023 | 1.4 | Review and provide comments re: revised post-confirmation budget materials cost category sections |
| Coverick, Steve | 10/19/2023 | 0.3 | Teleconference with R. Gordon, S. Coverick(A&M) over sources analysis |
| Gonzalez, Johnny | 10/19/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss the develop of a Subcon vs. Plan comparison analysis |
| Gonzalez, Johnny | 10/19/2023 | 2.3 | Prepare an analysis on the general unsecured claims in the subcon plan comparison analysis |
| Gonzalez, Johnny | 10/19/2023 | 2.2 | Modify the admin expenses section of the plan subcon waterfall |
| Gonzalez, Johnny | 10/19/2023 | 1.8 | Incorporate the residual value in the plan subcon waterfall |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/19/2023 | 3.2 | Develop the updated structure to the plan subcon waterfall |
| Gonzalez, Johnny | 10/19/2023 | 2.8 | Prepare a best interest test comparison presentation |
| Gordon, Robert | 10/19/2023 | 0.3 | Teleconference with R. Gordon, S. Coverick(A&M) over sources analysis |
| Gordon, Robert | 10/19/2023 | 0.8 | Review plan timeline t-minus for potential edits |
| Mosley, Ed | 10/19/2023 | 0.8 | Participate in discussion regarding post-confirmation estate budget with A&M (E.Mosley, S.Coverick, J.Cooper, D. Slay) |
| Mosley, Ed | 10/19/2023 | 0.4 | Participate in discussion with S&C (B.Zonenshayn, J.Bromley) and A&M (E.Mosley, S.Coverick) regarding plan confirmation support |
| Ribman, Tucker | 10/19/2023 | 1.7 | Update the Plan and Legal Entity decks to account for Embed Crypto now being a non-debtor |
| Ribman, Tucker | 10/19/2023 | 1.9 | reconcile the dismissed / excluded entity waterfalls with outdated commentary |
| Ribman, Tucker | 10/19/2023 | 0.4 | Call with S. Witherspoon and T. Ribman (A&M) re: discuss RSA layout and formatting |
| Ribman, Tucker | 10/19/2023 | 1.9 | Compile information on security protocols of FTX 2.0 bidders 1 and 2 |
| Ribman, Tucker | 10/19/2023 | 0.8 | Refresh the separate subsidiary entity commentary to match waterfalls |
| Ribman, Tucker | 10/19/2023 | 0.8 | Align org charts between updated Plan deck and the Legal Entity deck |
| Ribman, Tucker | 10/19/2023 | 0.6 | Reconcile the support master LE Key categorizations after Plan deck update |
| Ribman, Tucker | 10/19/2023 | 0.2 | Clean the non customer claims data labels in the Plan deck |
| Ribman, Tucker | 10/19/2023 | 0.6 | Create a slide chart showing change in Lehman's post effective wind-down expenses |
| Sullivan, Christopher | 10/19/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to address E. Mosely (A&M) comments on the revised T-minus |
| Sullivan, Christopher | 10/19/2023 | 0.6 | Discussion with C. Sullivan & H. Trent (A&M) and M. Rahmani (PWP) and PWP team on various Plan related issues |
| Sullivan, Christopher | 10/19/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss the develop of a Subcon vs. Plan comparison analysis |
| Sullivan, Christopher | 10/19/2023 | 0.8 | Create schedule of assets not expected to be monetized by a hypothetical conversion date |
| Sullivan, Christopher | 10/19/2023 | 0.8 | Review updates to Plan materials for removal of duplicative claims |
| Sullivan, Christopher | 10/19/2023 | 1.3 | Provide detailed comments to the first draft of the BIT analysis |
| Sullivan, Christopher | 10/19/2023 | 1.1 | Review the model for updated subcon analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/19/2023 | 0.6 | Discussion with C. Sullivan & H. Trent (A&M) and M. Rahmani (PWP) and PWP team on various Plan related issues |
| Trent, Hudson | 10/19/2023 | 0.7 | Discussion with C. Sullivan & H. Trent (A&M) to process E. Mosely (A&M) comments on the revised T-minus |
| Trent, Hudson | 10/19/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss the develop of a Subcon vs. Plan comparison analysis |
| Trent, Hudson | 10/19/2023 | 2.2 | Prepare shell of materials for preliminary discussion regarding best interest test |
| Trent, Hudson | 10/19/2023 | 0.9 | Prepare updated RSA term sheet summary based on latest creditor feedback |
| Witherspoon, Samuel | 10/19/2023 | 0.4 | Call with S. Witherspoon and T. Ribman (A&M) re: discuss RSA layout and formatting |
| Witherspoon, Samuel | 10/19/2023 | 0.6 | Create a structural plan timeline for the upcoming three months of the bankruptcy |
| Witherspoon, Samuel | 10/19/2023 | 2.5 | Create draft t-minus schedules to guide the next months of the case workstreams |
| Witherspoon, Samuel | 10/19/2023 | 2.2 | Review filed plan support agreement to influence assumptions of the RSA materials |
| Witherspoon, Samuel | 10/19/2023 | 0.7 | Update structure of RSA layout with input from A&M team members |
| Witherspoon, Samuel | 10/19/2023 | 1.9 | Model impact of changing asset assumptions of the plan analysis |
| Cooper, James | 10/20/2023 | 1.1 | Revise assumptions to post-confirmation budget based on internal discussions re: KYC, claims, and IT costs |
| Cooper, James | 10/20/2023 | 1.8 | Review and provide comments to latest draft of post-confirmation budget materials |
| Cooper, James | 10/20/2023 | 0.8 | Call with S. Coverick, J. Cooper, C. Sullivan, H. Trent, and J. Gonzalez (A&M) to discuss Disclosure Statement logistics |
| Coverick, Steve | 10/20/2023 | 0.8 | Call with S. Coverick, J. Cooper, C. Sullivan, and J. Gonzalez (A&M) to discuss Disclosure Statement logistics |
| Coverick, Steve | 10/20/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss plan recovery presentation |
| Gonzalez, Johnny | 10/20/2023 | 0.8 | Call with S. Coverick, J. Cooper, C. Sullivan, and J. Gonzalez (A&M) to discuss Disclosure Statement logistics |
| Gonzalez, Johnny | 10/20/2023 | 1.1 | Call with C. Sullivan, J. Gonzalez (A&M) to review the Subcon vs. Plan comparison analysis |
| Gonzalez, Johnny | 10/20/2023 | 1.1 | Discussion with C. Sullivan & J. Gonzalez (A&M) to make edits to the Plan vs. Subcon analysis |
| Gonzalez, Johnny | 10/20/2023 | 1.6 | Develop an assets comparison table for the plan vs subcon deck |
| Gonzalez, Johnny | 10/20/2023 | 2.4 | Modify the claims recovery of the SubCon plan comparison waterfall |
| Gonzalez, Johnny | 10/20/2023 | 0.9 | Modify the prospective Plan T-minus schedule for the PMO slide |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/20/2023 | 2.2 | Draft commentary in the plan vs subcon comparison presentation |
| Gonzalez, Johnny | 10/20/2023 | 0.8 | Modify the prospective Plan PMO slide for Plan objectives |
| Montague, Katie | 10/20/2023 | 0.9 | Phone call with J. Kapoor (S&C) regarding strategy for various types of contracts at confirmation |
| Ramanathan, Kumanan | 10/20/2023 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss plan recovery presentation |
| Ribman, Tucker | 10/20/2023 | 0.8 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Disclosure Statement logistics |
| Ribman, Tucker | 10/20/2023 | 0.7 | Incorporate comments from CMS team regarding changes to GUC and contract claims into the support master |
| Ribman, Tucker | 10/20/2023 | 1.8 | Remove Maps, Fondation, Serendipity, and Liquid from the contracts claim support tab |
| Ribman, Tucker | 10/20/2023 | 0.4 | Update the Plan deck Org charts to foot with the LE deck org charts |
| Ribman, Tucker | 10/20/2023 | 1.7 | Reconcile the general unsecured claims value post model feeder cleanup |
| Ribman, Tucker | 10/20/2023 | 0.9 | Update the subordinated claims with the removal of customer claims |
| Ribman, Tucker | 10/20/2023 | 0.4 | Refresh the mapping of the customer entitlements tab in support master |
| Ribman, Tucker | 10/20/2023 | 1.3 | Update the GUCs support tab with new Green Healthy House Claim |
| Sagen, Daniel | 10/20/2023 | 0.8 | Analyze processing withdrawal data to prepare summary slide in connection with Plan distribution planning |
| Sagen, Daniel | 10/20/2023 | 0.7 | Update summary outputs regarding processing withdrawal, circulate with G. Walia (A&M) for review |
| Sagen, Daniel | 10/20/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss Plan distribution analysis |
| Slay, David | 10/20/2023 | 0.8 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Disclosure Statement logistics |
| Slay, David | 10/20/2023 | 1.9 | Develop post confirmation timeline inputs for FTX2.0 discussions |
| Slay, David | 10/20/2023 | 2.4 | Develop post confirmation timeline inputs for Estimation motions |
| Slay, David | 10/20/2023 | 2.3 | Discussion w/ C. Sullivan, H. Trent & D. Slay (A&M) re: develop plan & disclosure statement timeline by specific workstream |
| Sullivan, Christopher | 10/20/2023 | 0.8 | Call with S. Coverick, J. Cooper, C. Sullivan, and J. Gonzalez (A&M) to discuss Disclosure Statement logistics |
| Sullivan, Christopher | 10/20/2023 | 1.1 | Discussion with C. Sullivan & J. Gonzalez (A&M) to make edits to the Plan vs. Subcon analysis |
| Sullivan, Christopher | 10/20/2023 | 1.1 | Call with C. Sullivan, J. Gonzalez (A&M) to review the Subcon vs. Plan comparison analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/20/2023 | 1.4 | Provide detailed comments to the latest Plan model |
| Tenney, Bridger | 10/20/2023 | 0.8 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Disclosure Statement logistics |
| Trent, Hudson | 10/20/2023 | 2.3 | Discussion w/ C. Sullivan, H. Trent & D. Slay (A&M) re: develop plan & disclosure statement timeline by specific workstream |
| Witherspoon, Samuel | 10/20/2023 | 0.8 | Call with S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Disclosure Statement logistics |
| Witherspoon, Samuel | 10/20/2023 | 1.8 | Create next steps related to the analysis of the Disclosure Statement |
| Witherspoon, Samuel | 10/20/2023 | 2.7 | Create updated t-minus mechanics to automate the process for weekly updates |
| Gonzalez, Johnny | 10/21/2023 | 1.4 | Modify the assets section of the SubCon plan comparison waterfall |
| Sullivan, Christopher | 10/21/2023 | 0.6 | Incorporate comments to the Plan vs. Subcon analysis per S. Coverick (A&M) |
| Gordon, Robert | 10/22/2023 | 0.6 | Review plan timeline against supporting materials for updates |
| Gordon, Robert | 10/22/2023 | 0.8 | Draft initial structure for S&U analysis |
| Slay, David | 10/22/2023 | 1.2 | Update disclosure statement slides by workstream for weekly materials based on comments from C. Sullivan (A&M) |
| Slay, David | 10/22/2023 | 2.7 | Update disclosure statement template slides per workstream for weekly materials |
| Sullivan, Christopher | 10/22/2023 | 1.8 | Review initial draft of revised disclosure statement deck structure |
| Tenney, Bridger | 10/22/2023 | 1.1 | Update JPL settlement analysis summary slides |
| Broskay, Cole | 10/23/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over plan S&U analysis |
| Gonzalez, Johnny | 10/23/2023 | 0.5 | Call with H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Discuss Disclosure Statement timeline updates |
| Gonzalez, Johnny | 10/23/2023 | 0.9 | Call with H. Trent, J. Gonzalez (A&M) re: review the Plan v Subcon presentation |
| Gonzalez, Johnny | 10/23/2023 | 2.2 | Draft commentary for the Plan v Subcon deck alternate scenario |
| Gonzalez, Johnny | 10/23/2023 | 2.1 | Modify the Plan model Subcon scenario toggle for low to high recoveries |
| Gonzalez, Johnny | 10/23/2023 | 2.9 | Modify the plan model for pool claims recovery toggles |
| Gonzalez, Johnny | 10/23/2023 | 1.4 | Incorporate Chapter 7 Trustee fees into the model |
| Gonzalez, Johnny | 10/23/2023 | 1.9 | Incorporate misc. asset reductions toggles into the model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/23/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over plan S&U analysis |
| Ribman, Tucker | 10/23/2023 | 0.5 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss Disclosure Statement timeline updates |
| Ribman, Tucker | 10/23/2023 | 0.6 | Update the support master checks for petition date operating cash and venture investments |
| Ribman, Tucker | 10/23/2023 | 1.4 | Update the executive summary slides with revised recovery percentages within the Plan Deck |
| Ribman, Tucker | 10/23/2023 | 0.6 | Flag Plan deck slides affected by changes to general unsecured and contract claims changes |
| Ribman, Tucker | 10/23/2023 | 2.8 | Meeting with B. Tenney and T. Ribman (A&M) to refresh the Plan deck with updated claims figures |
| Ribman, Tucker | 10/23/2023 | 1.9 | Update the non customer claims within the crypto tables within the Plan deck |
| Ribman, Tucker | 10/23/2023 | 2.2 | Design a bridge from Plan recoveries to chapter 7 silo recoveries |
| Slay, David | 10/23/2023 | 1.4 | Meeting w/ S. Witherspoon & D. Slay (A&M) re: Update plan & disclosure workstream timeline for distribution |
| Slay, David | 10/23/2023 | 0.5 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss Disclosure Statement timeline updates |
| Slay, David | 10/23/2023 | 0.4 | Discussion w/ H. Trent & D. Slay (A&M) re: review plan & disclosure workstream timeline |
| Slay, David | 10/23/2023 | 0.8 | Prepare Plan & Disclosure Statement timeline update process email for the respective workstreams |
| Slay, David | 10/23/2023 | 1.7 | Update Plan & Disclosure timeline format based on comments from H. Trent (A&M) |
| Slay, David | 10/23/2023 | 1.3 | Develop wind down budget length of budget analysis based on comparable case comps |
| Sullivan, Christopher | 10/23/2023 | 0.6 | Provide detailed comments to revised workstream analysis |
| Tenney, Bridger | 10/23/2023 | 0.5 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss Disclosure Statement timeline updates |
| Tenney, Bridger | 10/23/2023 | 1.1 | Update digital assets and customer entitlements figures for plan recovery analysis deck |
| Tenney, Bridger | 10/23/2023 | 2.8 | Meeting with B. Tenney and T. Ribman (A&M) to refresh the Plan deck with updated claims figures |
| Tenney, Bridger | 10/23/2023 | 1.2 | Prepare reconciliation between plan and subcon recovery analyses |
| Tenney, Bridger | 10/23/2023 | 2.1 | Build bridge graphic for plan and subcon recovery differences |
| Trent, Hudson | 10/23/2023 | 0.5 | Call with H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Discuss Disclosure Statement timeline updates |
| Trent, Hudson | 10/23/2023 | 0.4 | Discussion w/ H. Trent & D. Slay (A&M) re: review plan & disclosure workstream timeline |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/23/2023 | 0.9 | Call with H. Trent, J. Gonzalez (A&M) re: review the Plan v Subcon presentation |
| Trent, Hudson | 10/23/2023 | 1.7 | Update Plan & Disclosure timeline format based on comments from H. Trent (A&M) |
| Witherspoon, Samuel | 10/23/2023 | 0.5 | Call with H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Discuss Disclosure Statement timeline updates |
| Witherspoon, Samuel | 10/23/2023 | 1.4 | Meeting w/ S. Witherspoon & D. Slay (A&M) re: Update plan & disclosure workstream timeline for distribution |
| Witherspoon, Samuel | 10/23/2023 | 1.7 | Summarize the impacts of changing timeline assumptions towards a disclosure statement filing |
| Witherspoon, Samuel | 10/23/2023 | 1.0 | Refine assumptions related to wind-down of separate subsidiary entities |
| Gonzalez, Johnny | 10/24/2023 | 2.1 | Modify commentary for the Plan v Subcon deck alternate scenario for updated recoveries |
| Gonzalez, Johnny | 10/24/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez (A&M) to review the Subcon model recoveries |
| Gonzalez, Johnny | 10/24/2023 | 2.4 | Refresh the Plan v Subcon presentation for the latest recoveries |
| Gonzalez, Johnny | 10/24/2023 | 1.1 | Develop a variance analysis for the plan versus subcon scenarios |
| Gonzalez, Johnny | 10/24/2023 | 2.6 | Modify the alternate plan scenario best interest test comparison |
| Gonzalez, Johnny | 10/24/2023 | 3.1 | Update the plan Subcon model for related party claims treatment |
| Kotarba, Steve | 10/24/2023 | 3.1 | Prepare voting matrix re customer solicitation mechanics |
| Ribman, Tucker | 10/24/2023 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to reconcile legal entity discrepancies in the Proposed Plan deck |
| Ribman, Tucker | 10/24/2023 | 1.9 | Meeting with D. Slay and T. Ribman (A&M) to standardize layout across Plan Disclosure timeline presentation |
| Ribman, Tucker | 10/24/2023 | 0.9 | Create a bridge for alameda Plan recoveries to the Subcon with liquidation adjustments recovery |
| Ribman, Tucker | 10/24/2023 | 1.4 | Update the model feeder claims checks within the support master |
| Ribman, Tucker | 10/24/2023 | 1.8 | Update the model feeder asset checks within the support master |
| Slay, David | 10/24/2023 | 2.1 | Update weekly internal discussion materials with latest plan disclosure statement timeline template |
| Slay, David | 10/24/2023 | 1.9 | Meeting with D. Slay and T. Ribman (A&M) to standardize layout across Plan Disclosure timeline presentation |
| Slay, David | 10/24/2023 | 2.5 | Update formatting for all workstreams weekly discussion materials for senior review |
| Slay, David | 10/24/2023 | 1.7 | Develop and updated confirmation related slides for distribution |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 10/24/2023 | 0.8 | Prepare responses to further diligence questions from Rothschild on various disclosure statement related topics |
| Sullivan, Christopher | 10/24/2023 | 1.8 | Provide detailed comments to the revised scenario analysis related to BIT assumptions |
| Sullivan, Christopher | 10/24/2023 | 0.3 | Meeting with C. Sullivan and H. Trent (A&M) to update assumptions in the BIT considerations deck |
| Sullivan, Christopher | 10/24/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez (A&M) to review the Subcon model recoveries |
| Sullivan, Christopher | 10/24/2023 | 0.6 | Update presentation on various disclosure statement milestones |
| Sullivan, Christopher | 10/24/2023 | 0.6 | Draft template for revised disclosure statement exhibit analysis |
| Sullivan, Christopher | 10/24/2023 | 1.1 | Review the updated substantively consolidated model |
| Trent, Hudson | 10/24/2023 | 2.3 | Incorporate additional analysis into best interest test discussion materials based on A&M feedback |
| Trent, Hudson | 10/24/2023 | 0.3 | Meeting with C. Sullivan and H. Trent (A&M) to update assumptions in the BIT considerations deck |
| Witherspoon, Samuel | 10/24/2023 | 1.7 | Reconcile wind-down budget cash flows to file Plan wind-down budget assumptions |
| Witherspoon, Samuel | 10/24/2023 | 2.8 | Analyze current working version of the case wind-down budget with latest assumptions |
| Witherspoon, Samuel | 10/24/2023 | 2.1 | Summarize next steps to update the wind-down budget with latest assumptions |
| Witherspoon, Samuel | 10/24/2023 | 2.1 | Review wind-down budget materials submitted for internal review |
| Arnett, Chris | 10/25/2023 | 1.2 | Review and comment on revised recovery model |
| Cooper, James | 10/25/2023 | 0.5 | Teleconference with S. Kotarba (A&M) and B. Steele (Kroll) re: distribution cost planning |
| Cooper, James | 10/25/2023 | 0.9 | Draft updates to wind down budget materials distribution and claims cost sections |
| Cooper, James | 10/25/2023 | 0.6 | Prepare initial distribution cost analysis assumptions for wind down budget model |
| Cooper, James | 10/25/2023 | 0.8 | Review updated IT cost and vendor assumptions based on discussion with R. Perubhatla |
| Cooper, James | 10/25/2023 | 1.3 | Discuss distribution cost analysis and guidance on materials to B. Tenney (A&M) |
| Cooper, James | 10/25/2023 | 0.8 | Draft updates to wind down budget materials comparable analysis |
| Cooper, James | 10/25/2023 | 1.6 | Revise wind down budget materials executive summary and timeline |
| Cooper, James | 10/25/2023 | 1.1 | Call with J. Cooper, S. Witherspoon, D. Slay (A&M) and R. Perubhatla (FTX) re: IT assumptions informing the post confirmation budget |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/25/2023 | 1.8 | Modify the Subcon scenario administrative claims with chapter 7 adjustments |
| Gonzalez, Johnny | 10/25/2023 | 1.5 | Update General Pool recoveries with chapter 7 fees incorporated |
| Gonzalez, Johnny | 10/25/2023 | 2.2 | Modify the Subcon scenario claims recoveries with chapter 7 adjustments |
| Gonzalez, Johnny | 10/25/2023 | 1.3 | Update Dotcom Pool recoveries with chapter 7 fees incorporated |
| Gonzalez, Johnny | 10/25/2023 | 1.1 | Update US Pool recoveries with chapter 7 fees incorporated |
| Gonzalez, Johnny | 10/25/2023 | 1.1 | Modify the Subcon scenario asset recovery percentages |
| Gonzalez, Johnny | 10/25/2023 | 2.2 | Develop a plan recovery scenario with chapter 7 fees |
| Mosley, Ed | 10/25/2023 | 0.4 | Review of crypto case comparisons for KYC treatments to use in plan of reorganization |
| Ribman, Tucker | 10/25/2023 | 1.7 | Create a slide showing the change in total claims following updates to the contract and GUC claims |
| Ribman, Tucker | 10/25/2023 | 1.1 | Create an excel summary of proforma and petition date assets held by Blockfolio |
| Ribman, Tucker | 10/25/2023 | 0.8 | Create a entity overview for Blockfolio in the Blockfolio deck |
| Ribman, Tucker | 10/25/2023 | 2.2 | Update all petition date model feeder checks within the support master |
| Ribman, Tucker | 10/25/2023 | 0.9 | Add supplementary commentary to the total claims bridge in the change deck |
| Ribman, Tucker | 10/25/2023 | 0.7 | Reconcile the investments in separate subsidiary amount for LiquidEx |
| Ribman, Tucker | 10/25/2023 | 1.8 | Update the waterfall checks for the Plan deck charts |
| Ribman, Tucker | 10/25/2023 | 0.7 | Create a Blockfolio asset slide within the Blockfolio deck |
| Slay, David | 10/25/2023 | 0.4 | Call with C. Sullivan, S. Witherspoon, D. Slay (A&M) re: weekly updates to plan t-minus schedules |
| Slay, David | 10/25/2023 | 2.7 | Develop T-Minus model for weekly materials to be distributed with updates |
| Slay, David | 10/25/2023 | 1.1 | Call with J. Cooper, S. Witherspoon, D. Slay (A&M) and R. Perubhatla (FTX) re: IT assumptions informing the post confirmation budget |
| Sullivan, Christopher | 10/25/2023 | 0.4 | Create revised template for the summarize t-minus workstream calendar |
| Sullivan, Christopher | 10/25/2023 | 0.6 | Summarize the key deliverable analysis in the Plan timeline deck |
| Tenney, Bridger | 10/25/2023 | 1.4 | Update and sanitize September stakeholder materials for external distribution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/25/2023 | 2.8 | Prepare overview analysis of Blockfolio based on S&C inquiries regarding Plan recovery analysis |
| Trent, Hudson | 10/25/2023 | 1.1 | Provide feedback on Blockfolio overview materials for portion of Plan recovery analysis |
| Trent, Hudson | 10/25/2023 | 1.2 | Prepare analysis of claims by size for review of potential de minimis claims class |
| Trent, Hudson | 10/25/2023 | 1.2 | Review claims analysis related to Blockfolio for ongoing Plan treatment analysis |
| Witherspoon, Samuel | 10/25/2023 | 0.4 | Call with C. Sullivan, S. Witherspoon, D. Slay (A&M) re: weekly updates to plan t-minus schedules |
| Witherspoon, Samuel | 10/25/2023 | 2.3 | Summarize IT vendor assumptions by firm and by class of vendor |
| Witherspoon, Samuel | 10/25/2023 | 2.6 | Refresh wind-down budget assumptions with input from FTX staff |
| Witherspoon, Samuel | 10/25/2023 | 1.6 | Summarize KYC vendor process with input from A&M KYC team |
| Witherspoon, Samuel | 10/25/2023 | 1.1 | Call with J. Cooper, S. Witherspoon, D. Slay (A&M) and R. Perubhatla (FTX) re: IT assumptions informing the post confirmation budget |
| Arnett, Chris | 10/26/2023 | 0.8 | Review draft wind down budget in advance of team review session |
| Chambers, Henry | 10/26/2023 | 0.3 | Call with K. Ramanathan, J. Cooper and H. Chambers (A&M) regarding Post Confirmation KYC budget |
| Chambers, Henry | 10/26/2023 | 0.4 | Call with H. Chambers, J. Cooper & D. Slay (A&M) re: KYC post-confirmation assumptions |
| Cooper, James | 10/26/2023 | 0.5 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) re: Discuss the Disclosure Statement deliverables |
| Cooper, James | 10/26/2023 | 0.6 | Provide updated assumptions on wind down budget model re: admin costs and litigation budget |
| Cooper, James | 10/26/2023 | 0.4 | Call with H. Chambers, J. Cooper & D. Slay (A&M) re: KYC post-confirmation assumptions |
| Cooper, James | 10/26/2023 | 0.3 | Call with K. Ramanathan, J. Cooper and H. Chambers (A&M) regarding Post Confirmation KYC budget |
| Cooper, James | 10/26/2023 | 1.3 | Review and provide comments on revised wind down budget KYC slides |
| Cooper, James | 10/26/2023 | 1.3 | Meeting w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget assumptions based on discussions with workstreams |
| Coverick, Steve | 10/26/2023 | 0.5 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) re: Discuss the Disclosure Statement deliverables |
| Esposito, Rob | 10/26/2023 | 0.9 | Review and analysis of solicitation and balloting outline provided by the S&C team |
| Gonzalez, Johnny | 10/26/2023 | 0.3 | Call with J. Gonzalez, H. Trent, C. Sullivan (A&M) to discuss updates to the Plan scenarios comparison analysis |
| Gonzalez, Johnny | 10/26/2023 | 2.9 | Meeting w/ J. Gonzalez, & D. Slay (A&M) re: update post confirmation recovery assumptions for avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/26/2023 | 2.2 | Meeting with J. Gonzalez and T. Ribman (A&M) re: modify the formatting in the plan vs. subcon presentation |
| Gonzalez, Johnny | 10/26/2023 | 0.3 | Call with J. Gonzalez, H. Trent (A&M) to walk through various plan analysis waterfalls |
| Gonzalez, Johnny | 10/26/2023 | 0.6 | Develop a plan analysis scenario with reduced asset values and chapter 7 costs |
| Gonzalez, Johnny | 10/26/2023 | 0.8 | Modify the Subcon scenario with adjustments for the pooling assets |
| Gonzalez, Johnny | 10/26/2023 | 0.6 | Modify the plan analysis scenario with chapter 7 costs |
| Gonzalez, Johnny | 10/26/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss the Disclosure Statement deliverables |
| Gonzalez, Johnny | 10/26/2023 | 2.8 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement distribution model for weekly materials |
| Gordon, Robert | 10/26/2023 | 0.3 | Teleconference with R. Gordon, C. Alvarez(A&M) to discuss plan binder |
| Lewandowski, Douglas | 10/26/2023 | 0.9 | Meeting with B. Tenney and D. Lewandowski (A&M) re: customer claims/KYC reporting deck |
| Ramanathan, Kumanan | 10/26/2023 | 0.4 | Call with K. Ramanathan & S. Witherspoon (A&M) re: KYC post-confirmation assumptions |
| Ribman, Tucker | 10/26/2023 | 2.2 | Meeting with J. Gonzalez and T. Ribman (A&M) re: modify the formatting in the plan vs. subcon presentation |
| Ribman, Tucker | 10/26/2023 | 2.5 | Update the Blockfolio deck slide on assets overview |
| Ribman, Tucker | 10/26/2023 | 0.6 | Create a scheduled claims case comparison for Alameda lender |
| Ribman, Tucker | 10/26/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss the Disclosure Statement deliverables |
| Ribman, Tucker | 10/26/2023 | 2.8 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement distribution model for weekly materials |
| Sielinski, Jeff | 10/26/2023 | 0.7 | Preparation of plan for ballot solicitation process; draft flow of voting amounts and impacts of variables |
| Sielinski, Jeff | 10/26/2023 | 0.4 | Review materials associated with plan of reorg timeline and workplan |
| Sielinski, Jeff | 10/26/2023 | 0.7 | Provide comments to solicitation planning materials |
| Slay, David | 10/26/2023 | 1.9 | Call w/ J. Gonzalez, & D. Slay (A&M) re: update post confirmation recovery assumptions for avoidance actions |
| Slay, David | 10/26/2023 | 2.9 | Meeting w/ J. Gonzalez, & D. Slay (A&M) re: update post confirmation recovery assumptions for avoidance actions |
| Slay, David | 10/26/2023 | 0.4 | Call with H. Chambers, J. Cooper & D. Slay (A&M) re: KYC post-confirmation assumptions |
| Slay, David | 10/26/2023 | 0.8 | Develop 363 disclosure statement slide to capture latest bidding and timelines |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/26/2023 | 1.3 | Meeting w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget assumptions based on discussions with workstreams |
| Slay, David | 10/26/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss the Disclosure Statement deliverables |
| Slay, David | 10/26/2023 | 2.8 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement distribution model for weekly materials |
| Sullivan, Christopher | 10/26/2023 | 0.5 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) re: Discuss the Disclosure Statement deliverables |
| Sullivan, Christopher | 10/26/2023 | 0.3 | Call with J. Gonzalez, H. Trent, C. Sullivan (A&M) to discuss updates to the Plan scenarios comparison analysis |
| Sullivan, Christopher | 10/26/2023 | 0.4 | Communications with J. Kang (Rothschild) to respond to further Plan related questions |
| Sullivan, Christopher | 10/26/2023 | 0.4 | Communications with S. Crotty (Rothschild) on operating cash treatment under the Plan |
| Sullivan, Christopher | 10/26/2023 | 1.1 | Respond to comments from S. Coverick (A&M) on the Blockfolio analysis |
| Sullivan, Christopher | 10/26/2023 | 0.8 | Review post confirmation wind-down budget for Plan implications |
| Sullivan, Christopher | 10/26/2023 | 0.8 | Create updated disclosure statement exhibit workflow presentation |
| Sullivan, Christopher | 10/26/2023 | 1.4 | Provide detailed comments to updated Blockfolio recovery scenarios |
| Tenney, Bridger | 10/26/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss the Disclosure Statement deliverables |
| Tenney, Bridger | 10/26/2023 | 2.8 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement distribution model for weekly materials |
| Trent, Hudson | 10/26/2023 | 0.3 | Call with J. Gonzalez, H. Trent, C. Sullivan (A&M) to discuss updates to the Plan scenarios comparison analysis |
| Trent, Hudson | 10/26/2023 | 0.5 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) re: Discuss the Disclosure Statement deliverables |
| Trent, Hudson | 10/26/2023 | 2.3 | Prepare distributions cost sizing analysis based on claims class stratification analysis |
| Trent, Hudson | 10/26/2023 | 0.3 | Call with J. Gonzalez, H. Trent (A&M) to walk through various plan analysis waterfalls |
| Trent, Hudson | 10/26/2023 | 2.4 | Prepare updates to analysis of distribution costs based on additional comparable case analyses |
| Trent, Hudson | 10/26/2023 | 1.4 | Provide feedback on wind-down budget materials for advisor discussions |
| Witherspoon, Samuel | 10/26/2023 | 2.1 | Update wind-down budget materials with latest case comparable budgets |
| Witherspoon, Samuel | 10/26/2023 | 0.6 | Reconcile changes to individual vendor spend for operating expenses and IT expenses |
| Witherspoon, Samuel | 10/26/2023 | 2.2 | Update model mechanics of the wind-down budget to refine yearly spend |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/26/2023 | 0.4 | Call with K. Ramanathan & S. Witherspoon (A&M) re: KYC post-confirmation assumptions |
| Witherspoon, Samuel | 10/26/2023 | 1.8 | Reconcile previous wind-down budget amounts to current version |
| Witherspoon, Samuel | 10/26/2023 | 1.1 | Refine assumptions regarding go-forward KYC vendor spend |
| Witherspoon, Samuel | 10/26/2023 | 1.3 | Meeting w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget assumptions based on discussions with workstreams |
| Witherspoon, Samuel | 10/26/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) re: Discuss the Disclosure Statement deliverables |
| Arnett, Chris | 10/27/2023 | 1.1 | Call with S. Coverick, K. Ramanathan, J. Cooper, A. Titus, and C. Arnett (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Broskay, Cole | 10/27/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the S&U analysis |
| Chambers, Henry | 10/27/2023 | 0.7 | Prepare post plan confirmation budget for KYC costs |
| Cooper, James | 10/27/2023 | 1.4 | Review wind down budget materials to prepare for internal review meeting |
| Cooper, James | 10/27/2023 | 2.3 | Summarize feedback and comments from internal review meeting re: wind down budget |
| Cooper, James | 10/27/2023 | 1.1 | Call with S. Coverick, K. Ramanathan, J. Cooper, A. Titus, and C. Arnett (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Coverick, Steve | 10/27/2023 | 1.4 | Review and provide comments on updated disclosure statement t-minus schedule |
| Coverick, Steve | 10/27/2023 | 0.8 | Review and provide comments on revised Blockfolio waterfall analysis |
| Coverick, Steve | 10/27/2023 | 1.1 | Call with S. Coverick, K. Ramanathan, J. Cooper, A. Titus, and C. Arnett (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Esposito, Rob | 10/27/2023 | 0.4 | Call with R. Esposito and J. Sielinski (A&M) to discuss plan solicitation procedures and process |
| Esposito, Rob | 10/27/2023 | 1.6 | Call with R. Esposito and J. Sielinski (A&M) to discuss and prepare customer solicitation procedure materials detailing process for determining voting amounts |
| Esposito, Rob | 10/27/2023 | 1.1 | Call with C. Sullivan, R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Gonzalez, Johnny | 10/27/2023 | 2.4 | Develop a plan analysis scenario with reduced asset values |
| Gonzalez, Johnny | 10/27/2023 | 1.9 | Meeting with S. Witherspoon, T. Ribman, H. Trent, & J. Gonzalez (A&M) to update the plan scenario analysis presentation |
| Gonzalez, Johnny | 10/27/2023 | 1.1 | Call with C. Sullivan, R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Gonzalez, Johnny | 10/27/2023 | 2.3 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement progress presentation for weekly materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/27/2023 | 2.1 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: prepare Disclosure Settlement timeline to be included in Plan materials |
| Gordon, Robert | 10/27/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the S&U analysis |
| Kotarba, Steve | 10/27/2023 | 2.2 | Update solicitation mechanics deck with claim information |
| Mosley, Ed | 10/27/2023 | 1.8 | Review of treatment of perpetuals in plan and requisite facts of claims |
| Ramanathan, Kumanan | 10/27/2023 | 1.1 | Call with S. Coverick, K. Ramanathan, J. Cooper, A. Titus, and C. Arnett (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Ribman, Tucker | 10/27/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Ribman, Tucker | 10/27/2023 | 1.3 | Create an illustrative Plan recovery comparison for the Plan vs Plan with chapter 7 adjustments |
| Ribman, Tucker | 10/27/2023 | 2.3 | Update the slides relating to Plan vs. Full customer priority w Ch7 adjustments with new analysis |
| Ribman, Tucker | 10/27/2023 | 0.1 | Format the executive summary slides in the scenario comparison deck |
| Ribman, Tucker | 10/27/2023 | 2.1 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement timeline presentation for weekly materials |
| Ribman, Tucker | 10/27/2023 | 1.2 | Meeting with C. Sullivan, H. Trent & D. Slay (A&M) to revise disclosure statement weekly materials based on latest timeline |
| Ribman, Tucker | 10/27/2023 | 1.9 | Meeting with S. Witherspoon, T. Ribman, H. Trent, & J. Gonzalez (A&M) to update the plan scenario analysis presentation |
| Sielinski, Jeff | 10/27/2023 | 0.4 | Call with R. Esposito and J. Sielinski (A&M) to discuss plan solicitation procedures and process |
| Sielinski, Jeff | 10/27/2023 | 1.7 | Continue drafting solicitation plan; detail open and pending items and prepare diligence schedule |
| Sielinski, Jeff | 10/27/2023 | 1.6 | Call with R. Esposito and J. Sielinski (A&M) to discuss and prepare customer solicitation procedure materials detailing process for determining voting amounts |
| Slay, David | 10/27/2023 | 0.8 | Meeting with C. Sullivan & D. Slay (A&M) to update assumptions analysis summary related to Plan implications |
| Slay, David | 10/27/2023 | 0.8 | Meeting with C. Sullivan and D. Slay (A&M) to update scenario analysis for disclosure statement workstreams |
| Slay, David | 10/27/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Slay, David | 10/27/2023 | 1.3 | Update page references throughout weekly materials for all numbers and support slides |
| Slay, David | 10/27/2023 | 2.6 | Update Key deliverables slide based on Workstream leads updated materials |
| Slay, David | 10/27/2023 | 1.2 | Meeting with C. Sullivan, H. Trent & D. Slay (A&M) to revise disclosure statement weekly materials based on latest timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/27/2023 | 2.1 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement timeline presentation for weekly materials |
| Slay, David | 10/27/2023 | 2.3 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement progress presentation for weekly materials |
| Sullivan, Christopher | 10/27/2023 | 0.8 | Meeting with C. Sullivan & D. Slay (A&M) to update assumptions analysis summary related to Plan implications |
| Sullivan, Christopher | 10/27/2023 | 0.8 | Meeting with C. Sullivan and D. Slay (A&M) to update scenario analysis for disclosure statement workstreams |
| Sullivan, Christopher | 10/27/2023 | 1.1 | Provide detailed comments to updated waterfall analysis for Blockfolio |
| Sullivan, Christopher | 10/27/2023 | 2.2 | Create summary of deconsolidated entity analysis |
| Sullivan, Christopher | 10/27/2023 | 0.9 | Create waterfall variance presentation for various scenarios |
| Sullivan, Christopher | 10/27/2023 | 0.9 | Create potential unmonetized asset schedule |
| Sullivan, Christopher | 10/27/2023 | 1.2 | Meeting with C. Sullivan, H. Trent & D. Slay (A&M) to revise disclosure statement weekly materials based on latest timeline |
| Sullivan, Christopher | 10/27/2023 | 1.1 | Call with C. Sullivan, R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Tenney, Bridger | 10/27/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Tenney, Bridger | 10/27/2023 | 0.3 | Build case costs timeline for plan assumptions and wind-down budget pre and post-confirmation |
| Tenney, Bridger | 10/27/2023 | 2.3 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: update Disclosure Settlement progress presentation for weekly materials |
| Tenney, Bridger | 10/27/2023 | 2.1 | Meeting w/ J. Gonzalez, T. Ribman, B. Tenney & D. Slay (A&M) re: prepare Disclosure Settlement timeline to be included in Plan materials |
| Trent, Hudson | 10/27/2023 | 2.7 | Prepare scenario analysis for varying treatments of specified subsidiary under review for Plan recovery analysis |
| Trent, Hudson | 10/27/2023 | 1.1 | Prepare bridge analysis between various Plan structures for preliminary best interest test discussions |
| Trent, Hudson | 10/27/2023 | 0.8 | Prepare draft of wind-down budget cost components visual for inclusion in broader materials |
| Trent, Hudson | 10/27/2023 | 1.1 | Call with C. Sullivan, R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Trent, Hudson | 10/27/2023 | 1.2 | Meeting with C. Sullivan, H. Trent & D. Slay (A&M) to revise disclosure statement weekly materials based on latest timeline |
| Trent, Hudson | 10/27/2023 | 1.9 | Meeting with S. Witherspoon, T. Ribman, H. Trent, & J. Gonzalez (A&M) to update the plan scenario analysis presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/27/2023 | 1.5 | Update wind-down budget with latest assumptions on wind-down entity operating spend |
| Witherspoon, Samuel | 10/27/2023 | 2.4 | Update plan scenario analysis deck with updates from A&M team |
| Witherspoon, Samuel | 10/27/2023 | 0.6 | Update wind-down budget materials for formatting edits from internal team |
| Witherspoon, Samuel | 10/27/2023 | 1.1 | Call with C. Sullivan, R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Witherspoon, Samuel | 10/27/2023 | 1.9 | Meeting with S. Witherspoon, T. Ribman, H. Trent, & J. Gonzalez (A&M) to update the plan scenario analysis presentation |
| Coverick, Steve | 10/28/2023 | 0.4 | Discuss subcon expert report and ch11 plan status with E. Mosley (A&M) |
| Coverick, Steve | 10/28/2023 | 0.3 | Discuss status of subcon expert report with R. Gordon (A&M) |
| Gonzalez, Johnny | 10/28/2023 | 2.2 | Modify the pool recovery bridges for alternate scenarios |
| Gordon, Robert | 10/28/2023 | 0.3 | Discuss status of subcon expert report with R. Gordon (A&M) |
| Lewandowski, Douglas | 10/28/2023 | 1.4 | Prepare summary of customer claims by revised reporting categories for walkdown and reconciliation plan for customer plans |
| Mosley, Ed | 10/28/2023 | 1.3 | Review of and prepare comments to draft presentation regarding Blockfolio and treatment under the plan |
| Mosley, Ed | 10/28/2023 | 0.4 | Discuss subcon expert report and ch11 plan status with S.Coverick (A&M) |
| Ribman, Tucker | 10/28/2023 | 2.6 | Meeting with D. Slay and T. Ribman (A&M) to revise the Disclosure Statement Status Update Deck |
| Ribman, Tucker | 10/28/2023 | 1.1 | Update checks in the best interest test support master |
| Sielinski, Jeff | 10/28/2023 | 0.6 | Analysis of precedent re: solicitation procedures in similar industry cases |
| Slay, David | 10/28/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Slay, David | 10/28/2023 | 2.6 | Meeting with D. Slay and T. Ribman (A&M) to revise the Disclosure Statement Status Update Deck |
| Sullivan, Christopher | 10/28/2023 | 1.2 | Update Plan analysis comparison deck per commentary from S. Coverick (A&M) |
| Tenney, Bridger | 10/28/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Trent, Hudson | 10/28/2023 | 1.3 | Update subsidiary review analysis for purposes of Plan treatment based on A&M feedback |
| Sielinski, Jeff | 10/29/2023 | 0.9 | Prepare open questions and diligence items associated with plan solicitation process; review claim class reports re: same |
| Slay, David | 10/29/2023 | 2.3 | Revise Disclosure statement key deliverables based on comments from senior management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/29/2023 | 1.4 | Revise Disclosure statement claims slides based on comments from senior management |
| Slay, David | 10/29/2023 | 1.4 | Revise Disclosure statement slides based on comments from senior management |
| Sullivan, Christopher | 10/29/2023 | 1.0 | Provide comments to summary of international analysis for treatment of various subsidiaries |
| Sullivan, Christopher | 10/29/2023 | 1.1 | Detail review revised crypto analysis for inclusion with Plan materials |
| Trent, Hudson | 10/29/2023 | 1.4 | Update preliminary best interest test discussion materials with additional analysis requested by S&C |
| Trent, Hudson | 10/29/2023 | 1.1 | Update Plan treatment analysis of certain entity with additional input from international A&M teams |
| Arnett, Chris | 10/30/2023 | 2.3 | Continue to review revised draft recovery model and associated analyses |
| Cooper, James | 10/30/2023 | 1.2 | Prepare responses to internal feedback and comments re: wind down budget materials |
| Cooper, James | 10/30/2023 | 2.8 | Review and provide comments re: revised wind down budget materials after internal comments |
| Coverick, Steve | 10/30/2023 | 1.0 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss wind down entities and plan of reorganization |
| Coverick, Steve | 10/30/2023 | 1.3 | Review and provide comments on updated Blockfolio waterfall analysis |
| Coverick, Steve | 10/30/2023 | 1.7 | Review and provide comments on updated confirmation t-minus schedule |
| Gonzalez, Johnny | 10/30/2023 | 2.8 | Prepare a model analysis for the Plan vs Full Customer Priority scenario |
| Gonzalez, Johnny | 10/30/2023 | 2.1 | Update the intercompany matrix incorporation into the deconsolidated plan analysis |
| Gonzalez, Johnny | 10/30/2023 | 2.7 | Prepare a model analysis for the Plan vs Non-Customer Priority scenario |
| Johnston, David | 10/30/2023 | 1.0 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss wind down entities and plan of reorganization |
| Mosley, Ed | 10/30/2023 | 1.0 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss wind down entities and plan of reorganization |
| Ribman, Tucker | 10/30/2023 | 2.7 | Meeting with D. Slay and T. Ribman (A&M) to update the Plan Disclosure Statement Timeline deck |
| Ribman, Tucker | 10/30/2023 | 2.2 | Create a combined recovery table by dollar and percentage for each liq analysis scenario |
| Ribman, Tucker | 10/30/2023 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to create a class 5 claims bridge |
| Ribman, Tucker | 10/30/2023 | 1.1 | Update the executive summary of the liquidation analysis deck |
| Ribman, Tucker | 10/30/2023 | 0.4 | Create a slide with open issues within the liquidation analysis deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 10/30/2023 | 1.7 | Meeting with C. Sullivan, H. Trent, D. Slay, and T. Ribman (A&M) to respond to comments in the Disclosure Statement Materials Deck |
| Slay, David | 10/30/2023 | 2.7 | Meeting with D. Slay and T. Ribman (A&M) to update the Plan Disclosure Statement Timeline deck |
| Slay, David | 10/30/2023 | 1.8 | Update latest intercompany balances in support model feeder |
| Slay, David | 10/30/2023 | 1.7 | Meeting with C. Sullivan, H. Trent, D. Slay, and T. Ribman (A&M) to respond to comments in the Disclosure Statement Materials Deck |
| Sullivan, Christopher | 10/30/2023 | 1.4 | Provide comments to waterfall analysis on various scenarios related to best interest tests |
| Sullivan, Christopher | 10/30/2023 | 1.8 | Respond to comments from S. Coverick (A&M) on updates to BIT draft considerations deck |
| Sullivan, Christopher | 10/30/2023 | 1.7 | Meeting with C. Sullivan, H. Trent, D. Slay, and T. Ribman (A&M) to respond to comments in the Disclosure Statement Materials Deck |
| Tenney, Bridger | 10/30/2023 | 2.6 | Prepare claims sensitivity waterfall regarding potential additions to the class 5 claim pool |
| Tenney, Bridger | 10/30/2023 | 2.1 | Meeting with B. Tenney and T. Ribman (A&M) to create a class 5 claims bridge |
| Trent, Hudson | 10/30/2023 | 0.8 | Prepare initial updates to preliminary best interest test discussion materials based on A&M feedback |
| Trent, Hudson | 10/30/2023 | 1.9 | Incorporate data provided by international A&M teams into entity Plan treatment review analysis |
| Trent, Hudson | 10/30/2023 | 2.3 | Prepare scenario analysis for entity Plan treatment review for advisor discussions |
| Trent, Hudson | 10/30/2023 | 2.6 | Update entity Plan treatment analysis / inputs prior to distribution |
| Trent, Hudson | 10/30/2023 | 1.7 | Meeting with C. Sullivan, H. Trent, D. Slay, and T. Ribman (A&M) to respond to comments in the Disclosure Statement Materials Deck |
| Witherspoon, Samuel | 10/30/2023 | 1.9 | Update wind-down budget materials with adjustments to case comparison summaries |
| Witherspoon, Samuel | 10/30/2023 | 0.6 | Compile assumptions of the wind-down budget for distribution to FTX management |
| Witherspoon, Samuel | 10/30/2023 | 2.2 | Update wind-down budget materials with edits from A&M team on structure |
| Witherspoon, Samuel | 10/30/2023 | 1.6 | Analyze impact of extended distribution timeline on wind-down budget |
| Witherspoon, Samuel | 10/30/2023 | 1.1 | Finalize wind-down budget materials for distribution to FTX management |
| Arnett, Chris | 10/31/2023 | 1.1 | Continue to review potential subcon posture of certain Plan scenarios |
| Braatelien, Troy | 10/31/2023 | 0.2 | Call to discuss consolidated Debtors sources & uses analysis with R. Gordon, C. Broskay and T. Braatelien (A&M) |
| Braatelien, Troy | 10/31/2023 | 2.7 | Review financial information for FTX entities funding for sources and uses schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/31/2023 | 0.3 | Review substantive consolidation requirements for commingling exercise |
| Broskay, Cole | 10/31/2023 | 0.2 | Call to discuss consolidated Debtors sources & uses analysis with R. Gordon, C. Broskay and T. Braatelien (A&M) |
| Broskay, Cole | 10/31/2023 | 1.4 | Compile analysis on specific third party sources and uses of funds across silos |
| Broskay, Cole | 10/31/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over S&U data sources |
| Broskay, Cole | 10/31/2023 | 0.7 | Compile outline of sources and uses information required |
| Chambers, Henry | 10/31/2023 | 0.7 | Provide comments on potential compliance issues associated with preference payments |
| Chambers, Henry | 10/31/2023 | 2.2 | Prepare post confirmation KYC/AML Screening budget |
| Cooper, James | 10/31/2023 | 0.8 | Revise distribution cost based on latest assumptions re: convenience class analysis |
| Cooper, James | 10/31/2023 | 2.9 | Review and provide comments re: post-confirmation budget updated materials |
| Cooper, James | 10/31/2023 | 0.6 | Revise KYC and claims assumptions in post-confirmation budget |
| Cooper, James | 10/31/2023 | 0.7 | Revise KIT assumptions in post-confirmation budget |
| Gonzalez, Johnny | 10/31/2023 | 1.2 | Develop a plan bridge compared against the Full-Customer Priority scenario with chapter 7 adjustments |
| Gonzalez, Johnny | 10/31/2023 | 1.1 | Develop a plan bridge compared against the Non-Customer ratable recovery scenario with chapter 7 adjustments |
| Gonzalez, Johnny | 10/31/2023 | 1.4 | Develop a plan bridge compared against the Non-Customer Priority scenario with chapter 7 adjustments |
| Gonzalez, Johnny | 10/31/2023 | 1.8 | Develop a plan bridge compared against the plan with chapter 7 adjustments |
| Gonzalez, Johnny | 10/31/2023 | 1.4 | Create Plan model scenario for the deconsolidated legal entities |
| Gonzalez, Johnny | 10/31/2023 | 2.3 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: asset recovery breakdown for plan vs. chapter 7 adjusted recoveries |
| Gordon, Robert | 10/31/2023 | 0.2 | Call to discuss consolidated Debtors sources & uses analysis with R. Gordon, C. Broskay and T. Braatelien (A&M) |
| Gordon, Robert | 10/31/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over S&U data sources |
| Kotarba, Steve | 10/31/2023 | 1.3 | Discussion to prepare for alternatives re claim distributions |
| Ribman, Tucker | 10/31/2023 | 2.3 | Meeting with D. Slay, B. Tenney, and T. Ribman (A&M) Discuss general unsecured reconciliation to claims register |
| Ribman, Tucker | 10/31/2023 | 2.2 | Meeting with B. Tenney and T. Ribman to reconcile the executory contract claims in the support master |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 10/31/2023 | 0.3 | Create a slide to show recovery needed in assets and claims for non priority scenarios to match the Plan |
| Ribman, Tucker | 10/31/2023 | 0.8 | Create a summary by percentage and dollar value of recoveries for additional liquidation scenarios |
| Ribman, Tucker | 10/31/2023 | 0.9 | Update the executive summary charts in the liquidation analysis deck |
| Ribman, Tucker | 10/31/2023 | 1.2 | Create a bridge of potential class 5 claims post confirmation |
| Ribman, Tucker | 10/31/2023 | 0.4 | Reconcile general unsecured claims figures in the support master |
| Ribman, Tucker | 10/31/2023 | 0.3 | Update the appendix claims bridge in the liquidation analysis deck |
| Ribman, Tucker | 10/31/2023 | 2.3 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: asset recovery breakdown for plan vs. chapter 7 adjusted recoveries |
| Sielinski, Jeff | 10/31/2023 | 1.4 | Analysis of plan voting scenarios and related solicitation requirements; research case precedent re: same |
| Slay, David | 10/31/2023 | 2.3 | Meeting with D. Slay, B. Tenney, and T. Ribman (A&M) Discuss general unsecured reconciliation to claims register |
| Slay, David | 10/31/2023 | 1.4 | Develop Plan materials overlay against prior submission for internal review |
| Slay, David | 10/31/2023 | 1.2 | Update disclosure package based on comments from C. Sullivan (A&M) |
| Slay, David | 10/31/2023 | 0.6 | Update formatting to the disclosure package |
| Sullivan, Christopher | 10/31/2023 | 0.8 | Meeting with C. Sullivan & H. Trent (A&M) on development of templated for best interest presentation |
| Sullivan, Christopher | 10/31/2023 | 0.4 | Meeting with C. Sullivan & S. Witherspoon (A&M) to discuss best interest test comparables |
| Sullivan, Christopher | 10/31/2023 | 0.4 | Review updates to the analysis for wind-down entities and proposed treatment |
| Tenney, Bridger | 10/31/2023 | 2.3 | Meeting with D. Slay, B. Tenney, and T. Ribman (A&M) Discuss general unsecured reconciliation to claims register |
| Tenney, Bridger | 10/31/2023 | 2.2 | Meeting with B. Tenney and T. Ribman (A&M) to reconcile the executory contract claims in the support master |
| Tenney, Bridger | 10/31/2023 | 0.3 | Reconcile updated General Unsecured claims register with current plan materials |
| Tenney, Bridger | 10/31/2023 | 1.3 | Revise asset recovery breakdown infographic and recovery calculations |
| Tenney, Bridger | 10/31/2023 | 1.1 | Prepare summary of class 9 subordinated claims in plan materials |
| Tenney, Bridger | 10/31/2023 | 0.6 | Build asset recovery breakdown for plan vs. chapter 7 adjusted recoveries |
| Tenney, Bridger | 10/31/2023 | 2.3 | Call with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: asset recovery breakdown for plan vs. chapter 7 adjusted recoveries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/31/2023 | 0.8 | Meeting with C. Sullivan & H. Trent (A&M) on development of templated for best interest presentation |
| Trent, Hudson | 10/31/2023 | 2.1 | Prepare refreshed recovery model for preliminary best interest test discussions |
| Witherspoon, Samuel | 10/31/2023 | 0.4 | Meeting with C. Sullivan & S. Witherspoon (A&M) to discuss best interest test comparable |
| Witherspoon, Samuel | 10/31/2023 | 1.1 | Refresh wind-down budget analysis with changing assumptions on operating expenses |
| Witherspoon, Samuel | 10/31/2023 | 1.9 | Review best interest materials draft for submissions to internal team |
| Witherspoon, Samuel | 10/31/2023 | 1.2 | Update wind-down budget materials with structural changes from A&M leads |
| Witherspoon, Samuel | 10/31/2023 | 1.8 | Update t-minus schedules with updates from A&M workstream leads |
| Witherspoon, Samuel | 10/31/2023 | 2.8 | Update best interest test deck with edits from A&M team |

| **Subtotal** | | **1,615.1** | |
|---|---|---|---|

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/2/2023 | 0.6 | Prepare additional diligence requests to be discussed with A. Kranzley (S&C) |
| Callerio, Lorenzo | 10/2/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: updated UCC diligence items |
| Cooper, James | 10/2/2023 | 1.6 | Review and summarize recovery materials for diligence approvals for creditors |
| Cooper, James | 10/2/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: updated UCC diligence items |
| Walia, Gaurav | 10/2/2023 | 0.4 | Coordinate with the data team to update the latest KYC status for M3 |
| Callerio, Lorenzo | 10/3/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: Creditor diligence updates |
| Callerio, Lorenzo | 10/3/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: additional diligence requests |
| Callerio, Lorenzo | 10/3/2023 | 0.8 | Review crypto tracing correspondence related to diligence requests |
| Callerio, Lorenzo | 10/3/2023 | 0.8 | Review additional UCC diligence items and prepare same for approval |
| Cooper, James | 10/3/2023 | 0.8 | Review and follow up re: outstanding items in FTX 2.0 diligence tracker |
| Ramanathan, Kumanan | 10/3/2023 | 0.3 | Call with FTX 2.0 bidder representative and G. Walia, K. Ramanathan (A&M) to discuss user exchange activity |
| Stockmeyer, Cullen | 10/3/2023 | 0.2 | Update internal diligence tracker for UCC based on additional provided data related to certain agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/3/2023 | 0.2 | Update internal diligence tracker for AHC based on additional provided data related to certain agreements |
| Stockmeyer, Cullen | 10/3/2023 | 0.4 | Provide update to certain information provided to AHC based on additional data available |
| Stockmeyer, Cullen | 10/3/2023 | 0.2 | Prepare additional diligence request related to agreements with certain third parties for AHC |
| Stockmeyer, Cullen | 10/3/2023 | 0.4 | Provide update to certain information provided to UCC based on additional data available |
| Stockmeyer, Cullen | 10/3/2023 | 0.3 | Prepare additional diligence request related to agreements with certain third parties for UCC |
| Stockmeyer, Cullen | 10/3/2023 | 0.7 | Prepare correspondence regarding UCC requests for additional information for S&C |
| Stockmeyer, Cullen | 10/3/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: Creditor diligence updates |
| Stockmeyer, Cullen | 10/3/2023 | 0.3 | Correspondence regarding certain dataset access to share with UCC |
| Stockmeyer, Cullen | 10/3/2023 | 0.3 | Correspondence with S&C regarding additional items for share with UCC |
| Stockmeyer, Cullen | 10/3/2023 | 1.1 | Prepare responses related to recent data sets for UCC requests |
| Stockmeyer, Cullen | 10/3/2023 | 0.4 | Update internal tracker for UCC based on additional data requests |
| Stockmeyer, Cullen | 10/3/2023 | 0.4 | Prepare schedule in response to diligence request from UCC |
| Walia, Gaurav | 10/3/2023 | 0.3 | Call with FTX 2.0 bidder representative and G. Walia, K. Ramanathan (A&M) to discuss user exchange activity |
| Walia, Gaurav | 10/3/2023 | 1.1 | Review the preference request by one of the bidders and provide support |
| Callerio, Lorenzo | 10/4/2023 | 0.3 | Call with C. Stockmeyer, J. Cooper and L. Callerio (A&M) re: updated diligence approval list |
| Callerio, Lorenzo | 10/4/2023 | 0.4 | Review the updated UCC diligence approval list prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 10/4/2023 | 0.7 | Internal correspondence re: additional UCC and potential bidders diligence items |
| Callerio, Lorenzo | 10/4/2023 | 0.4 | Review UCC diligence item responses and prepare for external share |
| Cooper, James | 10/4/2023 | 0.9 | Review and summarize creditor requests for management approval re: crypto data and token unlocking |
| Cooper, James | 10/4/2023 | 0.7 | Evaluate and summarize diligence management approval requests for potential 2.0 bidders re: preference data |
| Cooper, James | 10/4/2023 | 0.3 | Call with C. Stockmeyer, J. Cooper and L. Callerio (A&M) re: updated diligence approval list |
| Stockmeyer, Cullen | 10/4/2023 | 0.6 | Update UCC internal tracker based on additional provided information related to recent data requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/4/2023 | 0.4 | Provide additional files related to certain entities financial data based on request from UCC |
| Stockmeyer, Cullen | 10/4/2023 | 0.3 | Call with C. Stockmeyer, J. Cooper and L. Callerio (A&M) re: updated diligence approval list |
| Stockmeyer, Cullen | 10/4/2023 | 0.6 | Prepare correspondence for FTX regarding additional requests from UCC to provide |
| Stockmeyer, Cullen | 10/4/2023 | 0.6 | Update UCC data room tracker based on additional provided information through 10/5 |
| Stockmeyer, Cullen | 10/4/2023 | 0.2 | Provide additional data regarding certain contract addendums for UCC |
| Stockmeyer, Cullen | 10/4/2023 | 0.4 | Provide approved items to UCC based on additional data requests |
| Titus, Adam | 10/4/2023 | 1.4 | Provide diligence response to potential token issuer with public information to provide guidance on questions from previous call |
| Callerio, Lorenzo | 10/5/2023 | 0.6 | Prepare a new UCC diligence document approval list to be discussed with J. Ray (A&M) |
| Callerio, Lorenzo | 10/5/2023 | 0.3 | Meeting with G. Walia, C. Stockmeyer and L. Callerio (A&M): AHC diligence requests |
| Callerio, Lorenzo | 10/5/2023 | 0.2 | Prepare the weekly update of open items with the UCC to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 10/5/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence update |
| Callerio, Lorenzo | 10/5/2023 | 0.3 | Correspond with the UCC re: outstanding diligence requests |
| Cooper, James | 10/5/2023 | 1.4 | Evaluate and summarize diligence approval requests for potential 2.0 bidders re: crypto data |
| Stockmeyer, Cullen | 10/5/2023 | 0.6 | Prepare correspondence for FTX management regarding additional requests for approval related to certain UCC request |
| Stockmeyer, Cullen | 10/5/2023 | 0.4 | Update FTX2.0 tracker based on additional provided data through week ending 10/6 |
| Stockmeyer, Cullen | 10/5/2023 | 0.3 | Meeting with G. Walia, C. Stockmeyer and L. Callerio (A&M): AHC diligence requests |
| Stockmeyer, Cullen | 10/5/2023 | 1.7 | Prepare dataset related to follow up request for certain FXT2.0 bidder |
| Stockmeyer, Cullen | 10/5/2023 | 0.4 | Correspondence regarding additional FTX2.0 requests data needs |
| Stockmeyer, Cullen | 10/5/2023 | 0.8 | Update UCC diligence tracker based on request for additional information |
| Stockmeyer, Cullen | 10/5/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence update |
| Stockmeyer, Cullen | 10/5/2023 | 0.6 | Provide additional information to AHC based on request for info |
| Stockmeyer, Cullen | 10/5/2023 | 0.4 | Provide additional information to UCC based on request for info |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/5/2023 | 0.8 | Update AHC diligence tracker based on request for additional information |
| Stockmeyer, Cullen | 10/5/2023 | 0.3 | Update FTX2.0 dataroom based on additional prepared request |
| Walia, Gaurav | 10/5/2023 | 0.3 | Meeting with G. Walia, C. Stockmeyer and L. Callerio (A&M): AHC diligence requests |
| Callerio, Lorenzo | 10/6/2023 | 0.3 | Meeting with G. Walia, C. Stockmeyer and L. Callerio (A&M): AHC diligence requests |
| Callerio, Lorenzo | 10/6/2023 | 0.3 | Review and approve the PMO diligence materials and the updated diligence trackers |
| Callerio, Lorenzo | 10/6/2023 | 0.6 | Review certain documents prior to publishing them to the UCC data room |
| Callerio, Lorenzo | 10/6/2023 | 0.3 | Prepare documents to be shared externally to UCC data room |
| Cooper, James | 10/6/2023 | 1.4 | Review and summarize diligence requests for management approval re: FTX 2.0 |
| Stockmeyer, Cullen | 10/6/2023 | 0.4 | Prepare report summary for management presentation related to UCC diligence status |
| Stockmeyer, Cullen | 10/6/2023 | 1.2 | Update tracker for AHC diligence requests based on additional requests provided |
| Stockmeyer, Cullen | 10/6/2023 | 0.3 | Meeting with G. Walia, C. Stockmeyer and L. Callerio (A&M): AHC diligence requests |
| Stockmeyer, Cullen | 10/6/2023 | 1.1 | Update tracker for UCC diligence requests based on additional requests provided |
| Stockmeyer, Cullen | 10/6/2023 | 0.4 | Prepare data request related to preferences for AHC |
| Stockmeyer, Cullen | 10/6/2023 | 0.4 | Prepare coin report through prior month end for AHC |
| Stockmeyer, Cullen | 10/6/2023 | 0.4 | Prepare data request related to preferences for UCC |
| Stockmeyer, Cullen | 10/6/2023 | 0.6 | Prepare coin report through prior month end for UCC |
| Titus, Adam | 10/6/2023 | 0.9 | Review draft of diligence presentation for 2.0 |
| Walia, Gaurav | 10/6/2023 | 0.3 | Meeting with G. Walia, C. Stockmeyer and L. Callerio (A&M): AHC diligence requests |
| Stockmeyer, Cullen | 10/7/2023 | 0.4 | Provide updated cash management information to AHC based on request |
| Stockmeyer, Cullen | 10/7/2023 | 0.4 | Provide updated cash management information to UCC based on request |
| Callerio, Lorenzo | 10/8/2023 | 0.4 | Correspondence on certain additional diligence items to be published to the data rooms |
| Stockmeyer, Cullen | 10/8/2023 | 0.6 | Update diligence tracker based on additional provided items for UCC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/8/2023 | 0.4 | Update diligence tracker based on additional provided items for AHC |
| Stockmeyer, Cullen | 10/8/2023 | 0.4 | Prepare updated preference information for AHC based on request |
| Stockmeyer, Cullen | 10/8/2023 | 0.7 | Update diligence index for AHC based on additional provided data |
| Stockmeyer, Cullen | 10/8/2023 | 0.6 | Review UCC dataroom for provided info related to certain deck |
| Stockmeyer, Cullen | 10/8/2023 | 0.8 | Update diligence index for UCC based on additional provided data |
| Stockmeyer, Cullen | 10/8/2023 | 0.3 | Prepare updated preference information for UCC based on request |
| Stockmeyer, Cullen | 10/8/2023 | 0.4 | Prepare updated month end coin report for UCC |
| Stockmeyer, Cullen | 10/8/2023 | 0.4 | Prepare updated month end coin report for AHC |
| Callerio, Lorenzo | 10/9/2023 | 0.7 | Prepare and submit documents to the UCC data room, update the VDR index and the related tracker to reflect same |
| Callerio, Lorenzo | 10/9/2023 | 0.3 | Review and provide comments to the updated diligence PMO materials prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 10/9/2023 | 0.2 | Prepare an updated AHC diligence request list to be sent to A. Kranzley (A&M) |
| Callerio, Lorenzo | 10/9/2023 | 0.4 | Call with J. Cooper and L. Callerio (A&M) re: diligence approval process update |
| Callerio, Lorenzo | 10/9/2023 | 0.4 | Prepare updated documents for external share to the UCC data room |
| Cooper, James | 10/9/2023 | 0.9 | Review and summarize creditor diligence request for management approval re: admin costs for plan |
| Cooper, James | 10/9/2023 | 0.8 | Review and summarize creditor diligence request for management approval re: intercompany analysis |
| Cooper, James | 10/9/2023 | 0.4 | Call with J. Cooper and L. Callerio (A&M) re: diligence approval process update |
| Stockmeyer, Cullen | 10/9/2023 | 1.7 | Prepare diligence summary analysis for AHC diligence tracker based on request from management |
| Stockmeyer, Cullen | 10/9/2023 | 1.8 | Prepare consolidated diligence processes summary for management based on request |
| Stockmeyer, Cullen | 10/9/2023 | 0.4 | Update FTX2.0 diligence tracker based on statuses of requests to other parties |
| Stockmeyer, Cullen | 10/9/2023 | 0.4 | Prepare additional items related to preference analyses for UCC |
| Stockmeyer, Cullen | 10/9/2023 | 0.4 | Prepare additional items related to preference analyses for AHC |
| Callerio, Lorenzo | 10/10/2023 | 0.3 | Publish certain updated to documents to the UCC data room |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 10/10/2023 | 3.1 | Prepare analysis regarding confidential diligence request from A. Canale (A&M) |
| Francis, Luke | 10/10/2023 | 1.4 | Search creditor relationship to debtors within company records per diligence request |
| Mohammed, Azmat | 10/10/2023 | 1.3 | Respond to FTX 2.0 technology diligence requests |
| Stockmeyer, Cullen | 10/10/2023 | 0.6 | Update diligence tracker based on additional provided data for UCC |
| Stockmeyer, Cullen | 10/10/2023 | 0.2 | Update VDR index based on additional provided datasets for UCC |
| Stockmeyer, Cullen | 10/10/2023 | 0.4 | Update diligence tracker based on additional provided data for AHC |
| Stockmeyer, Cullen | 10/10/2023 | 0.4 | Update VDR index based on additional provided datasets for AHC |
| Titus, Adam | 10/10/2023 | 1.6 | Diligence details for potential investment acquisition noted providing next steps |
| Callerio, Lorenzo | 10/11/2023 | 1.4 | Prepare updated responses to certain questions received from the JPLs prior to run them through the approval process |
| Callerio, Lorenzo | 10/11/2023 | 0.8 | Review certain new information prior to external share to the UCC and the AHC data rooms |
| Callerio, Lorenzo | 10/11/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: additional diligence requests |
| Callerio, Lorenzo | 10/11/2023 | 0.6 | Respond to certain diligence questions received from the AHC |
| Callerio, Lorenzo | 10/11/2023 | 1.1 | Coordinate certain additional diligence requests received from the JPLs |
| Clayton, Lance | 10/11/2023 | 1.7 | Venture portfolio fund research for CMS diligence inquiry |
| Francis, Luke | 10/11/2023 | 1.3 | Analysis of claims filed by creditors related to diligence request |
| Mohammed, Azmat | 10/11/2023 | 1.2 | Respond to FTX 2.0 technology diligence requests related to AWS infrastructure and legacy code base |
| Stockmeyer, Cullen | 10/11/2023 | 0.6 | Update UCC diligence tracker based on additional requests related to services provided to debtor |
| Stockmeyer, Cullen | 10/11/2023 | 0.3 | Update diligence tracker for UCC based on additional provided items related to claims |
| Stockmeyer, Cullen | 10/11/2023 | 0.2 | Update diligence tracker for AHC based on additional provided items related to preferences |
| Stockmeyer, Cullen | 10/11/2023 | 0.4 | Prepare additional correspondence regarding certain requests from JPL advisors |
| Stockmeyer, Cullen | 10/11/2023 | 0.4 | Prepare updated preference analysis based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 10/11/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: additional diligence requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/11/2023 | 0.6 | Correspondence regarding request from FTI related to services provided to debtor |
| Stockmeyer, Cullen | 10/11/2023 | 0.8 | Correspond with various parties regarding requests from JPL advisors |
| Stockmeyer, Cullen | 10/11/2023 | 1.1 | Prepare summary of claims analyses related to JPL request for information |
| Stockmeyer, Cullen | 10/11/2023 | 0.3 | Update preference data related to request from UCC |
| Stockmeyer, Cullen | 10/11/2023 | 0.4 | Prepare correspondence regarding JPL requests |
| Stockmeyer, Cullen | 10/11/2023 | 0.4 | Prepare data related to claims request from AHC |
| Stockmeyer, Cullen | 10/11/2023 | 0.7 | Prepare tracker related to urgent requests from JPL advisors |
| Callerio, Lorenzo | 10/12/2023 | 0.5 | Call with L. Callerio and J. Cooper (A&M) re: diligence process updated and open items review |
| Callerio, Lorenzo | 10/12/2023 | 0.7 | Meeting with L. Callerio, C. Stockmeyer (A&M) regarding certain request from AHC |
| Callerio, Lorenzo | 10/12/2023 | 0.4 | Prepare an updated UCC diligence approval list to be sent to A. Kranzley (A&M) |
| Callerio, Lorenzo | 10/12/2023 | 0.4 | Review the list of open diligence items and coordinate the response collection |
| Callerio, Lorenzo | 10/12/2023 | 0.4 | Coordinate the collection of some additional diligence requests |
| Cooper, James | 10/12/2023 | 0.5 | Call with L. Callerio and J. Cooper (A&M) re: diligence process updated and open items review |
| Stockmeyer, Cullen | 10/12/2023 | 0.7 | Meeting with L. Callerio, C. Stockmeyer (A&M) regarding certain request from AHC |
| Stockmeyer, Cullen | 10/12/2023 | 0.3 | Correspondence regarding S&C review of certain requests by UCC advisors |
| Stockmeyer, Cullen | 10/12/2023 | 0.4 | Prepare summary of all diligence processes for management review |
| Walia, Gaurav | 10/12/2023 | 0.4 | Call with T. Xu, T. Biggs (M3), and G. Walia (A&M) to discuss diligence responses |
| Walia, Gaurav | 10/12/2023 | 1.4 | Prepare summary response to diligence questions from M3 |
| Walia, Gaurav | 10/12/2023 | 0.8 | Call with P. Lee (FTX) to discuss M3 diligence questions |
| Callerio, Lorenzo | 10/13/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: outstanding diligence items overview |
| Cooper, James | 10/13/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: outstanding diligence items overview |
| Francis, Luke | 10/13/2023 | 1.3 | Search customer relationship to debtor based on diligence request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/13/2023 | 0.6 | Prepare correspondence for S&C regarding approval for sharing certain dataset requested by UCC |
| Stockmeyer, Cullen | 10/13/2023 | 1.1 | Prepare dataset for request related to specific investments from UCC advisors |
| Stockmeyer, Cullen | 10/13/2023 | 0.4 | Update AHC diligence tracker based on latest request for information |
| Stockmeyer, Cullen | 10/13/2023 | 0.6 | Update UCC diligence tracker based on latest request for information |
| Walia, Gaurav | 10/13/2023 | 1.8 | Prepare responses to several 2.0 diligence questions |
| Callerio, Lorenzo | 10/16/2023 | 0.6 | Prepare a new AHC documents approval list to be circulated to A. Kranzley (S&C) for approval |
| Callerio, Lorenzo | 10/16/2023 | 0.7 | Review and approve the RKLS Venture Diligence materials prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 10/16/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: additional diligence requests |
| Callerio, Lorenzo | 10/16/2023 | 0.6 | Review certain documents prior to adding them to the UCC and AHC data rooms |
| Cooper, James | 10/16/2023 | 1.3 | Summarize and review diligence approval requests for FTX 2.0 potential bidders re: exchange interface |
| Cooper, James | 10/16/2023 | 0.8 | Review and summarize diligence management approval requests for UCC/AHC re: de minimis investments |
| Cooper, James | 10/16/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: additional diligence requests |
| Mohammed, Azmat | 10/16/2023 | 0.4 | Coordinate technology data request responses for FTX 2.0 process |
| Stockmeyer, Cullen | 10/16/2023 | 1.1 | Confirm membership of ad-hoc committee for the purpose of ensuring no PII is shared regarding non-members |
| Stockmeyer, Cullen | 10/16/2023 | 0.6 | Provide additional information to UCC based on request for info related to certain investments |
| Stockmeyer, Cullen | 10/16/2023 | 0.7 | Provide additional information to AHC based on request for info related to certain investments |
| Stockmeyer, Cullen | 10/16/2023 | 0.4 | Update diligence tracker for AHC based on additional provide information |
| Stockmeyer, Cullen | 10/16/2023 | 0.6 | Update diligence tracker for UCC based on additional provide information |
| Walia, Gaurav | 10/16/2023 | 0.7 | Prepare summary one-pager of ways an account can go negative on the exchange |
| Callerio, Lorenzo | 10/17/2023 | 0.4 | Review and update the list of documents prepared in response to certain requests received from the JPLs |
| Callerio, Lorenzo | 10/17/2023 | 0.3 | Correspondence with the UCC re: certain diligence documents that have been added to the data room |
| Callerio, Lorenzo | 10/17/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: additional FTX2.0 diligence requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/17/2023 | 0.7 | Review and prepare diligence responses for publishing to the UCC and AHC data rooms |
| Callerio, Lorenzo | 10/17/2023 | 0.3 | Prepare a new FTX2.0 document approval list to be sent to A. Kranzley (S&C) |
| Callerio, Lorenzo | 10/17/2023 | 0.3 | Respond to certain questions received from PWP re: FTX2.0 diligence |
| Esposito, Rob | 10/17/2023 | 0.4 | Prepare response to creditor inquires on CUD scheduled claims |
| Kotarba, Steve | 10/17/2023 | 1.1 | Respond to creditor constituency diligence requests |
| Mohammed, Azmat | 10/17/2023 | 1.1 | Respond to FTX 2.0 technology diligence requests |
| Sullivan, Christopher | 10/17/2023 | 0.9 | Respond to diligence question from PwC |
| Walia, Gaurav | 10/17/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: additional FTX2.0 diligence requests |
| Callerio, Lorenzo | 10/18/2023 | 0.4 | Correspondence with other A&M teams re: certain outstanding FTX2.0 and AHC diligence requests |
| Callerio, Lorenzo | 10/18/2023 | 0.3 | Prepare a summary of the updated responses to the JPLs requests |
| Cooper, James | 10/18/2023 | 1.3 | Review and summarize diligence management approval requests for FTX 2.0 potential bidders re: preferences |
| Esposito, Rob | 10/18/2023 | 0.9 | Review of claim related data for response to diligence requests |
| Kotarba, Steve | 10/18/2023 | 0.5 | Prepare updated analysis re committee request re Bahamas contacts |
| Mohammed, Azmat | 10/18/2023 | 0.9 | Respond to FTX 2.0 technology diligence requests related trading data, claims data, and legacy code |
| Titus, Adam | 10/18/2023 | 1.5 | Provide feedback to diligence area focus on 2.0 bidder proposal with questions |
| Callerio, Lorenzo | 10/19/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) to discuss certain diligence requests received from then JPLs |
| Callerio, Lorenzo | 10/19/2023 | 0.3 | Correspondence with FTI and C. Arnett (A&M) re: certain additional diligence requests |
| Callerio, Lorenzo | 10/19/2023 | 0.4 | Prepare diligence responses for publishing them to the UCC and AHC data rooms |
| Callerio, Lorenzo | 10/19/2023 | 0.8 | Review correspondence related to specific additional requests received from the AHC |
| Callerio, Lorenzo | 10/19/2023 | 0.4 | Prepare responses to updated list of requests received from the JPLs |
| Cooper, James | 10/19/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) to discuss certain diligence requests received from then JPLs |
| Cooper, James | 10/19/2023 | 0.8 | Summarize and review diligence approvals for JPL's specific requests/questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/19/2023 | 0.4 | Provide technology data responses for FTX 2.0 diligence |
| Stockmeyer, Cullen | 10/19/2023 | 0.4 | Prepare items related to certain UCC request for share via VDR |
| Stockmeyer, Cullen | 10/19/2023 | 0.6 | Prepare items related to certain AHC request for share via VDR |
| Walia, Gaurav | 10/19/2023 | 1.8 | Prepare summary responses to IP related questions for the diligence process |
| Walia, Gaurav | 10/19/2023 | 0.4 | Prepare a list of domain names and legal entity ownership |
| Callerio, Lorenzo | 10/20/2023 | 0.4 | Review additional documents before adding them to the approval list to be circulated to A. Kranzley (A&M) |
| Callerio, Lorenzo | 10/20/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M): outstanding diligence items |
| Callerio, Lorenzo | 10/20/2023 | 0.4 | Prepare a new diligence approval list to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 10/20/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated diligence items |
| Cooper, James | 10/20/2023 | 0.8 | Summarize and prepare approval package for potential FTX 2.0 diligence re: customer lookback analysis |
| Cooper, James | 10/20/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M): outstanding diligence items |
| Mohammed, Azmat | 10/20/2023 | 0.3 | Support efforts related to FTX 2.0 technology diligence items around legacy order quantities |
| Stockmeyer, Cullen | 10/20/2023 | 0.8 | Review file related to orders book for personal information to remove prior to sharing with committees |
| Stockmeyer, Cullen | 10/20/2023 | 0.4 | Update diligence tracker for FTX2.0 bidders based on additional items status updates |
| Stockmeyer, Cullen | 10/20/2023 | 0.4 | Correspondence regarding approval to share items with FTX2.0 bidders with S&C |
| Stockmeyer, Cullen | 10/20/2023 | 0.6 | Prepare data related to plan analysis for share with FTX2.0 bidders |
| Stockmeyer, Cullen | 10/20/2023 | 0.6 | Update diligence tracker for UCC based on additional items status updates |
| Stockmeyer, Cullen | 10/20/2023 | 0.3 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated diligence items |
| Stockmeyer, Cullen | 10/20/2023 | 0.7 | Update diligence tracker for AHC based on additional items status updates |
| Stockmeyer, Cullen | 10/20/2023 | 0.6 | Correspondence regarding approval to share items with UCC with S&C |
| Stockmeyer, Cullen | 10/20/2023 | 0.4 | Prepare coin report as of 10/13 for share with UCC |
| Stockmeyer, Cullen | 10/20/2023 | 0.3 | Prepare coin report as of 10/13 for share with AHC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/22/2023 | 0.4 | Prepare items requested by UCC for share via virtual data room |
| Stockmeyer, Cullen | 10/22/2023 | 0.4 | Update UCC diligence tracker based on additional provided items for 10/22 |
| Stockmeyer, Cullen | 10/22/2023 | 0.3 | Update AHC diligence tracker based on additional provided items for 10/22 |
| Stockmeyer, Cullen | 10/22/2023 | 0.3 | Prepare items requested by AHC for share via virtual data room |
| Callerio, Lorenzo | 10/23/2023 | 0.4 | Correspondence with the UCC re: certain diligence items |
| Callerio, Lorenzo | 10/23/2023 | 0.7 | Call with PWP (K. Cofsky, M. Rahmani), S&C (A. Dietderich), S. Coverick, K. Jacobs, R. Gordon and L. Callerio (A&M) re: FTX2.0 update |
| Cooper, James | 10/23/2023 | 0.7 | Summarize management approval request for potential FTX 2.0 bidder diligence re: daily order volume |
| Cooper, James | 10/23/2023 | 0.8 | Review and consolidate management approval request for creditors re: claims/KYC |
| Coverick, Steve | 10/23/2023 | 0.7 | Call with PWP (K. Cofsky, M. Rahmani), S&C (A. Dietderich), S. Coverick, K. Jacobs, R. Gordon and L. Callerio (A&M) re: FTX2.0 update |
| Jacobs, Kevin | 10/23/2023 | 0.7 | Call with PWP (K. Cofsky, M. Rahmani), S&C (A. Dietderich), S. Coverick, K. Jacobs, R. Gordon and L. Callerio (A&M) re: FTX2.0 update |
| Stockmeyer, Cullen | 10/23/2023 | 0.6 | Prepare items for share with FTX2.0 bidders based on latest commentary by FTX |
| Stockmeyer, Cullen | 10/23/2023 | 0.7 | Update diligence tracker for FTX2.0 sale process based on additional provided items |
| Stockmeyer, Cullen | 10/23/2023 | 0.6 | Update diligence tracker for UCC based on additional provided items |
| Stockmeyer, Cullen | 10/23/2023 | 0.4 | Prepare certain list of questions related to token liquidation for UCC |
| Stockmeyer, Cullen | 10/23/2023 | 0.3 | Correspondence regarding questions for token liquidation for UCC |
| Callerio, Lorenzo | 10/24/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: response to certain diligence request |
| Paolinetti, Sergio | 10/24/2023 | 0.4 | Search on Relativity for latest Blockfolio Valuation Report |
| Stockmeyer, Cullen | 10/24/2023 | 0.3 | Provide additional contracts to UCC based on request for certain subsidiary information |
| Stockmeyer, Cullen | 10/24/2023 | 0.4 | Provide additional contracts to AHC based on request for certain subsidiary information |
| Stockmeyer, Cullen | 10/24/2023 | 1.3 | Review available information for additional request in order to best answer bidders question |
| Stockmeyer, Cullen | 10/24/2023 | 1.4 | Prepare response to request from FTX2.0 bidder for certain subsidiary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/24/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer (A&M) re: response to certain diligence request |
| Stockmeyer, Cullen | 10/24/2023 | 0.4 | Update AHC diligence tracker based on additional provided info |
| Stockmeyer, Cullen | 10/24/2023 | 0.3 | Update UCC diligence tracker based on additional provided info |
| Stockmeyer, Cullen | 10/24/2023 | 0.3 | Update UCC diligence tracker based on additional requests |
| Callerio, Lorenzo | 10/25/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: outstanding diligence items |
| Callerio, Lorenzo | 10/25/2023 | 0.6 | Review and update the UCC diligence trackers |
| Callerio, Lorenzo | 10/25/2023 | 0.6 | Review some additional document requests received from the AHC and prepare an updated approval list to be sent to A. Kranzley (S&C) |
| Mohammed, Azmat | 10/25/2023 | 0.2 | Call between D. Chiu (FTX) and A.Mohammed (A&M) to discuss Blockfolio technology and assets |
| Mohammed, Azmat | 10/25/2023 | 0.4 | Identify Blockfolio entanglement with FTX technology and assets |
| Stockmeyer, Cullen | 10/25/2023 | 0.3 | Prepare diligence tracker update related to additional AHC request for certain de minimis investments |
| Stockmeyer, Cullen | 10/25/2023 | 0.4 | Prepare diligence tracker update related to additional UCC request for certain de minimis investments |
| Stockmeyer, Cullen | 10/25/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: outstanding diligence items |
| Stockmeyer, Cullen | 10/25/2023 | 0.3 | Prepare presentation related to certain entity for share with UCC |
| Stockmeyer, Cullen | 10/25/2023 | 0.2 | Prepare presentation related to certain entity for share with AHC |
| Walia, Gaurav | 10/25/2023 | 0.6 | Review the legal entity ownership of several domain names |
| Callerio, Lorenzo | 10/26/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence updates related to certain contracts |
| Callerio, Lorenzo | 10/26/2023 | 0.3 | Review and update the diligence trackers based on responses provided to date |
| Callerio, Lorenzo | 10/26/2023 | 0.4 | Prepare an updated document approval list to be sent to A. Kranzley (A&M) |
| Sivapalu, Anan | 10/26/2023 | 1.6 | Provide a limited map of main account identification to diligence team |
| Stockmeyer, Cullen | 10/26/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence updates related to certain contracts |
| Stockmeyer, Cullen | 10/26/2023 | 0.3 | Update AHC diligence tracker based on additional requested items related to contracts |
| Stockmeyer, Cullen | 10/26/2023 | 0.4 | Update UCC diligence tracker based on additional requested items related to contracts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/26/2023 | 0.2 | Prepare documentation related to certain offer for crypto assets for AHC |
| Stockmeyer, Cullen | 10/26/2023 | 0.2 | Prepare documentation related to certain offer for crypto assets for UCC |
| Stockmeyer, Cullen | 10/26/2023 | 0.4 | Update diligence tracker for UCC for items recently provided |
| Stockmeyer, Cullen | 10/26/2023 | 0.3 | Update diligence tracker for AHC for items recently provided |
| Stockmeyer, Cullen | 10/26/2023 | 1.1 | Prepare consolidated summary of various diligence processes for management update |
| Callerio, Lorenzo | 10/27/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence work stream update |
| Callerio, Lorenzo | 10/27/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: UCC and AHC documents approval list |
| Callerio, Lorenzo | 10/27/2023 | 0.4 | Summarize the new information to be sent for approval |
| Cooper, James | 10/27/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: UCC and AHC documents approval list |
| Cooper, James | 10/27/2023 | 1.3 | Review and summarize diligence approval request for management for creditors re: de minimis investments and agreements |
| Faett, Jack | 10/27/2023 | 0.2 | Call with A. Stolyar, J. Faett, K. Kearney, A.Mohammed (A&M) to discuss technology data requests |
| Kearney, Kevin | 10/27/2023 | 0.2 | Call with A. Stolyar, J. Faett, K. Kearney, A.Mohammed (A&M) to discuss technology data requests |
| Konig, Louis | 10/27/2023 | 2.3 | Quality control and review of output related to ticker mechanics research |
| Konig, Louis | 10/27/2023 | 2.2 | Script database related to ticker unlocking mechanics research |
| Konig, Louis | 10/27/2023 | 1.4 | Document findings related to ticker unlocking mechanics research |
| Mohammed, Azmat | 10/27/2023 | 0.2 | Call with A. Stolyar, J. Faett, K. Kearney, A.Mohammed (A&M) to discuss technology data requests |
| Mohammed, Azmat | 10/27/2023 | 0.8 | Support efforts related to FTX 2.0 technology data requests |
| Stockmeyer, Cullen | 10/27/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence work stream update |
| Stockmeyer, Cullen | 10/27/2023 | 0.4 | Correspondence with PWP regarding files provided related to FTX2.0 sale process |
| Stolyar, Alan | 10/27/2023 | 0.2 | Call with A. Stolyar, J. Faett, K. Kearney, A.Mohammed (A&M) to discuss technology data requests |
| Callerio, Lorenzo | 10/30/2023 | 0.4 | Meeting with J. Cooper and L. Callerio (A&M) re: diligence work stream update |
| Cooper, James | 10/30/2023 | 0.6 | Prepare evaluation of diligence workstream data rooms, tracker and process to support workstream transition |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/30/2023 | 0.4 | Meeting with J. Cooper and L. Callerio (A&M) re: diligence work stream update |
| Kotarba, Steve | 10/30/2023 | 2.2 | Respond to diligence request re claim status and estimates |
| Mohammed, Azmat | 10/30/2023 | 0.8 | Support efforts related to FTX 2.0 technology data requests |
| Stockmeyer, Cullen | 10/30/2023 | 0.2 | Internal correspondence regarding certain documentation available for AHC |
| Callerio, Lorenzo | 10/31/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: outstanding diligence requests |
| Callerio, Lorenzo | 10/31/2023 | 0.2 | Correspondence with the UCC re: certain outstanding diligence items |
| Cooper, James | 10/31/2023 | 0.8 | Review diligence data room folders, tracker and PMO materials to prepare for workstream transition |
| Ernst, Reagan | 10/31/2023 | 1.3 | Perform due diligence on equity funded amounts for master investment tracker |
| Konig, Louis | 10/31/2023 | 1.9 | Quality control and review of output related to ticker-level valuation analytics analysis |
| Konig, Louis | 10/31/2023 | 2.2 | Document findings related to ticker-level valuation analytics analysis |
| Konig, Louis | 10/31/2023 | 2.1 | Script database related to ticker-level valuation analytics analysis |
| Mohammed, Azmat | 10/31/2023 | 0.4 | Gather historical KYC processing times from KYC vendors for FTX 2.0 diligence |
| Stockmeyer, Cullen | 10/31/2023 | 0.3 | Correspondence related to S&C approval of sharing certain venture items with UCC |
| Stockmeyer, Cullen | 10/31/2023 | 0.2 | Correspondence related to S&C approval of sharing certain venture items with AHC |
| Stockmeyer, Cullen | 10/31/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: outstanding diligence requests |
| **Subtotal** | | **177.1** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/2/2023 | 0.3 | Correspond with Fastlane PEO in regards to payroll timing and tax implications for 2024 |
| Simoneaux, Nicole | 10/2/2023 | 0.9 | Build October monthly disbursement calendar for payroll-related items |
| Simoneaux, Nicole | 10/2/2023 | 1.4 | Prepare HR-related notices for foreign entity wind-down |
| Simoneaux, Nicole | 10/2/2023 | 0.4 | Prepare updated schedule for FTX Asian entity payroll and tax disbursement timing |
| Trent, Hudson | 10/2/2023 | 1.4 | Update compensation analysis materials for internal A&M feedback |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

---

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/3/2023 | 0.6 | Prepare payment requests for FTX US off-cycle benefits |
| Simoneaux, Nicole | 10/3/2023 | 0.3 | Follow-up with benefits providers and PEOs for overdue invoices related to FTX US |
| Arnett, Chris | 10/4/2023 | 0.4 | Research status of FTX US employees / contractors at request of S&C |
| Simoneaux, Nicole | 10/5/2023 | 1.3 | Update Blockfolio cost details for recontacting proposals in regards to 2.0 needs |
| Trent, Hudson | 10/5/2023 | 1.4 | Update employee incentive analysis based on internal A&M feedback |
| Simoneaux, Nicole | 10/6/2023 | 1.2 | Prepare payment requests for 10/9 pay-run |
| Coverick, Steve | 10/9/2023 | 0.8 | Review and provide comments on incentive comp analysis with revised recovery estimates |
| Simoneaux, Nicole | 10/9/2023 | 1.1 | Prepare headcount consolidation with dates of termination / resignation as requested by K. Schultea (FTX) |
| Simoneaux, Nicole | 10/9/2023 | 1.9 | Perform Japan KK diligence request provided by K. Schultea (FTX) in regards to active headcount and new hires |
| Simoneaux, Nicole | 10/9/2023 | 0.9 | Review and verify KERP awards for the first payout prior to requesting wires |
| Simoneaux, Nicole | 10/9/2023 | 0.3 | Update Budget 10 inputs to cover expected KERP disbursements in mid-October |
| Simoneaux, Nicole | 10/9/2023 | 0.7 | Prepare payment requests for KERP payout 1 |
| Simoneaux, Nicole | 10/10/2023 | 1.9 | Update compensation amounts for all employees based on September end-of-month payrolls |
| Simoneaux, Nicole | 10/10/2023 | 0.4 | Provide K. Schultea (FTX) with KERP scheduled payouts per participant for wire approval |
| Simoneaux, Nicole | 10/10/2023 | 1.4 | Prepare FTX Turkey diligence responses on compensation to inquiries provided by A&M Europe team |
| Simoneaux, Nicole | 10/10/2023 | 2.1 | Reconcile FTX US and Dotcom contractor rosters to better forecast hourly pay |
| Simoneaux, Nicole | 10/10/2023 | 1.6 | Prepare employee exchange account email request provided by A&M crypto team |
| Simoneaux, Nicole | 10/11/2023 | 1.3 | Prepare summary of past-due Human Interest invoices for FTX US benefits |
| Simoneaux, Nicole | 10/11/2023 | 1.1 | Prepare payment requests for 10/12 pay-run |
| Simoneaux, Nicole | 10/12/2023 | 0.3 | Correspond with Human Interest representatives regarding backlog of benefits payments for Alameda Research LLC |
| Simoneaux, Nicole | 10/12/2023 | 1.2 | Revise KERP recommendations based on new market data provided by the compensation & benefits A&M team |
| Simoneaux, Nicole | 10/12/2023 | 1.7 | Prepare unallocated KERP pool recommendations for developers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/13/2023 | 0.6 | Review and provide comments on revised draft of incentive comp analysis |
| Simoneaux, Nicole | 10/15/2023 | 0.9 | Review wages motion prepetition spending to potentially allot prepetition 401k balances to the benefits portion |
| Simoneaux, Nicole | 10/15/2023 | 1.1 | Assess Alameda Research outstanding 401k benefit invoices with prepetition balances |
| Simoneaux, Nicole | 10/15/2023 | 0.8 | Update weekly disbursement calendar for payroll and benefits timing |
| Simoneaux, Nicole | 10/15/2023 | 0.7 | Request prepetition outstanding benefits invoices for 10/16 pay-run |
| Simoneaux, Nicole | 10/16/2023 | 0.7 | Prepare Ledger Prime employee rationalization needed based on inputs from L. Clayton (A&M) |
| Simoneaux, Nicole | 10/16/2023 | 1.1 | Respond to A&M Europe team inquiries re: foreign payroll tax implications for dismissed entities |
| Simoneaux, Nicole | 10/16/2023 | 0.6 | Incorporate comments and notes for Ledger Prime employee rationalization through year-end 2023 |
| Simoneaux, Nicole | 10/16/2023 | 0.4 | Prepare correspondence and summary for K. Schultea (FTX) re: headcount changes midmonth |
| Simoneaux, Nicole | 10/16/2023 | 1.8 | Analyze foreign tax implications in Turkey per request from EY |
| Simoneaux, Nicole | 10/16/2023 | 1.1 | Reconcile headcount based on mid-month payroll invoices for FTX US |
| Arnett, Chris | 10/17/2023 | 0.4 | Direct research re: potential litigation party and connections with current and prior contractors |
| Simoneaux, Nicole | 10/17/2023 | 1.1 | Perform comprehensive Japan contractor reconciliation based on hourly wages and utilization history |
| Simoneaux, Nicole | 10/17/2023 | 1.3 | Request payment for Japan KK contractor payroll and translate / update rationalization provided by M. Kagimoto (FTX) |
| Simoneaux, Nicole | 10/17/2023 | 0.4 | Prepare request from A&M crypto team in regards to Blockfolio contractor compensation |
| Simoneaux, Nicole | 10/17/2023 | 1.4 | Update the cash and headcount forecasts for changes in Japan KK headcount |
| Simoneaux, Nicole | 10/17/2023 | 0.8 | Update lender avoidance database as requested by A&M contracts team |
| Simoneaux, Nicole | 10/17/2023 | 1.9 | Draft offer letters / agreements for Japan KK new hires |
| Simoneaux, Nicole | 10/17/2023 | 0.7 | Respond to multiple rationalization inquiries re: Blockfolio contractors and potential recontacting of inactive contractors |
| Simoneaux, Nicole | 10/18/2023 | 1.3 | Run Relativity search for EU employee contact information for active and inactive personnel |
| Simoneaux, Nicole | 10/18/2023 | 0.2 | Correspond with M. Van den Belt and E. Dalgleish (A&M) re: headcount expectations in Europe |
| Simoneaux, Nicole | 10/18/2023 | 0.6 | Analyze spreadsheet provided by A&M Europe team containing employee rationalization |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/18/2023 | 1.9 | Search Relativity for employee information re: ZUBR as requested by C. Myers (A&M) |
| Simoneaux, Nicole | 10/19/2023 | 0.9 | Refresh payroll disbursement calendar through end-of-year and update with new Justworks wire deadlines |
| Simoneaux, Nicole | 10/19/2023 | 1.9 | Provide cash team with expected KERP and KEIP payout budgeting based on the court-approved amounts |
| Simoneaux, Nicole | 10/19/2023 | 1.8 | Verify proposed Blockfolio off-cycle KERP payments for request through Justworks |
| Simoneaux, Nicole | 10/19/2023 | 1.9 | Prepare proposed KEIP updates for consideration upon request by S&C |
| Simoneaux, Nicole | 10/19/2023 | 0.4 | Update personnel termination inputs provided by K. Schultea (FTX) |
| Simoneaux, Nicole | 10/19/2023 | 0.6 | Create Genesis Block personnel listing based on available contracts in relativity |
| Simoneaux, Nicole | 10/19/2023 | 1.4 | Create summary to show connections between Genesis Block employee onboarding and personnel recontracted with Cottonwood Grove |
| Arnett, Chris | 10/20/2023 | 0.3 | Correspond with H. Chambers (A&M) about current status of Asian personnel |
| Arnett, Chris | 10/20/2023 | 0.4 | Call regarding employee matters with A. Kranzley, J. Bander (S&C), E. Mosley, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 10/20/2023 | 0.4 | Call with A. Kranzley, J. Bander (S&C), E. Mosley, S. Coverick, C. Arnett, H. Trent (A&M) re: Japan KEIP metrics |
| Mosley, Ed | 10/20/2023 | 0.4 | Call regarding employee matters with A. Kranzley, J. Bander (S&C), E. Mosley, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Simoneaux, Nicole | 10/20/2023 | 0.6 | Request Quoine Pte payroll through PayAsia and Links for approval to be paid out of Japan bank accounts |
| Simoneaux, Nicole | 10/20/2023 | 0.3 | Consolidate and summarize headcount forecasting assumptions to share with K. Schultea (FTX) |
| Simoneaux, Nicole | 10/20/2023 | 2.3 | Update employee exchange address database with additional files provided by FTI |
| Simoneaux, Nicole | 10/20/2023 | 1.4 | Summarize exchange activity per employee for Dotcom related to 2.0 diligence request |
| Simoneaux, Nicole | 10/20/2023 | 1.9 | Summarize exchange activity per employee for FTX US related to 2.0 diligence request |
| Simoneaux, Nicole | 10/20/2023 | 1.1 | Problem-solve payroll timing delays with Justworks and associated fees |
| Trent, Hudson | 10/20/2023 | 0.4 | Call with A. Kranzley, J. Bander (S&C), E. Mosley, S. Coverick, C. Arnett, H. Trent (A&M) re: Japan KEIP metrics |
| Simoneaux, Nicole | 10/23/2023 | 0.6 | Provide updated FTX personnel request from K. Schultea (FTX) demonstrating headcount changes month-to-month in 2023 |
| Simoneaux, Nicole | 10/23/2023 | 1.7 | Summarize yearly payroll actuals for ZUBR in 2022 and 2021 based on support found in Relativity |
| Simoneaux, Nicole | 10/23/2023 | 0.3 | Respond to follow-ups related to monthly headcount summary requested by K. Schultea (FTX) |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

---

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/23/2023 | 0.9 | Revisit ZUBR employee contact information as requested by Case Management A&M team |
| Simoneaux, Nicole | 10/23/2023 | 1.4 | Identify and summarize FTX personnel residing in Australia per request from S&C |
| Simoneaux, Nicole | 10/24/2023 | 0.3 | Confirm outstanding Human Interest invoices with D. Ornelas (FTX) prior to approval for wire processing |
| Simoneaux, Nicole | 10/24/2023 | 2.3 | Incorporate additional support found in Relativity to the employee exchange activity tracker |
| Simoneaux, Nicole | 10/24/2023 | 0.4 | Troubleshoot expensify access issues in regards to pulling tax reports for IRS |
| Simoneaux, Nicole | 10/24/2023 | 1.4 | Share and compile Salameda employee exchange activity with A&M Crypto team |
| Simoneaux, Nicole | 10/25/2023 | 3.1 | Search Relativity for payroll disbursements re: Salameda contractors to indicate last known employment status |
| Simoneaux, Nicole | 10/25/2023 | 1.8 | Review KERP payout invoices for Ledger Prime and West Realm Shires prior to processing |
| Simoneaux, Nicole | 10/25/2023 | 0.9 | Update newly onboarded Blockfolio contractor payroll information for direct wire processing |
| Simoneaux, Nicole | 10/25/2023 | 1.4 | Review Blockfolio contractor reengagement rationalization and expected costs |
| Simoneaux, Nicole | 10/25/2023 | 0.3 | Deliberate with Case Management A&M team re: active ZUBR employees |
| Simoneaux, Nicole | 10/25/2023 | 0.6 | Deliberate with Case Management A&M team re: active ZUBR employee residencies for claims / non-customer noticing tracker |
| Simoneaux, Nicole | 10/26/2023 | 0.4 | Inquire about employee redaction expectations with J. Rybarczyk (A&M) re: outstanding diligence requests |
| Simoneaux, Nicole | 10/26/2023 | 2.8 | Evaluate and transfer all Ledger Prime payroll responsibilities from S. Tang (FTX) to K. Schultea (FTX) |
| Simoneaux, Nicole | 10/26/2023 | 2.1 | Prepare cash-basis month-ending employee termination and resignation schedule for K. Schultea (FTX) |
| Simoneaux, Nicole | 10/26/2023 | 0.7 | Begin end-of-month headcount reconciliation for next cash budget |
| Simoneaux, Nicole | 10/26/2023 | 1.4 | Prepare month-end payroll requests for FTX US entities |
| Simoneaux, Nicole | 10/27/2023 | 1.4 | Review all end-of-month payroll support to verify headcount reconciliation and status |
| Simoneaux, Nicole | 10/27/2023 | 0.6 | Update end-of-month payroll calendar to align with actual disbursement dates |
| Simoneaux, Nicole | 10/27/2023 | 0.4 | Prepare payment requests for 10/28 pay-run |
| Simoneaux, Nicole | 10/27/2023 | 3.2 | Analyze PEO invoices to create benefit / tax code database |
| Simoneaux, Nicole | 10/29/2023 | 1.1 | Package benefit / tax code summary as requested by R. Hoskins (FTX) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/30/2023 | 0.7 | Research the need to employ certain individuals / contractors on a post-emergence basis |
| Simoneaux, Nicole | 10/30/2023 | 1.9 | Continue responding to FTX Material IP diligence requests in regards to prepetition FTX personnel |
| Arnett, Chris | 10/31/2023 | 0.4 | Continue researching the need to employ certain individuals / contractors on a post-emergence basis |
| Simoneaux, Nicole | 10/31/2023 | 0.6 | Prepare APAC diligence summary for A&M contracts team re: Cottonwood Grove contractors |
| Simoneaux, Nicole | 10/31/2023 | 0.3 | Follow-up with K. Schultea (FTX) re: Turkey payroll support and wire requests |
| **Subtotal** | | **103.9** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 10/2/2023 | 0.2 | Update final fee examiner exhibits, zip all files and send to team for review. |
| Gonzalez, Johnny | 10/3/2023 | 1.6 | Develop the excel support files for the third interim fee application |
| Gonzalez, Johnny | 10/17/2023 | 1.1 | Modify the September 2023 fee application draft |
| Grussing, Bernice | 10/25/2023 | 2.3 | Format data set and create September exhbits A-F, forward to team for review. |
| Coverick, Steve | 10/28/2023 | 1.1 | Review and provide comments on September fee statement |
| Grussing, Bernice | 10/30/2023 | 1.9 | Create new exhibits with revised data set for September, forward to team for review. |
| Grussing, Bernice | 10/31/2023 | 1.2 | Update Sept exhibits with changes from counsel, send to team for review. |
| **Subtotal** | | **9.4** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/2/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti, C. Stockmeyer, S. Glustein (A&M) re: token liquidation model |
| Callerio, Lorenzo | 10/2/2023 | 0.4 | Call with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token outreach and variance analysis updates |
| Callerio, Lorenzo | 10/2/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process outstanding items |
| Callerio, Lorenzo | 10/2/2023 | 0.6 | Correspondence with certain token issuers re: outstanding tokens to be collected |
| Callerio, Lorenzo | 10/2/2023 | 0.4 | Call with J. Croke, A. Cohen, J. MacDonald (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein and L. Callerio (A&M) and A. Darren (MWE) re: Aptos tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/2/2023 | 1.3 | Discussion with A. Titus and S. Glustein (A&M) regarding Aptos token milestones relating to venture token investments |
| Glustein, Steven | 10/2/2023 | 0.5 | Call with S. Tang (LedgerPrime) regarding remaining assets relating to crypto assets held at LedgerPrime |
| Glustein, Steven | 10/2/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti, C. Stockmeyer, S. Glustein (A&M) re: token liquidation model |
| Glustein, Steven | 10/2/2023 | 1.2 | Discussion to discuss deliverables on venture workstream with S. Glustein and A Titus [A&M] |
| Glustein, Steven | 10/2/2023 | 0.4 | Call with J. Croke, A. Cohen, J. MacDonald (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein and L. Callerio (A&M) and A. Darren (MWE) re: Aptos tokens |
| Paolinetti, Sergio | 10/2/2023 | 0.4 | Call with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token outreach and variance analysis updates |
| Paolinetti, Sergio | 10/2/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti, C. Stockmeyer, S. Glustein (A&M) re: token liquidation model |
| Paolinetti, Sergio | 10/2/2023 | 0.4 | Discussion with C. Stockmeyer, S. Paolinetti (A&M) re: modifications to token liquidation analysis slides |
| Stockmeyer, Cullen | 10/2/2023 | 0.4 | Call with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token outreach and variance analysis updates |
| Stockmeyer, Cullen | 10/2/2023 | 0.4 | Discussion with C. Stockmeyer, S. Paolinetti (A&M) re: modifications to token liquidation analysis slides |
| Stockmeyer, Cullen | 10/2/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti, C. Stockmeyer, S. Glustein (A&M) re: token liquidation model |
| Stockmeyer, Cullen | 10/2/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process outstanding items |
| Titus, Adam | 10/2/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti, C. Stockmeyer, S. Glustein (A&M) re: token liquidation model |
| Titus, Adam | 10/2/2023 | 1.3 | Discussion with A. Titus and S. Glustein (A&M) regarding Aptos token milestones relating to venture token investments |
| Titus, Adam | 10/2/2023 | 1.2 | Discussion to discuss deliverables on venture workstream with S. Glustein and A Titus [A&M] |
| Titus, Adam | 10/2/2023 | 0.4 | Call with J. Croke, A. Cohen, J. MacDonald (S&C), M. Rahmani and others (PWP), A. Titus, S. Glustein and L. Callerio (A&M) and A. Darren (MWE) re: Aptos tokens |
| Callerio, Lorenzo | 10/3/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Callerio, Lorenzo | 10/3/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss latest updates on venture sales |
| Callerio, Lorenzo | 10/3/2023 | 0.4 | Call with S. Paolinetti, S. Glustein and L. Callerio (A&M) re: Solana unlock schedule |
| Callerio, Lorenzo | 10/3/2023 | 0.6 | Correspondence with certain token issuers re: outstanding tokens |
| Callerio, Lorenzo | 10/3/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to review investment proposal slides to be sent to management |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/3/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Callerio, S. Paolinetti (A&M), M. Rahmani, K. Flinn, E. Tu, J. Darby (PWP) to discuss potential offer to acquire estate's assets |
| Ernst, Reagan | 10/3/2023 | 0.6 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest updates on venture sales |
| Glustein, Steven | 10/3/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Glustein, Steven | 10/3/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss supporting schedules relating to LedgerPrime remaining assets |
| Glustein, Steven | 10/3/2023 | 1.1 | Call with S. Tang (LedgerPrime), A. Titus and S. Glustein (A&M) to review remaining assets |
| Glustein, Steven | 10/3/2023 | 0.4 | Call with S. Paolinetti, S. Glustein and L. Callerio (A&M) re: Solana unlock schedule |
| Glustein, Steven | 10/3/2023 | 0.6 | Correspondence with H. Nachmias (Sygnia) regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 10/3/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss latest updates on venture sales |
| Glustein, Steven | 10/3/2023 | 0.7 | Correspondence with S. Tang (LedgerPrime) regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 10/3/2023 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to review Ledger Prime token investments |
| Glustein, Steven | 10/3/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Callerio, S. Paolinetti (A&M), M. Rahmani, K. Flinn, E. Tu, J. Darby (PWP) to discuss potential offer to acquire estate's assets |
| Mohammed, Azmat | 10/3/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Paolinetti, Sergio | 10/3/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to review investment proposal slides to be sent to management |
| Paolinetti, Sergio | 10/3/2023 | 0.4 | Call with S. Paolinetti, S. Glustein and L. Callerio (A&M) re: Solana unlock schedule |
| Paolinetti, Sergio | 10/3/2023 | 0.6 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest updates on venture sales |
| Paolinetti, Sergio | 10/3/2023 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to review Ledger Prime token investments |
| Paolinetti, Sergio | 10/3/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Callerio, S. Paolinetti (A&M), M. Rahmani, K. Flinn, E. Tu, J. Darby (PWP) to discuss potential offer to acquire estate's assets |
| Stockmeyer, Cullen | 10/3/2023 | 0.6 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest updates on venture sales |
| Titus, Adam | 10/3/2023 | 0.5 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Titus, Adam | 10/3/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss supporting schedules relating to LedgerPrime remaining assets |
| Titus, Adam | 10/3/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss latest updates on venture sales |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/3/2023 | 1.1 | Call with S. Tang (LedgerPrime), A. Titus and S. Glustein (A&M) to review remaining assets |
| Titus, Adam | 10/3/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Callerio, S. Paolinetti (A&M), M. Rahmani, K. Flinn, E. Tu, J. Darby (PWP) to discuss potential offer to acquire estate's assets |
| Callerio, Lorenzo | 10/4/2023 | 0.2 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Callerio, Lorenzo | 10/4/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: efforts to reach out unresponsive token issuers |
| Callerio, Lorenzo | 10/4/2023 | 0.6 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), A. Titus, L. Callerio, S. Glustein (A&M) re: venture investments weekly update |
| Ernst, Reagan | 10/4/2023 | 0.2 | Call with A. Titus, S. Glustein, R. Ernst (A&M) re: LedgerPrime wind-down waterfall analysis |
| Ernst, Reagan | 10/4/2023 | 0.8 | Call with S. Glustein, R. Ernst (A&M) re: LedgerPrime wind-down analysis review |
| Ernst, Reagan | 10/4/2023 | 0.6 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), R. Ernst, C. Stockmeyer (A&M) re: venture investments weekly update |
| Glustein, Steven | 10/4/2023 | 0.2 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Glustein, Steven | 10/4/2023 | 0.3 | Correspondence with M. Cilia (RLKS) regarding incoming wire proceeds relating to venture investment closings |
| Glustein, Steven | 10/4/2023 | 0.2 | Call with A. Titus, S. Glustein, R. Ernst (A&M) re: LedgerPrime wind-down waterfall analysis |
| Glustein, Steven | 10/4/2023 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: Ledger Prime token vesting schedule analysis |
| Glustein, Steven | 10/4/2023 | 1.8 | Call with A. Titus, S. Glustein (A&M) re: LedgerPrime wind-down waterfall analysis |
| Glustein, Steven | 10/4/2023 | 0.8 | Call with S. Glustein, R. Ernst (A&M) re: LedgerPrime wind-down analysis review |
| Glustein, Steven | 10/4/2023 | 0.9 | Call with A. Titus and S. Glustein (A&M) on venture workstream |
| Glustein, Steven | 10/4/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to recovery analysis template |
| Glustein, Steven | 10/4/2023 | 0.6 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), A. Titus, L. Callerio, S. Glustein (A&M) re: venture investments weekly update |
| Paolinetti, Sergio | 10/4/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: efforts to reach out unresponsive token issuers |
| Paolinetti, Sergio | 10/4/2023 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: Ledger Prime token vesting schedule analysis |
| Stockmeyer, Cullen | 10/4/2023 | 0.3 | Correspondence with plan team regarding updated token receivables output |
| Stockmeyer, Cullen | 10/4/2023 | 0.6 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), R. Ernst, C. Stockmeyer (A&M) re: venture investments weekly update |
| Titus, Adam | 10/4/2023 | 0.2 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/4/2023 | 0.2 | Call with A. Titus, S. Glustein, R. Ernst (A&M) re: LedgerPrime wind-down waterfall analysis |
| Titus, Adam | 10/4/2023 | 1.8 | Call with A. Titus, S. Glustein re: LedgerPrime wind-down waterfall analysis |
| Titus, Adam | 10/4/2023 | 0.9 | Call with S. Glustein [A&M] on venture workstream |
| Titus, Adam | 10/4/2023 | 0.6 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), A. Titus, L. Callerio, S. Glustein (A&M) re: venture investments weekly update |
| Callerio, Lorenzo | 10/5/2023 | 0.2 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Callerio, Lorenzo | 10/5/2023 | 0.3 | Call with A. Titus, A. Mohammed, S. Glustein and L. Callerio (A&M) re: Aptos tokens |
| Callerio, Lorenzo | 10/5/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) re: PMO and liquidation analysis slides updates |
| Callerio, Lorenzo | 10/5/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: updates to token liquidation analysis slides and venture token model |
| Coverick, Steve | 10/5/2023 | 0.6 | Call with M. Rahmani, K. Flinn (PWP), S. Coverick, A. Titus, S. Glustein, C. Sullivan, H. Trent (A&M) re: Venture investment Plan assumptions |
| Ernst, Reagan | 10/5/2023 | 0.4 | Call with S. Glustein, R. Ernst (A&M) re: Ventures receipts forecast final run through |
| Ernst, Reagan | 10/5/2023 | 0.4 | Call with K. Flinn (PWP), S. Glustein, C. Sullivan, H. Trent, R. Ernst (A&M) re: Ventures recovery analysis walkthrough |
| Glustein, Steven | 10/5/2023 | 0.2 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Glustein, Steven | 10/5/2023 | 0.1 | Correspondence with M. Schwartz (S&C) relating to venture investment forecast summary |
| Glustein, Steven | 10/5/2023 | 0.3 | Correspondence with S. Tang (LedgerPrime) relating upcoming dissolution of venture investment |
| Glustein, Steven | 10/5/2023 | 0.4 | Call with S. Glustein, R. Ernst (A&M) re: Ventures receipts forecast final run through |
| Glustein, Steven | 10/5/2023 | 0.3 | Call with A. Titus, A. Mohammed, S. Glustein and L. Callerio (A&M) re: Aptos tokens |
| Glustein, Steven | 10/5/2023 | 0.2 | Correspondence with K. Flinn (PWP) relating to venture investment forecast summary |
| Glustein, Steven | 10/5/2023 | 1.1 | Call with S. Glustein and A. Titus [A&M] on hedge fund entity process steps |
| Glustein, Steven | 10/5/2023 | 0.4 | Call with K. Flinn (PWP), S. Glustein, C. Sullivan, H. Trent, R. Ernst (A&M) re: Ventures recovery analysis walkthrough |
| Glustein, Steven | 10/5/2023 | 0.6 | Call with M. Rahmani, K. Flinn (PWP), S. Coverick, A. Titus, S. Glustein, C. Sullivan, H. Trent (A&M) re: Venture investment Plan assumptions |
| Glustein, Steven | 10/5/2023 | 0.3 | Correspondence with M. Schwartz regarding wire confirmation relating to venture investment closing |
| Mohammed, Azmat | 10/5/2023 | 0.2 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |

FTX Trading Ltd., et al.,
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/5/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) re: PMO and liquidation analysis slides updates |
| Paolinetti, Sergio | 10/5/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: updates to token liquidation analysis slides and venture token model |
| Stockmeyer, Cullen | 10/5/2023 | 0.7 | Correspondence regarding updated outstanding tokens report for PLAN team |
| Stockmeyer, Cullen | 10/5/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: updates to token liquidation analysis slides and venture token model |
| Titus, Adam | 10/5/2023 | 0.2 | Call with A. Titus, S. Glustein, L. Callerio, A. Mohammed (A&M) to discuss token milestone achievements |
| Titus, Adam | 10/5/2023 | 0.3 | Call with A. Titus, A. Mohammed, S. Glustein and L. Callerio (A&M) re: Aptos tokens |
| Titus, Adam | 10/5/2023 | 1.1 | Call with S. Glustein and A. Titus [A&M] on hedge fund entity process steps |
| Titus, Adam | 10/5/2023 | 0.6 | Call with M. Rahmani, K. Flinn (PWP), S. Coverick, A. Titus, S. Glustein, C. Sullivan, H. Trent (A&M) re: Venture investment Plan assumptions |
| Trent, Hudson | 10/5/2023 | 0.4 | Call with K. Flinn (PWP), S. Glustein, C. Sullivan, H. Trent, R. Ernst (A&M) re: Ventures recovery analysis walkthrough |
| Trent, Hudson | 10/5/2023 | 0.6 | Call with M. Rahmani, K. Flinn (PWP), S. Coverick, A. Titus, S. Glustein, C. Sullivan, H. Trent (A&M) re: Venture investment Plan assumptions |
| Ernst, Reagan | 10/6/2023 | 1.1 | Call with S. Paolinetti, R. Ernst (A&M) re: Venture token management review |
| Glustein, Steven | 10/6/2023 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding remaining assets relating to LedgerPrime |
| Paolinetti, Sergio | 10/6/2023 | 1.1 | Call with S. Paolinetti, R. Ernst (A&M) re: Venture token management review |
| Callerio, Lorenzo | 10/9/2023 | 0.4 | Meeting with L. Callerio, S. Paolinetti (A&M) to discuss token conversion slides and crypto tracing efforts |
| Callerio, Lorenzo | 10/9/2023 | 1.1 | Call with L. Callerio, S. Paolinetti (A&M) to discuss outreach tracker updates |
| Callerio, Lorenzo | 10/9/2023 | 0.7 | Correspondence with certain token issuers re: outstanding tokens to be received |
| Callerio, Lorenzo | 10/9/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio, S. Paolinetti (A&M), J. MacDonald (S&C) re: token issuer conversion proposal |
| Clayton, Lance | 10/9/2023 | 0.6 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: investment funded amount bridge review |
| Clayton, Lance | 10/9/2023 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: investment master file monthly bridge |
| Cooper, James | 10/9/2023 | 0.4 | Call with J. Cooper and S. Glustein (A&M) regarding asset management options relating to venture investments |
| Ernst, Reagan | 10/9/2023 | 0.6 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: investment funded amount bridge review |
| Ernst, Reagan | 10/9/2023 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: investment master file monthly bridge |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/9/2023 | 0.4 | Call with J. Cooper and S. Glustein (A&M) regarding asset management options relating to venture investments |
| Glustein, Steven | 10/9/2023 | 1.2 | Correspondence with M. Cilia (RLKS) regarding post-petition non-cash movements relating to venture investments |
| Glustein, Steven | 10/9/2023 | 0.6 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: investment funded amount bridge review |
| Glustein, Steven | 10/9/2023 | 2.4 | Call with A. Titus and S. Glustein (A&M) to prepare incentive fee analysis |
| Glustein, Steven | 10/9/2023 | 1.7 | Call with A. Titus and S. Glustein (A&M) to update incentive fee analysis |
| Paolinetti, Sergio | 10/9/2023 | 0.4 | Meeting with L. Callerio, S. Paolinetti (A&M) to discuss token conversion slides and crypto tracing efforts |
| Paolinetti, Sergio | 10/9/2023 | 1.1 | Call with L. Callerio, S. Paolinetti (A&M) to discuss outreach tracker updates |
| Paolinetti, Sergio | 10/9/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio, S. Paolinetti (A&M), J. MacDonald (S&C) re: token issuer conversion proposal |
| Stockmeyer, Cullen | 10/9/2023 | 0.3 | Correspondence regarding status of tokens received |
| Titus, Adam | 10/9/2023 | 2.4 | Call with A. Titus and S. Glustein (A&M) to prepare incentive fee analysis |
| Titus, Adam | 10/9/2023 | 1.7 | Call with A. Titus and S. Glustein (A&M) to update incentive fee analysis |
| Titus, Adam | 10/9/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio, S. Paolinetti (A&M), J. MacDonald (S&C) re: token issuer conversion proposal |
| Callerio, Lorenzo | 10/10/2023 | 0.4 | Call with L. Callerio, S. Glustein, S. Paolinetti (A&M) to review token issuer's proposal to buyback tokens |
| Callerio, Lorenzo | 10/10/2023 | 0.9 | Correspond with a token issuer to confirm A&M engagement and collect outstanding tokens |
| Callerio, Lorenzo | 10/10/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture sales |
| Callerio, Lorenzo | 10/10/2023 | 0.3 | Call with S. Paolinetti and L. Callerio (A&M) re: outstanding token outreach update |
| Clayton, Lance | 10/10/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture sales |
| Clayton, Lance | 10/10/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: discuss potential sale of equity position |
| Ernst, Reagan | 10/10/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture sales |
| Ernst, Reagan | 10/10/2023 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: reconcile legal entities in investment tracker |
| Ernst, Reagan | 10/10/2023 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: discuss dissolution contract data |
| Ernst, Reagan | 10/10/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: discuss potential sale of equity position |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/10/2023 | 0.4 | Call with L. Callerio, S. Glustein, S. Paolinetti (A&M) to review token issuer's proposal to buyback tokens |
| Glustein, Steven | 10/10/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture sales |
| Glustein, Steven | 10/10/2023 | 0.4 | Correspondence with M. Cilia (RLKS) relating to recently sold venture investment |
| Glustein, Steven | 10/10/2023 | 0.3 | Correspondence with cash team relating to venture investment closings |
| Glustein, Steven | 10/10/2023 | 0.3 | Correspondence with investigation team relating to venture investments |
| Paolinetti, Sergio | 10/10/2023 | 0.4 | Call with L. Callerio, S. Glustein, S. Paolinetti (A&M) to review token issuer's proposal to buyback tokens |
| Paolinetti, Sergio | 10/10/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture sales |
| Paolinetti, Sergio | 10/10/2023 | 1.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) to build vesting analysis deck for venture sales |
| Paolinetti, Sergio | 10/10/2023 | 0.8 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: summarize vesting analysis for venture sales |
| Paolinetti, Sergio | 10/10/2023 | 1.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: vesting analysis for venture sales |
| Paolinetti, Sergio | 10/10/2023 | 0.3 | Call with S. Paolinetti and L. Callerio (A&M) re: outstanding token outreach update |
| Stockmeyer, Cullen | 10/10/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture sales |
| Stockmeyer, Cullen | 10/10/2023 | 0.8 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: summarize vesting analysis for venture sales |
| Stockmeyer, Cullen | 10/10/2023 | 1.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) to build vesting analysis deck for venture sales |
| Stockmeyer, Cullen | 10/10/2023 | 1.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: vesting analysis for venture sales |
| Stockmeyer, Cullen | 10/10/2023 | 0.2 | Correspondence regarding future vesting schedules request from cash team |
| Titus, Adam | 10/10/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture sales |
| Titus, Adam | 10/10/2023 | 0.6 | Call with M. Rahmani, K. Flinn (PWP) A. Titus, S. Glustein (A&M) regarding tax implications relating to venture investments |
| Callerio, Lorenzo | 10/11/2023 | 0.3 | Meeting with L. Callerio, S. Paolinetti (A&M) and others (token issuer) to discuss buyback proposal |
| Callerio, Lorenzo | 10/11/2023 | 0.4 | Meeting with A. Titus, L. Callerio, S. Glustein, S. Paolinetti (A&M) to finalize details on token conversion proposal |
| Callerio, Lorenzo | 10/11/2023 | 0.6 | Call with S. Paolinetti and L. Callerio (A&M) re: Coin98 proposal summary overview |
| Callerio, Lorenzo | 10/11/2023 | 0.8 | Correspondence with several token issuers re: outstanding tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/11/2023 | 0.4 | Call with Call with J. McDonald, M. Schwartz (S&C), A. Titus, L. Callerio, S. Glustein, L. Clayton (A&M) re: venture investments weekly update |
| Clayton, Lance | 10/11/2023 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: assess valuation of token position with options strategies |
| Clayton, Lance | 10/11/2023 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: research latest market news on equity position |
| Clayton, Lance | 10/11/2023 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: update schedule of assets |
| Clayton, Lance | 10/11/2023 | 0.4 | Call with Call with J. McDonald, M. Schwartz (S&C), A. Titus, L. Callerio, S. Glustein, L. Clayton (A&M) re: venture investments weekly update |
| Ernst, Reagan | 10/11/2023 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: assess valuation of token position with options strategies |
| Ernst, Reagan | 10/11/2023 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: research latest market news on equity position |
| Ernst, Reagan | 10/11/2023 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: update schedule of assets |
| Glustein, Steven | 10/11/2023 | 0.4 | Meeting with A. Titus, L. Callerio, S. Glustein, S. Paolinetti (A&M) to finalize details on token conversion proposal |
| Glustein, Steven | 10/11/2023 | 1.2 | Call with S. Glustein (A&M) and S. Tang (LedgerPrime) regarding remaining assets held at LedgerPrime |
| Glustein, Steven | 10/11/2023 | 0.5 | Correspondence with H. Nachmias (Sygnia) relating to remaining assets held at LedgerPrime LLC |
| Glustein, Steven | 10/11/2023 | 0.6 | Call with J. Croke (S&C) A. Titus and S. Glustein (A&M) relating to token venture investments |
| Glustein, Steven | 10/11/2023 | 0.4 | Correspondence with fund investment company relating to upcoming distribution |
| Glustein, Steven | 10/11/2023 | 0.6 | Correspondence with token issuer regarding token investments outstanding |
| Glustein, Steven | 10/11/2023 | 0.3 | Correspondence with E. Tu (PWP) relating to venture investment legal documents |
| Glustein, Steven | 10/11/2023 | 0.4 | Call with Call with J. McDonald, M. Schwartz (S&C), A. Titus, L. Callerio, S. Glustein, L. Clayton (A&M) re: venture investments weekly update |
| Paolinetti, Sergio | 10/11/2023 | 0.4 | Meeting with A. Titus, L. Callerio, S. Glustein, S. Paolinetti (A&M) to finalize details on token conversion proposal |
| Paolinetti, Sergio | 10/11/2023 | 0.3 | Meeting with L. Callerio, S. Paolinetti (A&M) and others (token issuer) to discuss buyback proposal |
| Paolinetti, Sergio | 10/11/2023 | 0.6 | Call with S. Paolinetti and L. Callerio (A&M) re: Coin98 proposal summary overview |
| Titus, Adam | 10/11/2023 | 0.4 | Meeting with A. Titus, L. Callerio, S. Glustein, S. Paolinetti (A&M) to finalize details on token conversion proposal |
| Titus, Adam | 10/11/2023 | 0.6 | Call with J. Croke (S&C) A. Titus and S. Glustein (A&M) relating to token venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/11/2023 | 0.4 | Call with Call with J. McDonald, M. Schwartz (S&C), A. Titus, L. Callerio, S. Glustein, L. Clayton (A&M) re: venture investments weekly update |
| Callerio, Lorenzo | 10/12/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture team deliverables |
| Callerio, Lorenzo | 10/12/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein and L. Callerio (A&M) re: certain individual token proposals |
| Callerio, Lorenzo | 10/12/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to build executive summary for vesting token slides |
| Callerio, Lorenzo | 10/12/2023 | 0.6 | Meeting with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token marketing deck population |
| Clayton, Lance | 10/12/2023 | 0.9 | Discussion with L. Clayton, R. Ernst (A&M) re: discuss parameters for options pricing sensitivity model |
| Clayton, Lance | 10/12/2023 | 0.8 | Discussion with L. Clayton, R. Ernst, S. Glustein (A&M) re: venture team process tracker |
| Clayton, Lance | 10/12/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture team deliverables |
| Ernst, Reagan | 10/12/2023 | 0.9 | Discussion with L. Clayton, R. Ernst (A&M) re: discuss parameters for options pricing sensitivity model |
| Ernst, Reagan | 10/12/2023 | 0.8 | Discussion with L. Clayton, R. Ernst, S. Glustein (A&M) re: venture team process tracker |
| Ernst, Reagan | 10/12/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture team deliverables |
| Glustein, Steven | 10/12/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture team deliverables |
| Glustein, Steven | 10/12/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein and L. Callerio (A&M) re: certain individual token proposals |
| Glustein, Steven | 10/12/2023 | 0.8 | Discussion with L. Clayton, R. Ernst, S. Glustein (A&M) re: venture team process tracker |
| Glustein, Steven | 10/12/2023 | 0.8 | Correspondence with S. Tang (LedgerPrime) relating to remaining assets held at LedgerPrime |
| Glustein, Steven | 10/12/2023 | 0.8 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: token vesting model monthly bridge |
| Paolinetti, Sergio | 10/12/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture sales slides for vesting tokens |
| Paolinetti, Sergio | 10/12/2023 | 0.6 | Meeting with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token marketing deck population |
| Paolinetti, Sergio | 10/12/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to build executive summary for vesting token slides |
| Paolinetti, Sergio | 10/12/2023 | 0.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: token marketing deck population |
| Paolinetti, Sergio | 10/12/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture team deliverables |
| Ramanathan, Kumanan | 10/12/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein and L. Callerio (A&M) re: certain individual token proposals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/12/2023 | 0.8 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: token vesting model monthly bridge |
| Stockmeyer, Cullen | 10/12/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture sales slides for vesting tokens |
| Stockmeyer, Cullen | 10/12/2023 | 0.8 | Meeting with S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: token vesting model monthly bridge |
| Stockmeyer, Cullen | 10/12/2023 | 0.6 | Meeting with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token marketing deck population |
| Stockmeyer, Cullen | 10/12/2023 | 0.9 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: token marketing deck population |
| Stockmeyer, Cullen | 10/12/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) re: discuss latest updates on venture team deliverables |
| Titus, Adam | 10/12/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein and L. Callerio (A&M) re: certain individual token proposals |
| Titus, Adam | 10/12/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture team deliverables |
| Callerio, Lorenzo | 10/13/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture team deliverables |
| Callerio, Lorenzo | 10/13/2023 | 0.4 | Correspond with external parties regarding outstanding token receivables |
| Callerio, Lorenzo | 10/13/2023 | 1.4 | Meeting with S. Paolinetti and L. Callerio (A&M) re: outstanding tokens update |
| Callerio, Lorenzo | 10/13/2023 | 0.4 | Correspondence with BitGo re: certain outstanding token to be collected |
| Glustein, Steven | 10/13/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture team deliverables |
| Glustein, Steven | 10/13/2023 | 0.2 | Correspondence with fund investment company regarding LedgerPrime relating to bank detail information |
| Glustein, Steven | 10/13/2023 | 0.4 | Correspondence with Accounting team relating to funding of select venture token investment |
| Glustein, Steven | 10/13/2023 | 1.7 | Discussion with S. Glustein and A Titus [A&M] on venture investments updates |
| Glustein, Steven | 10/13/2023 | 0.7 | Correspondence with K. Flinn (PWP) relating to fund positions held by LedgerPrime |
| Paolinetti, Sergio | 10/13/2023 | 1.4 | Meeting with S. Paolinetti and L. Callerio (A&M) re: outstanding tokens update |
| Titus, Adam | 10/13/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: discuss latest updates on venture team deliverables |
| Titus, Adam | 10/13/2023 | 0.4 | Call with R. Gordon, A. Titus, S. Glustein, K. Kearney (A&M) to discussion accounting matters for venture portfolio |
| Titus, Adam | 10/13/2023 | 1.7 | Discussion with S. Glustein and A Titus [A&M] on venture investments updates |
| Callerio, Lorenzo | 10/15/2023 | 0.2 | Call with S. Paolinetti and L. Callerio (A&M) re: outstanding token update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/15/2023 | 0.2 | Call with S. Paolinetti and L. Callerio (A&M) re: outstanding token update |
| Callerio, Lorenzo | 10/16/2023 | 0.3 | Correspond with several token issuers through informal channels (incl. Twitter, Telegram and Discord) |
| Callerio, Lorenzo | 10/16/2023 | 0.8 | Meeting with A. Titus, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) to discuss updates on venture token deck |
| Callerio, Lorenzo | 10/16/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: token venture model updates |
| Callerio, Lorenzo | 10/16/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) to discuss latest updates on venture sales for tokens |
| Callerio, Lorenzo | 10/16/2023 | 1.3 | Call with L. Callerio, S. Paolinetti (A&M) re: token receivables updates |
| Callerio, Lorenzo | 10/16/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: received tokens analysis |
| Callerio, Lorenzo | 10/16/2023 | 0.4 | Meeting with L. Callerio, D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) to discuss tokens vesting/unlocking schedules |
| Clayton, Lance | 10/16/2023 | 0.4 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: certain subsidiary token receivable schedule |
| Clayton, Lance | 10/16/2023 | 0.4 | Meeting with L. Clayton, C. Stockmeyer (A&M) re: token receivables model for certain subsidiary |
| Clayton, Lance | 10/16/2023 | 0.7 | Discussion with L. Clayton, R. Ernst (A&M) re: internal process tracker updates |
| Clayton, Lance | 10/16/2023 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: LedgerPrime transaction hash allocation |
| Ernst, Reagan | 10/16/2023 | 0.7 | Discussion with L. Clayton, R. Ernst (A&M) re: internal process tracker updates |
| Ernst, Reagan | 10/16/2023 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: LedgerPrime transaction hash allocation |
| Glustein, Steven | 10/16/2023 | 0.3 | Correspondence with J. Croke (S&C) regarding gaining access to locked crypto assets relating to LedgerPrime |
| Glustein, Steven | 10/16/2023 | 0.4 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: certain subsidiary token receivable schedule |
| Glustein, Steven | 10/16/2023 | 0.9 | Correspondence with M. Rahmani (PWP) relating to venture investment sale process updates |
| Glustein, Steven | 10/16/2023 | 0.6 | Correspondence with A. Alden (QE) regarding proposal received from token issuer |
| Glustein, Steven | 10/16/2023 | 2.1 | Call with S. Glustein and A. Titus [A&M] on venture portfolio workstream |
| Glustein, Steven | 10/16/2023 | 0.9 | Call with M. Cilia (RLKS), A. Titus, K. Kearney, S. Glustein (A&M) to regarding post-petition activity relating to venture investments |
| Kearney, Kevin | 10/16/2023 | 0.9 | Call with M. Cilia (RLKS), A. Titus, K. Kearney, S. Glustein (A&M) to regarding post-petition activity relating to venture investments |
| Paolinetti, Sergio | 10/16/2023 | 0.8 | Meeting with A. Titus, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) to discuss updates on venture token deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/16/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: token venture model updates |
| Paolinetti, Sergio | 10/16/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) to discuss latest updates on venture sales for tokens |
| Paolinetti, Sergio | 10/16/2023 | 1.3 | Call with L. Callerio, S. Paolinetti (A&M) re: token receivables updates |
| Paolinetti, Sergio | 10/16/2023 | 0.4 | Meeting with L. Callerio, D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) to discuss tokens vesting/unlocking schedules |
| Selwood, Alexa | 10/16/2023 | 0.4 | Meeting with L. Callerio, D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) to discuss tokens vesting/unlocking schedules |
| Stockmeyer, Cullen | 10/16/2023 | 0.8 | Meeting with A. Titus, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) to discuss updates on venture token deck |
| Stockmeyer, Cullen | 10/16/2023 | 0.4 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer (A&M) re: certain subsidiary token receivable schedule |
| Stockmeyer, Cullen | 10/16/2023 | 0.2 | Call with L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: token venture model updates |
| Stockmeyer, Cullen | 10/16/2023 | 0.4 | Meetings with L. Clayton, C. Stockmeyer (A&M) re: token receivables model for certain subsidiary |
| Stockmeyer, Cullen | 10/16/2023 | 0.4 | Correspondence regarding request for vesting schedule of certain tokens by third party |
| Stockmeyer, Cullen | 10/16/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: received tokens analysis |
| Stockmeyer, Cullen | 10/16/2023 | 0.4 | Meeting with L. Callerio, D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) to discuss tokens vesting/unlocking schedules |
| Titus, Adam | 10/16/2023 | 0.8 | Meeting with A. Titus, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) to discuss updates on venture token deck |
| Titus, Adam | 10/16/2023 | 2.1 | Call with S. Glustein and A. Titus [A&M] on venture portfolio workstream |
| Titus, Adam | 10/16/2023 | 0.9 | Call with M. Cilia (RLKS), A. Titus, K. Kearney, S. Glustein (A&M) to regarding post-petition activity relating to venture investments |
| Callerio, Lorenzo | 10/17/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss latest updates on venture sales efforts |
| Callerio, Lorenzo | 10/17/2023 | 0.3 | Call with C. Stockmeyer, L. Callerio, S. Paolinetti (A&M) to discuss non-debtor wallet amounts |
| Callerio, Lorenzo | 10/17/2023 | 1.2 | Correspondence with certain token issuers in response to our outreach plan |
| Callerio, Lorenzo | 10/17/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: liquidatable token model review |
| Callerio, Lorenzo | 10/17/2023 | 0.6 | Meeting with L. Callerio, S. Glustein, S. Paolinetti (A&M), H. Nachmias and others (Sygnia) to reconciliate vesting schedule differences |
| Clayton, Lance | 10/17/2023 | 0.6 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) to discuss latest updates on venture sales efforts |
| Clayton, Lance | 10/17/2023 | 1.4 | Call with L. Clayton, R. Ernst, S. Glustein (A&M) re: venture investments adjustment type bridge |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 10/17/2023 | 0.8 | Call with L. Clayton, R. Ernst, S. Glustein (A&M) re: BOD slide deck review |
| Clayton, Lance | 10/17/2023 | 2.2 | Discussion with L. Clayton, R. Ernst (A&M) re: BOD slide deck refresh |
| Clayton, Lance | 10/17/2023 | 0.3 | Call with L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: token funded amount reconciliation |
| Ernst, Reagan | 10/17/2023 | 0.6 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) to discuss latest updates on venture sales efforts |
| Ernst, Reagan | 10/17/2023 | 1.4 | Call with L. Clayton, R. Ernst, S. Glustein (A&M) re: venture investments adjustment type bridge |
| Ernst, Reagan | 10/17/2023 | 0.8 | Call with L. Clayton, R. Ernst, S. Glustein (A&M) re: BOD slide deck review |
| Ernst, Reagan | 10/17/2023 | 2.2 | Discussion with L. Clayton, R. Ernst (A&M) re: BOD slide deck refresh |
| Ernst, Reagan | 10/17/2023 | 0.3 | Call with L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: token funded amount reconciliation |
| Glustein, Steven | 10/17/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss latest updates on venture sales efforts |
| Glustein, Steven | 10/17/2023 | 1.4 | Call with L. Clayton, R. Ernst, S. Glustein (A&M) re: venture investments adjustment type bridge |
| Glustein, Steven | 10/17/2023 | 0.8 | Call with L. Clayton, R. Ernst, S. Glustein (A&M) re: BOD slide deck review |
| Glustein, Steven | 10/17/2023 | 1.8 | Call S. Glustein on hedge fund entity |
| Glustein, Steven | 10/17/2023 | 0.6 | Meeting with L. Callerio, S. Glustein, S. Paolinetti (A&M), H. Nachmias and others (Sygnia) to reconciliate vesting schedule differences |
| Paolinetti, Sergio | 10/17/2023 | 0.6 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) to discuss latest updates on venture sales efforts |
| Paolinetti, Sergio | 10/17/2023 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: unlocking and vesting schedules for tokens |
| Paolinetti, Sergio | 10/17/2023 | 0.3 | Call with C. Stockmeyer, L. Callerio, S. Paolinetti (A&M) to discuss non-debtor wallet amounts |
| Paolinetti, Sergio | 10/17/2023 | 0.6 | Meeting with L. Callerio, S. Glustein, S. Paolinetti (A&M), H. Nachmias and others (Sygnia) to reconciliate vesting schedule differences |
| Stockmeyer, Cullen | 10/17/2023 | 0.7 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti, L. Clayton (A&M) to discuss latest updates on venture sales efforts |
| Stockmeyer, Cullen | 10/17/2023 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: unlocking and vesting schedules for tokens |
| Stockmeyer, Cullen | 10/17/2023 | 0.3 | Call with C. Stockmeyer, L. Callerio, S. Paolinetti (A&M) to discuss non-debtor wallet amounts |
| Stockmeyer, Cullen | 10/17/2023 | 0.3 | Call with L. Clayton, C. Stockmeyer, R. Ernst (A&M) re: token funded amount reconciliation |
| Stockmeyer, Cullen | 10/17/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: liquid table token model review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/17/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss latest updates on venture sales efforts |
| Titus, Adam | 10/17/2023 | 1.8 | Call S. Glustein on hedge fund entity |
| Titus, Adam | 10/17/2023 | 0.2 | Meeting to discuss FTX ventures for binder purposes with L. Clayton, S. Glustein, A. Titus, A. Maggard and M. Mirando (A&M) |
| Callerio, Lorenzo | 10/18/2023 | 0.3 | Meeting with S. Paolinetti and L. Callerio (A&M) re: token receivable deliverables update |
| Clayton, Lance | 10/18/2023 | 0.6 | Discussion with L. Clayton, R. Ernst (A&M) re: vesting schedule graphic for LedgerPrime token position |
| Clayton, Lance | 10/18/2023 | 1.3 | Discussion with L. Clayton, R. Ernst (A&M) re: PMO slide deck refresh |
| Clayton, Lance | 10/18/2023 | 0.6 | Call with S. Glustein, K. Kearney, L. Clayton (A&M), to LedgerPrime remaining assets model |
| Ernst, Reagan | 10/18/2023 | 0.6 | Discussion with L. Clayton, R. Ernst (A&M) re: vesting schedule graphic for LedgerPrime token position |
| Ernst, Reagan | 10/18/2023 | 0.2 | Call with K. Flinn (PWP), S. Glustein, R. Ernst (A&M) re: venture investments weekly updates |
| Ernst, Reagan | 10/18/2023 | 1.3 | Discussion with L. Clayton, R. Ernst (A&M) re: PMO slide deck refresh |
| Glustein, Steven | 10/18/2023 | 0.4 | Correspondence with H. Nachmias (S&C) regarding wallet associated with LedgerPrime remaining assets |
| Glustein, Steven | 10/18/2023 | 0.6 | Call with S. Glustein, K. Kearney, L. Clayton (A&M), to LedgerPrime remaining assets model |
| Glustein, Steven | 10/18/2023 | 0.2 | Call with K. Flinn (PWP), S. Glustein, R. Ernst (A&M) re: venture investments weekly updates |
| Glustein, Steven | 10/18/2023 | 0.7 | Correspondence with M. Cilia (RLKS) relating to token investments outstanding |
| Glustein, Steven | 10/18/2023 | 1.9 | Discussion with A. Titus and S. Glustein (A&M) on hedge fund entity updates |
| Glustein, Steven | 10/18/2023 | 0.4 | Communicate with token issuer relating to updated cold-storage wallet |
| Kearney, Kevin | 10/18/2023 | 0.6 | Call with S. Glustein, K. Kearney, L. Clayton (A&M), to LedgerPrime remaining assets model |
| Paolinetti, Sergio | 10/18/2023 | 0.3 | Meeting with S. Paolinetti and L. Callerio (A&M) re: token receivable deliverables update |
| Titus, Adam | 10/18/2023 | 1.9 | Discussion S. Glustein on hedge fund entity updates |
| Callerio, Lorenzo | 10/19/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: review of petition date balances for certain venture investments |
| Callerio, Lorenzo | 10/19/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, S. Paolinetti (A&M) to discuss pre-ICO token updates |
| Callerio, Lorenzo | 10/19/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal updates on venture sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 10/19/2023 | 0.4 | Call with L. Callerio, S. Paolinetti (A&M) to discuss token key near-term tasks |
| Callerio, Lorenzo | 10/19/2023 | 0.3 | Correspondence with BitGo re: certain collected tokens |
| Callerio, Lorenzo | 10/19/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, K. Kearney, C. Stockmeyer (A&M) re: petition date token receivables balance update |
| Clayton, Lance | 10/19/2023 | 1.2 | Discussion with L. Clayton, R. Ernst (A&M) re: overview of recent dissolutions for PMO slide deck |
| Clayton, Lance | 10/19/2023 | 0.4 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) to discuss investments' news tracker |
| Clayton, Lance | 10/19/2023 | 0.6 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture sales |
| Ernst, Reagan | 10/19/2023 | 0.4 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) to discuss investments' news tracker |
| Ernst, Reagan | 10/19/2023 | 1.2 | Discussion with L. Clayton, R. Ernst (A&M) re: overview of recent dissolutions for PMO slide deck |
| Ernst, Reagan | 10/19/2023 | 0.6 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture sales |
| Glustein, Steven | 10/19/2023 | 0.7 | Call with S. Tang (LedgerPrime) to discuss outstanding documentation relating to remaining LedgerPrime assets |
| Glustein, Steven | 10/19/2023 | 0.4 | Correspondence with M. Cilia (RLKS) regarding petition date bridge analysis relating to venture investments |
| Glustein, Steven | 10/19/2023 | 0.6 | Call with M. Cilia (RLKS), K. Kearney and S. Glustein (A&M) to discuss LedgerPrime remaining balances |
| Glustein, Steven | 10/19/2023 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding debank scan on remaining LedgerPrime wallets |
| Glustein, Steven | 10/19/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, S. Paolinetti (A&M) to discuss pre-ICO token updates |
| Glustein, Steven | 10/19/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal updates on venture sales |
| Glustein, Steven | 10/19/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding recently closed venture investments |
| Glustein, Steven | 10/19/2023 | 0.3 | Correspondence with A. Alden (QE) regarding status of token proposal materials |
| Glustein, Steven | 10/19/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, K. Kearney, C. Stockmeyer (A&M) re: petition date token receivables balance update |
| Kearney, Kevin | 10/19/2023 | 0.6 | Call with M. Cilia (RLKS), K. Kearney and S. Glustein (A&M) to discuss LedgerPrime remaining balances |
| Kearney, Kevin | 10/19/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, K. Kearney, C. Stockmeyer (A&M) re: petition date token receivables balance update |
| Paolinetti, Sergio | 10/19/2023 | 0.6 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture sales |
| Paolinetti, Sergio | 10/19/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, S. Paolinetti (A&M) to discuss pre-ICO token updates |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/19/2023 | 0.4 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) to discuss investments' news tracker |
| Paolinetti, Sergio | 10/19/2023 | 0.4 | Call with L. Callerio, S. Paolinetti (A&M) to discuss token key near-term tasks |
| Stockmeyer, Cullen | 10/19/2023 | 0.6 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture sales |
| Stockmeyer, Cullen | 10/19/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: review of petition date balances for certain venture investments |
| Stockmeyer, Cullen | 10/19/2023 | 0.5 | Meeting with L. Callerio, S. Glustein, K. Kearney, C. Stockmeyer (A&M) re: petition date token receivables balance update |
| Titus, Adam | 10/19/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal updates on venture sales |
| Callerio, Lorenzo | 10/20/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti (A&M), J. MacDonald (S&C) re: token receivables dispute |
| Callerio, Lorenzo | 10/20/2023 | 0.4 | Call with L. Callerio, J. Faett, S. Paolinetti (A&M) re: token receivables funding reconciliation |
| Callerio, Lorenzo | 10/20/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: token receivables discussion points |
| Callerio, Lorenzo | 10/20/2023 | 0.4 | Correspondence with certain token issuers re: outstanding token collection |
| Callerio, Lorenzo | 10/20/2023 | 0.6 | Call with L. Callerio, S. Paolinetti (A&M) re: token outreach updates |
| Callerio, Lorenzo | 10/20/2023 | 0.6 | Correspondence with BitGo re: outstanding token collection |
| Clayton, Lance | 10/20/2023 | 1.4 | Discussion with L. Clayton, R. Ernst (A&M) re: construct tearsheet for potential asset sale |
| Ernst, Reagan | 10/20/2023 | 1.4 | Discussion with L. Clayton, R. Ernst (A&M) re: construct tearsheet for potential asset sale |
| Faett, Jack | 10/20/2023 | 0.4 | Call with L. Callerio, J. Faett, S. Paolinetti (A&M) re: token receivables funding reconciliation |
| Glustein, Steven | 10/20/2023 | 2.1 | Discussion with A. Titus and S. Glustein (A&M) on venture related workstream including deliverables |
| Mosley, Ed | 10/20/2023 | 0.4 | Discussion within A&M (E.Mosley, S.Coverick, K.Ramanathan, H.Chambers) regarding FTX Japan financial analysis and management diligence |
| Paolinetti, Sergio | 10/20/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti (A&M), J. MacDonald (S&C) re: token receivables dispute |
| Paolinetti, Sergio | 10/20/2023 | 0.4 | Call with L. Callerio, J. Faett, S. Paolinetti (A&M) re: token receivables funding reconciliation |
| Paolinetti, Sergio | 10/20/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: token receivables discussion points |
| Paolinetti, Sergio | 10/20/2023 | 0.6 | Call with L. Callerio, S. Paolinetti (A&M) re: token outreach updates |
| Stockmeyer, Cullen | 10/20/2023 | 0.4 | Correspondence regarding receivables as of petition date with accounting team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/20/2023 | 0.6 | Meeting with A. Titus, L. Callerio, S. Paolinetti (A&M), J. MacDonald (S&C) re: token receivables dispute |
| Titus, Adam | 10/20/2023 | 2.1 | Discussion with S. Glustein [A&M]on venture related workstream including deliverables |
| Clayton, Lance | 10/23/2023 | 1.1 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime contact update letter deliverable |
| Clayton, Lance | 10/23/2023 | 1.2 | Meeting with L. Clayton, R. Ernst (A&M) re: SAFE cancelation recommendation slide |
| Clayton, Lance | 10/23/2023 | 0.4 | Discussion with L. Clayton, R. Ernst (A&M) re: investment master dissolutions bridge |
| Clayton, Lance | 10/23/2023 | 0.6 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime contact list updates |
| Ernst, Reagan | 10/23/2023 | 1.1 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime contact update letter deliverable |
| Ernst, Reagan | 10/23/2023 | 1.2 | Meeting with L. Clayton, R. Ernst (A&M) re: SAFE cancelation recommendation slide |
| Ernst, Reagan | 10/23/2023 | 0.4 | Discussion with L. Clayton, R. Ernst (A&M) re: investment master dissolutions bridge |
| Ernst, Reagan | 10/23/2023 | 0.6 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime contact list updates |
| Glustein, Steven | 10/23/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to SAFE and SAFT investments held at LedgerPrime |
| Callerio, Lorenzo | 10/24/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) re: updates on token receivables |
| Ernst, Reagan | 10/24/2023 | 1.3 | Meeting with R. Ernst, S. Paolinetti (A&M) to discuss token warrant reconciliation on investment tracker |
| Glustein, Steven | 10/24/2023 | 0.3 | Correspondence with M. Schwartz (S&C) regarding closing documents relating to venture investment sale process |
| Glustein, Steven | 10/24/2023 | 0.3 | Correspondence with invitee company relating to wire instructions associated with Alameda bank accounts |
| Glustein, Steven | 10/24/2023 | 0.3 | Call with J. MacDonald (S&C), C. Crawford (Fenwick) and S. Glustein (A&M) to discuss LedgerPrime investment |
| Glustein, Steven | 10/24/2023 | 0.4 | Correspondence with M. Cilia (RLKS) relating to dissolution of venture investment |
| Glustein, Steven | 10/24/2023 | 1.7 | Meeting with S. Glustein and A. Titus (A&M) on token receivables |
| Glustein, Steven | 10/24/2023 | 0.4 | Call with J. MacDonald (S&C), K. Flinn (PWP) and S. Glustein (A&M) to discuss fund investment relating to venture fund sale process |
| Paolinetti, Sergio | 10/24/2023 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) to reconciliate token receipts with BitGo balances |
| Paolinetti, Sergio | 10/24/2023 | 0.4 | Call with L. Salas Nunez, A. Selwood, S. Paolinetti (A&M) to discuss token receipts deliverable for valuation purposes |
| Paolinetti, Sergio | 10/24/2023 | 1.3 | Meeting with R. Ernst, S. Paolinetti (A&M) to discuss token warrant reconciliation on investment tracker |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/24/2023 | 0.8 | Call with D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: variance analysis of token receipts |
| Paolinetti, Sergio | 10/24/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) re: updates on token receivables |
| Sagen, Daniel | 10/24/2023 | 0.4 | Call with D. Sagen, C. Stockmeyer (A&M) to discuss token receipts deliverable for valuation purposes |
| Sagen, Daniel | 10/24/2023 | 0.8 | Call with D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: variance analysis of token receipts |
| Salas Nunez, Luis | 10/24/2023 | 0.4 | Call with L. Salas Nunez, A. Selwood, S. Paolinetti (A&M) to discuss token receipts deliverable for valuation purposes |
| Selwood, Alexa | 10/24/2023 | 0.8 | Call with D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: variance analysis of token receipts |
| Selwood, Alexa | 10/24/2023 | 0.4 | Call with L. Salas Nunez, A. Selwood, S. Paolinetti (A&M) to discuss token receipts deliverable for valuation purposes |
| Stockmeyer, Cullen | 10/24/2023 | 0.4 | Call with D. Sagen, C. Stockmeyer (A&M) to discuss token receipts deliverable for valuation purposes |
| Stockmeyer, Cullen | 10/24/2023 | 0.8 | Call with D. Sagen, C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: variance analysis of token receipts |
| Stockmeyer, Cullen | 10/24/2023 | 0.8 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) to reconciliate token receipts with BitGo balances |
| Titus, Adam | 10/24/2023 | 1.7 | Meeting with S. Glustein [A&M] on token receivables |
| Callerio, Lorenzo | 10/25/2023 | 0.4 | Meeting with L. Callerio, S. Glustein, S. Paolinetti (A&M) re: Solana vesting schedule reconciliation |
| Callerio, Lorenzo | 10/25/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal updates on venture deliverables |
| Callerio, Lorenzo | 10/25/2023 | 0.4 | Call with L. Callerio, S. Paolinetti (A&M) re: token receivable updates and next steps |
| Callerio, Lorenzo | 10/25/2023 | 0.6 | Correspondence with pre-ICO token issuers |
| Callerio, Lorenzo | 10/25/2023 | 0.8 | Call with Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), A. Titus, S. Glustein, L. Callerio (A&M) re: venture investments weekly update |
| Clayton, Lance | 10/25/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture deliverables |
| Clayton, Lance | 10/25/2023 | 0.6 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: token warrant analysis reconciliation |
| Clayton, Lance | 10/25/2023 | 1.1 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime contact letter updates |
| Clayton, Lance | 10/25/2023 | 0.8 | Meeting with L. Clayton, R. Ernst (A&M) re: venture team process tracker updates |
| Clayton, Lance | 10/25/2023 | 0.2 | Call with L. Clayton, C. Stockmeyer (A&M) re: subsidiary petition date balance |
| Clayton, Lance | 10/25/2023 | 0.8 | Call with Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, C. Stockmeyer, L. Clayton (A&M) re: venture investments weekly update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 10/25/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture deliverables |
| Ernst, Reagan | 10/25/2023 | 1.1 | Meeting with R. Ernst, S. Paolinetti (A&M) to prepare token warrant analysis for accounting team |
| Ernst, Reagan | 10/25/2023 | 0.6 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: token warrant analysis reconciliation |
| Ernst, Reagan | 10/25/2023 | 0.8 | Meeting with L. Clayton, R. Ernst (A&M) re: venture team process tracker updates |
| Ernst, Reagan | 10/25/2023 | 1.1 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime contact letter updates |
| Ernst, Reagan | 10/25/2023 | 0.8 | Call with Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, C. Stockmeyer, L. Clayton (A&M) re: venture investments weekly update |
| Glustein, Steven | 10/25/2023 | 0.4 | Meeting with L. Callerio, S. Glustein, S. Paolinetti (A&M) re: Solana vesting schedule reconciliation |
| Glustein, Steven | 10/25/2023 | 0.6 | Correspondence with K. Flinn (PWP) relating to unvested token presentation relating to venture token sale process |
| Glustein, Steven | 10/25/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal updates on venture deliverables |
| Glustein, Steven | 10/25/2023 | 0.8 | Correspondence with counsel to token investee company relating to outstanding proposal |
| Glustein, Steven | 10/25/2023 | 1.9 | Meeting with A. Titus and S. Glustein (A&M) on token protocol potential sale |
| Glustein, Steven | 10/25/2023 | 0.8 | Call with Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), A. Titus, S. Glustein, L. Callerio (A&M) re: venture investments weekly update |
| Paolinetti, Sergio | 10/25/2023 | 0.4 | Meeting with L. Callerio, S. Glustein, S. Paolinetti (A&M) re: Solana vesting schedule reconciliation |
| Paolinetti, Sergio | 10/25/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture deliverables |
| Paolinetti, Sergio | 10/25/2023 | 0.8 | Call with L. Callerio, S. Paolinetti (A&M) re: token receivable updates and next steps |
| Paolinetti, Sergio | 10/25/2023 | 0.3 | Call with D. Sagen, S. Paolinetti (A&M) re: Solana vesting schedule and staked rewards |
| Paolinetti, Sergio | 10/25/2023 | 1.1 | Meeting with R. Ernst, S. Paolinetti (A&M) to prepare token warrant analysis for accounting team |
| Paolinetti, Sergio | 10/25/2023 | 0.6 | Call with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: token warrant analysis reconciliation |
| Sagen, Daniel | 10/25/2023 | 0.3 | Call with D. Sagen, S. Paolinetti (A&M) re: Solana vesting schedule and staked rewards |
| Stockmeyer, Cullen | 10/25/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal updates on venture deliverables |
| Stockmeyer, Cullen | 10/25/2023 | 0.2 | Call with L. Clayton, C. Stockmeyer (A&M) re: subsidiary petition date balance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/25/2023 | 0.8 | Call with Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, C. Stockmeyer, L. Clayton (A&M) re: venture investments weekly update |
| Titus, Adam | 10/25/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal updates on venture deliverables |
| Titus, Adam | 10/25/2023 | 1.9 | Meeting with S. Glustein [A&M] on token protocol potential sale |
| Titus, Adam | 10/25/2023 | 0.8 | Call with Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), A. Titus, S. Glustein, L. Callerio (A&M) re: venture investments weekly update |
| Callerio, Lorenzo | 10/26/2023 | 0.3 | Discuss with S. Paolinetti (A&M) certain communications to be send to some token issuers |
| Callerio, Lorenzo | 10/26/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) re: token issuer's proposal slides updates |
| Callerio, Lorenzo | 10/26/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal PMO t-minus schedule overview |
| Clayton, Lance | 10/26/2023 | 0.3 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal PMO t-minus schedule overview |
| Clayton, Lance | 10/26/2023 | 1.2 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime remaining assets transaction hash reconciliation |
| Ernst, Reagan | 10/26/2023 | 0.3 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal PMO t-minus schedule overview |
| Ernst, Reagan | 10/26/2023 | 1.2 | Meeting with L. Clayton, R. Ernst (A&M) re: LedgerPrime remaining assets transaction hash reconciliation |
| Glustein, Steven | 10/26/2023 | 0.5 | Correspondence with J. MacDonald (S&C) relating to unvested token presentation relating to venture token sale process |
| Glustein, Steven | 10/26/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal PMO t-minus schedule overview |
| Glustein, Steven | 10/26/2023 | 0.3 | Correspondence with LedgerPrime investee company regarding dissolution of investment company |
| Paolinetti, Sergio | 10/26/2023 | 0.3 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal PMO t-minus schedule overview |
| Paolinetti, Sergio | 10/26/2023 | 0.2 | Call with L. Callerio, S. Paolinetti (A&M) re: token issuer's proposal slides updates |
| Stockmeyer, Cullen | 10/26/2023 | 0.3 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: internal PMO t-minus schedule overview |
| Titus, Adam | 10/26/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Callerio (A&M) re: internal PMO t-minus schedule overview |
| Callerio, Lorenzo | 10/27/2023 | 0.2 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: list of uncontrolled debtor wallets |
| Callerio, Lorenzo | 10/27/2023 | 0.4 | Call with L. Callerio, S. Paolinetti (A&M) re: venture sales updates on tokens |
| Clayton, Lance | 10/27/2023 | 0.4 | Call with K. Schultea (RLKS), A. Titus, S. Glustein, and L. Clayton re: LedgerPrime wind-down status and next steps |
| Clayton, Lance | 10/27/2023 | 1.1 | Meeting S. Glustein, L. Clayton, and R. Ernst (A&M) re: Interested parties tracker and presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Clayton, Lance | 10/27/2023 | 0.7 | Meeting: S. Glustein and L. Clayton (A&M) re: LedgerPrime remaining assets reconciliation and review |
| Clayton, Lance | 10/27/2023 | 0.9 | Meeting with S. Glustein, L. Clayton, R. Ernst (A&M) re: locked token position summary |
| Clayton, Lance | 10/27/2023 | 1.1 | Meeting: S. Glustein and L. Clayton (A&M) re: LedgerPrime weekly status update |
| Ernst, Reagan | 10/27/2023 | 0.9 | Meeting with S. Glustein, L. Clayton, R. Ernst (A&M) re: locked token position summary |
| Ernst, Reagan | 10/27/2023 | 0.9 | Meeting with R. Ernst, S. Paolinetti (A&M) re: locked token transaction details |
| Glustein, Steven | 10/27/2023 | 0.7 | Meeting: S. Glustein and L. Clayton (A&M) re: LedgerPrime remaining assets reconciliation and review |
| Glustein, Steven | 10/27/2023 | 0.4 | Call with K. Schultea (RLKS), A. Titus, S. Glustein, and L. Clayton re: LedgerPrime wind-down status and next steps |
| Glustein, Steven | 10/27/2023 | 0.2 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: list of uncontrolled debtor wallets |
| Glustein, Steven | 10/27/2023 | 0.9 | Meeting with S. Glustein, L. Clayton, R. Ernst (A&M) re: locked token position summary |
| Glustein, Steven | 10/27/2023 | 1.1 | Meeting: S. Glustein and L. Clayton (A&M) re: LedgerPrime weekly status update |
| Paolinetti, Sergio | 10/27/2023 | 0.2 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: list of uncontrolled debtor wallets |
| Paolinetti, Sergio | 10/27/2023 | 0.4 | Call with L. Callerio, S. Paolinetti (A&M) re: venture sales updates on tokens |
| Paolinetti, Sergio | 10/27/2023 | 0.9 | Meeting with R. Ernst, S. Paolinetti (A&M) re: locked token transaction details |
| Titus, Adam | 10/27/2023 | 0.4 | Call with K. Schultea (RLKS), A. Titus, S. Glustein, and L. Clayton re: LedgerPrime wind-down status and next steps |
| Titus, Adam | 10/27/2023 | 1.1 | Call with S. Coverick, K. Ramanathan, J. Cooper, A. Titus, and C. Arnett (A&M) re: Review preliminary draft of the Wind-Down Budget |
| Callerio, Lorenzo | 10/30/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio, and L. Clayton (A&M) re: Internal updates on venture token strategy |
| Callerio, Lorenzo | 10/30/2023 | 0.4 | Meeting with L. Callerio, S. Paolinetti (A&M) re: updating token outreach tracker for unresponsive token issuers |
| Callerio, Lorenzo | 10/30/2023 | 0.6 | Call with L. Callerio, S. Paolinetti (A&M) re: updates on venture sales for tokens |
| Callerio, Lorenzo | 10/30/2023 | 0.4 | Correspondence with certain token issuers re: outstanding tokens to be secured |
| Clayton, Lance | 10/30/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio, and L. Clayton (A&M) re: Internal updates on venture token strategy |
| Clayton, Lance | 10/30/2023 | 0.6 | Meeting with R. Ernst, L. Clayton (A&M) re: Token proposal tracker |
| Ernst, Reagan | 10/30/2023 | 0.6 | Meeting with R. Ernst, L. Clayton (A&M) re: Token proposal tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/30/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio, and L. Clayton (A&M) re: Internal updates on venture token strategy |
| Glustein, Steven | 10/30/2023 | 0.4 | Correspondence with Sygnia team regarding employee roster relating to LedgerPrime |
| Paolinetti, Sergio | 10/30/2023 | 0.7 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture deck on liquidation and vesting analysis slides |
| Paolinetti, Sergio | 10/30/2023 | 0.4 | Meeting with L. Callerio, S. Paolinetti (A&M) re: updating token outreach tracker for unresponsive token issuers |
| Paolinetti, Sergio | 10/30/2023 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture token model inputs |
| Paolinetti, Sergio | 10/30/2023 | 0.6 | Call with L. Callerio, S. Paolinetti (A&M) re: updates on venture sales for tokens |
| Stockmeyer, Cullen | 10/30/2023 | 0.7 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture deck on liquidation and vesting analysis slides |
| Stockmeyer, Cullen | 10/30/2023 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture token model inputs |
| Titus, Adam | 10/30/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Callerio, and L. Clayton (A&M) re: Internal updates on venture token strategy |
| Callerio, Lorenzo | 10/31/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss internal agenda on venture sales |
| Callerio, Lorenzo | 10/31/2023 | 0.6 | Meeting with S. Paolinetti and L. Callerio (A&M) re: revised token deck |
| Callerio, Lorenzo | 10/31/2023 | 0.4 | Call with K. Flynn, M. Rahmani (PWP), A. Titus, L. Callerio, S. Glustein, and L. Clayton (A&M) re: Indication of interest in estate asset with third party bidder |
| Clayton, Lance | 10/31/2023 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss internal agenda on venture sales |
| Clayton, Lance | 10/31/2023 | 0.4 | Call with K. Flynn, M. Rahmani (PWP), A. Titus, L. Callerio, S. Glustein, and L. Clayton (A&M) re: Indication of interest in estate asset with third party bidder |
| Glustein, Steven | 10/31/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to LedgerPrime remaining assets |
| Glustein, Steven | 10/31/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss internal agenda on venture sales |
| Glustein, Steven | 10/31/2023 | 0.4 | Call with PWP team regarding updates relating to fund investment positions |
| Paolinetti, Sergio | 10/31/2023 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss internal agenda on venture sales |
| Paolinetti, Sergio | 10/31/2023 | 0.6 | Meeting with S. Paolinetti and L. Callerio (A&M) re: revised token deck |
| Stockmeyer, Cullen | 10/31/2023 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to discuss internal agenda on venture sales |
| Titus, Adam | 10/31/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to LedgerPrime remaining assets |
| Titus, Adam | 10/31/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss internal agenda on venture sales |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/31/2023 | 0.4 | Call with K. Flynn, M. Rahmani (PWP), A. Titus, L. Callerio, S. Glustein, and L. Clayton (A&M) re: Indication of interest in estate asset with third party bidder |
| **Subtotal** | | **311.5** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/2/2023 | 1.2 | Draft FTX EU representative presentation for Management |
| Flynn, Matthew | 10/2/2023 | 0.4 | Review proposed edits to data security document |
| Grosvenor, Robert | 10/2/2023 | 0.2 | Call with, C. Jones (S&C), R. Grosvenor, M. Negus, and S. Lowe (A&M) to discuss privacy compliance matters |
| Lowe, Sam | 10/2/2023 | 0.2 | Call with, C. Jones (S&C), R. Grosvenor, M. Negus, and S. Lowe (A&M) to discuss privacy compliance matters |
| Lowe, Sam | 10/2/2023 | 0.4 | Provide comments on recommendations in relation to data privacy compliance matters |
| Lowe, Sam | 10/2/2023 | 0.6 | Prepare and send response to Privacy Inbox customer request |
| Negus, Matthew | 10/2/2023 | 0.2 | Call with, C. Jones (S&C), R. Grosvenor, M. Negus, and S. Lowe (A&M) to discuss privacy compliance matters |
| Negus, Matthew | 10/2/2023 | 1.0 | Further updates to EU representative briefing document following internal feedback received |
| Negus, Matthew | 10/2/2023 | 1.8 | Prepare EU representative appointment briefing document for FTX management |
| Flynn, Matthew | 10/3/2023 | 0.6 | Review and comment on data subject request handling procedures |
| Flynn, Matthew | 10/3/2023 | 0.6 | Review and comment on personal data reporting handling procedures |
| Flynn, Matthew | 10/3/2023 | 0.4 | Review and comment on data retention policy |
| Flynn, Matthew | 10/3/2023 | 0.4 | Review and comment on data protection policy |
| Lowe, Sam | 10/3/2023 | 0.6 | Triage of emails received to claims portal Privacy Inbox |
| Negus, Matthew | 10/3/2023 | 1.5 | Update first tranche of privacy compliance materials for FTX management |
| Vieira, Francisco | 10/3/2023 | 1.0 | Compile information from EU representative service providers and prepared summary table to support client discussions |
| Flynn, Matthew | 10/4/2023 | 0.9 | Draft FTX business processing activities document |
| Lowe, Sam | 10/4/2023 | 0.2 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to cover status of privacy compliance matters |
| Lowe, Sam | 10/4/2023 | 0.2 | Provide comments on recommendations in relation to data privacy compliance matters |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2023 through October 31, 2023

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 10/4/2023 | 0.2 | Prepare and send response to Privacy Inbox customer request |
| Negus, Matthew | 10/4/2023 | 0.5 | Review of proposed privacy notice drafted by S&C |
| Vieira, Francisco | 10/4/2023 | 0.9 | Prepare summary table with information from EU representative vendors (EDPO and DataRep) |
| Vieira, Francisco | 10/4/2023 | 1.1 | Compile information from EU representative service providers (EDPO and DataRep) based on previous calls and information received via email |
| Grosvenor, Robert | 10/5/2023 | 0.2 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to cover status of privacy compliance matters |
| Johal, Jas | 10/5/2023 | 0.2 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to cover status of privacy compliance matters |
| Lowe, Sam | 10/5/2023 | 0.2 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to cover status of privacy compliance matters |
| Negus, Matthew | 10/5/2023 | 0.2 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to cover status of privacy compliance matters |
| Negus, Matthew | 10/5/2023 | 0.3 | Update FTX privacy compliance activities status update |
| Vieira, Francisco | 10/5/2023 | 0.9 | Prepare summary table with information from EU representative vendors (Privacy Minders) |
| Vieira, Francisco | 10/5/2023 | 1.1 | Compile information from EU representative service providers (Privacy Minders) based on previous calls and information received via email |
| Flynn, Matthew | 10/6/2023 | 0.4 | Call with R. Grosvenor, K. Ramanathan, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Flynn, Matthew | 10/6/2023 | 0.8 | Update FTX processing activities memo for data privacy matters |
| Flynn, Matthew | 10/6/2023 | 1.1 | Review updates on data privacy documents for S&C |
| Flynn, Matthew | 10/6/2023 | 0.6 | Review updated EU representation deck and provide comments |
| Grosvenor, Robert | 10/6/2023 | 0.4 | Call with R. Grosvenor, K. Ramanathan, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Negus, Matthew | 10/6/2023 | 0.4 | Call with R. Grosvenor, K. Ramanathan, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Negus, Matthew | 10/6/2023 | 1.6 | Content modifications to EU representative briefing document |
| Ramanathan, Kumanan | 10/6/2023 | 0.4 | Call with R. Grosvenor, K. Ramanathan, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Vieira, Francisco | 10/6/2023 | 0.4 | Consolidate summary tables from all EU representative service vendors for internal discussion |
| Vieira, Francisco | 10/6/2023 | 0.7 | Prepare summary table with information from EU representative vendors (GRCI Law) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***October 1, 2023 through October 31, 2023***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vieira, Francisco | 10/6/2023 | 0.9 | Compile information from EU representative service providers (EDPO and DataRep) based on previous calls and information received via email |
| Flynn, Matthew | 10/9/2023 | 0.4 | Call with M. Flynn, R. Johnson (A&M) H. Nachmias and others (Sygnia) to discuss data preservation requirements |
| Flynn, Matthew | 10/9/2023 | 0.3 | Call with R. Grosvenor, M. Negus, and M. Flynn (A&M) to discuss privacy compliance workstream |
| Flynn, Matthew | 10/9/2023 | 0.9 | Coordinate data preservation requirements response |
| Grosvenor, Robert | 10/9/2023 | 0.3 | Call with R. Grosvenor, M. Negus, and M. Flynn (A&M) to discuss privacy compliance workstream |
| Grosvenor, Robert | 10/9/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Johnson, Robert | 10/9/2023 | 0.4 | Call with M. Flynn, R. Johnson (A&M) H. Nachmias and others (Sygnia) to discuss data preservation requirements |
| Lowe, Sam | 10/9/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 10/9/2023 | 1.7 | Modify first tranche of privacy compliance documentation following internal feedback received |
| Negus, Matthew | 10/9/2023 | 0.2 | Call with R. Grosvenor, M. Negus, and M. Flynn (A&M) to discuss privacy compliance workstream |
| Negus, Matthew | 10/9/2023 | 1.3 | Prepare revisions to the FTX Data Protection Policy based on security diligence |
| Negus, Matthew | 10/9/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Sarmiento, Dubhe | 10/9/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 10/10/2023 | 1.0 | Prepare management briefing slide on the first tranche of privacy compliance documents |
| Dusendschon, Kora | 10/11/2023 | 0.9 | Call with M. Negus, K. Dusendschon, A. Mohammed (A&M) to discuss data preservation considerations |
| Dusendschon, Kora | 10/11/2023 | 0.5 | Call with R. Grosvenor, D. Johnston, M. Negus, K. Dusendschon, P. Kwan and S. Lowe, (A&M) to discuss data and record retention schedules |
| Flynn, Matthew | 10/11/2023 | 0.9 | Call with M. Flynn, R. Grosvenor, R. Johnson, H. Chambers (A&M) to discuss data preservation considerations |
| Flynn, Matthew | 10/11/2023 | 0.6 | Review data privacy updated documentation for S&C |
| Grosvenor, Robert | 10/11/2023 | 0.9 | Call with M. Flynn, R. Grosvenor, R. Johnson, H. Chambers (A&M) to discuss data preservation considerations |
| Grosvenor, Robert | 10/11/2023 | 0.4 | Call with R. Grosvenor, M. Negus, S. Lowe, F. Vieira and D. Sarmiento (A&M) to cover status of privacy compliance workstream |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 10/11/2023 | 0.5 | Call with R. Grosvenor, D. Johnston, M. Negus, K. Dusendschon, P. Kwan and S. Lowe, (A&M) to discuss data and record retention schedules |
| Johnson, Robert | 10/11/2023 | 0.9 | Call with M. Flynn, R. Grosvenor, R. Johnson, H. Chambers (A&M) to discuss data preservation considerations |
| Johnston, David | 10/11/2023 | 0.5 | Call with R. Grosvenor, D. Johnston, M. Negus, K. Dusendschon, P. Kwan and S. Lowe, (A&M) to discuss data and record retention schedules |
| Kwan, Peter | 10/11/2023 | 0.5 | Call with P. Kwan, M. Sunkara, J. Chan (A&M) to discuss status of ongoing data requests |
| Kwan, Peter | 10/11/2023 | 0.5 | Call with R. Grosvenor, D. Johnston, M. Negus, K. Dusendschon, P. Kwan and S. Lowe, (A&M) to discuss data and record retention schedules |
| Lowe, Sam | 10/11/2023 | 0.4 | Call with R. Grosvenor, M. Negus, S. Lowe, F. Vieira and D. Sarmiento (A&M) to cover status of privacy compliance workstream |
| Lowe, Sam | 10/11/2023 | 0.5 | Call with R. Grosvenor, D. Johnston, M. Negus, K. Dusendschon, P. Kwan and S. Lowe, (A&M) to discuss data and record retention schedules |
| Mohammed, Azmat | 10/11/2023 | 0.9 | Call with M. Negus, K. Dusendschon, A. Mohammed (A&M) to discuss data preservation considerations |
| Negus, Matthew | 10/11/2023 | 0.9 | Call with M. Negus, K. Dusendschon, A. Mohammed (A&M) to discuss data preservation considerations |
| Negus, Matthew | 10/11/2023 | 0.4 | Call with R. Grosvenor, M. Negus, S. Lowe, F. Vieira and D. Sarmiento (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 10/11/2023 | 0.5 | Call with R. Grosvenor, D. Johnston, M. Negus, K. Dusendschon, P. Kwan and S. Lowe, (A&M) to discuss data and record retention schedules |
| Okkeh, Layan | 10/11/2023 | 0.2 | Update FTX weekly status report to be shared with S&C |
| Sarmiento, Dubhe | 10/11/2023 | 0.4 | Call with R. Grosvenor, M. Negus, S. Lowe, F. Vieira and D. Sarmiento (A&M) to cover status of privacy compliance workstream |
| Flynn, Matthew | 10/12/2023 | 0.5 | Call with R. Grosvenor, M. Negus, and M. Flynn, (A&M) to discuss progress of privacy compliance matters |
| Grosvenor, Robert | 10/12/2023 | 0.5 | Call with R. Grosvenor, M. Negus, and M. Flynn, (A&M) to discuss progress of privacy compliance matters |
| Negus, Matthew | 10/12/2023 | 0.5 | Call with R. Grosvenor, M. Negus, and M. Flynn, (A&M) to discuss progress of privacy compliance matters |
| Negus, Matthew | 10/12/2023 | 1.1 | Review of S&C modifications to FTX Enquiries and Complaints Procedure |
| Negus, Matthew | 10/12/2023 | 0.4 | Review of S&C modifications to FTX Data Protection Policy |
| Lowe, Sam | 10/13/2023 | 0.4 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss approach for developing the personal data record of processing activities |
| Negus, Matthew | 10/13/2023 | 1.8 | Modify definitions and content within the FTX data subject request handling procedures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 10/13/2023 | 1.2 | Review of FTX Japan cross-border data transfer and data preservation matter |
| Negus, Matthew | 10/13/2023 | 0.2 | Update privacy compliance status report |
| Negus, Matthew | 10/13/2023 | 0.4 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss approach for developing the personal data record of processing activities |
| Sarmiento, Dubhe | 10/13/2023 | 0.4 | Amend records of processing activities (RoPA) template according to M. Cilia and M. Flynn feedback to establish a formal GDPR RoPA for FTX Europe |
| Sarmiento, Dubhe | 10/13/2023 | 2.9 | Draft records of processing activities (RoPA) regarding finance function activities to establish a formal GDPR RoPA for FTX Europe |
| Sarmiento, Dubhe | 10/13/2023 | 0.4 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss approach for developing the personal data record of processing activities |
| Flynn, Matthew | 10/16/2023 | 0.2 | Call with R. Grosvenor, K. Ramanathan, M. Negus, and M. Flynn, (A&M) to discuss privacy compliance matters |
| Grosvenor, Robert | 10/16/2023 | 0.2 | Call with R. Grosvenor, K. Ramanathan, M. Negus, and M. Flynn, (A&M) to discuss privacy compliance matters |
| Grosvenor, Robert | 10/16/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento, (A&M) to discuss cross-border data transfer matter |
| Grosvenor, Robert | 10/16/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Lowe, Sam | 10/16/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento, (A&M) to discuss cross-border data transfer matter |
| Lowe, Sam | 10/16/2023 | 0.3 | Provide feedback on FTX data protection disclosure policy |
| Lowe, Sam | 10/16/2023 | 0.6 | Draft updates to the FTX data retention policy to comments |
| Lowe, Sam | 10/16/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 10/16/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento, (A&M) to discuss cross-border data transfer matter |
| Negus, Matthew | 10/16/2023 | 0.2 | Call with R. Grosvenor, K. Ramanathan, M. Negus, and M. Flynn, (A&M) to discuss privacy compliance matters |
| Negus, Matthew | 10/16/2023 | 0.2 | Prepare additional modifications to the FTX Data Disclosure Policy |
| Negus, Matthew | 10/16/2023 | 0.8 | Review of updated version of the DSR Procedures |
| Negus, Matthew | 10/16/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Ramanathan, Kumanan | 10/16/2023 | 0.2 | Call with R. Grosvenor, K. Ramanathan, M. Negus, and M. Flynn, (A&M) to discuss privacy compliance matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarmiento, Dubhe | 10/16/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento, (A&M) to discuss cross-border data transfer matter |
| Sarmiento, Dubhe | 10/16/2023 | 2.9 | Draft records of processing activities (RoPA) regarding HR and Risk & Compliance function activities to establish a formal GDPR RoPA for FTX Europe |
| Sarmiento, Dubhe | 10/16/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Sarmiento, Dubhe | 10/16/2023 | 2.1 | Draft records of processing activities (RoPA) regarding IT function activities to establish a formal GDPR RoPA for FTX Europe |
| Negus, Matthew | 10/17/2023 | 0.2 | Prepare additional revisions to the DSR Procedures |
| Sarmiento, Dubhe | 10/17/2023 | 1.8 | Draft records of processing activities (RoPA) regarding Operations and Legal function activities to establish a formal GDPR RoPA for FTX Europe |
| Grosvenor, Robert | 10/18/2023 | 0.3 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Grosvenor, Robert | 10/18/2023 | 0.4 | Call with 3rd party vendor, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Lowe, Sam | 10/18/2023 | 0.3 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Lowe, Sam | 10/18/2023 | 0.4 | Call with 3rd party vendor, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Negus, Matthew | 10/18/2023 | 0.3 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 10/18/2023 | 2.3 | Review of draft personal data record of processing activities |
| Negus, Matthew | 10/18/2023 | 0.9 | Review of FTX Japan and FTX Singapore privacy notices |
| Negus, Matthew | 10/18/2023 | 0.4 | Call with 3rd party vendor, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Okkeh, Layan | 10/18/2023 | 0.2 | Update FTX weekly status report to be shared with S&C |
| Sarmiento, Dubhe | 10/18/2023 | 0.3 | Call with F. Vieira, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Sarmiento, Dubhe | 10/18/2023 | 1.4 | Review and amend records of processing activities (RoPA) in accordance with M.Negus feedback |
| Vieira, Francisco | 10/18/2023 | 0.9 | Prepare detailed table with information from EU representative (EDPO, DataRep) vendors |
| Flynn, Matthew | 10/19/2023 | 0.4 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Grosvenor, Robert | 10/19/2023 | 0.4 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 10/19/2023 | 0.4 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Negus, Matthew | 10/19/2023 | 0.5 | Review of documentation and pricing update provided by third party vendor |
| Negus, Matthew | 10/19/2023 | 0.1 | Review of additional amendments to draft FTX data retention policy |
| Negus, Matthew | 10/19/2023 | 0.2 | Further review of updates to data disclosure procedures |
| Vieira, Francisco | 10/19/2023 | 0.6 | Prepare emails to unsuccessful EU representative services vendors informing of the outcome of their proposal |
| Lowe, Sam | 10/20/2023 | 0.3 | Provide feedback on FTX enquiry and complaints procedure |
| Negus, Matthew | 10/20/2023 | 0.6 | Incorporate additional modification to draft personal data record of processing activities |
| Negus, Matthew | 10/20/2023 | 0.4 | Review of draft privacy compliance document |
| Negus, Matthew | 10/20/2023 | 0.1 | Update the weekly privacy compliance workstream status |
| Flynn, Matthew | 10/23/2023 | 0.5 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Grosvenor, Robert | 10/23/2023 | 0.5 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Grosvenor, Robert | 10/23/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Lowe, Sam | 10/23/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 10/23/2023 | 0.5 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Negus, Matthew | 10/23/2023 | 0.7 | Modify the draft FTX enquiries and complaints handling procedure |
| Negus, Matthew | 10/23/2023 | 0.4 | Privacy matters relating to third party service providers |
| Negus, Matthew | 10/23/2023 | 0.1 | Draft response to unsuccessful service providers |
| Negus, Matthew | 10/23/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Sarmiento, Dubhe | 10/23/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 10/24/2023 | 0.4 | Insert updated section to FTX customer privacy notice |
| Negus, Matthew | 10/24/2023 | 0.4 | Review of third party supplier mandate agreement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 10/24/2023 | 0.5 | Modify the draft privacy impact assessment template |
| Grosvenor, Robert | 10/25/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Johal, Jas | 10/25/2023 | 0.5 | Call with J. Johal, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Lowe, Sam | 10/25/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 10/25/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 10/25/2023 | 0.2 | Follow-up responses to privacy service providers |
| Okkeh, Layan | 10/25/2023 | 0.5 | Call with J. Johal, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Okkeh, Layan | 10/25/2023 | 1.0 | Review EDPO mandate agreement for any data protection errors or inconsistences |
| Sarmiento, Dubhe | 10/25/2023 | 0.5 | Call with J. Johal, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Dusendschon, Kora | 10/26/2023 | 0.5 | Call with K. Dusendschon, P. Kwan, S. Lowe (A&M) to facilitate population of data fields for records of processing activities |
| Flynn, Matthew | 10/26/2023 | 0.3 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Flynn, Matthew | 10/26/2023 | 0.8 | Review data appointed representative contract for S&C |
| Grosvenor, Robert | 10/26/2023 | 0.3 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Grosvenor, Robert | 10/26/2023 | 0.5 | Call with R. Grosvenor, R. Johnson, M. Negus (A&M) to facilitate population of data fields for records of processing activities |
| Johal, Jas | 10/26/2023 | 1.0 | Review EU Representative Agreement in regards to privacy compliance language |
| Johnson, Robert | 10/26/2023 | 0.5 | Call with R. Grosvenor, R. Johnson, M. Negus (A&M) to facilitate population of data fields for records of processing activities |
| Kwan, Peter | 10/26/2023 | 0.5 | Call with K. Dusendschon, P. Kwan, S. Lowe (A&M) to facilitate population of data fields for records of processing activities |
| Lowe, Sam | 10/26/2023 | 0.5 | Call with K. Dusendschon, P. Kwan, S. Lowe (A&M) to facilitate population of data fields for records of processing activities |
| Negus, Matthew | 10/26/2023 | 0.3 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Negus, Matthew | 10/26/2023 | 0.3 | Update regarding matters relating to appointed representative |
| Negus, Matthew | 10/26/2023 | 0.5 | Call with R. Grosvenor, R. Johnson, M. Negus (A&M) to facilitate population of data fields for records of processing activities |
| Flynn, Matthew | 10/27/2023 | 0.4 | Correspond with S&C on data representative agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 10/27/2023 | 0.7 | Preparation and submission of second tranche of privacy compliance document |
| Negus, Matthew | 10/27/2023 | 0.3 | Review of S&C edits to enquiry and complaints handling procedure |
| Negus, Matthew | 10/27/2023 | 0.8 | Review and updates to privacy compliance status update |
| Negus, Matthew | 10/27/2023 | 0.2 | Further edits to privacy impact assessment procedure |
| Negus, Matthew | 10/27/2023 | 0.3 | Update FTX privacy notice following S&C comments |
| Okkeh, Layan | 10/27/2023 | 0.2 | Update FTX weekly status report to be shared with S&C |
| Flynn, Matthew | 10/30/2023 | 0.3 | Call with K. Ramanathan, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Flynn, Matthew | 10/30/2023 | 1.2 | Review second tranche of data privacy documentation for management |
| Flynn, Matthew | 10/30/2023 | 0.3 | Review overall FTX EU workstream status and provide feedback |
| Grosvenor, Robert | 10/30/2023 | 0.3 | Call with R. Grosvenor, H. Chambers, M. Negus (A&M) to discuss data preservation matter |
| Grosvenor, Robert | 10/30/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Konig, Louis | 10/30/2023 | 2.1 | Quality control and code review related to targeted user analysis request |
| Konig, Louis | 10/30/2023 | 1.8 | Quality control and code review related to exchange pricing data request |
| Lowe, Sam | 10/30/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream Regulation |
| Negus, Matthew | 10/30/2023 | 0.3 | Call with K. Ramanathan, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Negus, Matthew | 10/30/2023 | 0.3 | Call with R. Grosvenor, H. Chambers, M. Negus (A&M) to discuss data preservation matter |
| Negus, Matthew | 10/30/2023 | 1.3 | Prepare summary slide for second tranche of privacy compliance documentation |
| Negus, Matthew | 10/30/2023 | 0.7 | Update first tranche of privacy compliance documents |
| Negus, Matthew | 10/30/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Ramanathan, Kumanan | 10/30/2023 | 0.3 | Call with K. Ramanathan, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Sarmiento, Dubhe | 10/30/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/31/2023 | 0.6 | Correspond with S&C on data representative agreement |
| Flynn, Matthew | 10/31/2023 | 0.7 | Review EU data retention policy for S&C |
| Lowe, Sam | 10/31/2023 | 0.2 | Provide comments on draft data privacy compliance policy |
| Negus, Matthew | 10/31/2023 | 1.5 | Modify first tranche of privacy compliance documents |

| **Subtotal** | | **112.0** | |
|---|---|---|---|

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/2/2023 | 0.4 | Review and comment on revised search terms for presentation to QE / JPLs |
| Bolduc, Jojo | 10/2/2023 | 0.8 | Identify repeat documents relating to FTX KYC and determine relevancy to JPL critical document review |
| Bolduc, Jojo | 10/2/2023 | 0.6 | Review Relativity documents for JPL search ID 007 to determine critical or relevant document status |
| Bolduc, Jojo | 10/2/2023 | 1.1 | Mark documents on search ID 007 with unclear titles as "TBD" for JPL critical document review |
| Braatelien, Troy | 10/2/2023 | 1.9 | Perform critical document review of JPL adversary production documents - Telegram |
| Braatelien, Troy | 10/2/2023 | 0.2 | Prepare agenda for update call regarding JPL case support workstream |
| Braatelien, Troy | 10/2/2023 | 0.5 | Call to discuss status updates for JL Bahamas discovery and JL production review with T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 10/2/2023 | 0.8 | Call to discuss questions regarding JL Bahamas production review with A. Stolyar and T. Braatelien (A&M) |
| Broskay, Cole | 10/2/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Coverick, Steve | 10/2/2023 | 1.7 | Review and provide comments on revised term sheet comparison re: JPL settlement |
| Coverick, Steve | 10/2/2023 | 1.6 | Review and provide comments on materials for 10/3 JPL meeting |
| Maggard, Austin | 10/2/2023 | 2.6 | Review JPL production search ID 22 in Relativity for documents related to donations and gifts |
| Maggard, Austin | 10/2/2023 | 3.1 | Review JPL production search ID 22 in Relativity for documents related to bribery and kickbacks |
| Mosley, Ed | 10/2/2023 | 1.3 | Review of and prepare comments to draft JPL term sheet comparison for management and counsel |
| Mosley, Ed | 10/2/2023 | 2.7 | Review of JPL term sheet and combined debtor comments for upcoming meeting with JPL |
| Stolyar, Alan | 10/2/2023 | 0.8 | Call to discuss questions regarding JL Bahamas production review with A. Stolyar and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/2/2023 | 1.2 | Analyze bank statement reports documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/2/2023 | 2.8 | Analyze invoice documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/2/2023 | 2.7 | Analyze transaction report documents with no titles in Relativity per JPL request |
| Trent, Hudson | 10/2/2023 | 1.3 | Incorporate information regarding contested assets in JPL settlement term sheet from A&M team into overview materials |
| Trent, Hudson | 10/2/2023 | 1.1 | Update JPL settlement term sheet comparison for input from J. Ray (FTX) and A. Dietderich (S&C) |
| Trent, Hudson | 10/2/2023 | 0.7 | Prepare package of materials to provide to the JPLs for purposes of ongoing negotiations |
| Trent, Hudson | 10/2/2023 | 2.2 | Prepare executive summary and claims overview for JPL settlement term sheet materials |
| Zabcik, Kathryn | 10/2/2023 | 2.8 | Review new JPL Production workbooks identifying duplicates, junk mail and unusable file types |
| Zabcik, Kathryn | 10/2/2023 | 2.6 | Review JPL Production search results for search #19 for the 2019 to 2021 period |
| Zabcik, Kathryn | 10/2/2023 | 2.9 | Review JPL Production search results for search #19 for the 2022 period |
| Zabcik, Kathryn | 10/2/2023 | 0.5 | Call to discuss status updates for JL Bahamas discovery and JL production review with T. Braatelien and K. Zabcik (A&M) |
| Arnett, Chris | 10/3/2023 | 0.6 | Review and comment on proposed topics for subject matter expert binder in the event of litigation |
| Arnett, Chris | 10/3/2023 | 0.7 | Analyze and comment on JPL term sheet comparison analysis |
| Arnett, Chris | 10/3/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 10/3/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/3/2023 | 0.8 | Review documents relating to migration or novation as part of JPL search ID 006 to determine relevancy |
| Braatelien, Troy | 10/3/2023 | 2.6 | Perform critical document review of JPL adversary production documents not flagged by search terms - emails |
| Braatelien, Troy | 10/3/2023 | 1.7 | Perform critical document review of JPL adversary production documents - employment agreements |
| Braatelien, Troy | 10/3/2023 | 0.3 | Update critical documents tracker regarding latest identified documents from JPL production |
| Braatelien, Troy | 10/3/2023 | 1.6 | Perform critical document review of JPL adversary production documents - regulatory documents |
| Braatelien, Troy | 10/3/2023 | 0.8 | Run comparisons of JPL search term results against JPL production to determine missing population |
| Braatelien, Troy | 10/3/2023 | 0.4 | Perform critical document review of JPL adversary production documents - organizational documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/3/2023 | 0.2 | Call with M. Wittmann (Quinn Emanuel) and T. Braatelien (A&M) regarding financial details availability for solvency expert review |
| Braatelien, Troy | 10/3/2023 | 1.0 | Complete review of JPL production Relativity files resulting from search for documents related to intellectual property rights |
| Broskay, Cole | 10/3/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over historical binder |
| Broskay, Cole | 10/3/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/3/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 10/3/2023 | 1.6 | Review critical documents relating to Silvergate bank account statements in JPL produced document repository |
| Burns, Zach | 10/3/2023 | 1.8 | Review critical documents relating to KYC documentation in JPL produced document repository |
| Burns, Zach | 10/3/2023 | 1.9 | Review critical documents in JPL produced document repository under search 009 for Customer Banks bank statements in account 4548 |
| Burns, Zach | 10/3/2023 | 2.4 | Review critical documents in JPL produced document repository under search 009 for Customer Banks bank statements in account 1456 |
| Burns, Zach | 10/3/2023 | 1.1 | Review critical documents relating to anti-money laundering regulatory documentation in JPL produced document repository |
| Coverick, Steve | 10/3/2023 | 1.7 | Review and provide comments analysis of potential JPL settlement recovery impacts |
| Coverick, Steve | 10/3/2023 | 1.1 | Participate in discussion with S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, others), J.Ray (FTX), and A&M (E.Mosley, S.Coverick) re: potential JPL settlement |
| Coverick, Steve | 10/3/2023 | 1.5 | Participate in JPL plan diligence session with S&C (B.Glueckstein, A.Kranzley, others), P.Greaves (PWC), White & Case (C.Shore, B.Pfifer, others), B.Simms (JPL), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 10/3/2023 | 2.2 | Participate in afternoon negotiation with JPL regarding plan structure with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), P.Greaves (PWC), White & Case (C.Shore, B.Pfifer, others), B.Simms (JPL), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 10/3/2023 | 2.2 | Participate in morning negotiation with JPL regarding plan structure with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), P.Greaves (PWC), White & Case (C.Shore, B.Pfifer, others), B.Simms (JPL), and A&M (E.Mosley, S.Coverick) |
| Gordon, Robert | 10/3/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over historical binder |
| Gordon, Robert | 10/3/2023 | 1.1 | Develop initial view on fact analysis for litigation support |
| Gordon, Robert | 10/3/2023 | 0.8 | Review proposed JPL term sheet for comments |
| Gordon, Robert | 10/3/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/3/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Hainline, Drew | 10/3/2023 | 0.6 | Facilitate review of documents to resolve open questions for JPL discovery |
| Kearney, Kevin | 10/3/2023 | 1.8 | Review updates to FDM related party analysis based on newly identified bank accounts |
| Maggard, Austin | 10/3/2023 | 2.9 | Review JPL production search ID 22 in Relativity for relevancy within illegible and image files |
| Maggard, Austin | 10/3/2023 | 2.9 | Review SBF text messages for relevancy from the JPL production Relativity files |
| Maggard, Austin | 10/3/2023 | 2.2 | Review JPL production search ID 22 in Relativity for relevant emails |
| Mirando, Michael | 10/3/2023 | 2.8 | Review files from Clement Maynard to support completeness of property list and ownership rights |
| Mirando, Michael | 10/3/2023 | 1.4 | Research documents in Relativity related to FTX FBF ownership |
| Mosley, Ed | 10/3/2023 | 2.2 | Participate in afternoon negotiation with JPL regarding plan structure with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), P.Greaves (PWC), White & Case (C.Shore, B.Pfifer, others), B.Simms (JPL), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 10/3/2023 | 1.1 | Participate in discussion with S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, others), J.Ray (FTX), and A&M (E.Mosley, S.Coverick) re: potential JPL settlement |
| Mosley, Ed | 10/3/2023 | 2.2 | Participate in morning negotiation with JPL regarding plan structure with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley), P.Greaves (PWC), White & Case (C.Shore, B.Pfifer, others), B.Simms (JPL), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 10/3/2023 | 1.5 | Participate in JPL plan diligence session with S&C (B.Glueckstein, A.Kranzley, others), P.Greaves (PWC), White & Case (C.Shore, B.Pfifer, others), B.Simms (JPL), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 10/3/2023 | 0.6 | Review of crypto asset holdings for JPL presentation |
| Stolyar, Alan | 10/3/2023 | 2.5 | Analyze documents in a different language with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/3/2023 | 2.7 | Analyze end user license agreements documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/3/2023 | 2.8 | Analyze tax documents with no titles in Relativity per JPL request |
| Trent, Hudson | 10/3/2023 | 2.3 | Prepare JPL settlement financial analysis based on latest term sheet |
| Trent, Hudson | 10/3/2023 | 1.4 | Reconcile digital asset balances referenced in JPL term sheet |
| Zabcik, Kathryn | 10/3/2023 | 2.4 | Reconstruct the JPL production search file to allow for individual file review rather than search term review |
| Zabcik, Kathryn | 10/3/2023 | 2.1 | Review JPL production results for additional junk mail to be excluded from the production review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 10/3/2023 | 1.3 | Review JPL production results for files hitting multiple search terms |
| Zabcik, Kathryn | 10/3/2023 | 1.8 | Create first draft of JPL production review dashboard |
| Zabcik, Kathryn | 10/3/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/3/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 10/4/2023 | 0.2 | Coordinate call to discuss review of post petition document gathered for discovery purposes |
| Arnett, Chris | 10/4/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery including the JPL production dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/4/2023 | 0.2 | Call to review the status of JPL production review dashboard with R.Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/4/2023 | 0.8 | Meeting to go over critical review process for new JPL produced documents with A. Stolyar, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 10/4/2023 | 0.6 | Meeting to discuss changes to the new JPL search tracker with A. Maggard, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 10/4/2023 | 0.4 | Review updated JPL production tracker to confirm resolution of errors related to review status |
| Braatelien, Troy | 10/4/2023 | 0.2 | Review contractual FTX agreements highlighted by team as being potentially relevant/critical |
| Braatelien, Troy | 10/4/2023 | 0.6 | Update new JPL production tracker to resolve issues with previous review tags |
| Braatelien, Troy | 10/4/2023 | 0.4 | Begin review of tranche #4 of JPL production emails for JPL case critical documents |
| Braatelien, Troy | 10/4/2023 | 3.2 | Review tranche #3 of JPL production emails for JPL case critical documents |
| Braatelien, Troy | 10/4/2023 | 0.9 | Meeting to go over new JPL produced documents critical search process with K. Zabcik, T. Braatelien, and A. Maggard (A&M) |
| Broskay, Cole | 10/4/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the JPL production dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/4/2023 | 0.2 | Call to review the status of JPL production review dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 10/4/2023 | 1.4 | Analyze JPL produced document repository for emails relating to employment agreements in Relativity |
| Burns, Zach | 10/4/2023 | 1.2 | Analyze JPL produced document repository for emails relating to FTX customer deposit receipts in Relativity |
| Burns, Zach | 10/4/2023 | 0.8 | Analyze JPL produced document repository for emails relating to non-disclosure agreements in Relativity |
| Burns, Zach | 10/4/2023 | 1.7 | Analyze JPL produced document repository for emails relating to entities in the Alameda silo in Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 10/4/2023 | 1.2 | Analyze JPL produced document repository for emails relating to token investments in Relativity |
| Burns, Zach | 10/4/2023 | 2.8 | Analyze JPL produced document repository for emails not related to FTX in Relativity |
| Burns, Zach | 10/4/2023 | 0.9 | Meeting to go over critical review process for new JPL produced documents with A. Stolyar, J. Bolduc, and Z. Burns (A&M) |
| Coverick, Steve | 10/4/2023 | 0.6 | Call with R. Gordon (A&M) to discuss JPL information sharing session |
| Coverick, Steve | 10/4/2023 | 0.3 | Call with C. Arnett (A&M) to discuss JPL litigation status |
| Gordon, Robert | 10/4/2023 | 0.9 | Review dashboard materials over JPL discovery results |
| Gordon, Robert | 10/4/2023 | 0.2 | Call to review the status of JPL production review dashboard with R.Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 10/4/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the JPL production dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 10/4/2023 | 0.2 | Call to review the status of JPL production review dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 10/4/2023 | 0.2 | Call to review the status of JPL production review dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 10/4/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the JPL production dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/4/2023 | 1.6 | Update JPL production tracker to merge with the old tracker and eliminate duplicate and reviewed files |
| Maggard, Austin | 10/4/2023 | 0.6 | Meeting to discuss changes to the new JPL search tracker with A. Maggard, T. Braatelien, and K. Zabcik (A&M) |
| Maggard, Austin | 10/4/2023 | 3.1 | Review Relativity emails in batch one of 20k files for relevancy related to the JPL production |
| Maggard, Austin | 10/4/2023 | 0.6 | Produce new search term results by adding FDM as a criteria to the JPL production files |
| Maggard, Austin | 10/4/2023 | 0.7 | Review and refine JPL production files tagged as critical to narrow down |
| Maggard, Austin | 10/4/2023 | 0.9 | Meeting to go over new JPL produced documents critical search process with K. Zabcik, T. Braatelien, and A. Maggard (A&M) |
| Mirando, Michael | 10/4/2023 | 0.4 | Call to discuss declaration binders for JL Bahamas with K. Zabcik, M. Mirando (A&M) |
| Mirando, Michael | 10/4/2023 | 0.9 | Gather documents related to expert witness testimony in FTX Digital Markets lawsuit |
| Mirando, Michael | 10/4/2023 | 1.2 | Review declaration binders related to FTX Digital Markets lawsuit |
| Stolyar, Alan | 10/4/2023 | 2.9 | Analyze wire transfers with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/4/2023 | 0.9 | Analyze slack messages with no titles in Relativity per JPL request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/4/2023 | 2.7 | Analyze pictures with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/4/2023 | 2.6 | Analyze PDFs with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/4/2023 | 0.9 | Meeting to go over critical review process for new JPL produced documents with A. Stolyar, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 10/4/2023 | 0.6 | Meeting to discuss changes to the new JPL search tracker with A. Maggard, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/4/2023 | 1.3 | Pull in search terms hits to the document review tracker for the JPL production review |
| Zabcik, Kathryn | 10/4/2023 | 0.4 | Call to discuss declaration binders for JL Bahamas with K. Zabcik, M. Mirando (A&M) |
| Zabcik, Kathryn | 10/4/2023 | 2.6 | Review for additional 2021 and 2020 junk mail in the JPL production for discovery |
| Zabcik, Kathryn | 10/4/2023 | 2.8 | Build out and update the new status trackers for JPL production review |
| Zabcik, Kathryn | 10/4/2023 | 0.6 | Create status slide for Quinn Emanuel JPL Production status review |
| Zabcik, Kathryn | 10/4/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the JPL production dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/4/2023 | 0.9 | Meeting to go over new JPL produced documents critical search process with K. Zabcik, T. Braatelien, and A. Maggard (A&M) |
| Zabcik, Kathryn | 10/4/2023 | 0.2 | Call to review the status of JPL production review dashboard with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 10/5/2023 | 1.3 | Review and comment on critical documents gathered for discovery purposes |
| Arnett, Chris | 10/5/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including mediation updates with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 10/5/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the Quinn Emanuel JPL production status slide with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Braatelien, Troy | 10/5/2023 | 1.6 | Review tranche #4 of JPL production emails for JPL case critical documents |
| Braatelien, Troy | 10/5/2023 | 1.0 | Review tranche #5 of JPL production emails for JPL case critical documents |
| Braatelien, Troy | 10/5/2023 | 0.7 | Review JPL production files to identify additional unusable file types for scope-out |
| Braatelien, Troy | 10/5/2023 | 2.9 | Review tranche #2 of JPL production non-email files for JPL case critical documents |
| Braatelien, Troy | 10/5/2023 | 3.1 | Review tranche #1 of JPL production non-email files for JPL case critical documents |
| Braatelien, Troy | 10/5/2023 | 0.4 | Meeting to go over progress of critical review for JPL produced documents with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/5/2023 | 0.6 | Call regarding case key facts presentation with R. Gordon and C. Broskay (A&M) |
| Broskay, Cole | 10/5/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the Quinn Emanuel JPL production status slide with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/5/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including mediation updates with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 10/5/2023 | 0.9 | Review Alameda lender interest invoices to Alameda Research in JPL produced documents repository in Relativity |
| Burns, Zach | 10/5/2023 | 0.8 | Review authorized signatory list for critical names in JPL produced documents repository in Relativity |
| Burns, Zach | 10/5/2023 | 2.1 | Review lender collateral call notes for critical information relating to loans in JPL produced documents repository in Relativity |
| Burns, Zach | 10/5/2023 | 0.4 | Meeting to go over progress of critical review for JPL produced documents with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Burns, Zach | 10/5/2023 | 0.8 | Review unnamed attachments from 2022 in the JPL produced document repository in Relativity |
| Burns, Zach | 10/5/2023 | 1.7 | Review unnamed attachments from 2021 in the JPL produced document repository in Relativity for critical information relating to monetary transfers |
| Burns, Zach | 10/5/2023 | 2.2 | Review unnamed attachments from 2020 in the JPL produced document repository in Relativity for critical information relating to monetary transfers |
| Coverick, Steve | 10/5/2023 | 0.5 | Call with P. Greaves (JPL), E. Mosley, S. Coverick, R. Gordon (A&M) re: commingling of assets |
| Coverick, Steve | 10/5/2023 | 2.1 | Discussion with H. Trent, S. Coverick (A&M) on JPL settlement analysis |
| Gordon, Robert | 10/5/2023 | 0.5 | Discussion with JPLs(P. Greaves, J. Gunter) and R. Gordon, S. Coverick, E. Mosley(A&M) over asset tracing |
| Gordon, Robert | 10/5/2023 | 0.6 | Call regarding case key facts presentation with R. Gordon and C. Broskay (A&M) |
| Gordon, Robert | 10/5/2023 | 0.9 | Prepare for discussion with JPLs by reviewing asset tracing analysis |
| Gordon, Robert | 10/5/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the Quinn Emanuel JPL production status slide with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 10/5/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including mediation updates with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Hainline, Drew | 10/5/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the Quinn Emanuel JPL production status slide with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/5/2023 | 2.8 | Review Relativity non-emails in batch one of 20k files for relevancy related to the JPL production |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 10/5/2023 | 1.8 | Review files tagged as potentially critical in the JPL production tracker to further refine |
| Maggard, Austin | 10/5/2023 | 1.7 | Review second batch of results from the JPL production tracker for critical items |
| Maggard, Austin | 10/5/2023 | 0.2 | Re-sort and reassign priorities from the JPL production tracker to the team |
| Maggard, Austin | 10/5/2023 | 0.4 | Meeting to go over progress of critical review for JPL produced documents with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Mirando, Michael | 10/5/2023 | 0.3 | Document the process used to search relativity for documents related to the JPL requests |
| Mirando, Michael | 10/5/2023 | 2.9 | Gather documents related to expert witness testimony in FTX Digital Markets lawsuit |
| Mirando, Michael | 10/5/2023 | 2.1 | Format table of contents and page references for declaration binder |
| Mirando, Michael | 10/5/2023 | 2.9 | Compile documents into table of contents for declaration binder |
| Mirando, Michael | 10/5/2023 | 2.9 | Review documents for inclusion in declaration binder |
| Mosley, Ed | 10/5/2023 | 0.5 | Discuss comingling diligence with PWC (P.Greaves, J. Gunter) and A&M (S.Coverick, R.Gordon, E.Mosley) |
| Mosley, Ed | 10/5/2023 | 0.3 | Discussion with S.Rand (Quinn) regarding JPL expert testimony |
| Mosley, Ed | 10/5/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding JPL diligence |
| Stolyar, Alan | 10/5/2023 | 2.9 | Analyze credit card movements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/5/2023 | 2.5 | Analyze screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/5/2023 | 1.4 | Analyze protocols with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/5/2023 | 2.8 | Analyze dialog with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/5/2023 | 0.4 | Meeting to go over progress of critical review for JPL produced documents with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Trent, Hudson | 10/5/2023 | 2.1 | Discussion with H. Trent, S. Coverick (A&M) on JPL settlement analysis |
| Zabcik, Kathryn | 10/5/2023 | 1.3 | Compile initial files that will be needed for the table of contents for the potential summary witness binder |
| Zabcik, Kathryn | 10/5/2023 | 2.9 | Review JPL relevant documents to verify that there are no critical documents marked as relevant |
| Zabcik, Kathryn | 10/5/2023 | 0.4 | Review table of contents for potential summary witness binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 10/5/2023 | 0.4 | Meeting to go over progress of critical review for JPL produced documents with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Zabcik, Kathryn | 10/5/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including mediation updates with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/5/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including the Quinn Emanuel JPL production status slide with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/5/2023 | 2.7 | Finalize the Quinn Emanuel production discovery slide by reformatting tables and consolidating data going into slide graphics |
| Arnett, Chris | 10/6/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Braatelien, Troy | 10/6/2023 | 1.9 | Perform critical document review of JPL adversary production documents - additional Telegram files |
| Braatelien, Troy | 10/6/2023 | 2.1 | Perform critical document review of JPL adversary production documents - all file types |
| Braatelien, Troy | 10/6/2023 | 2.8 | Review tranche #3 of JPL production non-email files for JPL case critical documents |
| Braatelien, Troy | 10/6/2023 | 0.2 | Update live JPL production review tracker for previous days' progress |
| Broskay, Cole | 10/6/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/6/2023 | 1.7 | Analyze non-disclosure agreements in Relativity for employees in Alameda silo in JPL produced document repository |
| Burns, Zach | 10/6/2023 | 1.9 | Analyze emails covering political donations in 2021 in the JPL produced document repository in Relativity |
| Burns, Zach | 10/6/2023 | 1.6 | Review audit email meeting notes in the JPL produced document repository in Relativity |
| Burns, Zach | 10/6/2023 | 1.1 | Review employment agreements in Relativity from the JPL produced document repository |
| Burns, Zach | 10/6/2023 | 1.2 | Analyze additional 2021 BCB Bank statements in 2021 for previously missing information in Debtor records from JPL produced documents repository in Relativity |
| Burns, Zach | 10/6/2023 | 0.9 | Analyze additional Equity Bank statements in 2021 for previously missing information in Debtor records from JPL produced documents repository in Relativity |
| Gordon, Robert | 10/6/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/6/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/6/2023 | 2.6 | Review second batch of results dated June 2021 and onward from the JPL production tracker for relevancy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 10/6/2023 | 1.9 | Review second batch of results dated May 2021 and earlier from the JPL production tracker for relevancy |
| Maggard, Austin | 10/6/2023 | 1.9 | Review second batch of results from the JPL production tracker for spam and junk items |
| Mirando, Michael | 10/6/2023 | 1.2 | Document the process used to search relativity for documents related to the JPL requests |
| Mirando, Michael | 10/6/2023 | 1.1 | Review documents from the January declaration binder |
| Mirando, Michael | 10/6/2023 | 1.9 | Review documents from the May declaration binder |
| Mirando, Michael | 10/6/2023 | 2.4 | Search Box for documents related to the declaration binder |
| Mirando, Michael | 10/6/2023 | 1.3 | Compile documents from Box into the declaration binder |
| Stolyar, Alan | 10/6/2023 | 2.6 | Analyze bank transfers with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/6/2023 | 2.3 | Analyze survey results with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/6/2023 | 2.1 | Analyze process flow diagrams with no titles in Relativity per JPL request |
| Trent, Hudson | 10/6/2023 | 1.5 | Prepare preliminary summary of JPL settlement financial analysis |
| Zabcik, Kathryn | 10/6/2023 | 1.9 | Review potential critical documents 42 - 65 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/6/2023 | 1.2 | Review potential critical documents 26 - 42 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/6/2023 | 2.8 | Review potential critical documents 1 - 25 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/6/2023 | 0.2 | Compile current critical documents list resulting from JPL production and send to Quinn Emanuel |
| Zabcik, Kathryn | 10/6/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Coverick, Steve | 10/7/2023 | 1.9 | Discussion with H. Trent, S. Coverick (A&M) to analyze potential impacts of various JPL settlement structures |
| Trent, Hudson | 10/7/2023 | 1.9 | Discussion with H. Trent, S. Coverick (A&M) to analyze potential impacts of various JPL settlement structures |
| Coverick, Steve | 10/8/2023 | 3.1 | Call with H. Trent, S. Coverick (A&M) re: JPL settlement breakeven analysis |
| Coverick, Steve | 10/8/2023 | 2.4 | Review and provide comments on JPL breakeven analysis |
| Trent, Hudson | 10/8/2023 | 2.1 | Prepare detailed schematic outlining claims review structure under JPL term sheet |
| Trent, Hudson | 10/8/2023 | 1.9 | Incorporate JPL term sheet financial analysis into Plan recovery analysis model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/8/2023 | 2.6 | Prepare comprehensive JPL settlement materials for creditor meeting discussions |
| Trent, Hudson | 10/8/2023 | 3.1 | Call with H. Trent, S. Coverick (A&M) re: JPL settlement breakeven analysis |
| Trent, Hudson | 10/8/2023 | 2.2 | Prepare dynamic financial analysis based on JPL term sheet |
| Arnett, Chris | 10/9/2023 | 0.4 | Direct team on compiling listing for review for 3rd party client material |
| Arnett, Chris | 10/9/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/9/2023 | 1.3 | Review screenshot email attachments in Relativity to determine relevancy status for JPL discovery |
| Braatelien, Troy | 10/9/2023 | 1.7 | Perform critical document review of JPL production documents tranche #2 of set beginning at result 160 |
| Braatelien, Troy | 10/9/2023 | 3.1 | Perform critical document review of JPL production documents tranche #1 of set beginning at result 160 |
| Braatelien, Troy | 10/9/2023 | 1.3 | Perform critical document review of JPL production documents tranche #3 of set beginning at result 160 |
| Braatelien, Troy | 10/9/2023 | 0.4 | Update JPL search tracker for unidentified photos as part of tranche #8 |
| Braatelien, Troy | 10/9/2023 | 1.7 | Finalize bucketing of AM post-petition discovery documents |
| Broskay, Cole | 10/9/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/9/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery and A&M post-petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/9/2023 | 0.7 | Analyze non-disclosure agreements for FTX employees in Relativity in the JPL produced documents repository |
| Burns, Zach | 10/9/2023 | 1.9 | Analyze FTX Trading management reports produced in 2022 in Relativity from the JPL produced documents repository |
| Burns, Zach | 10/9/2023 | 0.9 | Analyze formation documents of FTX related entities in the JPL produced documents repository in Relativity |
| Burns, Zach | 10/9/2023 | 0.6 | Analyze First Republic bank statements relating to FTX entities in JPL produced document repository in Relativity |
| Burns, Zach | 10/9/2023 | 1.6 | Analyze the Alameda and Celsius term sheets in the JPL produced documents repository in Relativity |
| Burns, Zach | 10/9/2023 | 0.7 | Review bank statements for the Cottonwood Grove entity in Relativity from the JPL produced documents repository |
| Burns, Zach | 10/9/2023 | 1.2 | Analyze European SEPA documentation for European entities in JPL produced document repository in Relativity |
| Burns, Zach | 10/9/2023 | 1.4 | Analyze FTX risk management plans in JPL produced document repository in Relativity |
| Burns, Zach | 10/9/2023 | 0.4 | Review FTX KYC emails in JPL produced document repository in Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 10/9/2023 | 0.8 | Analyze donation documents relating to the Crypto Political Action Committee from the JPL produced documents repository |
| Coverick, Steve | 10/9/2023 | 2.6 | Review and provide comments on revised JPL settlement analysis for meeting with CEO |
| Coverick, Steve | 10/9/2023 | 1.4 | Call with E. Mosley, S. Coverick, H. Trent (A&M) re: JPL settlement analysis. |
| Gordon, Robert | 10/9/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery and A&M post-petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 10/9/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/9/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/9/2023 | 1.1 | Tag Relativity files in the Custodial Review tracker for 9.27.23 search terms as FTX or FDM related |
| Maggard, Austin | 10/9/2023 | 3.1 | Review batch 3 of image.png files in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/9/2023 | 1.1 | Review batch 2 of illegible file names in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/9/2023 | 2.7 | Review batch 3 of customer documentation (deposits, withdrawals, compliance) files in Relativity related to the JPL production tracker |
| Mirando, Michael | 10/9/2023 | 1.6 | Compare Org Chart to the consolidated entity listing to check for completeness and accuracy of the Org Chart |
| Mirando, Michael | 10/9/2023 | 1.9 | Compile Box search results in the declaration binder |
| Mirando, Michael | 10/9/2023 | 0.9 | Revise process narrative for JPL discovery search |
| Mirando, Michael | 10/9/2023 | 2.6 | Search Box for documents related to the declaration binder |
| Mosley, Ed | 10/9/2023 | 1.4 | Discussion with A&M (S.Coverick, H.Trent) regarding JPL settlement proposal presentation |
| Mosley, Ed | 10/9/2023 | 1.2 | Review of and provide comments to 10/9 updated JPL settlement proposal presentation |
| Stolyar, Alan | 10/9/2023 | 0.8 | Analyze YouTube user agreements user agreement with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/9/2023 | 1.4 | Analyze "jpg" and "png" documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/9/2023 | 1.3 | Analyze human resource documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/9/2023 | 1.2 | Analyze apple phone screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/9/2023 | 1.1 | Analyze notification forms with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/9/2023 | 0.7 | Analyze scanned documents with no titles in Relativity per JPL request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/9/2023 | 0.9 | Analyze Vimeo user agreement with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/9/2023 | 0.6 | Analyze WhatsApp Images with no titles in Relativity per JPL request |
| Trent, Hudson | 10/9/2023 | 2.6 | Prepare summary calculator and financial analysis regarding JPL term sheet and Plan impacts for Advisor review |
| Trent, Hudson | 10/9/2023 | 1.4 | Call with E. Mosley, S. Coverick, H. Trent (A&M) re: JPL settlement analysis |
| Trent, Hudson | 10/9/2023 | 1.3 | Update JPL settlement materials based on latest Debtor advisor feedback |
| Zabcik, Kathryn | 10/9/2023 | 2.8 | Review potential critical documents 66 - 85 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/9/2023 | 1.3 | Finalize categories for A&M custodial review files classification in preparation for review |
| Zabcik, Kathryn | 10/9/2023 | 0.5 | Update slide deck for progress on JPL production review for Quinn Emanuel |
| Zabcik, Kathryn | 10/9/2023 | 2.7 | Prepare file for A&M custodial review of post-petition documents |
| Zabcik, Kathryn | 10/9/2023 | 0.7 | Prepare instructions for A&M custodial review of post-petition documents |
| Zabcik, Kathryn | 10/9/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/10/2023 | 1.7 | Review and comment on custodial production results for post petition discovery |
| Arnett, Chris | 10/10/2023 | 0.6 | Coordinate internal A&M responses related to post petition discovery |
| Arnett, Chris | 10/10/2023 | 0.4 | Review and comment on critical and relevant document production results |
| Arnett, Chris | 10/10/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery and schedule updates with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 10/10/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery and A&M post-petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/10/2023 | 1.2 | Review FTX customer support chats and chat attachments in Relativity for JPL relevancy document review |
| Braatelien, Troy | 10/10/2023 | 2.7 | Perform critical document review of JPL production documents tranche #4 of set beginning at result 160 |
| Braatelien, Troy | 10/10/2023 | 1.6 | Perform critical document review of JPL production documents tranche #7 of set beginning at result 160 |
| Braatelien, Troy | 10/10/2023 | 0.6 | Perform critical document review of JPL production documents tranche #5 of set beginning at result 160 |
| Braatelien, Troy | 10/10/2023 | 1.3 | Perform critical document review of JPL production documents tranche #6 of set beginning at result 160 |
| Braatelien, Troy | 10/10/2023 | 2.2 | Draft workbook for comparison of amended terms of service versions to original terms of service |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/10/2023 | 0.3 | Meeting to review case updates and go over status of critical document review with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Broskay, Cole | 10/10/2023 | 0.5 | Meeting to discuss declaration binder for JPL claims with C. Broskay and M. Mirando (A&M) |
| Broskay, Cole | 10/10/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery and schedule updates with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 10/10/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery and A&M post-petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/10/2023 | 1.3 | Review seed series funding round documents for FTX in JPL produced document repository in Relativity |
| Burns, Zach | 10/10/2023 | 2.4 | Analyze Alameda margin balances sheet found in JPL produced document repository in Relativity |
| Burns, Zach | 10/10/2023 | 0.4 | Review letters of authorization in Relativity in the JPL produced document repository |
| Burns, Zach | 10/10/2023 | 1.1 | Analyze lists of digital assets on FTX exchange in JPL produced document repository in Relativity |
| Burns, Zach | 10/10/2023 | 0.9 | Analyze audit call notes in Relativity in the JPL produced document repository |
| Burns, Zach | 10/10/2023 | 1.7 | Review documents that outlined the process of customer risk score calculations in Relativity in the JPL produced documents repository |
| Burns, Zach | 10/10/2023 | 0.6 | Continue to review Alameda margin balances sheet found in JPL produced document repository in Relativity |
| Burns, Zach | 10/10/2023 | 0.3 | Meeting to review case updates and go over status of critical document review with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Coverick, Steve | 10/10/2023 | 1.6 | Review and provide comments on revised JPL settlement analysis following comments from CEO |
| Faett, Jack | 10/10/2023 | 1.6 | Provide support of North Dimension transactions with AR Ltd that end up in AR Ltd exchange account for QE request |
| Faett, Jack | 10/10/2023 | 0.3 | Provide Alameda Research LLC fiat deposits to FTX Trading for QE request |
| Gordon, Robert | 10/10/2023 | 0.2 | Review updated JPL discovery requests tracker for latest status |
| Gordon, Robert | 10/10/2023 | 0.6 | Review proposed settlement structure covering Bahamas litigation |
| Hainline, Drew | 10/10/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery and A&M post-petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/10/2023 | 1.6 | Review batch 3 of IMG files for search results 146,609 - 149,007 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/10/2023 | 0.9 | Review JPL production tracker to refine the critical documents identified |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 10/10/2023 | 0.3 | Meeting to review case updates and go over status of critical document review with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Maggard, Austin | 10/10/2023 | 2.8 | Review batch 3 of IMG and image.jpg files for search results 132,089 - 146,588 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/10/2023 | 2.4 | Review batch 3 of image.jpg, image.jpeg, and image.png files for search results 127,326 - 131,960 in Relativity related to the JPL production tracker |
| Mirando, Michael | 10/10/2023 | 0.5 | Meeting to discuss declaration binder for JPL claims with C. Broskay and M. Mirando (A&M) |
| Mirando, Michael | 10/10/2023 | 2.6 | Search dockets for information related to JPL discovery requests |
| Mirando, Michael | 10/10/2023 | 2.1 | Review process narrative for JPL discovery process |
| Mirando, Michael | 10/10/2023 | 2.9 | Revise the table of contents for the declaration binder |
| Mosley, Ed | 10/10/2023 | 1.4 | Review of discovery communications for relevance in connection with the JPL proceeding |
| Mosley, Ed | 10/10/2023 | 0.4 | Review of and prepare comments to draft slides to the JPL regarding potential settlement |
| Ryan, Laureen | 10/10/2023 | 0.3 | Review listing of documents to ensure unrelated client matters are not produced |
| Ryan, Laureen | 10/10/2023 | 0.3 | Correspond with A&M team discovery matters related to JPL litigation |
| Stolyar, Alan | 10/10/2023 | 0.8 | Analyze intraday price chart screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 1.2 | Analyze bank statement activity documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 1.4 | Analyze fund transfer agreements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 1.1 | Analyze new payment screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 0.9 | Analyze impact point screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 1.1 | Analyze Wire Placement documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 1.5 | Analyze bank wire instructions with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 0.9 | Analyze third party invoices with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 0.8 | Analyze "htm" documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/10/2023 | 0.3 | Meeting to review case updates and go over status of critical document review with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/10/2023 | 1.3 | Update JPL settlement analysis materials for purposes of creditor meeting discussions |
| Zabcik, Kathryn | 10/10/2023 | 2.9 | Clean up JPL production file classification buckets into just critical, relevant, reviewed and not reviewed |
| Zabcik, Kathryn | 10/10/2023 | 2.3 | Review potential critical documents 86 - 100 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/10/2023 | 2.6 | Review potential critical documents 101 - 135 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/10/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery and schedule updates with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/10/2023 | 0.3 | Meeting to review case updates and go over status of critical document review with K. Zabcik, T. Braatelien, A. Maggard, A. Stolyar, and Z. Burns (A&M) |
| Zabcik, Kathryn | 10/10/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery and A&M post-petition discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/11/2023 | 0.8 | Review custodian responses re: A&M production and exclusion of third party client material |
| Bolduc, Jojo | 10/11/2023 | 2.1 | Review email attachment images in Relativity to determine relevancy as part of JPL document review |
| Braatelien, Troy | 10/11/2023 | 0.9 | Perform critical document review of JPL production documents tranche #9 of set beginning at result 160 |
| Braatelien, Troy | 10/11/2023 | 3.1 | Perform critical document review of JPL production documents tranche #8 of set beginning at result 160 |
| Braatelien, Troy | 10/11/2023 | 1.2 | Assess JPL production documents identified by team as critical results for sharing with QE team |
| Braatelien, Troy | 10/11/2023 | 3.1 | Draft descriptions for JPL production documents identified by team as critical results |
| Braatelien, Troy | 10/11/2023 | 0.2 | Update live JPL production search tracker for prior days' progress to prepare for Thursday status update |
| Broskay, Cole | 10/11/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/11/2023 | 2.1 | Analyze operational reports from international FTX entities in Relativity in the JPL produced documents repository |
| Burns, Zach | 10/11/2023 | 1.8 | Analyze local tax documents for international FTX entities in JPL produced document repository in Relativity |
| Burns, Zach | 10/11/2023 | 1.3 | Review customer related documentation in JPL produced document repository in Relativity |
| Burns, Zach | 10/11/2023 | 1.2 | Analyze documents relating to the operations of international crypto exchanges in JPL produced document repository in Relativity |
| Burns, Zach | 10/11/2023 | 1.9 | Analyze documents relating to capabilities of internal controls in FTX in JPL produced document repository in Relativity |
| Burns, Zach | 10/11/2023 | 0.4 | Meeting to discuss case facts and review potential relevant and critical documents with A. Stolyar, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/11/2023 | 0.2 | Teleconference with J. LaBella(A&M) over request list from PWC |
| Gordon, Robert | 10/11/2023 | 0.4 | Review information request list from JPLs covering the schedules |
| Gordon, Robert | 10/11/2023 | 0.7 | Review updated stipulation and proposed schedule |
| Gordon, Robert | 10/11/2023 | 0.4 | Draft proposed response for JPL request #5 |
| Gordon, Robert | 10/11/2023 | 0.7 | Review analysis for JPL request #4 for edits |
| Gordon, Robert | 10/11/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/11/2023 | 0.3 | Review case filings and updates to key court dates |
| Kearney, Kevin | 10/11/2023 | 1.9 | Review FDM fiat reconciliation analysis for related party balance calculation |
| Maggard, Austin | 10/11/2023 | 2.8 | Review batch 3 of screenshots, WhatsApp photos, illegible files for search results 162,722 - 172,174 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/11/2023 | 1.7 | Review batch 4 of img.jpg files for search results 127,320 - 128,804 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/11/2023 | 2.6 | Review batch 3 of screenshots, scans, photo.jpg files for search results 152,664 - 162,721 in Relativity related to the JPL production tracker |
| Mirando, Michael | 10/11/2023 | 2.9 | Compile information from dockets concerning the JPLs into the table of contents for the declaration binder |
| Mirando, Michael | 10/11/2023 | 3.0 | Review dockets for information for the declaration binder |
| Mirando, Michael | 10/11/2023 | 2.9 | Search dockets for information related to JPL discovery requests |
| Stolyar, Alan | 10/11/2023 | 0.4 | Meeting to discuss case facts and review potential relevant and critical documents with A. Stolyar, and Z. Burns (A&M) |
| Stolyar, Alan | 10/11/2023 | 1.4 | Analyze credit card movements details with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/11/2023 | 1.1 | Analyze declaration of trust documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/11/2023 | 1.2 | Analyze CNN Report User Agreements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/11/2023 | 1.1 | Analyze customer credit applications in Relativity per JPL request |
| Stolyar, Alan | 10/11/2023 | 1.3 | Analyze change of name orders with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/11/2023 | 1.4 | Analyze cooler request forms with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/11/2023 | 0.9 | Analyze identification scans in Relativity per JPL request |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

---

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/11/2023 | 1.2 | Analyze dialogs with no titles in Relativity per JPL request |
| Zabcik, Kathryn | 10/11/2023 | 2.3 | Review potential critical documents 136 - 165 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/11/2023 | 2.4 | Review potential critical documents 201 - 250 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/11/2023 | 2.6 | Review potential critical documents 166 - 200 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/11/2023 | 2.9 | Review potential critical documents 251 - 325 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/11/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/11/2023 | 0.3 | Update slide deck for newest progress on JPL production review for Quinn Emanuel |
| Arnett, Chris | 10/12/2023 | 0.7 | Review and comment on latest JPL production analysis to present to M. Scheck (QE) |
| Arnett, Chris | 10/12/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition review update with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/12/2023 | 1.7 | Review Alameda Research BOFA statements to determine relevancy as party of JPL document review |
| Bolduc, Jojo | 10/12/2023 | 1.6 | Review FTX customer account balance captures to determine relevancy per JPL document review |
| Bolduc, Jojo | 10/12/2023 | 1.4 | Review HiveEx wire transfers from Common Bank to determine document relevancy |
| Bolduc, Jojo | 10/12/2023 | 1.9 | Inspect FTX customer wallet captures in Relativity for relevancy |
| Bolduc, Jojo | 10/12/2023 | 1.6 | Review FTX customer support emails in Relativity for relevancy |
| Braatelien, Troy | 10/12/2023 | 2.9 | Perform critical document review of JPL production documents tranche #10 of set beginning at result 160 |
| Braatelien, Troy | 10/12/2023 | 0.9 | Perform critical document review of JPL production documents tranche #2 of set beginning at result 150,713 |
| Braatelien, Troy | 10/12/2023 | 2.4 | Perform critical document review of JPL production documents tranche #1 of set beginning at result 150,713 |
| Braatelien, Troy | 10/12/2023 | 2.8 | Perform additional review of overall JPL production set to scope out similar file types |
| Braatelien, Troy | 10/12/2023 | 0.2 | Update live JPL production search tracker for resolution of tranche review |
| Broskay, Cole | 10/12/2023 | 0.7 | Meeting to discuss declaration binder for JPL claims with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/12/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition review update with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/12/2023 | 1.1 | Analyze lists with minority shareholders in multiple FTX entities in JPL produced document repository in Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 10/12/2023 | 0.8 | Analyze grant documents drafted by FTX in JPL produced document repository in Relativity |
| Burns, Zach | 10/12/2023 | 0.7 | Analyze token option awards agreements in JPL produced document repository in Relativity |
| Burns, Zach | 10/12/2023 | 0.8 | Analyze amendments to FTX terms of service in Relativity in the JPL produced document repository |
| Burns, Zach | 10/12/2023 | 0.9 | Review FTX and CR Heads of Terms documents in JPL produced document repository in Relativity |
| Burns, Zach | 10/12/2023 | 1.2 | Analyze Liquid loan agreements in JPL produced document repository in Relativity |
| Burns, Zach | 10/12/2023 | 0.3 | Analyze FTX anti-bribery policies in JPL produced document repository in Relativity |
| Burns, Zach | 10/12/2023 | 1.6 | Analyze internal loan discussion in JPL produced document repository in Relativity |
| Burns, Zach | 10/12/2023 | 0.7 | Analyze donation receipts from FTX in JPL produced document repository in Relativity |
| Coverick, Steve | 10/12/2023 | 2.1 | Review and provide comments on revised JPL settlement analysis following comments from JPLs / UCC and AHC |
| Coverick, Steve | 10/12/2023 | 0.9 | Discussion regarding JPL settlement with P. Greaves and others (JPL), B. Bakemeyer and others (W&C), A. Dietderich (S&C), J. Ray (FTX), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 10/12/2023 | 0.6 | Meeting to discuss post-effective board composition with A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Gordon, Robert | 10/12/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition review update with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/12/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition review update with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/12/2023 | 0.7 | Meeting to discuss declaration binder for JPL claims with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/12/2023 | 1.1 | Review Kroll dockets to identify summaries related to FTX DM internal bookkeeping for the declaration binder |
| Maggard, Austin | 10/12/2023 | 0.9 | Complete tracker to identify which dockets on the Kroll database have been reviewed for the case summary binder |
| Maggard, Austin | 10/12/2023 | 1.4 | Review Kroll dockets to identify summaries related to the segregation of assets for the declaration binder |
| Maggard, Austin | 10/12/2023 | 1.3 | Review Kroll dockets to identify summaries related to cash transfers to/from FTX DM for the declaration binder |
| Maggard, Austin | 10/12/2023 | 1.3 | Review Kroll dockets to identify summaries related to the amended terms of service for the declaration binder |
| Maggard, Austin | 10/12/2023 | 0.5 | Meeting to discuss declaration binder for JPL claims with A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/12/2023 | 0.8 | Review batch 4 of image.png and image.jpeg files for search results 128,808 - 144,010 in Relativity related to the JPL production tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 10/12/2023 | 0.7 | Meeting to discuss declaration binder for JPL claims with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/12/2023 | 2.9 | Review information obtained from the dockets for inclusion in the declaration binder |
| Mirando, Michael | 10/12/2023 | 0.5 | Meeting to discuss declaration binder for JPL claims with A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/12/2023 | 2.6 | Prepare the declaration binder with information gathered through the discovery process |
| Mirando, Michael | 10/12/2023 | 2.8 | Create presentation for declaration binder |
| Mosley, Ed | 10/12/2023 | 0.6 | Meeting to discuss post-effective board composition with A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |
| Mosley, Ed | 10/12/2023 | 0.9 | Discussion regarding JPL settlement with P. Greaves and others (JPL), B. Bakemeyer and others (W&C), A. Dietderich (S&C), J. Ray (FTX), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Ramanathan, Kumanan | 10/12/2023 | 0.9 | Discussion regarding JPL settlement with P. Greaves and others (JPL), B. Bakemeyer and others (W&C), A. Dietderich (S&C), J. Ray (FTX), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Stolyar, Alan | 10/12/2023 | 1.2 | Analyze FTX Mail related to BSF Wire Transfers with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/12/2023 | 1.1 | Analyze VAT invoice screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/12/2023 | 0.6 | Analyze team communication chats with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/12/2023 | 0.7 | Analyze identification documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/12/2023 | 0.8 | Analyze bitcoin wallets screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/12/2023 | 1.3 | Analyze MQD bank statements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/12/2023 | 1.4 | Analyze lab form documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/12/2023 | 0.9 | Analyze FTT token wallets with no titles in Relativity per JPL request |
| Trent, Hudson | 10/12/2023 | 1.1 | Prepare care package materials for provision to the JPLs following discussions regarding settlement |
| Trent, Hudson | 10/12/2023 | 1.1 | Prepare updated JPL settlement materials based on live feedback from creditor meetings |
| Trent, Hudson | 10/12/2023 | 1.9 | Prepare updated JPL settlement calculator / financial analysis based on updates in discussions |
| Trent, Hudson | 10/12/2023 | 0.6 | Meeting to discuss post-effective board composition with A. Dietderich and others (S&C), C. Delo and others (AHC), S. Simms and others (UCC), E. Mosley, S. Coverick, K. Ramanathan, R. Esposito, H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/12/2023 | 0.9 | Discussion regarding JPL settlement with P. Greaves and others (JPL), B. Bakemeyer and others (W&C), A. Dietderich (S&C), J. Ray (FTX), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Zabcik, Kathryn | 10/12/2023 | 1.2 | Review potential critical documents 376 - 400 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/12/2023 | 1.7 | Review potential critical documents 451 - 485 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/12/2023 | 2.6 | Review potential critical documents 326 - 375 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/12/2023 | 2.7 | Review potential critical documents 401 - 450 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/12/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition review update with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/13/2023 | 0.5 | Discussions to reconcile JPL master with reviewed document status with A. Stoylar and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/13/2023 | 2.3 | Review FTX customer account balance captures in Relativity to determine relevancy as part of JPL document review |
| Bolduc, Jojo | 10/13/2023 | 2.2 | Review customer trading fee schedules to determine relevancy as part of JPL document review |
| Bolduc, Jojo | 10/13/2023 | 2.4 | Review margin trading files relating to customer accounts to determine relevancy |
| Braatelien, Troy | 10/13/2023 | 2.7 | Perform critical document review of JPL production documents tranche #3 of set beginning at result 150,713 |
| Braatelien, Troy | 10/13/2023 | 1.7 | Perform critical document review of JPL production documents tranche #5 of set beginning at result 150,713 |
| Braatelien, Troy | 10/13/2023 | 1.9 | Perform critical document review of JPL production documents tranche #4 of set beginning at result 150,713 |
| Broskay, Cole | 10/13/2023 | 0.4 | Meeting to discuss declaration binder for JPL claims with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Broskay, Cole | 10/13/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review update with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/13/2023 | 0.7 | Review emails between FTX officers and employees in Relativity in the JPL produced document repository |
| Burns, Zach | 10/13/2023 | 1.4 | Analyze documents relating to customer verification in the JPL produced document repository in Relativity |
| Burns, Zach | 10/13/2023 | 0.4 | Analyze emails between FTX and Binance in Relativity in the JPL produced document repository |
| Burns, Zach | 10/13/2023 | 1.2 | Analyze unnamed image files in JPL produced document repository in Relativity |
| Burns, Zach | 10/13/2023 | 0.9 | Analyze bitcoin loan documents in JPL produced document repository in Relativity |
| Burns, Zach | 10/13/2023 | 0.6 | Analyze Ethereum loan documents in JPL produced document repository in Relativity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 10/13/2023 | 1.7 | Analyze documents showing FTX deposits on Binance and balance activity in JPL produced document repository in Relativity |
| Burns, Zach | 10/13/2023 | 1.6 | Analyze margin requirement documentation in JPL produced document repository in Relativity |
| Gordon, Robert | 10/13/2023 | 1.1 | Begin review post petition files for potential tags |
| Gordon, Robert | 10/13/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review update with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/13/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review update with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/13/2023 | 0.4 | Meeting to discuss declaration binder for JPL claims with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 10/13/2023 | 0.6 | Meeting to discuss declaration binder process with A. Maggard and M. Mirando (A&M) |
| Maggard, Austin | 10/13/2023 | 1.6 | Build declaration binder summary slides including adding citations and taglines |
| Maggard, Austin | 10/13/2023 | 2.6 | Review excerpts pulled from Kroll dockets and refine PowerPoint slides |
| Maggard, Austin | 10/13/2023 | 2.0 | Build declaration binder support slides with taglines and citations |
| Maggard, Austin | 10/13/2023 | 0.9 | Review critical documents tracker to identify relevant files related to the terms of service for the declaration binder |
| Mirando, Michael | 10/13/2023 | 0.4 | Meeting to discuss declaration binder for JPL claims with C. Broskay, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 10/13/2023 | 2.9 | Prepare the declaration binder with information gathered through the discovery process |
| Mirando, Michael | 10/13/2023 | 0.6 | Meeting to discuss declaration binder process with A. Maggard and M. Mirando (A&M) |
| Mirando, Michael | 10/13/2023 | 2.8 | Draft table of contents for declaration binder |
| Mosley, Ed | 10/13/2023 | 1.9 | Review of and prepare comments to draft diligence package to JPL |
| Simoneaux, Nicole | 10/13/2023 | 1.1 | Review customer trading fee support on Relativity to determine relevancy as part of JPL document review |
| Simoneaux, Nicole | 10/13/2023 | 0.7 | Assist in Relativity datasite review for customer trading data / activity |
| Stolyar, Alan | 10/13/2023 | 0.5 | Discussions to reconcile JPL master with reviewed document status with A. Stoylar and J. Bolduc (A&M) |
| Stolyar, Alan | 10/13/2023 | 1.3 | Analyze trade tracking excel workbooks with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/13/2023 | 1.4 | Analyze foreign language documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/13/2023 | 1.2 | Analyze trading screenshots with no titles in Relativity per JPL request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/13/2023 | 1.3 | Analyze email lists with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/13/2023 | 1.4 | Analyze option agreements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/13/2023 | 0.9 | Analyze daily volume excel workbooks with no titles in Relativity per JPL request |
| Trent, Hudson | 10/13/2023 | 1.3 | Prepare scenario analysis related to JPL settlement proposals for advisor discussion |
| Zabcik, Kathryn | 10/13/2023 | 1.4 | Review potential critical documents 600 - 638 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/13/2023 | 2.8 | Review potential critical documents 551 - 600 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/13/2023 | 2.3 | Review potential critical documents 500 - 550 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/13/2023 | 0.7 | Review potential critical documents 486 - 500 for JPL production to narrow down to critical documents |
| Zabcik, Kathryn | 10/13/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review update with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/14/2023 | 0.7 | Review declaration binder to update format for consistency |
| Maggard, Austin | 10/14/2023 | 1.1 | Review critical documents tracker to identify relevant files related to the intercompany transfers for the declaration binder |
| Simoneaux, Nicole | 10/15/2023 | 1.4 | Continue to assist in Relativity datasite review for customer trading data / activity |
| Arnett, Chris | 10/16/2023 | 0.8 | Review responses received re: potential third party conflicts included in potential JPL production set |
| Arnett, Chris | 10/16/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/16/2023 | 0.3 | Discussions to update JPL production tracker with critical document status with A. Stolyar, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/16/2023 | 1.6 | Conduct document review of transaction IDs in Relativity as part of JPL critical document review |
| Bolduc, Jojo | 10/16/2023 | 0.3 | Review customer fee schedules in Relativity to determine relevancy as part of JPL document review |
| Bolduc, Jojo | 10/16/2023 | 1.4 | Review bank transfers / statements as part of JPL critical document review |
| Bolduc, Jojo | 10/16/2023 | 0.4 | Review FTX account position captures to determine relevancy for JPL document review |
| Braatelien, Troy | 10/16/2023 | 1.2 | Perform critical document review of JPL production documents tranche #1 of set beginning at result 139,174 |
| Braatelien, Troy | 10/16/2023 | 0.3 | Perform critical document review of JPL production documents tranche #10 of set beginning at result 150,713 |
| Braatelien, Troy | 10/16/2023 | 2.8 | Perform critical document review of JPL production documents tranche #9 of set beginning at result 150,713 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/16/2023 | 1.7 | Perform critical document review of JPL production documents tranche #6 of set beginning at result 150,713 |
| Braatelien, Troy | 10/16/2023 | 0.4 | Perform critical document review of JPL production documents tranche #8 of set beginning at result 150,713 |
| Braatelien, Troy | 10/16/2023 | 1.4 | Perform critical document review of JPL production documents tranche #7 of set beginning at result 150,713 |
| Broskay, Cole | 10/16/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) to walkthrough FDM section of FTX binder |
| Broskay, Cole | 10/16/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/16/2023 | 0.6 | Analyze bank statements from European FTX entities in Relativity in JPL produced document repository |
| Burns, Zach | 10/16/2023 | 1.1 | Analyze Cottonwood Grove option agreements in JPL produced document repository in Relativity |
| Burns, Zach | 10/16/2023 | 1.4 | Analyze Alameda lender loan documents to FTX in JPL document repository in Relativity |
| Burns, Zach | 10/16/2023 | 0.7 | Review FTX employee visa applications in JPL produced document repository in Relativity |
| Burns, Zach | 10/16/2023 | 0.8 | Analyze Cottonwood Grove management reports in JPL produced document repository in Relativity |
| Burns, Zach | 10/16/2023 | 0.9 | Analyze Celsius loan term sheets to FTX in JPL document repository in Relativity |
| Burns, Zach | 10/16/2023 | 1.2 | Analyze commercial leases in for FTX offices in the United States in Relativity in the JPL produced document repository |
| Gordon, Robert | 10/16/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) to walkthrough FDM section of FTX binder |
| Gordon, Robert | 10/16/2023 | 0.9 | Complete review of post petition documents |
| Gordon, Robert | 10/16/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/16/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/16/2023 | 0.6 | Identify critical document support for cash transfers to/from FTX DM to include in the case summary binder |
| Mirando, Michael | 10/16/2023 | 0.9 | Review FTX Trading Terms of Service |
| Simoneaux, Nicole | 10/16/2023 | 3.1 | Review customer fee schedules / activity in Relativity to determine relevancy as part of JPL document review |
| Stolyar, Alan | 10/16/2023 | 0.3 | Discussions to update JPL production tracker with critical document status with A. Stolyar, and J. Bolduc (A&M) |
| Stolyar, Alan | 10/16/2023 | 0.9 | Analyze quote entries screenshots with no titles in Relativity per JPL request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/16/2023 | 1.4 | Analyze payment receipts with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/16/2023 | 1.1 | Analyze trading summary screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/16/2023 | 1.2 | Analyze I-9 supporting documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/16/2023 | 0.7 | Analyze registration statements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/16/2023 | 1.2 | Analyze support requests with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/16/2023 | 1.2 | Analyze trading reports with no titles in Relativity per JPL request |
| Trent, Hudson | 10/16/2023 | 0.8 | Prepare responses to diligence inquiries from JPLs regarding Plan recovery analysis |
| Trent, Hudson | 10/16/2023 | 1.4 | Update JPL settlement materials based on feedback from S&C |
| Zabcik, Kathryn | 10/16/2023 | 0.6 | Update slide deck for progress on JPL production review for Quinn Emanuel for 10/17/23 |
| Zabcik, Kathryn | 10/16/2023 | 1.7 | Review JPL produced image files #146,642 - 147,178 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/16/2023 | 2.1 | Review JPL produced image files #145,950 - 146,641 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/16/2023 | 2.4 | Review JPL produced image files #147,179 - 147,908 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/16/2023 | 1.9 | Review JPL produced image files #145,488 - 145,949 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/16/2023 | 1.1 | Review JPL produced image files #145,175 - 145,487 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/16/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including JPL document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/17/2023 | 0.6 | Meeting to discuss summary witness materials for Quinn Emanuel with C. Arnett, C. Broskay, D. Hainline (A&M) |
| Arnett, Chris | 10/17/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including JPL Document review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/17/2023 | 0.4 | Meeting to discuss open items and status for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/17/2023 | 1.1 | Review BTC blockchain confirmation captures to determine relevancy for JPL review |
| Braatelien, Troy | 10/17/2023 | 0.7 | Perform critical document review of JPL production documents tranche #4 of set beginning at result 139,174 |
| Braatelien, Troy | 10/17/2023 | 1.8 | Perform critical document review of JPL production documents tranche #3 of set beginning at result 139,174 |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/17/2023 | 2.8 | Perform critical document review of JPL production documents tranche #2 of set beginning at result 139,174 |
| Broskay, Cole | 10/17/2023 | 0.6 | Meeting to discuss summary witness materials for Quinn Emanuel with C. Arnett, C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 10/17/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including JPL Document review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/17/2023 | 0.4 | Meeting to discuss open items and status for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 10/17/2023 | 1.3 | Review authorization forms for opening FTX bank accounts in JPL produced document repository in Relativity |
| Burns, Zach | 10/17/2023 | 1.1 | Analyze documents related to Celsius collateral call in Relativity in the JPL produced document repository |
| Burns, Zach | 10/17/2023 | 0.6 | Review kick off audit emails between FTX and third party audit firm in JPL produced document repository in Relativity |
| Burns, Zach | 10/17/2023 | 0.7 | Analyze Ocean Terrace real estate documents in Relativity in the JPL produced document repository |
| Burns, Zach | 10/17/2023 | 1.8 | Analyze BTSE Inv documents for Alameda in JPL produced document repository in Relativity |
| Burns, Zach | 10/17/2023 | 0.9 | Analyze BPI Portugal bank statements in JPL produced document repository in Relativity |
| Burns, Zach | 10/17/2023 | 1.2 | Analyze Bondarenko bank statements in JPL produced document repository in Relativity |
| Burns, Zach | 10/17/2023 | 0.8 | Analyze communications from FTX employees to third party audit firms in Relativity |
| Coverick, Steve | 10/17/2023 | 0.9 | Review and provide comments on response to JPL diligence request on commingling of assets |
| Coverick, Steve | 10/17/2023 | 0.4 | Call with E. Mosley, S. Coverick, J. Dent (A&M) to discuss expert testimony for JPL litigation |
| Gordon, Robert | 10/17/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including JPL Document review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 10/17/2023 | 0.4 | Meeting to discuss open items and status for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Hainline, Drew | 10/17/2023 | 0.6 | Meeting to discuss summary witness materials for Quinn Emanuel with C. Arnett, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 10/17/2023 | 0.6 | Review materials to include in JPL case binder |
| Hainline, Drew | 10/17/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including JPL Document review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/17/2023 | 0.3 | Review BOX support related to FTX DM transfers to/from FTX Trading for the case summary binder |
| Mirando, Michael | 10/17/2023 | 1.6 | Review FTX Trading Terms of Service |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/17/2023 | 0.4 | Call with E. Mosley, S. Coverick, J. Dent (A&M) to discuss expert testimony for JPL litigation |
| Mosley, Ed | 10/17/2023 | 0.4 | Participate in call with Quinn (S.Rand, M.Anderson, E.Kapur, M.Scheck) and A&M (J.Dent, E.Mosley) regarding expert testimony in potential adversarial proceeding or plan process |
| Stolyar, Alan | 10/17/2023 | 0.6 | Analyze automatic bank transaction reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 0.9 | Analyze monthly work center reports documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 0.8 | Analyze IP whitelisting documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 1.1 | Analyze shareholder registries with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 1.2 | Analyze quote of entry windows with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 1.3 | Analyze register of members with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 1.2 | Analyze group bank statements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 0.7 | Analyze receipts with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/17/2023 | 1.4 | Analyze tax identification documents with no titles in Relativity per JPL request |
| Zabcik, Kathryn | 10/17/2023 | 1.3 | Review A&M post-petition discovery files flagged by custodians as additional review needed |
| Zabcik, Kathryn | 10/17/2023 | 2.3 | Review JPL produced image files #148,486 - 149,553 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/17/2023 | 2.6 | Review JPL produced image files #147,909 - 148,485 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/17/2023 | 1.4 | Review JPL produced image files #149,554 - 150,711 for JL Bahamas discovery |
| Zabcik, Kathryn | 10/17/2023 | 0.9 | Consolidate A&M post petition custodian review files |
| Zabcik, Kathryn | 10/17/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including JPL Document review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/17/2023 | 0.4 | Meeting to discuss open items and status for the JL Bahamas discovery with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 10/18/2023 | 0.7 | Review expert witness binder excerpts presented to QE for potential use during litigation |
| Arnett, Chris | 10/18/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/18/2023 | 0.9 | Review error captures in Relativity to determine document relevancy for JPL document review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/18/2023 | 0.3 | Review BTC transaction confirmation captures to determine relevancy for JPL review |
| Braatelien, Troy | 10/18/2023 | 2.9 | Perform critical document review of JPL production documents tranche #5 of set beginning at result 139,174 |
| Braatelien, Troy | 10/18/2023 | 1.7 | Perform critical document review of JPL production documents tranche #11 of set beginning at result 139,174 |
| Braatelien, Troy | 10/18/2023 | 2.0 | Perform critical document review of JPL production documents tranche #6 of set beginning at result 139,174 |
| Broskay, Cole | 10/18/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/18/2023 | 1.3 | Analyze WhatsApp messages between FTX and FDM employees in JPL produced document repository in Relativity |
| Burns, Zach | 10/18/2023 | 1.4 | Review individual customer emails from US tagged locations to FTX support in JPL document repository in Relativity |
| Burns, Zach | 10/18/2023 | 1.1 | Review files related to payments to the Agricultural Committee in JPL produced document repository in Relativity |
| Burns, Zach | 10/18/2023 | 1.8 | Analyze customer's account information in JPL produced document repository in Relativity |
| Burns, Zach | 10/18/2023 | 0.8 | Review beneficiary documents for FTX accounts in JPL produced document repository in Relativity |
| Burns, Zach | 10/18/2023 | 1.3 | Review FTX employee credit card expenses in Relativity in JPL document repository |
| Burns, Zach | 10/18/2023 | 0.7 | Analyze FTX account confirmations in JPL document repository in Relativity |
| Coverick, Steve | 10/18/2023 | 2.1 | Review and provide comments on revised JPL settlement analysis following receipt of counterproposal |
| Coverick, Steve | 10/18/2023 | 1.9 | Review and provide comments on JPL term sheet counterproposal |
| Coverick, Steve | 10/18/2023 | 2.1 | Discussion with H. Trent, S. Coverick (A&M) re: JPL settlement analysis |
| Gordon, Robert | 10/18/2023 | 0.6 | Prepare for JPL discussion over care package delivery |
| Gordon, Robert | 10/18/2023 | 0.3 | Review updated responses for JPL care package |
| Gordon, Robert | 10/18/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/18/2023 | 0.2 | Review updates and next steps to prepare case binder |
| Hainline, Drew | 10/18/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/18/2023 | 2.1 | Review batch 5 for files with descriptions for search results 100,000 - 120,000 in Relativity related to the JPL production tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 10/18/2023 | 0.9 | Gather historic financial statements for FTX Group Silo Entities |
| Mosley, Ed | 10/18/2023 | 2.3 | Review of and prepare comments to draft JPL term sheet mark-up from White & Case |
| Stolyar, Alan | 10/18/2023 | 0.9 | Analyze crypto order transaction reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 0.4 | Analyze foreign language wire transaction reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 1.1 | Analyze passport scans with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 0.6 | Analyze amazon expense receipt with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 1.2 | Analyze expense support pictures with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 0.5 | Analyze shareholder allocation PDFs with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 0.6 | Analyze Astro bank transaction reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 1.3 | Analyze leverage calculator reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 1.3 | Analyze auto bank transaction reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 1.2 | Analyze subaccount transaction reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 0.8 | Analyze iOS screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/18/2023 | 1.1 | Analyze credit card images with no titles in Relativity per JPL request |
| Sullivan, Christopher | 10/18/2023 | 1.3 | Detail review the latest JPL term sheet |
| Sullivan, Christopher | 10/18/2023 | 1.1 | Review updated side-by-side analysis of the JPL term sheet |
| Trent, Hudson | 10/18/2023 | 2.3 | Prepare updated JPL settlement materials based on latest term sheet from JPLs |
| Trent, Hudson | 10/18/2023 | 0.9 | Prepare updated impact calculator based on latest term sheet from JPLs |
| Trent, Hudson | 10/18/2023 | 2.1 | Discussion with H. Trent, S. Coverick (A&M) re: JPL settlement analysis |
| Trent, Hudson | 10/18/2023 | 0.6 | Update JPL settlement materials based on A&M feedback |
| Zabcik, Kathryn | 10/18/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including A&M post petition document review status with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/19/2023 | 0.2 | Review and comment on progress status analysis for review of produced documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/19/2023 | 0.6 | Review and comment on latest critical document status for QE |
| Bolduc, Jojo | 10/19/2023 | 0.9 | Review transaction confirmation IDs to as part of JPL document review to determine critical status |
| Bolduc, Jojo | 10/19/2023 | 0.1 | Review bank statements in JPL relativity titled TBD to determine criticalness |
| Bolduc, Jojo | 10/19/2023 | 0.1 | Review account balance documents in Relativity to determine document relevancy |
| Bolduc, Jojo | 10/19/2023 | 0.4 | Review Coinspot deposits receipts as a part of JPL critical document review |
| Bolduc, Jojo | 10/19/2023 | 1.1 | Review digital asset confirmation captures to determine relevancy |
| Bolduc, Jojo | 10/19/2023 | 0.8 | Review transaction history image captures in Relativity to determine document criticalness |
| Braatelien, Troy | 10/19/2023 | 1.3 | Perform critical document review of JPL production documents tranche #9 of set beginning at result 139,174 |
| Braatelien, Troy | 10/19/2023 | 2.7 | Perform critical document review of JPL production documents tranche #7 of set beginning at result 139,174 |
| Braatelien, Troy | 10/19/2023 | 2.8 | Perform critical document review of JPL production documents tranche #8 of set beginning at result 139,174 |
| Braatelien, Troy | 10/19/2023 | 0.6 | Perform critical document review of JPL production documents tranche #10 of set beginning at result 139,174 |
| Braatelien, Troy | 10/19/2023 | 1.2 | Draft descriptions of additional tranche of critical documents identified by team for legal review |
| Broskay, Cole | 10/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/19/2023 | 0.3 | Meeting to discuss open items and status for the JL Bahamas discovery including the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 10/19/2023 | 1.2 | Review early stage fundraising documents for FTX Trading in JPL produced document repository in Relativity |
| Burns, Zach | 10/19/2023 | 1.6 | Analyze third party exchange agreements FTX entered into in JPL document repository in Relativity |
| Burns, Zach | 10/19/2023 | 1.7 | Analyze additional donation documents from FTX in JPL produced document repository in Relativity |
| Burns, Zach | 10/19/2023 | 0.6 | Review banking fees for FTX bank accounts in JPL produced document repository in Relativity |
| Burns, Zach | 10/19/2023 | 0.4 | Review FTX employee codes on conduct in JPL produced document repository in Relativity |
| Burns, Zach | 10/19/2023 | 1.2 | Analyze payroll data for FDM in JPL produced Relativity instance |
| Burns, Zach | 10/19/2023 | 1.5 | Analyze client invoices in JPL produced document repository in Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/19/2023 | 0.6 | Review and provide comments on revised draft of JPL settlement analysis following edits re: ineligible claims |
| Coverick, Steve | 10/19/2023 | 1.0 | Diligence discussion with J. Gunter, L. Groth, P. Greaves (JPL), E. Mosley, R. Gordon, S. Coverick, and. R. Esposito (A&M) |
| Esposito, Rob | 10/19/2023 | 1.0 | Diligence discussion with J. Gunter, L. Groth, P. Greaves (JPL), E. Mosley, R. Gordon, S. Coverick, and. R. Esposito (A&M) |
| Gordon, Robert | 10/19/2023 | 0.6 | Review updated response over exchange transactions |
| Gordon, Robert | 10/19/2023 | 0.3 | Meeting to discuss open items and status for the JL Bahamas discovery including the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 10/19/2023 | 1.0 | Diligence discussion with J. Gunter, L. Groth, P. Greaves (JPL), E. Mosley, R. Gordon, S. Coverick, and. R. Esposito (A&M) |
| Gordon, Robert | 10/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/19/2023 | 0.7 | Update the case summary deck to include additional slides for cash transfers to/from FTX DM |
| Maggard, Austin | 10/19/2023 | 1.2 | Review batch 5 of illegible and untitled files for search results 100,000 - 120,000 in Relativity related to the JPL production tracker |
| Mirando, Michael | 10/19/2023 | 2.8 | Gather historic financial statements for FTX Group Silo Entities |
| Mosley, Ed | 10/19/2023 | 1.2 | Review of and prepare comments to draft presentation to management and JPL regarding comparison of new JPL settlement offer versus last version |
| Mosley, Ed | 10/19/2023 | 1.0 | Participate in diligence session for JPL settlement with PWC (P.Greaves, L. Groth, others) and A&M (E.Mosley, S.Coverick, R.Gordon, R.Esposito, others) |
| Stolyar, Alan | 10/19/2023 | 1.3 | Analyze Techcomank Bank verifications reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 0.9 | Analyze articles of association statutes with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 0.9 | Analyze Techcomank Bank information reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 1.4 | Analyze company registration statements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 0.7 | Analyze deposit receipts with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 0.7 | Analyze beneficiary registry's with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 0.3 | Analyze company structure trees with no titles in Relativity per JPL request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/19/2023 | 0.6 | Analyze internet telefon reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 0.4 | Analyze FTX order history with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 1.2 | Analyze HSBC statements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/19/2023 | 1.4 | Analyze Filed Declarations with no titles in Relativity per JPL request |
| Sullivan, Christopher | 10/19/2023 | 1.0 | JPL diligence Discussion with J. Gunter, L. Groth, P. Greaves (JPL), C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 10/19/2023 | 0.6 | Review updates to JPL analysis per commentary from E. Mosely (A&M) |
| Trent, Hudson | 10/19/2023 | 1.0 | JPL diligence Discussion with J. Gunter, L. Groth, P. Greaves (JPL), C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 10/19/2023 | 1.1 | Update JPL settlement materials based on S&C and J. Ray (FTX) feedback |
| Zabcik, Kathryn | 10/19/2023 | 1.9 | Review potentially critical documents for JPL production review |
| Zabcik, Kathryn | 10/19/2023 | 2.8 | Create critical document summary slide deck for JPL production review |
| Zabcik, Kathryn | 10/19/2023 | 0.8 | Compile FTX Digital Markets employment agreements for EY |
| Zabcik, Kathryn | 10/19/2023 | 0.3 | Meeting to discuss open items and status for the JL Bahamas discovery including the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 10/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/20/2023 | 0.9 | Review bank statements and transfers to crypto exchanges as part of JPL critical document review |
| Bolduc, Jojo | 10/20/2023 | 0.8 | Review FTX support chats in Relativity as part of JPL critical document review |
| Braatelien, Troy | 10/20/2023 | 2.1 | Perform critical document review of JPL production documents tranche #2 of set beginning at result 85,756 |
| Braatelien, Troy | 10/20/2023 | 1.4 | Perform critical document review of JPL production documents tranche #1 of set beginning at result 85,756 |
| Braatelien, Troy | 10/20/2023 | 1.8 | Perform critical document review of JPL production documents tranche #3 of set beginning at result 85,756 |
| Broskay, Cole | 10/20/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder modules with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/20/2023 | 0.9 | Analyze utility bills for Bahamian properties that FTX owned in JPL produced document repository in Relativity |
| Burns, Zach | 10/20/2023 | 1.4 | Analyze internal meeting notes related to FDM in JPL produced document repository in Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 10/20/2023 | 1.3 | Analyze additional bank data in JPL produced document repository in Relativity |
| Burns, Zach | 10/20/2023 | 2.6 | Analyze FDM employee agreements in JPL produced document repository in Relativity |
| Faett, Jack | 10/20/2023 | 1.1 | Analyze exchange data on MSRM and SRM for explanation of large negative MSRM balance held by Alameda |
| Faett, Jack | 10/20/2023 | 0.8 | Research relativity for explanation of large negative MSRM balance held in Alameda exchange account |
| Faett, Jack | 10/20/2023 | 0.7 | Review information sent by QE related to their question on large negative FTT balance by Alameda |
| Gordon, Robert | 10/20/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder modules with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/20/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder modules with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/20/2023 | 1.7 | Review batch 6 of screenshots for search results 163,824 - 172,174 in Relativity related to the JPL production tracker |
| Mirando, Michael | 10/20/2023 | 2.6 | Research entity consolidation for DOTCOM entities |
| Stolyar, Alan | 10/20/2023 | 1.3 | Analyze Aspire Bank Statements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/20/2023 | 1.4 | Analyze register of members documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/20/2023 | 0.9 | Analyze legal structure documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/20/2023 | 1.1 | Analyze Offshore reports with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/20/2023 | 1.2 | Analyze valuation models with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/20/2023 | 0.8 | Analyze LinkedIn Screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/20/2023 | 0.6 | Analyze utility reports with no titles in Relativity per JPL request |
| Sullivan, Christopher | 10/20/2023 | 1.2 | Create side-by-side for latest JPL term sheet |
| Zabcik, Kathryn | 10/20/2023 | 2.4 | Research in Relativity for emails around customer migration from the date the new terms of service went live |
| Zabcik, Kathryn | 10/20/2023 | 0.4 | Review FTX.com exchange account activity with fills for additional Quinn Emanuel data request |
| Zabcik, Kathryn | 10/20/2023 | 1.3 | Research in Relativity for emails around Can Sun's involvement in the terms of service |
| Zabcik, Kathryn | 10/20/2023 | 0.9 | Review the Can Sun testimony for Term of Service implications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 10/20/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder modules with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/21/2023 | 2.3 | Review batch 6 of untitled attachments and WhatsApp images for search results 163,824 - 172,174 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/21/2023 | 2.2 | Review batch 7 of untitled attachments for search results 139,157 - 145,174 in Relativity related to the JPL production tracker |
| Mosley, Ed | 10/21/2023 | 1.9 | Review of draft JPL term sheet and redline to prior version |
| Trent, Hudson | 10/21/2023 | 0.8 | Prepare initial review of JPL settlement updates based on latest turn from S&C |
| Mosley, Ed | 10/22/2023 | 1.7 | Review of and prepare comments to draft presentation of JPL deal economics and term sheet comparisons |
| Stolyar, Alan | 10/22/2023 | 0.6 | Analyze outgoing transaction screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/22/2023 | 1.2 | Analyze basic tracker screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/22/2023 | 1.3 | Analyze company vehicle documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/22/2023 | 0.9 | Analyze position tracker screenshots with no titles in Relativity per JPL request |
| Sullivan, Christopher | 10/22/2023 | 0.6 | Discussion with C. Sullivan and H. Trent (A&M) to review latest turn of the JPL settlement analysis |
| Sullivan, Christopher | 10/22/2023 | 1.1 | Review revised term sheet from the JPL team |
| Trent, Hudson | 10/22/2023 | 0.6 | Discussion with C. Sullivan and H. Trent (A&M) to review latest turn of the JPL settlement analysis |
| Trent, Hudson | 10/22/2023 | 2.8 | Update JPL settlement analysis materials based on latest turn of term sheet from S&C |
| Trent, Hudson | 10/22/2023 | 1.1 | Update JPL settlement analysis materials based on feedback from A&M team |
| Arnett, Chris | 10/23/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/23/2023 | 0.6 | Review email attachment captures to determine document criticality or relevancy status as party of JPL search terms |
| Bolduc, Jojo | 10/23/2023 | 1.9 | Review FTX support team chats in Relativity to determine relevancy as part of JPL document review |
| Bolduc, Jojo | 10/23/2023 | 0.9 | Update JPL Master document tracker with relevancy status for reviewed JPL documents |
| Bolduc, Jojo | 10/23/2023 | 1.1 | Review KYC application captures in Relativity to determine relevancy or criticalness |
| Bolduc, Jojo | 10/23/2023 | 0.3 | Review FTX account exchange balances to determine relevancy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 10/23/2023 | 1.4 | Perform critical document review of JPL production documents tranche #3 of set beginning at result 130,442 |
| Braatelien, Troy | 10/23/2023 | 1.3 | Perform critical document review of JPL production documents tranche #1 of set beginning at result 130,442 |
| Braatelien, Troy | 10/23/2023 | 2.9 | Perform critical document review of JPL production documents tranche #4 of set beginning at result 85,756 |
| Braatelien, Troy | 10/23/2023 | 0.9 | Perform critical document review of JPL production documents tranche #4 of set beginning at result 130,442 |
| Braatelien, Troy | 10/23/2023 | 2.7 | Perform critical document review of JPL production documents tranche #2 of set beginning at result 130,442 |
| Broskay, Cole | 10/23/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/23/2023 | 1.2 | Analyze FTX Digital Markets internal communications between employees on Relativity in JPL document repository |
| Burns, Zach | 10/23/2023 | 1.4 | Analyze screenshots of customer FTX account balances in the JPL produced document repository on Relativity |
| Burns, Zach | 10/23/2023 | 0.7 | Review FTX Digital Markets communications to outside parties on Relativity in JPL document repository |
| Burns, Zach | 10/23/2023 | 1.3 | Review additional unnamed image files in JPL produced document repository in Relativity |
| Burns, Zach | 10/23/2023 | 0.8 | Review FTX Digital Markets employment contracts in JPL produced document repository in Relativity |
| Burns, Zach | 10/23/2023 | 2.1 | Analyze FTX Digital Markets operations documents in JPL document repository on Relativity |
| Burns, Zach | 10/23/2023 | 0.8 | Analyze untitled customer verification documentation for FTX platform in JPL produced document repository on Relativity |
| Coverick, Steve | 10/23/2023 | 0.5 | Call regarding JPL term sheet with A. Dietderich, A. Kranzley, and others (S&C), E. Mosley, S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Gordon, Robert | 10/23/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/23/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/23/2023 | 2.9 | Review batch 9 of image files for search results 132,819 - 133,533 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/23/2023 | 2.9 | Review batch 8 of untitled attachments for search results 120,064 - 124,803 in Relativity related to the JPL production tracker |
| Mosley, Ed | 10/23/2023 | 0.5 | Call regarding JPL term sheet with A. Dietderich, A. Kranzley, and others (S&C), E. Mosley, S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Stolyar, Alan | 10/23/2023 | 1.2 | Analyze margin lending and lending history documents with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/23/2023 | 0.9 | Analyze department of home affairs documents with no titles in Relativity per JPL request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/23/2023 | 0.5 | Analyze withdrawal details screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/23/2023 | 0.7 | Analyze ATB Financial Secure Emails with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/23/2023 | 1.2 | Analyze summary of account statements with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/23/2023 | 1.3 | Analyze security alerts with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/23/2023 | 0.9 | Analyze intel alerts with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/23/2023 | 1.1 | Analyze foreign IDs with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/23/2023 | 1.4 | Analyze advice of lodgment documents with no titles in Relativity per JPL request |
| Sullivan, Christopher | 10/23/2023 | 0.6 | Provide comments to revised JPL analysis |
| Sullivan, Christopher | 10/23/2023 | 0.8 | Review updates to the JPL distribution calculator |
| Sullivan, Christopher | 10/23/2023 | 0.5 | Call regarding JPL term sheet with A. Dietderich, A. Kranzley, and others (S&C), E. Mosley, S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 10/23/2023 | 0.7 | Prepare updated JPL settlement materials based on latest thinking from advisors |
| Trent, Hudson | 10/23/2023 | 2.6 | Prepare scenario analysis based on JPL settlement terms for advisor discussions |
| Trent, Hudson | 10/23/2023 | 1.1 | Update JPL settlement calculator based on revised claim review approach |
| Trent, Hudson | 10/23/2023 | 1.2 | Update JPL settlement calculator and materials based on advisor feedback |
| Trent, Hudson | 10/23/2023 | 1.3 | Incorporate JPL settlement timeline into detailed case timeline materials |
| Trent, Hudson | 10/23/2023 | 0.5 | Meeting with E. Mosely, S. Coverick, C. Sullivan & H. Trent (A&M) with A. Dietderich, J. Bromley & A. Kranzley (S&C) and J. Ray (FTX) to discuss JPL calculator and ongoing negotiations |
| Trent, Hudson | 10/23/2023 | 0.5 | Call regarding JPL term sheet with A. Dietderich, A. Kranzley, and others (S&C), E. Mosley, S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Zabcik, Kathryn | 10/23/2023 | 2.9 | Review JPL production images marked as TBD from prior document review |
| Zabcik, Kathryn | 10/23/2023 | 0.6 | Update JPL production review slides for Quinn Emanuel |
| Zabcik, Kathryn | 10/23/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including summary witness binder prep with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/24/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/24/2023 | 0.6 | Meeting to go over critical document search updates with A. Stolyar, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 10/24/2023 | 2.1 | Perform critical document review of JPL production documents tranche #7 of set beginning at result 130,442 |
| Braatelien, Troy | 10/24/2023 | 1.4 | Perform critical document review of JPL production documents tranche #5 of set beginning at result 130,442 |
| Braatelien, Troy | 10/24/2023 | 2.6 | Perform critical document review of JPL production documents tranche #6 of set beginning at result 130,442 |
| Braatelien, Troy | 10/24/2023 | 2.6 | Perform critical document review of JPL production documents tranche #8 of set beginning at result 130,442 |
| Braatelien, Troy | 10/24/2023 | 0.3 | Meeting to go over critical document search updates with K. Zabcik, T. Braatelien, and A. Maggard (A&M) |
| Broskay, Cole | 10/24/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 10/24/2023 | 1.2 | Analyze image files relating to customer deposits in the JPL produced document repository in Relativity |
| Burns, Zach | 10/24/2023 | 0.3 | Analyze image files relating to customer verification in Relativity in the JPL produced document repository |
| Burns, Zach | 10/24/2023 | 0.3 | Meeting to go over critical document search updates with A. Stolyar, J. Bolduc, and Z. Burns (A&M) |
| Burns, Zach | 10/24/2023 | 0.9 | Analyze image files showing customer data in the JPL produced document repository on Relativity |
| Burns, Zach | 10/24/2023 | 2.6 | Analyze image files relating to exchange transactions on the FTX platform in Relativity in the JPL produced document repository |
| Burns, Zach | 10/24/2023 | 1.3 | Analyze image files showing communications in applications like Signal between FTX employees in JPL produced document repository in Relativity |
| Burns, Zach | 10/24/2023 | 1.7 | Analyze image files relating to Alameda account balances on FTX platform in the JPL produced document repository in Relativity |
| Gordon, Robert | 10/24/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/24/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/24/2023 | 0.3 | Meeting to go over critical document search updates with K. Zabcik, T. Braatelien, and A. Maggard (A&M) |
| Maggard, Austin | 10/24/2023 | 2.8 | Review batch 10 of image files for search results 136,782 - 137,312 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/24/2023 | 2.6 | Review batch 9 of untitled files for search results 135,131 - 135,700 in Relativity related to the JPL production tracker |
| Maggard, Austin | 10/24/2023 | 2.4 | Review batch 9 of image and untitled files for search results 133,534 - 135,130 in Relativity related to the JPL production tracker |
| Mosley, Ed | 10/24/2023 | 1.8 | Review of and prepare comments to draft JPL deal financial analysis of deal economics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/24/2023 | 1.2 | Review of new draft of JPL term sheet and updated blackline |
| Stolyar, Alan | 10/24/2023 | 1.1 | Analyze open order history transaction listings with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/24/2023 | 0.3 | Meeting to go over critical document search updates with A. Stolyar, J. Bolduc, and Z. Burns (A&M) |
| Stolyar, Alan | 10/24/2023 | 0.9 | Analyze closed order history transaction listings with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/24/2023 | 0.9 | Analyze completed customer transfer details with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/24/2023 | 1.3 | Analyze trade summary screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/24/2023 | 0.9 | Analyze listed swaps graphs with no titles in Relativity per JPL request |
| Sullivan, Christopher | 10/24/2023 | 0.4 | Provide additional comments to revised JPL analysis |
| Trent, Hudson | 10/24/2023 | 1.6 | Prepare summary of proposed changes in latest turn of JPL settlement term sheet from UCC advisors |
| Trent, Hudson | 10/24/2023 | 1.8 | Prepare updated JPL settlement materials based on latest turn of term sheet from UCC advisors |
| Trent, Hudson | 10/24/2023 | 1.3 | Prepare JPL settlement progress tracker for purposes of ongoing discussions |
| Zabcik, Kathryn | 10/24/2023 | 2.3 | Search in Relativity for KYC customer communications involving digital markets before the TOS were published |
| Zabcik, Kathryn | 10/24/2023 | 0.3 | Meeting to go over critical document search updates with K. Zabcik, T. Braatelien, and A. Maggard (A&M) |
| Zabcik, Kathryn | 10/24/2023 | 1.6 | Review an additional 250 JPL production images marked as TBD from prior document review |
| Zabcik, Kathryn | 10/24/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 10/25/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL discovery progress with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 10/25/2023 | 2.6 | Review email attachment images to determine relevancy as part of JPL critical document review |
| Braatelien, Troy | 10/25/2023 | 2.2 | Perform critical document review of JPL production documents tranche #2 of set beginning at result 139,819 |
| Braatelien, Troy | 10/25/2023 | 2.8 | Perform critical document review of JPL production documents tranche #1 of set beginning at result 139,819 |
| Braatelien, Troy | 10/25/2023 | 2.8 | Perform critical document review of JPL production documents tranche #3 of set beginning at result 139,819 |
| Braatelien, Troy | 10/25/2023 | 1.9 | Perform critical document review of JPL production documents tranche #4 of set beginning at result 139,819 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/25/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL discovery progress with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 10/25/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL discovery progress with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 10/25/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL discovery progress with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 10/25/2023 | 1.8 | Review batch 10 of image files for search results 137,313 - 137,818 in Relativity related to the JPL production tracker |
| Stolyar, Alan | 10/25/2023 | 1.1 | Analyze customer wire transfers with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/25/2023 | 1.1 | Analyze charge of interest screenshots with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/25/2023 | 1.3 | Analyze registry of member tables with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/25/2023 | 1.2 | Analyze bunq transaction overviews with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/25/2023 | 1.3 | Analyze register of member tables with no titles in Relativity per JPL request |
| Stolyar, Alan | 10/25/2023 | 0.9 | Analyze customer transfer details with no titles in Relativity per JPL request |
| Zabcik, Kathryn | 10/25/2023 | 0.8 | Update Dotcom customer activity summary for new data points on spot margin trading |
| Zabcik, Kathryn | 10/25/2023 | 2.6 | Review final potentially critical document set for JPL Production Review |
| Zabcik, Kathryn | 10/25/2023 | 0.4 | Update JPL production review slides for Quinn Emanuel as of 10/25/23 |
| Zabcik, Kathryn | 10/25/2023 | 2.9 | Review remaining image files for JPL production review |
| Zabcik, Kathryn | 10/25/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery including JPL discovery progress with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 10/26/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including finalized JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 10/26/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including finalized JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Sullivan, Christopher | 10/26/2023 | 0.3 | Provide comments to latest turn of the JPL side-by-side analysis |
| Zabcik, Kathryn | 10/26/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including finalized JPL production review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Trent, Hudson | 10/27/2023 | 1.7 | Prepare summary discussions materials for use during JPL in person meetings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/28/2023 | 1.6 | Review and provide comments on JPL settlement discussion materials for upcoming meetings in Miami |
| Mosley, Ed | 10/28/2023 | 1.1 | Review of latest JPL financial analysis of deal economics and term sheet comparisons |
| Mosley, Ed | 10/28/2023 | 2.6 | Review of background materials in preparation for upcoming meetings with JPL |
| Coverick, Steve | 10/30/2023 | 2.3 | Review and provide comments on updated JPL settlement analysis ahead of 10/31 meeting |
| Mosley, Ed | 10/30/2023 | 1.4 | Review of updated JPL financial analysis of deal economics and term sheet comparisons |
| Sullivan, Christopher | 10/30/2023 | 0.4 | Review updated JPL analysis per latest term sheet drafts |
| Arnett, Chris | 10/31/2023 | 0.3 | Teleconference with C. Arnett, R. Gordon(A&M) over updates to case witness report |
| Coverick, Steve | 10/31/2023 | 1.8 | Participate in JPL settlement negotiation meeting re: inter-estate claims with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Coverick, Steve | 10/31/2023 | 2.7 | Participate in JPL settlement negotiation meeting re: estate funding with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 10/31/2023 | 2.8 | Participate in JPL settlement negotiation meeting re: term sheet with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 10/31/2023 | 1.7 | Participate in JPL settlement negotiation meeting re: distribution mechanics with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), A&M (E. Mosley, S. Coverick, H. Trent) |
| Gordon, Robert | 10/31/2023 | 0.3 | Teleconference with C. Arnett, R. Gordon(A&M) over updates to case witness report |
| Mosley, Ed | 10/31/2023 | 1.7 | Participate in JPL settlement negotiation meeting re: distribution mechanics with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), A&M (E. Mosley, S. Coverick, H. Trent) |
| Mosley, Ed | 10/31/2023 | 0.9 | Participate in JPL break-out meeting with S&C (A.Dietderich, J.Bromley), J.Ray (FTX), P. Maynard (Maynard), and A&M (E.Mosley) |
| Mosley, Ed | 10/31/2023 | 1.8 | Participate in JPL settlement negotiation meeting re: inter-estate claims with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Mosley, Ed | 10/31/2023 | 0.2 | Participate in discussion with A&M (E.Mosley, D. Lewandowski) regarding claims analysis in support of JPL deal for claims resolution |
| Mosley, Ed | 10/31/2023 | 2.8 | Participate in JPL settlement negotiation meeting re: term sheet with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/31/2023 | 2.7 | Participate in JPL settlement negotiation meeting re: estate funding with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick) |
| Trent, Hudson | 10/31/2023 | 1.3 | Prepare refreshed JPL settlement analysis materials based on ongoing discussions with JPLs |
| Trent, Hudson | 10/31/2023 | 0.9 | Prepare updated JPL settlement claims flow diagram based on ongoing discussions with JPLs |
| Trent, Hudson | 10/31/2023 | 1.7 | Participate in JPL settlement negotiation meeting re: distribution mechanics with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), A&M (E. Mosley, S. Coverick, H. Trent) |
| Trent, Hudson | 10/31/2023 | 1.8 | Participate in JPL settlement negotiation meeting re: inter-estate claims with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| **Subtotal** | | **1,040.0** | |

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffith, David | 10/2/2023 | 0.8 | Implement search protocol for identification of protected information |
| Johnson, Robert | 10/2/2023 | 1.4 | Review options for enabling MFA authentication on jump servers for all users |
| Johnson, Robert | 10/2/2023 | 1.6 | Implement additional recommended security options for jump servers |
| Johnson, Robert | 10/2/2023 | 0.5 | Call with D. Work, P. Todd, A. Kaufman, and R. Johnson (A&M) to discuss next steps for analyzing sensitive FTX data using analytics platform |
| Kaufman, Ashley | 10/2/2023 | 0.5 | Call with D. Work, P. Todd, A. Kaufman, and R. Johnson (A&M) to discuss next steps for analyzing sensitive FTX data using analytics platform |
| Tarikere, Sriram | 10/2/2023 | 1.4 | Review the security controls recommendations for FTX staff access and data sharing and provide guidance |
| Todd, Patrick | 10/2/2023 | 3.1 | Introduce latest MFA device responses into FTX staff access review tracker for analysis |
| Todd, Patrick | 10/2/2023 | 1.1 | Cleanup of previous FTX PII tracker prior to population of newer discoveries |
| Todd, Patrick | 10/2/2023 | 3.1 | Continue FTX database review for PII in Relativity environment |
| Todd, Patrick | 10/2/2023 | 0.5 | Call with D. Work, P. Todd, A. Kaufman, and R. Johnson (A&M) to discuss next steps for analyzing sensitive FTX data using analytics platform |
| Work, David | 10/2/2023 | 1.6 | Cross reference access list from FTX data storage platform to list of active and inactive FTX project staff |
| Work, David | 10/2/2023 | 3.1 | Create matrix to be used for analyzing FTX project staff access to data across data storage platform |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 10/2/2023 | 1.9 | Create and document method for tracking future FTX project staff access to FTX data storage platform |
| Work, David | 10/2/2023 | 2.1 | Create comprehensive list of FTX project staff with access to FTX data storage platform |
| Work, David | 10/2/2023 | 0.5 | Call with D. Work, P. Todd, A. Kaufman, and R. Johnson (A&M) to discuss next steps for analyzing sensitive FTX data using analytics platform |
| Grillo, Rocco | 10/3/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the feedback on the secure storage guidelines for FTX |
| Pandey, Vishal | 10/3/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the feedback on the secure storage guidelines for FTX |
| Ramanathan, Kumanan | 10/3/2023 | 0.9 | Review of cybersecurity documentation and provide mark-ups |
| Tarikere, Sriram | 10/3/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the feedback on the secure storage guidelines for FTX |
| Todd, Patrick | 10/3/2023 | 3.1 | Review of encryption guidelines for FTX data sharing SOP for additional use case identification |
| Todd, Patrick | 10/3/2023 | 2.9 | Review of sensitive terms within FTX data PII search to enhance filtered results |
| Work, David | 10/3/2023 | 1.1 | Provision staff access to FTX data storage platform and document level of access in access control lists |
| Work, David | 10/3/2023 | 2.9 | Troubleshoot discrepancies between FTX access control lists and true access levels on FTX data storage platform |
| Work, David | 10/3/2023 | 2.6 | Cross reference access control lists with true access levels on FTX data storage platform |
| Work, David | 10/3/2023 | 2.3 | Create summary and dashboard of initial findings from FTX data access review |
| Grillo, Rocco | 10/4/2023 | 1.2 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the edits, feedback and revisions for the FTX data security guidelines document |
| Pandey, Vishal | 10/4/2023 | 1.2 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the edits, feedback and revisions for the FTX data security guidelines document |
| Sagen, Daniel | 10/4/2023 | 0.4 | Correspondence with A&M team members regarding updates to client data security measures |
| Tarikere, Sriram | 10/4/2023 | 1.8 | Review current status of FTX Project data platform visibility and document gaps |
| Tarikere, Sriram | 10/4/2023 | 1.2 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the edits, feedback and revisions for the FTX data security guidelines document |
| Todd, Patrick | 10/4/2023 | 3.1 | Analysis of flagged FTX documents for potential search procedure enhancements |
| Todd, Patrick | 10/4/2023 | 3.1 | Refine sensitive terms within PII search to limit false positives |
| Work, David | 10/4/2023 | 1.9 | Create plan for increasing FTX data storage platform visibility and next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 10/4/2023 | 2.9 | Document status of FTX data platform access review and FTX access control procedures |
| Work, David | 10/4/2023 | 2.1 | Document current state of FTX data storage platform architecture |
| Work, David | 10/4/2023 | 1.8 | Review current status of FTX data platform visibility and document gaps |
| Work, David | 10/4/2023 | 0.3 | Create support ticket with data storage platform administrator to explore further automated discovery of FTX access levels |
| Kaufman, Ashley | 10/5/2023 | 2.3 | Create file tree listing for folder structure and data access on FTX Project data storage platform |
| Kaufman, Ashley | 10/5/2023 | 2.1 | Develop automation for populating data in file tree listing for FTX Project staff access analysis |
| Tarikere, Sriram | 10/5/2023 | 1.4 | Review of sensitive terms within PII search of the FTX data to enhance filtered results |
| Todd, Patrick | 10/5/2023 | 3.1 | Further analysis of aggregated PII metadata hits for efficiency improvements |
| Todd, Patrick | 10/5/2023 | 2.2 | Add newest engagement use cases to FTX data encryption procedure guidance |
| Todd, Patrick | 10/5/2023 | 3.1 | Identify false positive hits amongst top-ten results within PII search |
| Work, David | 10/5/2023 | 0.6 | Respond to FTX staff access requests to FTX data storage platform and provision requested access |
| Gordon, Robert | 10/6/2023 | 0.2 | Update records of processing activities for EU requirement |
| Grillo, Rocco | 10/6/2023 | 1.6 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the FTX cyber workstreams and review the FTX data security procedures |
| Grillo, Rocco | 10/6/2023 | 1.1 | Call with S. Tarikere, V. Pandey, A. Kaufman, P. Todd, and R. Grillo (A&M) to discuss FTX PII discovery and access review progress / strategy |
| Kaufman, Ashley | 10/6/2023 | 1.7 | Collect data for file tree listing access review of the current FTX project staff and populate file tree data |
| Kaufman, Ashley | 10/6/2023 | 3.2 | Evaluate and troubleshoot automation for file tree access review |
| Kaufman, Ashley | 10/6/2023 | 1.1 | Call with S. Tarikere, V. Pandey, A. Kaufman, P. Todd, and R. Grillo (A&M) to discuss FTX PII discovery and access review progress / strategy |
| Pandey, Vishal | 10/6/2023 | 1.1 | Call with S. Tarikere, V. Pandey, A. Kaufman, P. Todd, and R. Grillo (A&M) to discuss FTX PII discovery and access review progress / strategy |
| Pandey, Vishal | 10/6/2023 | 1.6 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the FTX cyber workstreams and review the FTX data security procedures |
| Tarikere, Sriram | 10/6/2023 | 1.1 | Call with S. Tarikere, V. Pandey, A. Kaufman, P. Todd, and R. Grillo (A&M) to discuss FTX PII discovery and access review progress / strategy |
| Tarikere, Sriram | 10/6/2023 | 1.6 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the FTX cyber workstreams and review the FTX data security procedures |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 10/6/2023 | 3.1 | Sample document analysis of certain sensitive term fields to validate accuracy |
| Todd, Patrick | 10/6/2023 | 1.9 | Edit of FTX secure data file sharing standard operating procedures to clarify scope |
| Todd, Patrick | 10/6/2023 | 3.1 | Additional review of tagged PII documents within FTX data to identify outliers |
| Todd, Patrick | 10/6/2023 | 1.1 | Call with S. Tarikere, V. Pandey, A. Kaufman, P. Todd, and R. Grillo (A&M) to discuss FTX PII discovery and access review progress / strategy |
| Work, David | 10/6/2023 | 0.4 | Provision FTX staff access to FTX data storage platform and track access levels in tracking documentation |
| Sagen, Daniel | 10/7/2023 | 0.3 | Update data security protocols for select team members per request |
| Chambers, Henry | 10/8/2023 | 0.9 | Correspondence with A&M team regarding use of KYC information to assist in Kroll security incident remediation |
| Kaufman, Ashley | 10/9/2023 | 2.4 | Review file tree access review folder permissions |
| Tarikere, Sriram | 10/9/2023 | 1.4 | Review the security controls recommendations for FTX staff access and data sharing and provide guidance |
| Todd, Patrick | 10/9/2023 | 2.3 | Analysis of potentially discarded search terms to validate irrelevance in PII documentation search |
| Grillo, Rocco | 10/10/2023 | 1.9 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the FTX Cyber workstreams and review the data security procedures |
| Kaufman, Ashley | 10/10/2023 | 2.7 | Compile data for file tree access review |
| Pandey, Vishal | 10/10/2023 | 1.9 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the FTX Cyber workstreams and review the data security procedures |
| Tarikere, Sriram | 10/10/2023 | 1.9 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the FTX Cyber workstreams and review the data security procedures |
| Todd, Patrick | 10/10/2023 | 2.9 | Validate PII discovery within lower-frequency and foreign-based sensitive terms |
| Todd, Patrick | 10/10/2023 | 2.8 | Secure FTX data file sharing alterations based on continued feedback from leadership |
| Kaufman, Ashley | 10/11/2023 | 2.6 | Perform data aggregation for file tree access review |
| Tarikere, Sriram | 10/11/2023 | 1.2 | Review access controls lists for further engagement folders on FTX data storage platform |
| Tarikere, Sriram | 10/11/2023 | 1.8 | Review current status of FTX Project data platform visibility and document gaps |
| Todd, Patrick | 10/11/2023 | 2.2 | Review of sensitive FTX environment access request compliance for global resources |
| Todd, Patrick | 10/11/2023 | 2.9 | Validate sensitive search terms used to identify PII within FTX documentation |
| Grillo, Rocco | 10/12/2023 | 0.8 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss ongoing progress on the FTX Data PII discovery efforts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 10/12/2023 | 2.1 | Refine data aggregation for file tree access review |
| Mohammed, Azmat | 10/12/2023 | 0.4 | Facilitate engineering time to review data of impacted Kroll Security Incident claimants |
| Pandey, Vishal | 10/12/2023 | 0.8 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss ongoing progress on the FTX Data PII discovery efforts |
| Tarikere, Sriram | 10/12/2023 | 0.8 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss ongoing progress on the FTX Data PII discovery efforts |
| Todd, Patrick | 10/12/2023 | 3.1 | Review of FTX staff access requests amongst various Box environments following secure protocols |
| Todd, Patrick | 10/12/2023 | 2.2 | Sample analysis of lower-frequency sensitive search terms for PII validation |
| Todd, Patrick | 10/12/2023 | 2.9 | Refine sensitive search terms within documentation for discovery of PII |
| Work, David | 10/12/2023 | 2.9 | Compare FTX access control lists to true access metrics on FTX data storage platform to identify discrepancies |
| Work, David | 10/12/2023 | 2.8 | Review access controls lists for further FTX engagement folders on FTX data storage platform |
| Work, David | 10/12/2023 | 1.6 | Identify and document discrepancies between FTX data storage platform access and FTX access level tracking documentation |
| Work, David | 10/12/2023 | 2.3 | Update FTX access control list to represent current access levels across multiple FTX folder environments on data storage platform |
| Flynn, Matthew | 10/13/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, P. Todd, R. Grillo (A&M) to discuss FTX cyber security requirements and procedures |
| Grillo, Rocco | 10/13/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, P. Todd, R. Grillo (A&M) to discuss FTX cyber security requirements and procedures |
| Grillo, Rocco | 10/13/2023 | 1.8 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the feedback on SOP revisions and PII discovery strategy |
| Kaufman, Ashley | 10/13/2023 | 0.6 | Call with S. Tarikere, D. Work, A. Kaufman, and P. Todd (A&M) to discuss FTX SOP revisions and FTX PII discovery strategy |
| Pandey, Vishal | 10/13/2023 | 1.8 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the feedback on FTX Project SOP revisions and PII discovery strategy |
| Ramanathan, Kumanan | 10/13/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, P. Todd, R. Grillo (A&M) to discuss FTX cyber security requirements and procedures |
| Tarikere, Sriram | 10/13/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, P. Todd, R. Grillo (A&M) to discuss FTX cyber security requirements and procedures |
| Tarikere, Sriram | 10/13/2023 | 0.6 | Call with S. Tarikere, D. Work, A. Kaufman, and P. Todd (A&M) to discuss FTX SOP revisions and FTX PII discovery strategy |
| Tarikere, Sriram | 10/13/2023 | 1.8 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the feedback on SOP revisions and PII discovery strategy |
| Todd, Patrick | 10/13/2023 | 2.2 | Validate discovered email addresses within engagement documentation |
| Todd, Patrick | 10/13/2023 | 2.6 | Identify ft global emails within engagement documentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 10/13/2023 | 3.1 | Identify FTX US emails within engagement documentation |
| Todd, Patrick | 10/13/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, S. Tarikere, P. Todd, R. Grillo (A&M) to discuss FTX cyber security requirements and procedures |
| Todd, Patrick | 10/13/2023 | 0.6 | Call with S. Tarikere, D. Work, A. Kaufman, and P. Todd (A&M) to discuss FTX SOP revisions and FTX PII discovery strategy |
| Work, David | 10/13/2023 | 2.9 | Update access control lists across multiple FTX data storage platform environments |
| Work, David | 10/13/2023 | 2.4 | Create access control lists for further environments within FTX data storage platform |
| Work, David | 10/13/2023 | 1.6 | Provision FTX staff access to specific folders within FTX data storage platform |
| Work, David | 10/13/2023 | 2.1 | Analyze FTX data storage platform access tracking documentation to identify possible security posture improvement opportunities |
| Work, David | 10/13/2023 | 0.6 | Call with S. Tarikere, D. Work, A. Kaufman, and P. Todd (A&M) to discuss FTX SOP revisions and FTX PII discovery strategy |
| Tarikere, Sriram | 10/16/2023 | 1.9 | Review the security questions from S&C and Sygnia with regards to the recent Kroll Incident |
| Todd, Patrick | 10/16/2023 | 3.1 | Review of potential discarded sensitive search terms for potentially relevant identifiers |
| Todd, Patrick | 10/16/2023 | 2.8 | Enhance FTX Box access review procedures to include additional environments |
| Work, David | 10/16/2023 | 2.9 | Create and update access control lists for further FTX data storage platform environments |
| Work, David | 10/16/2023 | 0.8 | Correspond with FTX project staff regarding potential updates to access control procedures |
| Work, David | 10/16/2023 | 1.9 | Analyze and review newly created access tracking documentation for FTX data storage environments |
| Work, David | 10/16/2023 | 1.1 | Provision access to specific FTX folders within data storage platform based on FTX staff requests |
| Work, David | 10/16/2023 | 0.9 | Document access levels in tracking documentation for newly provisioned FTX staff |
| Work, David | 10/16/2023 | 1.1 | Create and test distribution list to streamline FTX access request process |
| Grillo, Rocco | 10/17/2023 | 1.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX cyber workstreams and efforts - including ongoing FTX access review tasks |
| Johnson, Robert | 10/17/2023 | 0.2 | Call with P. Todd, D. Work, A. Kaufman, R. Johnson (A&M) to discuss Relativity datasets and review |
| Pandey, Vishal | 10/17/2023 | 1.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX cyber workstreams and efforts - including ongoing FTX access review tasks |
| Tarikere, Sriram | 10/17/2023 | 1.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX cyber workstreams and efforts - including ongoing FTX access review tasks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 10/17/2023 | 2.6 | Identify sensitive email addresses across FTX data platform and engagement documentation |
| Todd, Patrick | 10/17/2023 | 2.8 | Validate initial set of discovered addresses to ensure accuracy |
| Todd, Patrick | 10/17/2023 | 2.7 | Explore forensic software to identify efficiency improvement opportunities within sensitive information discovery process within FTX data platform |
| Work, David | 10/17/2023 | 2.1 | Compare access control lists with live FTX data storage platform environments to identify areas for improvement |
| Work, David | 10/17/2023 | 0.9 | Cross reference access levels across two FTX data storage platform environments to begin comprehensive analysis |
| Work, David | 10/17/2023 | 2.3 | Update FTX data storage platform access control lists to align with current state of access for FTX users |
| Work, David | 10/17/2023 | 2.9 | Review metadata exports from FTX data storage platform and cross reference with current access control lists for two environments |
| Grillo, Rocco | 10/18/2023 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX file sharing SOP changes and FTX access review strategy |
| Pandey, Vishal | 10/18/2023 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX file sharing SOP changes and FTX access review strategy |
| Ramanathan, Kumanan | 10/18/2023 | 0.4 | Call with D. Shivbalak (A&M) to discuss cybersecurity responses for Sygnia team |
| Tarikere, Sriram | 10/18/2023 | 1.8 | Review and update Standard Operating Procedure documentation to reflect new design for data storage platform for the FTX project workstreams |
| Tarikere, Sriram | 10/18/2023 | 2.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review FTX file sharing SOP changes and FTX access review strategy |
| Todd, Patrick | 10/18/2023 | 2.8 | Review of newly tagged documentation to verify existence of sensitive email addresses |
| Todd, Patrick | 10/18/2023 | 3.1 | Continue sensitive email identification amongst engagement documentation |
| Todd, Patrick | 10/18/2023 | 2.7 | Reduce false positive hits amongst sensitive email results |
| Work, David | 10/18/2023 | 2.3 | Analyze access level metrics within multiple FTX access control lists to identify potential anomalies |
| Work, David | 10/18/2023 | 2.7 | Create formulas to produce metrics on access levels across multiple FTX data storage platform environments |
| Work, David | 10/18/2023 | 1.2 | Create and update a comprehensive list of staff with access to FTX data storage platform for further analysis |
| Work, David | 10/18/2023 | 0.6 | Manage staff access to specific FTX data storage platform environments |
| Work, David | 10/18/2023 | 1.6 | Cross reference access control lists for multiple FTX data storage platform environments with updated list of active FTX staff for further analysis |
| Tarikere, Sriram | 10/19/2023 | 0.3 | Discuss with A&M Corporate Information security team on the responses to the Sygnia Security Questionnaire |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 10/19/2023 | 1.6 | Correspond with various A&M stakeholders on the responses to the Sygnia security questions |
| Todd, Patrick | 10/19/2023 | 2.9 | Include additional guidance around file collaboration using approved applications within file sharing SOP |
| Todd, Patrick | 10/19/2023 | 3.1 | Tagged documentation believed to have @ftx email addresses within data share |
| Todd, Patrick | 10/19/2023 | 2.9 | Tagged documentation believed to have FTX client and employee PII within them |
| Work, David | 10/19/2023 | 2.9 | Begin documentation of Standard Operating Procedure to be used for FTX data access requests and continuous reviews |
| Work, David | 10/19/2023 | 0.2 | Review potential FTX security event and correspond with FTX staff member to provide guidance on next steps |
| Work, David | 10/19/2023 | 3.1 | Review and update Standard Operating Procedure documentation to reflect new design for FTX data storage platform |
| Work, David | 10/19/2023 | 1.6 | Update architecture diagram to reflect new design and security features for FTX data storage platform used by staff |
| Kaufman, Ashley | 10/20/2023 | 0.4 | Call with S. Tarikere, D. Work, A. Kaufman, V. Pandey and P. Todd (A&M) to discuss FTX file sharing SOP changes and FTX access review strategy |
| Lewandowski, Douglas | 10/20/2023 | 0.8 | Review jurisdiction information for additional leaked parties |
| Mohammed, Azmat | 10/20/2023 | 0.4 | Research and identify residency and nationalities of KSI impacted customers from KYC data |
| Pandey, Vishal | 10/20/2023 | 0.4 | Call with S. Tarikere, D. Work, A. Kaufman, V. Pandey and P. Todd (A&M) to discuss FTX file sharing SOP changes and FTX access review strategy |
| Ramanathan, Kumanan | 10/20/2023 | 1.2 | Review response list for cybersecurity inquiries and provide feedback |
| Sagen, Daniel | 10/20/2023 | 0.4 | Update select personnel client data security measures |
| Tarikere, Sriram | 10/20/2023 | 0.4 | Call with S. Tarikere, D. Work, A. Kaufman, V. Pandey and P. Todd (A&M) to discuss FTX file sharing SOP changes and FTX access review strategy |
| Todd, Patrick | 10/20/2023 | 2.9 | Review of email address tagged documentation to validate findings within datastore |
| Todd, Patrick | 10/20/2023 | 3.1 | Review of PII tagged documentation to validate findings within datastore |
| Todd, Patrick | 10/20/2023 | 0.4 | Call with S. Tarikere, D. Work, A. Kaufman, V. Pandey and P. Todd (A&M) to discuss FTX file sharing SOP changes and FTX access review strategy |
| Work, David | 10/20/2023 | 2.7 | Continue to create documentation of procedures for FTX data access requests and continuous reviews |
| Work, David | 10/20/2023 | 0.6 | Add staff members to requested FTX folder environments in data storage platform |
| Work, David | 10/20/2023 | 1.6 | Review and update status documentation for FTX security access review workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 10/20/2023 | 2.6 | Create method for collecting additional information on access and sharing mechanisms used in collaboration platform for FTX |
| Work, David | 10/20/2023 | 0.4 | Call with S. Tarikere, D. Work, A. Kaufman, V. Pandey and P. Todd (A&M) to discuss FTX file sharing SOP changes and FTX access review strategy |
| Work, David | 10/21/2023 | 0.3 | Approve and provision FTX staff access to data storage platform environment per staff requests |
| Flynn, Matthew | 10/23/2023 | 0.4 | Review crypto workstream data access |
| Hainline, Drew | 10/23/2023 | 0.2 | Draft information request to gather information for cybersecurity team |
| Hainline, Drew | 10/23/2023 | 0.6 | Gather information on team channels for cybersecurity compliance for the case |
| Todd, Patrick | 10/23/2023 | 2.9 | Create Teams access review tracker for all FTX Teams channels in response to Sygnia security control audit |
| Todd, Patrick | 10/23/2023 | 3.1 | Outreach to ascertain populations within certain FTX workstreams to begin access reviews |
| Todd, Patrick | 10/23/2023 | 1.9 | Disburse access requests within various FTX Box environments |
| Work, David | 10/23/2023 | 2.9 | Reach out to FTX staff to gather metrics on device usage to access data storage and collaboration platforms |
| Work, David | 10/23/2023 | 2.7 | Populate tracking documentation to further analyze platform and device usage metrics for FTX staff |
| Work, David | 10/23/2023 | 2.8 | Gather metrics on FTX data platform access and usage from staff members |
| Grillo, Rocco | 10/24/2023 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX Cyber workstreams and efforts - including ongoing FTX project staff access review tasks |
| Pandey, Vishal | 10/24/2023 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX Cyber workstreams and efforts - including ongoing FTX project staff access review tasks |
| Tarikere, Sriram | 10/24/2023 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX Cyber workstreams and efforts - including ongoing FTX project staff access review tasks |
| Tarikere, Sriram | 10/24/2023 | 2.4 | Review the additional tasks needed to respond to S&C and Sygnia questionnaire with regards to the recent Kroll Incident |
| Todd, Patrick | 10/24/2023 | 3.1 | Population of FTX staff access review tracker in response to additional information from workstream leads |
| Todd, Patrick | 10/24/2023 | 2.9 | Outreach to request populations within remaining FTX workstreams to begin access reviews |
| Todd, Patrick | 10/24/2023 | 2.6 | Complete employee metadata fields within access review tracker |
| Work, David | 10/24/2023 | 2.6 | Continue to gather metrics on FTX data storage platform access and usage from FTX staff members |
| Work, David | 10/24/2023 | 2.8 | Continue to gather metrics on devices used to access FTX data storage and collaboration platforms |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 10/24/2023 | 0.3 | Provision FTX staff access to requested folder environments in FTX data storage platform |
| Work, David | 10/24/2023 | 2.4 | Populate tracking documentation with metrics provided by FTX staff regarding FTX data storage and collaboration platform usage and device usage |
| Tarikere, Sriram | 10/25/2023 | 1.9 | Review and revise Standard Operating Procedure documentation for FTX project |
| Todd, Patrick | 10/25/2023 | 2.8 | Final outreach / follow-up of the outstanding FTX workstream populations to complete initial access tracker |
| Todd, Patrick | 10/25/2023 | 2.2 | Format improvement of FTX access review tracker to facilitate future recurring reviews |
| Todd, Patrick | 10/25/2023 | 3.1 | Continue additional data entry from FTX workstream leads regarding lists of individuals with access to engagement materials |
| Work, David | 10/25/2023 | 3.1 | Reach out to additional FTX staff to collect usage metrics for platform and device usage |
| Work, David | 10/25/2023 | 2.2 | Follow up with FTX staff regarding non-response to platform and device usage metric questionnaire |
| Work, David | 10/25/2023 | 2.9 | Follow up with FTX staff to clarify previous platform and device usage responses |
| Hainline, Drew | 10/26/2023 | 0.2 | Gather information related to security protocol for accounting workstream |
| Johnson, Robert | 10/26/2023 | 0.4 | Review request associated with KYC information data associated with additional Kroll incident users |
| Tarikere, Sriram | 10/26/2023 | 1.8 | Correspond with various A&M stakeholders on the responses to the Sygnia security questions |
| Tarikere, Sriram | 10/26/2023 | 0.3 | Review the different FTX channels and work with the team to review the user access |
| Todd, Patrick | 10/26/2023 | 3.1 | Continue Sygnia response development to facilitate visibility into current security enhancement procedures |
| Todd, Patrick | 10/26/2023 | 2.6 | Escalate remaining access tracker requests to FTX engagement leadership to ensure timely response |
| Todd, Patrick | 10/26/2023 | 2.7 | Validate submitted population information within each individual channel / chat group |
| Work, David | 10/26/2023 | 1.3 | Contact FTX staff members with outlying platform and device usage survey responses to ensure accuracy |
| Work, David | 10/26/2023 | 1.9 | Send additional follow ups to FTX staff that has not responded to platform and device usage metric questionnaires |
| Work, David | 10/26/2023 | 2.6 | Update FTX staff platform and device tracking documentation based on newly received responses |
| Work, David | 10/26/2023 | 2.3 | Add FTX staff to specified folders on FTX data storage platform per requests and verify cybersecurity controls prior to enabling their access |
| Grillo, Rocco | 10/27/2023 | 2.4 | Review of Sygnia response development process to facilitate visibility into current security enhancement procedures |
| Grillo, Rocco | 10/27/2023 | 0.6 | Call with V. Pandey, R. Grillo and P. Todd (A&M) to discuss external FTX project audit response progress and next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 10/27/2023 | 0.3 | Review request associated with KYC data attributable to users affected by Kroll security incident |
| Kaufman, Ashley | 10/27/2023 | 0.6 | Call with S. Tarikere, D. Work, and A. Kaufman (A&M) to discuss external FTX project audit response progress and next steps |
| Mohammed, Azmat | 10/27/2023 | 0.6 | Collect residency and nationalities of KSI impacted customers from KYC data |
| Pandey, Vishal | 10/27/2023 | 2.3 | Review of Sygnia response development process to facilitate visibility into current security enhancement procedures to protect A&M FTX project data and users |
| Pandey, Vishal | 10/27/2023 | 0.6 | Call with V. Pandey, R. Grillo and P. Todd (A&M) to discuss external FTX project audit response progress and next steps |
| Tarikere, Sriram | 10/27/2023 | 0.6 | Call with S. Tarikere, D. Work, and A. Kaufman (A&M) to discuss external FTX project audit response progress and next steps |
| Todd, Patrick | 10/27/2023 | 2.9 | Improve secure file sharing practice to close loose ends identified by FTX engagement staff |
| Todd, Patrick | 10/27/2023 | 2.1 | Cleanse and validation of newly submitted FTX engagement access review information |
| Todd, Patrick | 10/27/2023 | 1.3 | Complete incoming Box access requests by FTX engagement staff |
| Todd, Patrick | 10/27/2023 | 0.6 | Call with V. Pandey, R. Grillo and P. Todd (A&M) to discuss external FTX project audit response progress and next steps |
| Work, David | 10/27/2023 | 0.4 | Send final follow up notice to outstanding FTX staff members to provide questionnaire response |
| Work, David | 10/27/2023 | 1.2 | Verify FTX staff cybersecurity controls prior to enabling access on FTX data storage platform |
| Work, David | 10/27/2023 | 1.2 | Correspond with FTX team leadership and outstanding FTX staff members to finalize survey responses |
| Work, David | 10/27/2023 | 1.1 | Update tracking documentation based on FTX platform and device usage survey response follow ups |
| Work, David | 10/27/2023 | 1.6 | Add FTX staff to FTX data storage platform folders based on incoming requests |
| Work, David | 10/27/2023 | 0.6 | Correspond with FTX staff regarding request to create new folder to be used with external partners for FTX data sharing purposes |
| Work, David | 10/27/2023 | 0.6 | Call with S. Tarikere, D. Work, and A. Kaufman (A&M) to discuss external FTX project audit response progress and next steps |
| Work, David | 10/27/2023 | 0.6 | Correspond with FTX team members to align on status of information gathering workstreams for external FTX project audit |
| Chambers, Henry | 10/29/2023 | 1.4 | Review BitGo KYC information collected to respond to S&C request on residency and nationality of users |
| Flynn, Matthew | 10/30/2023 | 0.8 | Review and provide comments on cyber summary of procedures memo |
| Ramanathan, Kumanan | 10/30/2023 | 1.3 | Review and coordinate cybersecurity responses for counsel and Sygnia |
| Todd, Patrick | 10/30/2023 | 2.8 | Population of final resource information into respective workstream tabs within FTX access review tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 10/30/2023 | 2.9 | Facilitate access requests in accordance to new security enhancement guidelines developed for FTX engagement |
| Todd, Patrick | 10/30/2023 | 2.6 | Incorporate future access request tracker into current FTX Teams review tracker |
| Work, David | 10/30/2023 | 2.9 | Research further security design improvements in FTX data storage platform migration and consolidation to new environment |
| Work, David | 10/30/2023 | 0.7 | Correspond with FTX project leadership to confirm validation of security metrics to respond to external FTX project audit questionnaire |
| Work, David | 10/30/2023 | 2.4 | Begin documenting plan to perform migration of FTX data storage platform environment to implement improved security posture |
| Work, David | 10/30/2023 | 2.1 | Prepare comprehensive tracking documentation across multiple FTX data storage environments to further analyze activities for migration |
| Grillo, Rocco | 10/31/2023 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX Cyber workstreams and efforts - including ongoing FTX project staff access review tasks |
| Pandey, Vishal | 10/31/2023 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX Cyber workstreams and efforts - including ongoing FTX project staff access review tasks |
| Ramanathan, Kumanan | 10/31/2023 | 0.9 | Review and provide feedback on cybersecurity matters re: FTX data |
| Tarikere, Sriram | 10/31/2023 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple FTX Cyber workstreams and efforts - including ongoing FTX project staff access review tasks |
| Todd, Patrick | 10/31/2023 | 2.8 | Format improvements within access tracker to enhance future access review process |
| Todd, Patrick | 10/31/2023 | 3.1 | Review of FTX access tracker to confirm completion and identify any guest accounts |
| Work, David | 10/31/2023 | 2.1 | Cross reference FTX data storage platform access tracking with access tracking documentation for collaboration tool |
| Work, David | 10/31/2023 | 0.2 | Respond to FTX staff requests for FTX data storage platform access |
| Work, David | 10/31/2023 | 1.4 | Research further opportunities to maintain best practices for FTX data storage platform security posture to be implemented across multiple environments |
| Work, David | 10/31/2023 | 2.2 | Continue consolidation of FTX data storage platform tracking across multiple FTX environments for comprehensive analysis and migration |
| Work, David | 10/31/2023 | 2.4 | Continue developing and documenting procedures for onboarding and offboarding activities to be performed for FTX engagement staff |

| **Subtotal** | | **423.7** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 10/6/2023 | 1.8 | Evaluate entity liquidation Gantt chart and analysis for inclusion in post-confirmation budget model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 10/13/2023 | 0.8 | Review DWTC portal obligations for deregistration confirmation in the event of finalization |
| Wall, Guy | 10/13/2023 | 0.6 | Review UAE liquidation requirements for clearance documentation |
| Witherspoon, Samuel | 10/13/2023 | 2.2 | Compile differences in a chapter 7 liquidation to the chapter 11 wind-down |
| Witherspoon, Samuel | 10/16/2023 | 2.2 | Create draft materials of comparisons of liquidation analysis to the Debtors assumptions |
| Coverick, Steve | 10/17/2023 | 0.8 | Discuss crypto valuation for best interest test with K. Ramanathan, S. Coverick (A&M) |
| Witherspoon, Samuel | 10/17/2023 | 0.8 | Refine initial draft assumptions of the FTX liquidation analysis based on data from other bankruptcies |
| Witherspoon, Samuel | 10/17/2023 | 1.6 | Analyze liquidation analysis assumptions of the Genesis bankruptcy |
| Witherspoon, Samuel | 10/17/2023 | 1.8 | Summarize analysis of comparable liquidation analysis into draft materials |
| Witherspoon, Samuel | 10/17/2023 | 1.4 | Analyze liquidation analysis assumptions of the Celsius bankruptcy |
| Witherspoon, Samuel | 10/17/2023 | 2.0 | Analyze liquidation analysis assumptions of the Lehman Brothers bankruptcy |
| Witherspoon, Samuel | 10/18/2023 | 1.7 | Summarize discounts to asset values from filed Plan agreements and best interest tests |
| Witherspoon, Samuel | 10/18/2023 | 2.4 | Update draft materials of comparisons to liquidation analyses with edits from A&M team |
| Witherspoon, Samuel | 10/19/2023 | 1.7 | Refine detailed assumptions of the liquidation analysis case comparable files |
| Coverick, Steve | 10/20/2023 | 0.9 | Review and provide comments on preliminary scenario re: best interests test |
| Sullivan, Christopher | 10/20/2023 | 1.7 | Draft liquidation analysis deck template |
| Witherspoon, Samuel | 10/20/2023 | 1.7 | Update comparison of best interest tests for additional bankruptcies |
| Witherspoon, Samuel | 10/24/2023 | 1.3 | Update best interest test deck with edits from A&M team |
| Sullivan, Christopher | 10/25/2023 | 2.4 | Detail review updated scenarios for liquidation assumptions |
| Coverick, Steve | 10/26/2023 | 1.4 | Review and provide comments on preliminary scenario re: liquidation analysis |
| Sullivan, Christopher | 10/26/2023 | 1.6 | Provide detailed comments to the revised liquidation scenario analysis |
| Sullivan, Christopher | 10/26/2023 | 1.1 | Create template for initial liquidation analysis support package |
| Gonzalez, Johnny | 10/27/2023 | 0.5 | Prepare a summary of changes in the liquidation consideration analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/27/2023 | 0.8 | Review liquidation analysis structure deck for new changes in GUC recovery |
| Coverick, Steve | 10/28/2023 | 1.3 | Review and provide comments on revised analysis of best interest test scenarios |
| Gonzalez, Johnny | 10/28/2023 | 1.7 | Modify the summary of changes in the liquidation consideration analysis |
| Cooper, James | 10/30/2023 | 0.6 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) to discuss the liquidation analysis structure considerations |
| Coverick, Steve | 10/30/2023 | 0.3 | Call with A. Kranzley (S&C) to discuss chapter 7 settlement assumptions for hypothetical liquidation analysis for best interests test |
| Coverick, Steve | 10/30/2023 | 0.6 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) to discuss the liquidation analysis structure considerations |
| Gonzalez, Johnny | 10/30/2023 | 0.6 | Call with J. Gonzalez, C. Sullivan (A&M) to discuss updates to the liquidation considerations analysis |
| Gonzalez, Johnny | 10/30/2023 | 2.2 | Meeting with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create bridges for new liquidation scenarios |
| Gonzalez, Johnny | 10/30/2023 | 1.9 | Modify the commentary in the liquidations considerations analysis |
| Gonzalez, Johnny | 10/30/2023 | 1.2 | Update the liquidation considerations analysis for FTX 2.0 treatment |
| Gonzalez, Johnny | 10/30/2023 | 0.6 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss the liquidation analysis structure considerations |
| Gonzalez, Johnny | 10/30/2023 | 0.4 | Call with J. Gonzalez, H. Trent, C. Sullivan, S. Witherspoon (A&M) to modify the structure of the liquidation considerations analysis |
| Ribman, Tucker | 10/30/2023 | 2.2 | Meeting with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create bridges for new liquidation scenarios |
| Ribman, Tucker | 10/30/2023 | 0.6 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss the liquidation analysis structure considerations |
| Slay, David | 10/30/2023 | 2.2 | Meeting with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create bridges for new liquidation scenarios |
| Slay, David | 10/30/2023 | 0.6 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss the liquidation analysis structure considerations |
| Slay, David | 10/30/2023 | 1.4 | Meeting with D. Slay & C. Sullivan (A&M) to address updates to the liquidation analysis considerations deck prepared for S&C |
| Sullivan, Christopher | 10/30/2023 | 0.6 | Call with J. Gonzalez, C. Sullivan (A&M) to discuss updates to the liquidation considerations analysis |
| Sullivan, Christopher | 10/30/2023 | 0.4 | Call with J. Gonzalez, H. Trent, C. Sullivan, S. Witherspoon (A&M) to modify the structure of the liquidation considerations analysis |
| Sullivan, Christopher | 10/30/2023 | 0.6 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) to discuss the liquidation analysis structure considerations |
| Sullivan, Christopher | 10/30/2023 | 1.4 | Meeting with D. Slay & C. Sullivan (A&M) to address updates to the liquidation analysis considerations deck prepared for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/30/2023 | 2.2 | Meeting with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create bridges for new liquidation scenarios |
| Tenney, Bridger | 10/30/2023 | 0.6 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss the liquidation analysis structure considerations |
| Trent, Hudson | 10/30/2023 | 0.4 | Call with J. Gonzalez, H. Trent, C. Sullivan, S. Witherspoon (A&M) to modify the structure of the liquidation considerations analysis |
| Trent, Hudson | 10/30/2023 | 0.6 | Call with S. Coverick, J. Cooper, C. Sullivan, and H. Trent (A&M) to discuss the liquidation analysis structure considerations |
| Witherspoon, Samuel | 10/30/2023 | 0.4 | Call with J. Gonzalez, H. Trent, C. Sullivan, S. Witherspoon (A&M) to modify the structure of the liquidation considerations analysis |
| Witherspoon, Samuel | 10/30/2023 | 0.6 | Call with J. Gonzalez, S. Witherspoon, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss the liquidation analysis structure considerations |
| Gonzalez, Johnny | 10/31/2023 | 1.8 | Develop a Alameda lender claims analysis summary for the liquidation considerations presentation |
| Gonzalez, Johnny | 10/31/2023 | 1.6 | Update the commentary in the plan liquidation considerations presentation |
| Sullivan, Christopher | 10/31/2023 | 1.2 | Provide comments to case comps analysis prepared for liquidation analysis |
| Sullivan, Christopher | 10/31/2023 | 1.7 | Meeting with C. Sullivan and H. Trent (A&M) to discuss model mechanics and assumptions within the liquidation analysis model |
| Trent, Hudson | 10/31/2023 | 1.7 | Meeting with C. Sullivan and H. Trent (A&M) to discuss model mechanics and assumptions within the liquidation analysis model |
| **Subtotal** | | **69.4** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/2/2023 | 2.3 | Query database to identify accounts relating to agency subpoena |
| Chan, Jon | 10/2/2023 | 2.4 | Create reports from analysis for targeted subpoena request |
| Chan, Jon | 10/3/2023 | 2.9 | Investigate specific accounts and transactions for S&C subpoena request regarding illicit funds |
| Chan, Jon | 10/3/2023 | 2.9 | Investigate accounts and know your customer information for targeted subpoena request |
| Chan, Jon | 10/3/2023 | 0.5 | Call with J.Chan, J.Rosenfield (S&C) to discuss litigation subpoena |
| Chan, Jon | 10/4/2023 | 2.3 | Investigate additional questions for S&C subpoena request regarding illicit funds |
| Chan, Jon | 10/4/2023 | 2.1 | Create reports from analyzed data for S&C subpoena request for the government entity |
| Sunkara, Manasa | 10/5/2023 | 2.5 | Investigate activity related to a list of batch transactions for an S&C subpoena request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 10/5/2023 | 2.8 | Update slides of preliminary findings for an internal A&M bad actors presentation |
| Sunkara, Manasa | 10/5/2023 | 2.4 | Correspond with S&C to confirm the timeframe of fills activity provided |
| Wilson, David | 10/5/2023 | 1.3 | Separate users into five different tables containing categories related to each identifier provided for S&C request |
| Wilson, David | 10/5/2023 | 1.4 | Query database to consolidate accounts and check for additional accounts for data request related to S&C investigation |
| Wilson, David | 10/5/2023 | 1.7 | Correspond with S&C attorney to communicate approach to grouping identified users for S&C investigation request |
| Wilson, David | 10/5/2023 | 2.7 | Query database to produce separated transactional history for each of five categories for users identified in S&C investigation data request |
| Wilson, David | 10/5/2023 | 1.4 | Query database to produce separated KYC drive files to allow FTI to return separated saved search links for each category for S&C investigation request |
| Sunkara, Manasa | 10/6/2023 | 2.7 | Correspond with S&C to provide findings on customers associated with certain wallet addresses |
| Chan, Jon | 10/9/2023 | 1.1 | Correspond with S&C and FTI regarding know your customer documentation for subpoena requests |
| Chan, Jon | 10/9/2023 | 2.8 | Investigate provided transactions and wallets for subpoena request for S&C |
| Chan, Jon | 10/9/2023 | 2.9 | Investigate additional questions regarding illicit funds subpoena request for S&C |
| Sunkara, Manasa | 10/9/2023 | 2.4 | Investigate a user's transfer activity of a certain coin for an S&C investigation |
| Chan, Jon | 10/10/2023 | 2.4 | Investigate activity for S&C related to targeted subpoena request involving specific transactions |
| Chan, Jon | 10/10/2023 | 2.6 | Investigate activity for frozen accounts related to S&C subpoena pertaining to illicit funds |
| Chan, Jon | 10/10/2023 | 2.1 | Investigate activity for S&C related to targeted subpoena request involving specific accounts |
| Sunkara, Manasa | 10/10/2023 | 2.7 | Write SQL code to extract transaction monitoring data associated with specific users for an S&C investigation |
| Sunkara, Manasa | 10/10/2023 | 2.9 | Investigate transaction monitoring alerts to provide any data on suspicious activity or users of interest for S&C |
| Sunkara, Manasa | 10/11/2023 | 0.4 | Quality check SQL scripts to provide accurate data extracts for an S&C subpoena request |
| Sunkara, Manasa | 10/11/2023 | 2.2 | Extract all transaction activity associated with specific users for an S&C subpoena request |
| Chan, Jon | 10/12/2023 | 2.8 | Investigate activity related to S&C subpoena request provided emails and transactions |
| Chan, Jon | 10/12/2023 | 1.2 | Quality control reports related to S&C subpoena pertaining to specific accounts |
| Chan, Jon | 10/12/2023 | 2.9 | Investigate activity related to S&C subpoena for given specific wallet addresses |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/12/2023 | 1.1 | Quality control reports related to S&C subpoena request |
| Chan, Jon | 10/13/2023 | 1.9 | Investigate additional activity related to S&C subpoena request for a government entity |
| Chan, Jon | 10/13/2023 | 2.1 | Investigate activity related to S&C agency subpoena request |
| Sunkara, Manasa | 10/19/2023 | 2.7 | Extract all withdrawal and deposit transactions that have high risk alerts for S&C |
| Sunkara, Manasa | 10/19/2023 | 2.8 | Investigate specific users' severe risk alerts for an S&C investigation |
| Sunkara, Manasa | 10/20/2023 | 2.6 | Correspond with S&C to provide findings on transaction data associated with specific wallets for a subpoena request |
| Sunkara, Manasa | 10/20/2023 | 2.8 | Investigate the user account activity associated with certain wallet addresses for an S&C subpoena |
| Chan, Jon | 10/23/2023 | 2.8 | Investigate activity related to specific accounts for S&C subpoena request |
| Chan, Jon | 10/24/2023 | 2.6 | Investigate additional questions for S&C subpoena request |
| Sunkara, Manasa | 10/24/2023 | 0.8 | Review the results of the wildcard search to confirm any potential accounts for an S&C investigation |
| Sunkara, Manasa | 10/24/2023 | 2.7 | Run a wildcard search across the database for any accounts associated with a list of names for S&C |
| Wilson, David | 10/24/2023 | 2.4 | Trace flow of funds between corporate accounts for S&C investigation and correspond with S&C attorney to describe movement of funds |
| Wilson, David | 10/24/2023 | 1.3 | Query database to retrieve transaction history 90 days prior to petition date for four related accounts for S&C investigation |
| Konig, Louis | 10/25/2023 | 1.8 | Quality control and review of output related to calculation of various historical customer hourly balances |
| Konig, Louis | 10/25/2023 | 2.3 | Document findings related to calculation of various historical customer hourly balances |
| Konig, Louis | 10/25/2023 | 1.2 | Script database related to calculation of various historical customer hourly balances |
| Sunkara, Manasa | 10/25/2023 | 2.2 | Correspond with S&C to confirm that the transactions of interest occurred only on the us exchange |
| Sunkara, Manasa | 10/30/2023 | 2.9 | Update all data extracts for an S&C request to remove any A&M calculated fields |
| Sunkara, Manasa | 10/31/2023 | 2.8 | Update data extracts for a specific S&C request to remove data fields that customers did not have access to |
| Sunkara, Manasa | 10/31/2023 | 2.6 | Correspond with S&C to provide an explanation for negative balances associated with a certain user |

| **Subtotal** | | **110.1** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/2/2023 | 0.7 | Review of proposed parties-in-interest for professional retention updates |
| Myers, Claire | 10/2/2023 | 1.3 | Analyze categories and individual/entity status for conflicts party for 7th supplement |
| Myers, Claire | 10/2/2023 | 2.1 | Deduplicate next supplement of conflicts for 7th circulation |
| Myers, Claire | 10/3/2023 | 1.1 | Summarize changes of 7th supplement draft for internal review of conflicts |
| Myers, Claire | 10/3/2023 | 1.6 | Deduplicate next supplement of conflicts for next circulation |
| Esposito, Rob | 10/4/2023 | 0.5 | Call with R. Esposito and C. Myers (A&M) re: updates to seventh supplement of conflicts |
| Mosley, Ed | 10/4/2023 | 1.8 | Review of and prepare proposed responses to UST objection to customer information redaction |
| Myers, Claire | 10/4/2023 | 1.1 | Analyze previously excluded PII parties to determine which parties need to be added from schedules |
| Myers, Claire | 10/4/2023 | 1.9 | Compare previously excluded PII parties to Schedule EF to determine which parties need to be added to PII |
| Myers, Claire | 10/4/2023 | 1.7 | Compare previously excluded PII parties to claimants to determine which parties need to be added to PII |
| Myers, Claire | 10/4/2023 | 2.1 | Compare previously excluded PII parties to Schedule AB to determine which parties need to be added to PII |
| Myers, Claire | 10/4/2023 | 0.5 | Call with R. Esposito and C. Myers (A&M) re: updates to seventh supplement of conflicts |
| Myers, Claire | 10/4/2023 | 1.3 | Update internal master PII list with additional SS parties and claimants |
| Myers, Claire | 10/4/2023 | 1.8 | Compare previously excluded PII parties to Schedule SOFA 13, 18, 20, 25, 28, and 29 to determine which parties need to be added to PII |
| Esposito, Rob | 10/5/2023 | 0.6 | Discuss parties-in-interest updates with C Myers and R Esposito (A&M) |
| Esposito, Rob | 10/5/2023 | 0.7 | Review of updated parties-in-interest file for professional retentions |
| Myers, Claire | 10/5/2023 | 1.6 | Compare previously excluded PII parties to Schedule SOFA 3, 4, 7, 9 to determine which parties need to be added to PII |
| Myers, Claire | 10/5/2023 | 0.6 | Discuss parties-in-interest updates with C Myers and R Esposito (A&M) |
| Gordon, Robert | 10/6/2023 | 1.1 | Review analysis on liquid entities for completeness |
| Esposito, Rob | 10/7/2023 | 0.2 | Review of draft response to the claims objection motion |
| Esposito, Rob | 10/9/2023 | 0.3 | Review of parties-in-interest data to provide feedback to A&M team |
| Myers, Claire | 10/9/2023 | 1.9 | Analyze list of professionals to determine new parties for the seventh supplement of conflicts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 10/9/2023 | 1.4 | Update internal master conflicts list with additional professionals for seventh supplement of PII |
| Myers, Claire | 10/9/2023 | 1.6 | Analyze HR claims for employee claim diligence request |
| Esposito, Rob | 10/12/2023 | 0.4 | Review of updated parties-in-interest file for professional retentions |
| Gordon, Robert | 10/17/2023 | 0.6 | Review order for MOR schedule from UST |
| Myers, Claire | 10/17/2023 | 1.2 | Analyze creditor matrix for creditors possible dismissal of entities |
| Myers, Claire | 10/17/2023 | 0.7 | Analyze claims register for creditors possible dismissal of entities |
| Myers, Claire | 10/17/2023 | 1.6 | Analyze SOFA/Schedules for creditors possible dismissal of entities |
| Gordon, Robert | 10/21/2023 | 0.6 | Begin review dismissal motion for FTL subsidiaries |
| Mosley, Ed | 10/21/2023 | 1.4 | Review of and prepare comments to draft Mosley declaration in support of motion to dismiss certain entities |
| Mosley, Ed | 10/21/2023 | 1.7 | Review of and prepare comments to draft motion to dismiss certain entities |
| Esposito, Rob | 10/22/2023 | 1.8 | Review and prepare internal/external parties-in-interest update list for professional retentions |
| Gordon, Robert | 10/23/2023 | 1.3 | Update motion to dismiss summary presentation |
| Esposito, Rob | 10/24/2023 | 0.1 | Review of updated customer redaction order |
| Mosley, Ed | 10/24/2023 | 2.9 | Review of draft materials in support of Mosley declaration in support for motion to dismiss certain entities |
| Mosley, Ed | 10/24/2023 | 1.1 | Review of and prepare comments to updated draft Mosley declaration in support of motion to dismiss certain entities |
| Mosley, Ed | 10/24/2023 | 0.8 | Review of and prepare comments to updated draft motion to dismiss certain entities |
| Ramanathan, Kumanan | 10/26/2023 | 2.6 | Review and markup crypto asset sale motion |
| Ramanathan, Kumanan | 10/27/2023 | 1.9 | Review of most recent draft of crypto asset sale motion and provide feedback to counsel |
| Ramanathan, Kumanan | 10/27/2023 | 1.2 | Review of Mosley declaration for crypto asset sales and provide comments to counsel |
| Mosley, Ed | 10/29/2023 | 1.1 | Review of and prepare comments to draft Mosley declaration in support of Greyscale motion |
| Mosley, Ed | 10/30/2023 | 2.8 | Review of and prepare comments to updated draft Mosley declaration in support of Greyscale motion |
| Mosley, Ed | 10/30/2023 | 1.8 | Review of and prepare comments to draft Greyscale motion |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/31/2023 | 0.6 | Review of and prepare comments to latest updates draft Mosley declaration in support of Greyscale motion |
| **Subtotal** | | **57.7** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 10/1/2023 | 1.3 | Summarize amendment sofa changes for SOFA changes file |
| Myers, Claire | 10/2/2023 | 2.6 | Summarize amendment sofa changes by debtor for SOFA changes file |
| Zatz, Jonathan | 10/2/2023 | 0.7 | Script database related to request to determine why specific customer was Disputed |
| Zatz, Jonathan | 10/3/2023 | 1.7 | Script database related to request to identify missing prices for specific tickers |
| Kotarba, Steve | 10/4/2023 | 0.8 | Review customer filed claim to scheduled matching re schedule amendments |
| Zatz, Jonathan | 10/6/2023 | 0.9 | Script database related to request to determine reason for difference between March and June schedules for specific customer |
| Zatz, Jonathan | 10/11/2023 | 1.2 | Script database related to request for customers with post-suppressed balances between certain amount |
| Zatz, Jonathan | 10/12/2023 | 1.6 | Script database related to request for ticker summary without specific customer included |
| Zatz, Jonathan | 10/12/2023 | 2.2 | Script database to create table with all accounts that had processing fiat adjustment |
| Zatz, Jonathan | 10/12/2023 | 2.1 | Script database related to request to determine if there is difference in balance for customer between both sources of truth |
| Lewandowski, Douglas | 10/13/2023 | 1.2 | Prepare summary of perp scheduled claims to determine the schedule amendment impact |
| Hubbard, Taylor | 10/18/2023 | 2.9 | Gather contracts pertaining to Glushon Sports per request from R. Esposito (A&M) in order to determine the remaining liability |
| Hubbard, Taylor | 10/19/2023 | 0.9 | Determine the remaining liability of Glushon Sports contracts by evaluating contract terms |
| Zatz, Jonathan | 10/20/2023 | 2.9 | Script database to compare database schedules with PDF schedules and proposed updated schedules |
| Zatz, Jonathan | 10/20/2023 | 2.3 | Script database to compare proposed updated schedule numbers with current schedule numbers |
| Zatz, Jonathan | 10/20/2023 | 3.1 | Determine root cause for schedule numbers in data not matching exhibits |
| Zatz, Jonathan | 10/20/2023 | 1.1 | Summarize results in comparing database schedules with PDF schedules |
| Zatz, Jonathan | 10/26/2023 | 1.1 | Script database to add schedule number to shared schedule tables |
| Zatz, Jonathan | 10/27/2023 | 1.7 | Script database related to request to start calculating OTC petition date balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/27/2023 | 1.2 | Script database to summarize OTC petition balances by customer |
| Zatz, Jonathan | 10/27/2023 | 0.9 | Provide additional questions for Alameda regarding OTC transactions data |
| Zatz, Jonathan | 10/27/2023 | 3.1 | Script database to back out post-petition transactions from OTC balances |
| Zatz, Jonathan | 10/28/2023 | 1.9 | Script database to add various prices to OTC balances calculation |
| Zatz, Jonathan | 10/29/2023 | 1.4 | Script database to pull manual OTC trades stored in Alameda databases |
| Kwan, Peter | 10/30/2023 | 0.4 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz (A&M) to discuss OTC balance calculation status |
| Walia, Gaurav | 10/30/2023 | 0.4 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz (A&M) to discuss OTC balance calculation status |
| Zatz, Jonathan | 10/30/2023 | 0.4 | Call with G. Walia, L. Konig, P. Kwan, J. Zatz (A&M) to discuss OTC balance calculation status |
| Zatz, Jonathan | 10/30/2023 | 0.9 | Update list of question for Alameda related to OTC portal balances |
| Zatz, Jonathan | 10/31/2023 | 0.2 | Call with G. Walia, J. Zatz (A&M) to discuss reconciling OTC balances with claim data |

| **Subtotal** | | **43.1** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lannan, Matthew | 7/10/2023 | 0.5 | Conference K. Jacobs, B. Seaway, S. Wilson, M. Lannan (A&M) and A. Ritz (EY) re discussion of 382 study |
| Lannan, Matthew | 8/10/2023 | 0.7 | Conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re: sections 503 and 507 of bankruptcy code |
| Lannan, Matthew | 8/25/2023 | 0.5 | Internal A&M conference with B. Seaway, and M. Lannan re: Reps for potential EY opinion |
| Lannan, Matthew | 9/26/2023 | 0.3 | Internal A&M conference with K. Jacobs and M. Lannan re: Reverse tax diligence request list |
| Lannan, Matthew | 9/26/2023 | 0.3 | Begin to provide comments to reverse tax diligence request list |
| Lannan, Matthew | 9/26/2023 | 0.2 | Review comments to reverse tax diligence request list |
| Francis, Luke | 10/1/2023 | 1.1 | Review of IRS tax documentation questions on insider payments based on SOFA responses |
| Coverick, Steve | 10/2/2023 | 0.8 | Call with S. Coverick, B. Seaway, K. Jacobs, K. Ramanathan (A&M), D. Bailey and others (EY), D. Hariton, A. Dietderich and others (S&C) to discuss crypto tax matters |
| Jacobs, Kevin | 10/2/2023 | 0.3 | Internal A&M conference with B. Seaway and K. Jacobs (A&M) re: crypto and ownership interest |
| Jacobs, Kevin | 10/2/2023 | 0.2 | Conference Call K. Jacobs (A&M) and D. Hariton (S&C) re next steps to address IRS proof of claim |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 10/2/2023 | 1.6 | Research tax treatment of various crypto tax matters |
| Jacobs, Kevin | 10/2/2023 | 0.8 | Call with S. Coverick, B. Seaway, K. Jacobs, K. Ramanathan (A&M), D. Bailey and others (EY), D. Hariton, A. Dietderich and others (S&C) to discuss crypto tax matters |
| Jacobs, Kevin | 10/2/2023 | 0.5 | Conference K. Jacobs (A&M) and T. Shea, J. Healy, J. Scott, B. Mistler, and T. Ferris (EY) re IRS proof of claim and audit status |
| Ramanathan, Kumanan | 10/2/2023 | 0.8 | Call with S. Coverick, B. Seaway, K. Jacobs, K. Ramanathan (A&M), D. Bailey and others (EY), D. Hariton, A. Dietderich and others (S&C) to discuss crypto tax matters |
| Seaway, Bill | 10/2/2023 | 0.3 | Internal A&M conference with B. Seaway and K. Jacobs (A&M) re: crypto and ownership interest |
| Seaway, Bill | 10/2/2023 | 0.8 | Call with S. Coverick, B. Seaway, K. Jacobs, K. Ramanathan (A&M), D. Bailey and others (EY), D. Hariton, A. Dietderich and others (S&C) to discuss crypto tax matters |
| Jacobs, Kevin | 10/3/2023 | 0.3 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re conversations with DOJ and next steps |
| Jacobs, Kevin | 10/3/2023 | 0.3 | Evaluate next steps re IRS proof of claims |
| Coverick, Steve | 10/4/2023 | 0.4 | Call with E. Mosley, S. Coverick, C. Howe and K. Jacobs (A&M) to discuss status of tax workstreams |
| Francis, Luke | 10/4/2023 | 0.6 | Review of produced documents to assist with tax review of insider payments |
| Gordon, Robert | 10/4/2023 | 0.3 | Teleconference with K. Jacobs, R. Gordon(A&M) over update to tax claims |
| Howe, Christopher | 10/4/2023 | 1.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: Internal Tax Workstreams |
| Howe, Christopher | 10/4/2023 | 0.4 | Call with E. Mosley, S. Coverick, C. Howe and K. Jacobs (A&M) to discuss status of tax workstreams |
| Jacobs, Kevin | 10/4/2023 | 0.4 | Call with E. Mosley, S. Coverick, C. Howe and K. Jacobs (A&M) to discuss status of tax workstreams |
| Jacobs, Kevin | 10/4/2023 | 0.3 | Teleconference with K. Jacobs, R. Gordon (A&M) over update to tax claims |
| Jacobs, Kevin | 10/4/2023 | 1.4 | Evaluate options regarding IRS proof of claims |
| Mosley, Ed | 10/4/2023 | 0.4 | Discussion with A&M (K.Jacobs,C.Howe, S.Coverick) regarding outstanding tax issues and strategy for IRS claim adjudication |
| Ulyanenko, Andrey | 10/4/2023 | 1.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: Internal Tax Workstreams |
| Ulyanenko, Andrey | 10/4/2023 | 0.9 | Review internal workstreams prior to call with C. Howe (A&M) |
| Glustein, Steven | 10/5/2023 | 0.2 | Call with K. Jacobs, A. Titus, S. Glustein (A&M), J. Scott, L. Jayanthi, J. Chebar (EY) re historic and dispositions and status of disposition workstream |
| Gordon, Robert | 10/5/2023 | 0.3 | Correspondence with B. Mistler(EY) over data transmission |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 10/5/2023 | 2.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: IRS Claims |
| Howe, Christopher | 10/5/2023 | 1.4 | Review IRS claims document prepared by B. Parker |
| Jacobs, Kevin | 10/5/2023 | 0.2 | Call with K. Jacobs, K. Ramanathan (A&M) re historic FTT transactions |
| Jacobs, Kevin | 10/5/2023 | 0.3 | Research status of IRS tax claims for Debtor |
| Jacobs, Kevin | 10/5/2023 | 0.2 | Call with K. Jacobs, A. Titus, S. Glustein (A&M), J. Scott, L. Jayanthi, J. Chebar (EY) re historic and dispositions and status of disposition workstream |
| Kotarba, Chris | 10/5/2023 | 0.6 | Review and provide Zubr history notes for motion to dismiss |
| Parker, Brandon | 10/5/2023 | 0.8 | Create updated summary of IRS Claims |
| Ramanathan, Kumanan | 10/5/2023 | 0.2 | Call with K. Jacobs, K. Ramanathan (A&M) re historic FTT transactions |
| Titus, Adam | 10/5/2023 | 0.2 | Call with K. Jacobs, A. Titus, S. Glustein (A&M), J. Scott, L. Jayanthi, J. Chebar (EY) re historic and dispositions and status of disposition workstream |
| Ulyanenko, Andrey | 10/5/2023 | 1.9 | Review updated Internal Revenue Service Claims |
| Ulyanenko, Andrey | 10/5/2023 | 2.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: IRS Claims |
| Coverick, Steve | 10/6/2023 | 0.3 | Call with S. Coverick and K. Jacobs (A&M) to discuss status of tax workstreams |
| Howe, Christopher | 10/6/2023 | 3.2 | Review investments tracker to understand scope of Venture investments |
| Howe, Christopher | 10/6/2023 | 2.4 | Review updated IRS claims filed to the docket |
| Jacobs, Kevin | 10/6/2023 | 0.7 | Internal A&M conference with K. Jacobs, B. Seaway, A. Ulyanenko, and M. Lannan re: Investments in Ventures silo |
| Jacobs, Kevin | 10/6/2023 | 0.3 | Call with S. Coverick and K. Jacobs (A&M) to discuss status of tax workstreams |
| Jacobs, Kevin | 10/6/2023 | 1.3 | Research re pre filing company structure and transactions |
| Lannan, Matthew | 10/6/2023 | 0.7 | Internal A&M conference with K. Jacobs, B. Seaway, A. Ulyanenko, and M. Lannan re: Investments in Ventures silo |
| Parker, Brandon | 10/6/2023 | 0.2 | Review internal correspondence re: IRS claims |
| Seaway, Bill | 10/6/2023 | 0.7 | Internal A&M conference with K. Jacobs, B. Seaway, A. Ulyanenko, and M. Lannan re: Investments in Ventures silo |
| Ulyanenko, Andrey | 10/6/2023 | 0.7 | Internal A&M conference with K. Jacobs, B. Seaway, A. Ulyanenko, and M. Lannan re: Investments in Ventures silo |
| Ulyanenko, Andrey | 10/6/2023 | 2.3 | Review excel investments tracker to understand Venture investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/8/2023 | 0.3 | Review updated information compiled for IRS request associated with individual 8 |
| Kearney, Kevin | 10/8/2023 | 0.4 | Review updated information compiled for IRS request associated with individual 4 |
| Kearney, Kevin | 10/8/2023 | 0.4 | Review updated information compiled for IRS request associated with individual 5 |
| Kearney, Kevin | 10/8/2023 | 0.4 | Review updated information compiled for IRS request associated with individual 6 |
| Kearney, Kevin | 10/8/2023 | 1.1 | Review updated information compiled for IRS request associated with individual 1 |
| Kearney, Kevin | 10/8/2023 | 0.3 | Review updated information compiled for IRS request associated with individual 3 |
| Howe, Christopher | 10/9/2023 | 0.4 | Internal Call C. Howe & A. Ulyanenko (all A&M) re: FTX 2.0 Term Sheet |
| Howe, Christopher | 10/9/2023 | 1.9 | Review FTX 2.0 draft term sheet for the transaction |
| Jacobs, Kevin | 10/9/2023 | 0.4 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C) re tax consequences of potential sales of assets |
| Jacobs, Kevin | 10/9/2023 | 0.6 | Internal A&M conference with B. Seaway and K. Jacobs re: taxation of partnerships in bk |
| Jacobs, Kevin | 10/9/2023 | 1.3 | Research publicly available pre filing transaction information |
| Jacobs, Kevin | 10/9/2023 | 0.4 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C), G. Silber (PH) re bi-weekly update call with UCC re tax workstreams |
| Parker, Brandon | 10/9/2023 | 0.4 | Review FTX Europe initial purchase agreement |
| Seaway, Bill | 10/9/2023 | 0.6 | Internal A&M conference with B. Seaway and K. Jacobs re: taxation of partnerships in bk |
| Ulyanenko, Andrey | 10/9/2023 | 0.4 | Internal Call C. Howe & A. Ulyanenko (all A&M) re: FTX 2.0 Term Sheet |
| Ulyanenko, Andrey | 10/9/2023 | 0.6 | Review draft term sheet re: FTX 2.0 transaction |
| Glustein, Steven | 10/10/2023 | 0.6 | Call with M. Rahmani, K. Flinn (PWP) A. Titus, S. Glustein (A&M) regarding tax implications relating to venture investments |
| Jacobs, Kevin | 10/10/2023 | 1.0 | Conference K. Jacobs, B. Seaway (A&M), T. Shea, D. Bailey, A Bost, B. Mistler, J. Scott, J. Healy, L. Jayanthi, L. Lovelace, M. Stevens (EY) re: taxation of crypto accounting methods, etc |
| Jacobs, Kevin | 10/10/2023 | 1.4 | Internal A&M conference K. Jacobs, B. Seaway, S. Klig, L. Kincheloe, M. Lannan, and E. Soto re: Investments in Ventures silo |
| Jacobs, Kevin | 10/10/2023 | 0.6 | Call with D. Hariton (S&C), W. Syed, et al. (PWP) B. Seaway, K. Jacobs, S. Coverick, A Titus, S Glustein (A&M) regarding tax implications relating to venture investments |
| Kotarba, Chris | 10/10/2023 | 0.6 | Review Multicoin Capital fund transfer agreement |
| Lannan, Matthew | 10/10/2023 | 1.4 | Internal A&M conference K. Jacobs, B. Seaway, S. Klig, L. Kincheloe, M. Lannan, and E. Soto re: Investments in Ventures silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 10/10/2023 | 0.8 | Review 2021 Paper Bird tax return for FTX Europe Sale |
| Seaway, Bill | 10/10/2023 | 1.1 | Review draft term sheet re: FTX 2.0 |
| Seaway, Bill | 10/10/2023 | 0.3 | Call with B. Seaway, K. Ramanathan (A&M) to discuss term sheet |
| Seaway, Bill | 10/10/2023 | 0.3 | Research open transaction concept in tax |
| Seaway, Bill | 10/10/2023 | 1.0 | Conference K. Jacobs, B. Seaway (A&M), T. Shea, D. Bailey, A Bost, B. Mistler, J. Scott, J. Healy, L. Jayanthi, L. Lovelace, M. Stevens (EY) re: taxation of crypto accounting methods, etc |
| Seaway, Bill | 10/10/2023 | 0.6 | Call with D. Hariton (S&C), W. Syed, et al. (PWP) B. Seaway, K. Jacobs, S. Coverick, A Titus, S Glustein (A&M) regarding tax implications relating to venture investments |
| Ulyanenko, Andrey | 10/10/2023 | 0.7 | Review FTX 2.0 comments re: Draft Term Sheet |
| Ulyanenko, Andrey | 10/10/2023 | 0.3 | Provide updates comments to FTX 2.0 term sheet |
| Howe, Christopher | 10/11/2023 | 2.3 | Research re: disposition of cryptocurrency investments |
| Kotarba, Chris | 10/11/2023 | 0.7 | Calculate tax basis for Multicoin Capital fund transfer |
| Howe, Christopher | 10/12/2023 | 0.2 | Internal A&M conference K. Jacobs and C. Howe (A&M) re: status of tax workstreams |
| Howe, Christopher | 10/12/2023 | 1.6 | Review overall status of tax workstreams prior to call with K. Jacobs (A&M) |
| Howe, Christopher | 10/12/2023 | 1.2 | Review FTX 2.0 plan for potential tax consequences |
| Jacobs, Kevin | 10/12/2023 | 0.2 | Internal A&M conference K. Jacobs and C. Howe (A&M) re: status of tax workstreams |
| Hainline, Drew | 10/13/2023 | 0.4 | Review available information to support open items related to tax returns for international entities |
| Hainline, Drew | 10/13/2023 | 0.5 | Call to review open items related to tax returns for international entities with R. Hoskins (FTX), D. Hainline (A&M) |
| Jacobs, Kevin | 10/13/2023 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re: IRS proof of claim updates |
| Jacobs, Kevin | 10/13/2023 | 1.3 | Research regarding tax treatment of digital assets |
| Parker, Brandon | 10/13/2023 | 0.2 | Review purchase agreement for FTX Europe sale for updates |
| Ulyanenko, Andrey | 10/13/2023 | 0.6 | Review SPA for FTX Europe transaction |
| Ulyanenko, Andrey | 10/13/2023 | 0.4 | Review internal emails re: FTX Europe Sale |
| Kotarba, Chris | 10/14/2023 | 0.7 | Review materials for FTX Europe sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 10/14/2023 | 1.4 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 tax workstreams |
| Ulyanenko, Andrey | 10/14/2023 | 2.1 | Review internal updates to FTX 2.0 tax workstream |
| Jacobs, Kevin | 10/15/2023 | 0.9 | Conference K. Jacobs, B. Seaway (A&M), T. Shea, D. Bailey (EY), D. Hariton, A. Dietderich (S&C) re: taxation of crypto accounting methods, etc |
| Kotarba, Chris | 10/15/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) re: FTX Europe sale |
| Kotarba, Chris | 10/15/2023 | 1.4 | Prepare tax due diligence for interested bidder acquisition |
| Parker, Brandon | 10/15/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, & B. Parker (A&M) re: FTX Europe Sale |
| Parker, Brandon | 10/15/2023 | 0.3 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Europe Tax Sale Analysis |
| Parker, Brandon | 10/15/2023 | 0.2 | Review spa for acquisition of DAAG for stock basis in FTX Europe |
| Seaway, Bill | 10/15/2023 | 0.9 | Conference K. Jacobs, B. Seaway (A&M), T. Shea, D. Bailey (EY), D. Hariton, A. Dietderich (S&C) re: taxation of crypto accounting methods, etc |
| Ulyanenko, Andrey | 10/15/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, & B. Parker (A&M) re: FTX Europe Sale |
| Ulyanenko, Andrey | 10/15/2023 | 0.3 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Europe Tax Sale Analysis |
| Faett, Jack | 10/16/2023 | 0.8 | Provide support for Nishad Singh SOFA payments paid by FTX Trading Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 1.7 | Provide support for SBF SOFA payments paid by Alameda Research Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 1.2 | Provide support for Gary Wang SOFA payments paid by Alameda Research Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 0.8 | Provide support for Gary Wang SOFA payments paid by FTX Trading Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 1.3 | Provide support for insider SOFA payments paid by Alameda Research Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 0.8 | Provide support for insider SOFA payments paid by FTX Trading Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 1.2 | Provide support for Nishad Singh SOFA payments paid by Alameda Research Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 1.1 | Provide support for SBF SOFA payments paid by FTX Trading Ltd related to IRS audit |
| Faett, Jack | 10/16/2023 | 0.6 | Meeting to discuss IRS audit requests pertaining to Alameda Research Ltd and FTX Trading Ltd with K. Kearney and J. Faett (A&M) |
| Howe, Christopher | 10/16/2023 | 1.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe AG sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 10/16/2023 | 3.2 | Review internal tax workstreams for Debtor |
| Jacobs, Kevin | 10/16/2023 | 0.9 | Research re: potential international tax consequences for asset acquisition |
| Kearney, Kevin | 10/16/2023 | 1.1 | Review additional files for IRS audit requests associated with individual 5 |
| Kearney, Kevin | 10/16/2023 | 1.1 | Review additional files for IRS audit requests associated with individual 1 |
| Kearney, Kevin | 10/16/2023 | 0.7 | Review additional files for IRS audit requests associated with individual 6 |
| Kearney, Kevin | 10/16/2023 | 0.4 | Review additional files for IRS audit requests associated with individual 2 |
| Kearney, Kevin | 10/16/2023 | 0.6 | Meeting to discuss IRS audit requests pertaining to Alameda Research Ltd and FTX Trading Ltd with K. Kearney and J. Faett (A&M) |
| Kotarba, Chris | 10/16/2023 | 0.8 | Analyze tax basis for FTX Europe sale |
| Kotarba, Chris | 10/16/2023 | 0.4 | Deliver tax due diligence for interested bidder acquisition |
| Parker, Brandon | 10/16/2023 | 0.3 | Review Zubr Innovatia purchase agreement |
| Ulyanenko, Andrey | 10/16/2023 | 1.1 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe AG sale |
| Faett, Jack | 10/17/2023 | 0.9 | Update IRS SOFA payment support file for comments after review |
| Faett, Jack | 10/17/2023 | 1.2 | Call over IRS audit request support pertaining to SOFA payments with K. Kearney and J. Faett (A&M) |
| Howe, Christopher | 10/17/2023 | 1.9 | Review purchase agreement for FTX Europe sale |
| Jacobs, Kevin | 10/17/2023 | 0.2 | Teleconference with K. Jacobs, R. Gordon (A&M) over tax analysis of 2.0 process - CODE: AS |
| Jacobs, Kevin | 10/17/2023 | 0.4 | Internal A&M conference with B. Seaway and K. Jacobs re: : drafting agenda for call with A&M NACR |
| Jacobs, Kevin | 10/17/2023 | 0.2 | Correspondence and research re 2.0 bidder due diligence |
| Jacobs, Kevin | 10/17/2023 | 0.9 | Research re tax considerations of FTX 2.0 process |
| Jacobs, Kevin | 10/17/2023 | 0.6 | Internal correspondence re status of tax workstreams |
| Kearney, Kevin | 10/17/2023 | 1.2 | Call over IRS audit request support pertaining to SOFA payments with K. Kearney and J. Faett (A&M) |
| Parker, Brandon | 10/17/2023 | 0.7 | Review K-DNA purchase agreements for FTX Europe sale |
| Seaway, Bill | 10/17/2023 | 0.4 | Internal A&M conference with B. Seaway and K. Jacobs re: : drafting agenda for call with A&M NACR |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 10/17/2023 | 0.6 | Review presentation to creditors re: segregated funds |
| Ulyanenko, Andrey | 10/17/2023 | 0.9 | Review MultiCoin Capital LP Transfer agreement |
| Ulyanenko, Andrey | 10/17/2023 | 2.1 | Review K-DNA purchase agreement for FTX Europe Sale |
| Francis, Luke | 10/18/2023 | 1.1 | Analysis of bank statements available for known insider payments |
| Ulyanenko, Andrey | 10/18/2023 | 1.9 | Review FTX Europe AG purchase agreement |
| Coverick, Steve | 10/19/2023 | 1.1 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs, R. Gordon, B. Seaway (A&M) re: tax implications of asset sales |
| Gordon, Robert | 10/19/2023 | 1.1 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs, R. Gordon, B. Seaway (A&M) re: tax implications of asset sales |
| Gordon, Robert | 10/19/2023 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) over IDR request |
| Howe, Christopher | 10/19/2023 | 1.1 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs, R. Gordon, B. Seaway (A&M) re: tax implications of asset sales |
| Jacobs, Kevin | 10/19/2023 | 0.3 | Internal A&M conference with B. Seaway and K. Jacobs (A&M) re: next steps for EY/S&C regarding asset sale |
| Jacobs, Kevin | 10/19/2023 | 1.1 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs, R. Gordon, B. Seaway (A&M) re: tax implications of asset sales |
| Kearney, Kevin | 10/19/2023 | 0.8 | Review updated information gathered for IRS Summons requests for audit requests |
| Kearney, Kevin | 10/19/2023 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) over IDR request |
| Kotarba, Chris | 10/19/2023 | 0.7 | Continue to analyze tax implications of FTX 2.0 second round bids |
| Kotarba, Chris | 10/19/2023 | 0.8 | Begin to analyze tax implications of FTX 2.0 second round bids |
| Mosley, Ed | 10/19/2023 | 1.1 | Participate in tax discussion with A&M (R.Gordon, C. Howe, K.Jacobs, B.Seaway, E.Mosley, S.Coverick) |
| Parker, Brandon | 10/19/2023 | 0.3 | Read emails surrounding potential tax consequences in FTX 2.0 sale |
| Seaway, Bill | 10/19/2023 | 1.1 | Call with E. Mosley, S. Coverick, C. Howe, K. Jacobs, R. Gordon, B. Seaway (A&M) re: tax implications of asset sales |
| Seaway, Bill | 10/19/2023 | 0.3 | Internal A&M conference with B. Seaway and K. Jacobs: next steps for EY/S&C regarding asset sale |
| Ulyanenko, Andrey | 10/19/2023 | 1.1 | Analyze tax treatment of disposition of assets within Alameda Silo |
| Faett, Jack | 10/20/2023 | 0.2 | Review Caroline Ellison loans with debtor entities to provide support for loans in scope of IRS audit |
| Faett, Jack | 10/20/2023 | 0.2 | Review insider loans with debtor entities to provide support for loans in scope of IRS audit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/20/2023 | 1.2 | Discussion to review IRS Summons with J. Faett, K. Kearney, R. Gordon, L. Francis, M. Jones (A&M) |
| Faett, Jack | 10/20/2023 | 0.6 | Call to discuss support for IRS insider audit request pertaining to entity ownership with K. Kearney and J. Faett (A&M) |
| Francis, Luke | 10/20/2023 | 1.2 | Discussion to review IRS Summons with J. Faett, K. Kearney, R. Gordon, L. Francis, M. Jones (A&M) |
| Gordon, Robert | 10/20/2023 | 1.2 | Discussion to review IRS Summons with J. Faett, K. Kearney, R. Gordon, L. Francis, M. Jones (A&M) |
| Gordon, Robert | 10/20/2023 | 0.2 | Teleconference with R. Gordon, K. Jacobs(A&M) over approach to IDR request list |
| Gordon, Robert | 10/20/2023 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over timeline for IDR requests |
| Gordon, Robert | 10/20/2023 | 1.9 | Review IDR scope to determine information required |
| Gordon, Robert | 10/20/2023 | 1.1 | Read through IRS summons to compare against request list |
| Jacobs, Kevin | 10/20/2023 | 0.2 | Teleconference with R. Gordon, K. Jacobs(A&M) over approach to IDR request list tax |
| Jacobs, Kevin | 10/20/2023 | 0.5 | Call K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, and B. Parker (A&M) and J. Patton, J. Lloyd, H. Kim, and S. Profeta (S&C) re: FTX 2.0 sale |
| Jones, Mackenzie | 10/20/2023 | 1.2 | Discussion to review IRS Summons with J. Faett, K. Kearney, R. Gordon, L. Francis, M. Jones (A&M) |
| Jones, Mackenzie | 10/20/2023 | 1.2 | Research historical payroll data availability for IRS Summons requests |
| Jones, Mackenzie | 10/20/2023 | 0.8 | Research FTX charity organization to determine control and scope |
| Jones, Mackenzie | 10/20/2023 | 0.2 | Review IRS Summons data request list for historical data |
| Jones, Mackenzie | 10/20/2023 | 0.8 | Review data already populated for IRS Summons request |
| Kearney, Kevin | 10/20/2023 | 1.2 | Discussion to review IRS Summons with J. Faett, K. Kearney, R. Gordon, L. Francis, M. Jones (A&M) |
| Kearney, Kevin | 10/20/2023 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over timeline for IDR requests |
| Kearney, Kevin | 10/20/2023 | 0.6 | Call to discuss support for IRS insider audit request pertaining to entity ownership with K. Kearney and J. Faett (A&M) |
| Kotarba, Chris | 10/20/2023 | 0.4 | Internal Call C. Kotarba, A. Kritzman, B. Parker (A&M) re: FTX Europe Sale |
| Kotarba, Chris | 10/20/2023 | 1.1 | Analyze tax implications of interested bidder draft counter proposal |
| Kotarba, Chris | 10/20/2023 | 0.9 | Review FTX EU Ltd purchase agreement |
| Kotarba, Chris | 10/20/2023 | 0.5 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, and B. Parker (A&M) and J. Patton, J. Lloyd, H. Kim, and S. Profeta (S&C) re: FTX 2.0 sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 10/20/2023 | 0.4 | Internal Call C. Kotarba, A. Kritzman, B. Parker (A&M) re: FTX Europe Sale |
| Parker, Brandon | 10/20/2023 | 0.2 | Read agreement between Cottonwood and FTX Trading re: IP transfer |
| Parker, Brandon | 10/20/2023 | 0.3 | Review FTX 2.0 APA prior to call with S&C |
| Parker, Brandon | 10/20/2023 | 0.2 | Review draft of FTX Europe purchase agreement |
| Parker, Brandon | 10/20/2023 | 0.5 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, and B. Parker (A&M) and J. Patton, J. Lloyd, H. Kim, and S. Profeta (S&C) re: FTX 2.0 sale |
| Seaway, Bill | 10/20/2023 | 0.5 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, and B. Parker (A&M) and J. Patton, J. Lloyd, H. Kim, and S. Profeta (S&C) re: FTX 2.0 sale |
| Ulyanenko, Andrey | 10/20/2023 | 1.6 | Review tax documents related to FTX Switzerland |
| Ulyanenko, Andrey | 10/20/2023 | 0.5 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, B. Seaway, and B. Parker (A&M) and J. Patton, J. Lloyd, H. Kim, and S. Profeta (S&C) re: FTX 2.0 sale |
| Wilson, Sean | 10/20/2023 | 1.8 | Review and update final internal memos for FTX Trading 382 Analysis |
| Wilson, Sean | 10/20/2023 | 1.9 | Review and update final internal memos for Alameda 382 Analysis |
| Wilson, Sean | 10/20/2023 | 1.8 | Review and update final internal memos for WRS 382 Analysis |
| Faett, Jack | 10/21/2023 | 0.2 | Identify and provide all documents supporting Joe Bankman's ownership in FTX Trading for IRS audit request |
| Faett, Jack | 10/21/2023 | 0.4 | Provide bank statements or exchange activity to support funding of SBF loans related to IRS audit request |
| Faett, Jack | 10/21/2023 | 0.4 | Provide bank statements or exchange activity to support funding of Nishad Singh loans related to IRS audit request |
| Faett, Jack | 10/21/2023 | 0.4 | Provide bank statements or exchange activity to support funding of Gary Wang loans related to IRS audit request |
| Faett, Jack | 10/21/2023 | 0.2 | Review Nishad Singh loans with debtor entities to provide support for loans in scope of IRS audit |
| Faett, Jack | 10/21/2023 | 0.2 | Review SBF loans with debtor entities to provide support for loans in scope of IRS audit |
| Faett, Jack | 10/21/2023 | 0.2 | Review Gary Wang loans with debtor entities to provide support for loans in scope of IRS audit |
| Faett, Jack | 10/21/2023 | 0.2 | Update IRS Request Tracker for documents provided supporting insider loans with debtor entities |
| Faett, Jack | 10/21/2023 | 1.2 | Search relativity to support ownership in FTX Trading Ltd by Gary Wang |
| Faett, Jack | 10/21/2023 | 0.2 | Identify and provide all documents supporting Joe Bankman's ownership in WRS for IRS audit request |

<div style="border:1px solid">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

</div>

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/21/2023 | 2.3 | Gather documents related to insider payments for IRS tax summons |
| Francis, Luke | 10/21/2023 | 2.1 | Create summary files to describe payments for IRS tax summons |
| Francis, Luke | 10/21/2023 | 0.8 | Review of IRS tax summons request for insider payments |
| Hainline, Drew | 10/21/2023 | 0.4 | Respond to request for information related to dotcom silo entities |
| Jones, Mackenzie | 10/21/2023 | 0.9 | Research historical employment records for IRS Summons request |
| Jones, Mackenzie | 10/21/2023 | 0.3 | Correspond with other service providers related to IRS summons |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting Nishad Singh's ownership in FTX Trading for IRS audit request |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting Caroline Ellison's ownership in WRS for IRS audit request |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting insider's ownership in FTX Trading for IRS audit request |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting Nishad Singh's ownership in WRS for IRS audit request |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting insider's ownership in FTX Trading Ltd for IRS audit request |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting Caroline Ellison's ownership in FTX Trading Ltd for IRS audit request |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting insider's ownership in WRS for IRS audit request |
| Faett, Jack | 10/22/2023 | 0.3 | Identify and provide all documents supporting Gary Wang's ownership in WRS for IRS audit request |
| Francis, Luke | 10/22/2023 | 2.3 | Create summary files to describe payments for IRS tax summons with supporting documentation |
| Francis, Luke | 10/22/2023 | 1.3 | Gather documents related to insider payments for IRS tax summons |
| Jones, Mackenzie | 10/22/2023 | 2.1 | Research employee's historical employment records for IRS Summons request |
| Jones, Mackenzie | 10/22/2023 | 2.2 | Research employee's historical benefits records for IRS Summons request |
| Kotarba, Chris | 10/22/2023 | 1.2 | Analyze US tax classification of 3Commas Technologies OU |
| Parker, Brandon | 10/22/2023 | 0.4 | Circulate filed 2022 tax returns to A&M Tax team |
| Esposito, Rob | 10/23/2023 | 0.5 | Call to discuss IRS Summons progress with R. Esposito, N. Simoneaux, J. Faett (A&M) |
| Faett, Jack | 10/23/2023 | 0.6 | Identify and provide all documents supporting Gary and SBF ownership in Alameda Research LLC for IRS audit request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/23/2023 | 0.4 | Identify and provide all documents supporting SBF's ownership in Deck Technologies Holdings LLC for IRS audit request |
| Faett, Jack | 10/23/2023 | 2.1 | Provide Salameda payroll reports and supporting bank records related to IRS audit request |
| Faett, Jack | 10/23/2023 | 0.3 | Identify and provide all documents supporting SBF's ownership in Paper Bird for IRS audit request |
| Faett, Jack | 10/23/2023 | 0.5 | Call to discuss IRS Summons progress with R. Esposito, N. Simoneaux, J. Faett (A&M) |
| Faett, Jack | 10/23/2023 | 0.6 | Identify and provide all documents supporting Nishad, Gary and SBF ownership in Clifton Bay Investments LLC for IRS audit request |
| Faett, Jack | 10/23/2023 | 0.3 | Meeting to discuss IRS insider audit support for subsidiary entities owned by insiders through other debtor entities with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/23/2023 | 0.3 | Identify and provide all documents supporting SBF's ownership in Hilltop Technology Services LLC for IRS audit request |
| Francis, Luke | 10/23/2023 | 0.5 | Call to discuss IRS Summons progress with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Francis, Luke | 10/23/2023 | 0.6 | Review of outstanding tax summons requests for insider payments |
| Francis, Luke | 10/23/2023 | 1.3 | Update insider payment summary files for IRS tax summons |
| Francis, Luke | 10/23/2023 | 1.3 | Update current insider payments supporting documentation |
| Francis, Luke | 10/23/2023 | 1.6 | Prepare final insider payment IRS summaries for top insiders |
| Gordon, Robert | 10/23/2023 | 0.5 | Call to discuss IRS Summons progress with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Gordon, Robert | 10/23/2023 | 0.4 | Call to discuss IRS Summons request with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Hainline, Drew | 10/23/2023 | 0.2 | Review updates on information requests for balance sheet information of international entities for tax preparation support |
| Howe, Christopher | 10/23/2023 | 1.4 | Create list of potential tax issues related to FTX 2.0 purchase agreement |
| Howe, Christopher | 10/23/2023 | 0.6 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 |
| Howe, Christopher | 10/23/2023 | 3.2 | Review purchase agreement for FTX 2.0 transaction |
| Jacobs, Kevin | 10/23/2023 | 0.3 | Teleconference with R. Gordon and K. Jacobs (A&M) re: follow up on FTX2.0 process and tax considerations |
| Jacobs, Kevin | 10/23/2023 | 0.5 | Internal correspondence re tax consequences of proposed FTX2.0 transaction |
| Jacobs, Kevin | 10/23/2023 | 0.6 | Research tax consequences associated with proposed FTX 2.0 transaction |
| Jones, Mackenzie | 10/23/2023 | 0.5 | Call to discuss IRS Summons progress with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 10/23/2023 | 2.6 | Research entity's historical benefits packages for IRS Summons request |
| Jones, Mackenzie | 10/23/2023 | 0.4 | Summarize data room access details for IRS Summons data requests |
| Jones, Mackenzie | 10/23/2023 | 0.4 | Compile employee historical records related to IRS Summons requests |
| Kearney, Kevin | 10/23/2023 | 1.3 | Review of updated financial information from Alameda Research LLC regarding IRS Summons request for ongoing audits |
| Kearney, Kevin | 10/23/2023 | 0.5 | Call to discuss IRS Summons progress with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Kearney, Kevin | 10/23/2023 | 0.4 | Call to discuss IRS Summons request with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Kearney, Kevin | 10/23/2023 | 0.3 | Meeting to discuss IRS insider audit support for subsidiary entities owned by insiders through other debtor entities with K. Kearney and J. Faett (A&M) |
| Kotarba, Chris | 10/23/2023 | 0.4 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman and B. Parker (A&M) re: FTX Europe intercompany accounts |
| Kotarba, Chris | 10/23/2023 | 1.4 | Internal Call C. Kotarba, A. Kritzman and B. Parker (A&M) re: FTX Europe walkthrough sell |
| Kotarba, Chris | 10/23/2023 | 0.2 | Review FTX 2.0 update from K. Jacobs (A&M) and D. Hariton (S&C) |
| Parker, Brandon | 10/23/2023 | 0.4 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman and B. Parker (A&M) re: FTX Europe intercompany accounts |
| Parker, Brandon | 10/23/2023 | 1.4 | Internal Call C. Kotarba, A. Kritzman and B. Parker (A&M) re: FTX Europe walkthrough sell |
| Parker, Brandon | 10/23/2023 | 0.3 | Read emails re: updates to FTX 2.0 plan for tax considerations |
| Parker, Brandon | 10/23/2023 | 0.2 | Review FTX Investments tracker re: potential FTX Europe AG investments |
| Simoneaux, Nicole | 10/23/2023 | 0.5 | Call to discuss IRS Summons progress with R. Esposito, N. Simoneaux, J. Faett (A&M) |
| Ulyanenko, Andrey | 10/23/2023 | 0.4 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman and B. Parker (A&M) re: FTX Europe intercompany accounts |
| Ulyanenko, Andrey | 10/23/2023 | 0.6 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 |
| Faett, Jack | 10/24/2023 | 0.8 | Call to discuss finalization of IRS insider audit request list with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/24/2023 | 2.7 | Search relativity for FTX US Amex credit card statements to provide to IRS for audit requests |
| Faett, Jack | 10/24/2023 | 2.3 | Finalize IRS audit request list responses and tracker |
| Faett, Jack | 10/24/2023 | 2.3 | Search relativity for evidence of ownership by insiders under scope of IRS audit of subsidiaries of WRS, Paper Bird and AR LLC |
| Faett, Jack | 10/24/2023 | 0.4 | Call to discuss insider loans where funding was not identified pertaining to IRS insider audit with K. Kearney and J. Faett (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 10/24/2023 | 0.4 | Call to discuss IRS Summons request with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Gordon, Robert | 10/24/2023 | 0.4 | Call to discuss IRS Summons request with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Howe, Christopher | 10/24/2023 | 0.8 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe Sale to Paper Bird Consolidated Group |
| Jacobs, Kevin | 10/24/2023 | 0.6 | Research tax treatment of customer funds |
| Jacobs, Kevin | 10/24/2023 | 1.0 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea et al (EY), and D. Hariton (S&C), re: Crypto customer hypotheticals discussion |
| Jones, Mackenzie | 10/24/2023 | 0.6 | Research related party's contracts with specific FTX entities per IRS Summons requests |
| Jones, Mackenzie | 10/24/2023 | 0.4 | Call to discuss IRS Summons request with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Jones, Mackenzie | 10/24/2023 | 1.3 | Research historical payroll records for individual per IRS Summons request |
| Jones, Mackenzie | 10/24/2023 | 0.8 | Research entity's historical payroll records related to IRS Summons requests |
| Jones, Mackenzie | 10/24/2023 | 1.2 | Research entity's historical benefits records related to IRS Summons requests |
| Jones, Mackenzie | 10/24/2023 | 1.7 | Research related party's relation to specific entities per IRS Summons requests |
| Jones, Mackenzie | 10/24/2023 | 1.5 | Research employee's historical payroll records related to IRS Summons requests |
| Jones, Mackenzie | 10/24/2023 | 0.4 | Research individuals' consulting agreements for IRS Summons requests |
| Kearney, Kevin | 10/24/2023 | 0.6 | Review of funding sources for insider loans associated with individual 2 for IRS Summons audit requests |
| Kearney, Kevin | 10/24/2023 | 1.3 | Review of expense reports from historical records associated with IRS Summons requests for ongoing audits |
| Kearney, Kevin | 10/24/2023 | 1.7 | Review of funding sources for insider loans associated with individual 5 for IRS Summons audit requests |
| Kearney, Kevin | 10/24/2023 | 0.8 | Call to discuss finalization of IRS insider audit request list with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.4 | Call to discuss IRS Summons request with R. Gordon, K. Kearney, L. Francis, M. Jones (A&M) |
| Kearney, Kevin | 10/24/2023 | 0.4 | Call to discuss insider loans where funding was not identified pertaining to IRS insider audit with K. Kearney and J. Faett (A&M) |
| Kotarba, Chris | 10/24/2023 | 0.3 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and S. Profeta & H. Kim (S&C) re: FTX Europe |
| Kotarba, Chris | 10/24/2023 | 0.4 | Review intercompany payables in connection with FTX Europe sale |
| Parker, Brandon | 10/24/2023 | 0.2 | Review tax information available for MultiCoin Capital Fund, LP |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 10/24/2023 | 0.3 | Review MultiCoin Capital Fund, LP Transfer Agreement |
| Parker, Brandon | 10/24/2023 | 0.3 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and S. Profeta & H. Kim (S&C) re: FTX Europe intercompany receivables / payables |
| Seaway, Bill | 10/24/2023 | 1.0 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea et al (EY), and D. Hariton (S&C), re: Crypto customer hypotheticals discussion |
| Ulyanenko, Andrey | 10/24/2023 | 0.3 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and S. Profeta & H. Kim (S&C) re: FTX Europe |
| Ulyanenko, Andrey | 10/24/2023 | 0.8 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe Sale to Paper Bird Consolidated Group |
| Ulyanenko, Andrey | 10/24/2023 | 0.9 | Research re tax consequences of FTX Europe sale to Paper Bird Consolidated Group |
| Faett, Jack | 10/25/2023 | 0.4 | Review payroll information for insider to ensure completeness of payroll data provided for IRS audit request |
| Faett, Jack | 10/25/2023 | 0.4 | Meeting to discuss payroll support to provide for IRS insider audit request for Salameda employees with K. Kearney and J. Faett (A&M) |
| Hainline, Drew | 10/25/2023 | 0.7 | Respond to questions regarding intercompany balances for international entities to support tax workstream |
| Howe, Christopher | 10/25/2023 | 1.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 sale updates |
| Kearney, Kevin | 10/25/2023 | 0.4 | Meeting to discuss payroll support to provide for IRS insider audit request for Salameda employees with K. Kearney and J. Faett (A&M) |
| Kotarba, Chris | 10/25/2023 | 0.8 | Map IP locations in excel for FTX 2.0 sale |
| Kotarba, Chris | 10/25/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and H. Kim (S&C) re: IP involved in FTX 2.0 Transaction |
| Parker, Brandon | 10/25/2023 | 0.2 | Review FTX Eu Ltd documents prior to sending to H. Kim (S&C) |
| Parker, Brandon | 10/25/2023 | 0.2 | Review DAAG 2021 financial statements relating to 2021 SPA |
| Parker, Brandon | 10/25/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and H. Kim (S&C) re: IP involved in FTX 2.0 Transaction |
| Ulyanenko, Andrey | 10/25/2023 | 1.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 sale updates |
| Ulyanenko, Andrey | 10/25/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and H. Kim (S&C) re: IP involved in FTX 2.0 Transaction |
| Broskay, Cole | 10/26/2023 | 0.6 | Email correspondence with tax team regarding availability of financial records for Dotcom silo |
| Broskay, Cole | 10/26/2023 | 0.7 | Internal Call C. Broskay, K. Kearney, B. Seaway, and B. Parker (A&M) and A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta,Y. Han, Y. Masoudi, E. Levin, H. Kim, and J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/26/2023 | 0.7 | Call R. Gordon, K. Jacobs, C. Kotarba, S. Coverick, and A. Ulyanenko (A&M) and A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta,Y. Han, Y. Masoudi, E. Levin, H. Kim, and J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |
| Gordon, Robert | 10/26/2023 | 0.8 | Review summary responses for IDR request from IRS |
| Gordon, Robert | 10/26/2023 | 0.7 | Internal Call R. Gordon, K. Jacobs, C. Kotarba, S. Coverick, and A. Ulyanenko (A&M) and A. Kranzley and others (S&C) RE; FTX 2.0 updates / game plan development |
| Jacobs, Kevin | 10/26/2023 | 0.2 | Internal A&M conference with K. Jacobs, B. Seaway (A&M) re: IP location by legal entity |
| Jacobs, Kevin | 10/26/2023 | 0.6 | Correspondence with EY re tax consequences of proposed FTX2.0 transaction |
| Jacobs, Kevin | 10/26/2023 | 0.2 | Correspondence re IRS priority claims for Debtor |
| Jacobs, Kevin | 10/26/2023 | 0.7 | Internal Call R. Gordon, K. Jacobs, C. Kotarba, S. Coverick, A. Ulyanenko (A&M) and A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta, Y. Han, Y. Masoudi, E. Levin, H. Kim, J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |
| Kearney, Kevin | 10/26/2023 | 0.7 | Internal Call C. Broskay, K. Kearney, B. Seaway, and B. Parker (A&M) and A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta,Y. Han, Y. Masoudi, E. Levin, H. Kim, and J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |
| Kotarba, Chris | 10/26/2023 | 0.4 | Review preliminary answers on FTX 2.0 from H. Kim (S&C) |
| Kotarba, Chris | 10/26/2023 | 0.7 | Internal Call R. Gordon, K. Jacobs, C. Kotarba, S. Coverick, A. Ulyanenko (A&M) and A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta, Y. Han, Y. Masoudi, E. Levin, H. Kim, J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |
| Parker, Brandon | 10/26/2023 | 0.2 | Review Cottonwood and FTX Trading IP agreement prior to sending to C. Kotarba (A&M) |
| Parker, Brandon | 10/26/2023 | 0.3 | Check shared EY box folder for the 2022 filed tax return attachments |
| Parker, Brandon | 10/26/2023 | 0.8 | Review FTX Trading 2022 filed Tax Return |
| Parker, Brandon | 10/26/2023 | 0.7 | Internal Call C. Broskay, K. Kearney, B. Seaway, and B. Parker (A&M) and A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta,Y. Han, Y. Masoudi, E. Levin, H. Kim, and J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |
| Seaway, Bill | 10/26/2023 | 0.2 | Internal A&M conference with K. Jacobs, B. Seaway (A&M) re: IP location by legal entity |
| Seaway, Bill | 10/26/2023 | 0.7 | Internal Call C. Broskay, K. Kearney, B. Seaway, and B. Parker (A&M) and A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta,Y. Han, Y. Masoudi, E. Levin, H. Kim, and J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |
| Ulyanenko, Andrey | 10/26/2023 | 0.3 | Prep for internal call with S&C re: 2.0 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 10/26/2023 | 0.7 | Internal Call R. Gordon, K. Jacobs, C. Kotarba, S. Coverick, A. Ulyanenko (A&M) and  A. Kranzley, K. Lim, M. Ansari, M. Wu, M. Friedman, S. Profeta, Y. Han, Y. Masoudi, E. Levin, H. Kim, J. Ninivaggi (S&C) RE; FTX 2.0 updates / game plan development |
| Faett, Jack | 10/27/2023 | 0.5 | Meeting to discuss requests pertaining to FTX IP with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/27/2023 | 0.5 | Meeting to discuss requests pertaining to FTX IP with K. Kearney and J. Faett (A&M) |
| Ulyanenko, Andrey | 10/27/2023 | 1.3 | Review SPA for FTX Europe post-calls re: IP |
| Ulyanenko, Andrey | 10/27/2023 | 1.7 | Revie SPA for FTX 2.0 post-calls with S&C re: assets sold |
| Ulyanenko, Andrey | 10/29/2023 | 0.3 | Review internal correspondence RE: FTX Europe Sale |
| Ulyanenko, Andrey | 10/29/2023 | 0.2 | Create list for open items for FTX Europe Sale |
| Faett, Jack | 10/30/2023 | 0.2 | Meeting to discuss status of FTX IP data requests with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 10/30/2023 | 0.9 | Call to discuss calculation of capitalizable software costs pertaining to the FTX IP with K. Kearney and J. Faett (A&M) |
| Jacobs, Kevin | 10/30/2023 | 0.8 | Conference K. Jacobs, B. Seaway (A&M), B. Mistler, J. Lakshmi, L. Lovelace, D. Bailey, M. Stevens (EY) re: taxation of crypto accounting methods, etc |
| Jones, Mackenzie | 10/30/2023 | 0.6 | Research founder employment contracts with Salameda |
| Kearney, Kevin | 10/30/2023 | 0.2 | Meeting to discuss status of FTX IP data requests with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 10/30/2023 | 0.9 | Call to discuss calculation of capitalizable software costs pertaining to the FTX IP with K. Kearney and J. Faett (A&M) |
| Kotarba, Chris | 10/30/2023 | 0.4 | Review 2022 international tax return forms for FTX Europe sale |
| Parker, Brandon | 10/30/2023 | 0.3 | Review international tax forms uploaded to the EY shared box folder |
| Seaway, Bill | 10/30/2023 | 0.8 | Conference K. Jacobs, B. Seaway (A&M), B. Mistler, J. Lakshmi, L. Lovelace, D. Bailey, M. Stevens (EY) re: taxation of crypto accounting methods, etc |
| Ulyanenko, Andrey | 10/30/2023 | 2.0 | Review 2022 international tax attachment for impact on FTX Europe sale |
| Parker, Brandon | 10/31/2023 | 1.8 | Review 2022 Paper Bird tax return for impact to FTX Europe sale |
| Ulyanenko, Andrey | 10/31/2023 | 1.3 | Review balance sheets for FTX Switzerland for FTX Europe sale |
| Ulyanenko, Andrey | 10/31/2023 | 1.2 | Review balance sheet for FTX Europe for the sale |

**Subtotal**    **274.6**

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2023 through October 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 10/2/2023 | 1.4 | Develop analysis of invoices for inclusion in weekly debtor payment package |
| Taraba, Erik | 10/2/2023 | 0.9 | Update professional's forecast model with updated forecast data received from bankruptcy and other professionals |
| Taraba, Erik | 10/2/2023 | 1.2 | Develop weekly payment request package for professionals requesting payment for invoices received through WE 9/29 |
| Taraba, Erik | 10/2/2023 | 1.1 | Update supporting schedule of professional fees variances with commentary to inform weekly cash variance reporting |
| Taraba, Erik | 10/2/2023 | 0.3 | Update long-term forecast for bankruptcy professionals for input into plan recovery model |
| Taraba, Erik | 10/2/2023 | 0.9 | Update professional fees forecast model with payment data through WE 9/29 |
| Taraba, Erik | 10/2/2023 | 0.4 | Update invoice tracker with professional's invoices received through 10/2 |
| Duncan, Ryan | 10/3/2023 | 1.4 | Import and analyze updated professional hours data for use in fee forecasting |
| Taraba, Erik | 10/3/2023 | 0.3 | Correspondence with counsel re: payment to professional service firm providing support to debtors |
| Taraba, Erik | 10/3/2023 | 0.4 | Update professional firm invoice tracker with recently filed fee application data from docket |
| Taraba, Erik | 10/3/2023 | 0.4 | Update forecasts for various professional firms per feedback from respective firm leadership |
| Taraba, Erik | 10/3/2023 | 0.6 | Roll weekly professional firm payment request package to WE 10/6 |
| Taraba, Erik | 10/4/2023 | 0.7 | Update professional invoice tracker with recently filed fee applications and OCP invoice data received on 10/4 |
| Taraba, Erik | 10/4/2023 | 0.6 | Correspondence with Crypto team and Company Finance Team leadership re: KYC vendor tax questions |
| Duncan, Ryan | 10/5/2023 | 2.2 | Develop invoice analysis for inclusion in debtor payment package |
| Duncan, Ryan | 10/5/2023 | 1.2 | Develop invoice summary for weekly debtor payment package |
| Taraba, Erik | 10/5/2023 | 0.8 | Update payment request package for invoices requiring payment during WE 10/6 for distribution to Company Finance Team |
| Taraba, Erik | 10/5/2023 | 0.4 | Update professional fees budget model with updated forecast from debtor retained professionals |
| Taraba, Erik | 10/5/2023 | 0.4 | Correspondence with Company Finance Team leadership re: payment of UCC professionals |
| Duncan, Ryan | 10/6/2023 | 0.7 | Develop invoice analysis for inclusion in weekly payment package |
| Duncan, Ryan | 10/6/2023 | 1.4 | Finalize invoice analysis for weekly debtor payment package |
| Duncan, Ryan | 10/9/2023 | 0.6 | Develop analysis of invoices for weekly debtor payment package |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2023 through October 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/9/2023 | 2.8 | Develop weekly professional firm invoice payment request for Company Finance Team leadership |
| Taraba, Erik | 10/9/2023 | 0.6 | Respond to questions re: payments made to professionals case-to-date |
| Taraba, Erik | 10/10/2023 | 0.9 | Update support schedule for weekly variance report containing inputs from bankruptcy professional spending |
| Taraba, Erik | 10/10/2023 | 0.4 | Review docket activity for debtor professionals filings and summarize for Company Finance Team leadership |
| Taraba, Erik | 10/10/2023 | 1.6 | Review variances for professional services firms fees and expenses and provide supporting commentary for weekly cash variance report for WE 10/6 |
| Taraba, Erik | 10/11/2023 | 0.6 | Update invoice tracker with invoice data through 10/11 |
| Duncan, Ryan | 10/12/2023 | 1.7 | Develop weekly debtor professional payment package |
| Taraba, Erik | 10/13/2023 | 1.8 | Review weekly payment package of ch 11 fees and expenses prior to submission to Company Finance Team leadership |
| Taraba, Erik | 10/13/2023 | 0.6 | Update professional firm invoice tracker with all fees and expenses received through WE 10/13 |
| Taraba, Erik | 10/13/2023 | 0.4 | Update schedule of OCP status and outstanding balances with data through 10/13 |
| Duncan, Ryan | 10/16/2023 | 1.1 | Develop invoice analysis for inclusion in weekly debtor payment package |
| Taraba, Erik | 10/16/2023 | 1.3 | Develop payment package for Ch 11 fees and expenses invoiced during WE 10/13 at request of Company Finance Team |
| Taraba, Erik | 10/16/2023 | 1.4 | Review payment request package for invoices submitted WE 10/13 |
| Taraba, Erik | 10/18/2023 | 0.4 | Update professional firm invoice tracker with actual payment details from WE 10/13 |
| Tenney, Bridger | 10/18/2023 | 1.2 | Reconcile most recent foreign vendor payments with previous vendor reporting |
| Tenney, Bridger | 10/18/2023 | 1.1 | Prepare vendor reporting for reporting period ending 10/9 |
| Taraba, Erik | 10/19/2023 | 0.8 | Correspondence with Company Finance Team leadership and counsel re: forecasting of professional firm fees and expenses |
| Taraba, Erik | 10/19/2023 | 0.6 | Roll payment request and professional firm analysis packages forward to current WE 10/20 |
| Taraba, Erik | 10/19/2023 | 0.4 | Update invoice tracking database with recently filed fee application data for 10/19 |
| Taraba, Erik | 10/19/2023 | 0.4 | Correspondence with counsel re: professional firm forecast adjustments |
| Duncan, Ryan | 10/20/2023 | 0.4 | Develop analysis of retained professional invoices for weekly debtor payment package |
| Duncan, Ryan | 10/20/2023 | 1.9 | Develop additional analysis of professional invoices in debtor payment package |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2023 through October 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 10/20/2023 | 0.4 | Correspondence with professional firm and counsel re: updated forecast for various professional firms |
| Taraba, Erik | 10/20/2023 | 0.6 | Review docket activity and summarize relevant professional firm filings for Company Finance Team leadership |
| Taraba, Erik | 10/21/2023 | 1.6 | Review weekly payment package for Ch 11 professional firm invoices and fee applications and provide feedback to team |
| Taraba, Erik | 10/23/2023 | 1.1 | Review payment request package for ch 11 fees and expenses accrued during WE 10/20 for conformity to local rules |
| Taraba, Erik | 10/23/2023 | 0.6 | Coordinate with Company Finance Team re: forecast adjustments for certain debtor professional firm |
| Taraba, Erik | 10/23/2023 | 0.3 | Update invoice tracker with invoice data received on 10/23 |
| Duncan, Ryan | 10/24/2023 | 2.1 | Develop invoice analysis for use in weekly debtor payment package |
| Taraba, Erik | 10/24/2023 | 0.8 | Correspondence with Company Finance Team leadership re: payment of certain invoices and updates to firm forecasts |
| Taraba, Erik | 10/24/2023 | 0.4 | Update forecast for retained professional firm per correspondence from firm leadership |
| Taraba, Erik | 10/24/2023 | 0.7 | Update invoice tracker with OCP invoice data for months of July-September |
| Duncan, Ryan | 10/26/2023 | 0.8 | Develop analysis of debtor professional invoices for inclusion in weekly payment package |
| Taraba, Erik | 10/26/2023 | 0.4 | Update invoice tracker with fee application data from retained professionals filed on 10/25 |
| Taraba, Erik | 10/26/2023 | 0.7 | Update invoice tracker with debtor professional invoice data received from professional firms |
| Taraba, Erik | 10/26/2023 | 0.6 | Coordinate with Company Finance Team leadership and project leadership re: forecast adjustments for retained professionals |
| Duncan, Ryan | 10/27/2023 | 0.6 | Develop invoice analysis for weekly debtor payment package |
| Taraba, Erik | 10/27/2023 | 0.8 | Review Court docket and update professional firm tracker with latest update OCP list |
| Taraba, Erik | 10/27/2023 | 0.9 | Update OCP tracker with latest invoice data received through 10/27 |
| Taraba, Erik | 10/27/2023 | 0.6 | Coordinate with vendor team re: payment package for WE 10/27 |
| Taraba, Erik | 10/30/2023 | 1.6 | Develop weekly payment request package for professional firm invoices through 10/30 |
| Taraba, Erik | 10/30/2023 | 0.6 | Roll forward weekly payment package to WE 11/3 |
| Taraba, Erik | 10/30/2023 | 0.4 | Update invoice tracker with additional OCP invoice data |
| Taraba, Erik | 10/31/2023 | 0.9 | Update invoice tracker with retained and UCC professional fee applications filed on 10/31 |
| **Subtotal** | | **58.2** | |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2023 through October 31, 2023**

*Grand Total*                          18,793.6

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

| Expense Category | Sum of Expenses |
| --- | --- |
| License Fees | $225,463.62 |
| Lodging | $12,111.36 |
| Airfare | $4,334.53 |
| Meals | $2,458.38 |
| Transportation | $3,767.50 |
| Miscellaneous | $236.69 |
| **Total** | **$248,372.08** |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ramanathan, Kumanan | 10/13/2023 | $16.33 | FTX Invoice for Slack Usage |
| Johnson, Robert | 10/31/2023 | $225,447.29 | 3rd party data storage and virtual server utilization for storage and processing of client data |
| **Expense Category Total** | | **$225,463.62** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 10/2/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 10/2/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Mosley, Ed | 10/3/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Coverick, Steve | 10/3/2023 | $349.30 | Hotel in New York, NY, one night, The Wall Street Hotel |
| van den Belt, Mark | 10/3/2023 | $342.73 | Hotel in London, UK, one night, Montcalm East |
| van den Belt, Mark | 10/4/2023 | $342.31 | Hotel in London, UK, one night, Montcalm East |
| Mosley, Ed | 10/9/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/9/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Trent, Hudson | 10/9/2023 | $484.31 | Hotel in New York, NY, one night, Marriott |
| Ribman, Tucker | 10/9/2023 | $438.12 | Hotel in New York, NY, one night, Marriott |
| Coverick, Steve | 10/10/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Mosley, Ed | 10/10/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Esposito, Rob | 10/10/2023 | $507.25 | Hotel in New York, NYC, one night, Hyatt |
| Ribman, Tucker | 10/10/2023 | $438.12 | Hotel in New York, NY, one night, Marriott |
| Trent, Hudson | 10/10/2023 | $323.65 | Hotel in New York, NY, one night, Marriott |
| Mosley, Ed | 10/11/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/11/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Esposito, Rob | 10/11/2023 | $507.25 | Hotel in New York, NYC, one night, Hyatt |
| Ribman, Tucker | 10/11/2023 | $438.12 | Hotel in New York, NY, one night, Marriott |
| Trent, Hudson | 10/11/2023 | $185.95 | Hotel in New York, NY, one night, Marriott |
| Mosley, Ed | 10/12/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |

*Page 1 of 6*

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 10/12/2023 | $507.25 | Hotel in New York, NY, one night, Hyatt |
| Coverick, Steve | 10/12/2023 | $474.99 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Ribman, Tucker | 10/12/2023 | $438.11 | Hotel in New York, NY, one night, Marriott |
| Coverick, Steve | 10/30/2023 | $275.00 | Hotel in Miami, FL, one night, Epic Miami |
| Mosley, Ed | 10/30/2023 | $275.00 | Hotel in Miami, FL, one night, Epic Miami |
| Mosley, Ed | 10/31/2023 | $275.00 | Hotel in Miami, FL, one night, Epic Miami |
| Coverick, Steve | 10/31/2023 | $258.90 | Hotel in Miami, FL, one night, Epic Miami |
| **Expense Category Total** | | **$12,111.36** | |

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 10/1/2023 | $617.80 | Airfare round trip coach, DFW-LGA, American Airlines |
| van den Belt, Mark | 10/2/2023 | $728.44 | Airfare round trip coach, AMS to LHR, KLM |
| Ribman, Tucker | 10/8/2023 | $637.80 | Airfare round trip coach, DFW to LGA, American Airlines |
| Trent, Hudson | 10/9/2023 | $528.90 | Airfare one way coach, DFW to LGA, Delta |
| Esposito, Rob | 10/10/2023 | $213.90 | Airfare one way coach TPA to LGA, Delta |
| Trent, Hudson | 10/11/2023 | $336.89 | Airfare one way coach, LGA to DFW, American Airlines |
| Esposito, Rob | 10/12/2023 | $253.90 | Airfare one way coach LGA to TPA, Delta |
| Coverick, Steve | 10/25/2023 | $539.00 | Airfare one way coach, DFW-OPF, JSX Airlines, for JPL meeting |
| Coverick, Steve | 10/31/2023 | $477.90 | Airfare one way coach MIA to DFW, American Airlines, for JPL meetings |
| **Expense Category Total** | | **$4,334.53** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 10/4/2023 | $87.00 | Business Meal - (Attendees) Out of town dinner in London, UK, M van den Belt, D Johnston |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gonzalez, Johnny | 10/6/2023 | $182.00 | Busienss Meals: (Attendees) office lunch to prepare client materials B Tenney, J Gonzalez, M Trent, S Witherspoon, S Coverick, T Ribman |
| Gonzalez, Johnny | 10/7/2023 | $296.00 | Business Meals: (Attendees) office dinner to prepare client materials B Tenney, J Gonzalez, M Trent, N Simoneaux, S Witherspoon, T Ribman |
| Coverick, Steve | 10/10/2023 | $350.00 | Client dinner Attendees: E Mosley, S Coverick, B Troung, J Bromley, J Ray, M Rosenberg |
| Trent, Hudson | 10/10/2023 | $140.00 | Business Meals: (Attendees) dinner in New York, NY for client work, M Trent, T Ribman |
| Esposito, Rob | 10/10/2023 | $42.38 | Individual Meal: Dinner In New York, NY, to participate in creditor meetings |
| Trent, Hudson | 10/11/2023 | $210.02 | Business Meals: (Attendees) dinner in New York, NY for client work, M Trent, T Ribman, R Esposito |
| Mosley, Ed | 10/12/2023 | $350.00 | Business Meal - (Attendees) Out of town dinner in New York, NYC, B Mendelsohn, Cofsky, J Bromley, E Mosley, S Coverick |
| Trent, Hudson | 10/12/2023 | $140.00 | Business Meals: (Attendees) dinner in New York, NY for client work, M Trent, T Ribman |
| Esposito, Rob | 10/12/2023 | $20.99 | Individual meals: Dinner in New York, NY while traveling from the creditor meetings |
| Mosley, Ed | 10/30/2023 | $280.00 | Business Meals (Attendees) dinner in Miami, FL, E Mosley/Coverick/Ray/Bromley |
| Mosley, Ed | 10/31/2023 | $360.00 | Business Meals: (Attendees) dinner in Miami, FL, E Mosley, S Coverick, Ray, Bromley, H Trent, Greaves |

**Expense Category Total**       **$2,458.38**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 10/2/2023 | $131.65 | Uber from airport to hotel with E Mosley |
| Coverick, Steve | 10/2/2023 | $67.72 | Uber from home to airport |
| Mosley, Ed | 10/3/2023 | $77.54 | Uber to hotel for JPL meeting (Mosley/Coverick/Ray) |
| van den Belt, Mark | 10/3/2023 | $49.77 | Taxi from home to the airport |
| Mosley, Ed | 10/3/2023 | $28.94 | Uber from dinner to hotel (Mosley/Coverick/Bromley S&C) |
| Coverick, Steve | 10/4/2023 | $104.44 | Uber from airport to home |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 10/4/2023 | $103.52 | Uber from hotel to airport |
| Mosley, Ed | 10/4/2023 | $93.49 | Uber from hotel to LGA airport |
| Mosley, Ed | 10/4/2023 | $91.60 | DFW Airport Parking |
| Coverick, Steve | 10/4/2023 | $83.96 | Uber from dinner to hotel with J Ray and E Mosley |
| van den Belt, Mark | 10/4/2023 | $13.81 | Uber from office to hotel |
| van den Belt, Mark | 10/5/2023 | $56.95 | Taxi from Schiphol Airport to home |
| van den Belt, Mark | 10/5/2023 | $25.50 | Uber from office to S&C office |
| van den Belt, Mark | 10/5/2023 | $16.17 | Tube from London Office to Heathrow airport |
| Trent, Hudson | 10/9/2023 | $121.60 | Uber to DFW from Home |
| Coverick, Steve | 10/9/2023 | $98.95 | Uber from home to airport for creditor meetings |
| Trent, Hudson | 10/9/2023 | $88.46 | Uber from LGA to Hotel |
| Ribman, Tucker | 10/9/2023 | $73.08 | Uber from airport to hotel |
| Ribman, Tucker | 10/9/2023 | $46.94 | Uber home to DFW airport |
| Coverick, Steve | 10/10/2023 | $120.08 | Uber from LGA to hotel for creditor meetings |
| Esposito, Rob | 10/10/2023 | $97.95 | Taxi from LGA to hotel to participate in creditor meetings |
| Esposito, Rob | 10/10/2023 | $74.67 | Round trip drive between home and Tampa Airport |
| Ribman, Tucker | 10/10/2023 | $74.07 | Uber from hotel to office |
| Ribman, Tucker | 10/10/2023 | $58.11 | Uber from office to hotel |
| Coverick, Steve | 10/10/2023 | $36.68 | Uber from office to hotel with E Mosley |
| Mosley, Ed | 10/10/2023 | $16.77 | Uber from office to dinner E Mosley, J. Ray, M. Rosenburg |
| Coverick, Steve | 10/11/2023 | $92.57 | Uber from hotel to S&C office with E. Mosley |
| Coverick, Steve | 10/11/2023 | $56.42 | Uber from office to hotel with E Mosley |
| Trent, Hudson | 10/11/2023 | $52.84 | Uber to Office from Hotel w/ T. Ribman (A&M) |
| Trent, Hudson | 10/11/2023 | $40.77 | Uber to Office from Dinner w/ T. Ribman (A&M) |
| Coverick, Steve | 10/12/2023 | $114.82 | Uber from hotel to S&C office |
| Esposito, Rob | 10/12/2023 | $103.97 | Taxi from S&C offices to LGA to return from creditor meetings |
| Coverick, Steve | 10/12/2023 | $94.36 | Uber from S&C office to hotel |
| Trent, Hudson | 10/12/2023 | $77.55 | Uber from Hotel to Dinner |
| Esposito, Rob | 10/12/2023 | $72.00 | Parking at Tampa Airport while creditor meetings in NYC |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 10/12/2023 | $38.90 | Uber from Office to Hotel |
| Ribman, Tucker | 10/12/2023 | $35.49 | Uber from hotel to office |
| Esposito, Rob | 10/12/2023 | $24.19 | Taxi from hotel to S&C offices to participate in UCC/AHC meeting |
| Coverick, Steve | 10/13/2023 | $146.16 | Uber from hotel to LGA airport with E Mosley |
| Trent, Hudson | 10/13/2023 | $131.28 | Uber from DFW to Home |
| Coverick, Steve | 10/13/2023 | $113.26 | Uber from airport to office |
| Coverick, Steve | 10/13/2023 | $98.59 | Uber from office to home following return flight from NY meeting |
| Trent, Hudson | 10/13/2023 | $92.16 | Uber from Hotel to LGA |
| Trent, Hudson | 10/13/2023 | $68.10 | Uber from Dinner to Hotel |
| Mosley, Ed | 10/13/2023 | $59.34 | Uber from DFW Airport to residence |
| Ribman, Tucker | 10/14/2023 | $89.82 | Uber office to LGA airport |
| Mosley, Ed | 10/30/2023 | $103.51 | Uber MIA Airport to hotel |
| Coverick, Steve | 10/30/2023 | $75.49 | Uber from home to airport for JPL meeting |
| Coverick, Steve | 10/30/2023 | $64.33 | Uber from MIA to Kimpton Epic hotel for JPL meeting |
| Mosley, Ed | 10/30/2023 | $19.17 | Uber from dinner to hotel E Mosley, J Ray, S Coverick, Bromley |
| Coverick, Steve | 10/31/2023 | $26.54 | Uber from dinner to hotel |
| Coverick, Steve | 10/31/2023 | $23.45 | Uber from to Kimpton Epic hotel to dinner |

**Expense Category Total**      **$3,767.50**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ribman, Tucker | 10/9/2023 | $19.00 | In flight Wi-Fi to continue client work |
| Taraba, Erik | 10/11/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Lewandowski, Douglas | 10/22/2023 | $49.95 | In flight Wi-Fi to continue client work |
| Collis, Jack | 10/25/2023 | $26.67 | Purchase of documents from the ACRA (Singapore) company registry |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*October 1, 2023 through October 31, 2023*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Collis, Jack | 10/25/2023 | $12.08 | Purchase of documents from the ASIC (Australia) company registry |
| Collis, Jack | 10/27/2023 | $36.06 | Purchase of documents from the ASIC (Australia) company registry |
| Coverick, Steve | 10/29/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Mosley, Ed | 10/29/2023 | $24.98 | In flight Wi-Fi to continue client work |
| **Expense Category Total** | | **$236.69** | |
| *Grand Total* | | **$248,372.08** | |