## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

November 28, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000161538
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through October 31, 2023 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $3,589,344.00 |
| Non-Working Travel Credit | -$8,190.00 |
| Net Billed Fees | $3,581,154.00 |
| Expenses | $4,211.31 |
| Net Amount | $3,585,365.31 |
| Total Due This Invoice | $3,585,365.31 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                                  Matter #: 11807-00001
Page 2                                                                  Invoice Number: 101-0000161538

## Statement Detail

### 01   Asset Analysis and Recovery

| 10/01/23 | APA | Review hit reports from Silicon Valley Accountants for Rule 2004 production and emails to and from J. Palmerson regarding same (0.3); review emails from Paul Hastings regarding investigation of Advisor 5 (0.1); emails to and from O. Yeffet regarding investigation of Law Firm 1 (0.1); review and revise claims analysis memo on Company 1 (1.0). | 1.50 | 2,342.25 |
|---|---|---|---|---|
| 10/02/23 | TCM | Review of Rule 2004 requests issued to Insider 2 (.2); email w/ S. Hill and Latham re. Rule 2004 production (.3); email w/ K. Lemire, S. Hill, and S&C re. Law Firm 2 Rule 2004 production (.1); email w/ M. Lev re. Advisor 2 and Advisor 3 Rule 2004 M&Cs (.1). | 0.70 | 907.20 |
| 10/02/23 | CN1 | Conference call with Law Firm 2 investigation team to discuss status of investigation (0.6). | 0.60 | 326.70 |
| 10/02/23 | IN | Confer QE re status and strategy (0.3). | 0.30 | 456.30 |
| 10/02/23 | AK2 | Prepare for and attend call with counsel for Creditors' Committee re: Venture Book Rule 2004 requests and productions and confer with S.Rand re: same and upcoming team meeting (.4). | 0.40 | 518.40 |
| 10/02/23 | APA | Emails to and from S. Hill and S. Rand regarding document review resources (0.1); emails to and from S. Hill regarding Company 1 claims analysis memo (0.1); review SEC press release regarding Prager Metis (0.1); review and revise memo regarding Law Firm 6 claims analysis and emails with O. Yeffet regarding same (1.3). | 1.60 | 2,498.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 3

Matter #: 11807-00001
Invoice Number: 101-0000161538

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/23 | SNR | Address issues re: venture investment claims and report and review materials re: same (1.6); address professional claims and potential defense and review materials re: same (1.2). | 2.80 | 4,699.80 |
| 10/03/23 | KL | Email re Rule 2004 discovery requests (.2); review background on Advisor 6 in connection with investigation of Advisor 6 (.2). | 0.40 | 671.40 |
| 10/03/23 | TCM | Email w/ M. Lev and S. Hill re. Advisor 2 and Advisor 3 Rule 2004 M&Cs and productions (.2). | 0.20 | 259.20 |
| 10/03/23 | OBY | Coordinate upload of Law Firm 1 Rule 2004 production with FTI (.2). | 0.20 | 215.10 |
| 10/03/23 | APA | Emails to and from J. Palmerson regarding status of Rule 2004 production from Silicon Valley Accountants (0.2); emails to and from J. Young, W. Sears and S. Rand regarding investigation of Advisor 7 (0.2); teleconference with O. Yeffet regarding investigation of Law Firm 1 and Law Firm 6 (0.3). | 0.70 | 1,093.05 |
| 10/03/23 | SNR | Review and analysis of memorandum re: Advisor 7 claims analysis (1.2); address issues re: professional claims and defenses and review materials and cases and address strategy re: same (1.9). | 3.10 | 5,203.35 |
| 10/03/23 | JP | Correspondence with Silicon Valley Accountants regarding Rule 2004 production and updated hit reports (0.2); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.6). | 0.80 | 997.20 |
| 10/03/23 | KJS | Analyze correspondence from Jackie Palmerson & Ken Pasquale re Signature Bank discovery (0.1). | 0.10 | 202.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/04/23 | TCM | Email w/ M. Lev re. Advisor 2 and Advisor 3 Rule 2004 M&Cs and productions (.1). | 0.10 | 129.60 |
|---|---|---|---|---|
| 10/04/23 | OBY | Team call on professionals investigation memos and 2004 requests (.5). | 0.50 | 537.75 |
| 10/04/23 | SH6 | Correspondence with Inca re: 2004 production (0.3). | 0.30 | 322.65 |
| 10/04/23 | APA | Review letter from Thomas, John regarding Rule 2004 documents and emails with O. Yeffet regarding same (0.2). | 0.20 | 312.30 |
| 10/04/23 | SNR | Address issues re: Law Firm 1 claims and review materials re: same (1.2); review materials re: investigation of Advisor 6 and Advisor 7 (0.6); review materials re: investigation of Insider 1 and address strategy re: same (1.4). | 3.20 | 5,371.20 |
| 10/04/23 | JP | Correspondence with Silvergate Bank regarding Rule 2004 production (0.2). | 0.20 | 249.30 |
| 10/04/23 | KJS | Analyze correspondence from Jackie Palmerson re SVA and other Rule 2004 productions (0.1). | 0.10 | 202.50 |
| 10/05/23 | AK2 | Review and analyze documents re: Venture Book monetization coordination (.2). | 0.20 | 259.20 |
| 10/05/23 | APA | Emails to and from Silvergate Bank regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 10/05/23 | SNR | Review materials re: investigation of Advisor 6 and Advisor 7 (1.4); review materials re: investigation of Insider 5 and Insider 1 and address strategic issues re: claim defenses (1.8); review correspondence re: venture investments and consider claims re: same (1.3). | 4.50 | 7,553.25 |
| 10/05/23 | JP | Correspondence with Signature Bank regarding Rule 2004 production (0.3). | 0.30 | 373.95 |
| 10/05/23 | KJS | Analyze correspondence from | 0.10 | 202.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Anthony Alden and John Penn re Silvergate production (0.1). |  |  |
| 10/06/23 | KL | Review and analysis of updates to investigative reports on professionals (.5). | 0.50 | 839.25 |
| 10/06/23 | TCM | Review of email corresp. from Advisor 2 re. Rule 2004 production (.10). | 0.10 | 129.60 |
| 10/06/23 | OBY | Team call with professionals investigative memo team (0.8); second team call with professionals investigative memo team (0.8); emails on same with A. Alden, S. Hill (.3). | 1.90 | 2,043.45 |
| 10/06/23 | APA | Emails to and from RLA regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 10/06/23 | SNR | Review materials in connection with SBF trial and likely witnesses in relation to various potential insider and professional claims and address strategy issues re: same (2.3). | 2.30 | 3,860.55 |
| 10/06/23 | JP | Draft Rule 2004, venture book, and investigations workstream tracker and summary (1.4). | 1.40 | 1,745.10 |
| 10/06/23 | JP | Draft tracker of Rule 2004, venture book, and investigations workstreams (1.4). | 1.40 | 1,745.10 |
| 10/07/23 | KJS | Analyze correspondence from Peter Glaws re SVA Rule 2004 production (0.1). | 0.10 | 202.50 |
| 10/08/23 | OBY | Review and prepare Law Firm 1 production for upload (.2). | 0.20 | 215.10 |
| 10/08/23 | APA | Emails to and from Robert Lee and Associates regarding Rule 2004 documents (0.1); email to J. Young and S. Hill regarding same (0.1); review and analysis of email to Silvergate Bank regarding addendum to PO and Rule 2004 documents (0.1); review email from Silicon Valley Accountants re status of Rule 2004 | 0.40 | 624.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                    Matter #: 11807-00001
Page 6                                                   Invoice Number: 101-0000161538

|            |      | production (0.1).                                                                                                                          |      |          |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 10/09/23   | KL   | Weekly internal team call (.7).                                                                                                            | 0.70 | 1,174.95 |
| 10/09/23   | SS7  | Call with T. Murray and S. Hill regarding Rule 2004 discovery from Company 5 (0.3).                                                        | 0.30 | 295.65   |
| 10/09/23   | SH6  | Weekly QE team meeting (0.7).                                                                                                              | 0.70 | 752.85   |
| 10/09/23   | IN   | Conference call with QE team re status and strategy (0.7).                                                                                 | 0.70 | 1,064.70 |
| 10/09/23   | WS1  | Call with QE team re: litigation strategy, including re: Friedberg (.7).                                                                   | 0.70 | 948.15   |
| 10/09/23   | AK2  | Attend weekly team meeting (.7).                                                                                                           | 0.70 | 907.20   |
| 10/09/23   | MRS  | Attending weekly QE team meeting (0.7).                                                                                                    | 0.70 | 995.40   |
| 10/09/23   | APA  | Attend weekly team call (0.7); emails to and from J. Young regarding letter to Advisor 4 (0.1).                                            | 0.80 | 1,249.20 |
| 10/09/23   | WAB  | Call with FTX team re litigation strategy (0.7).                                                                                           | 0.70 | 1,417.50 |
| 10/09/23   | SNR  | Attend team strategy call (partial attendance) (0.4); address venture book and professional claim status and development through various team correspondence (0.7). | 1.10 | 1,846.35 |
| 10/09/23   | EK   | Team meeting re: JPL litigation and other workflows (0.7).                                                                                 | 0.70 | 948.15   |
| 10/09/23   | JP   | Team call to discuss case updates (0.7); review correspondence from Silvergate Bank regarding status of Rule 2004 production (0.1).        | 0.80 | 997.20   |
| 10/09/23   | JP   | Correspondence with A. Kutscher, J. Young, S. Hill, and O. Yeffet regarding collection of information on investigations, venture book, and professionals workstreams (0.7). | 0.70 | 872.55   |
| 10/09/23   | JH5  | Review and analysis of foreign law aspects related to letter request to Advisor 4 (0.6); call with US team to                            | 1.00 | 1,188.00 |

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | discuss requests to Advisor 4 (.4). | | |
| 10/09/23 | JY1 | Weekly team meeting (.7). | 0.70 | 875.70 |
| 10/09/23 | ECS | Partner team meeting concerning investigations, Bahamian litigation, venture book, and trial strategy (.7). | 0.70 | 995.40 |
| 10/09/23 | JY1 | Conference with J. Hertner regarding foreign law for Rule 2004 request to Advisor 4 (.4); correspondence with A. Alden regarding Advisor 4 Rule 2004 request (.3); correspondence with RLA counsel regarding Rule 2004 request (.2). | 0.90 | 1,125.90 |
| 10/09/23 | KJS | Attend weekly internal QE call (0.7). | 0.70 | 1,417.50 |
| 10/10/23 | SS7 | Meeting with W. Sears, A. Alden, and J. Reed regarding complaints against Advisor 6 and Advisor 7 (0.4); correspondence with J. Young regarding funds transfers re same (0.3). | 0.70 | 689.85 |
| 10/10/23 | AK2 | Review and analyze documents re: monetization coordination (.4). | 0.40 | 518.40 |
| 10/10/23 | APA | Review email from Silvergate Bank regarding status of Rule 2004 production and emails to and from J. Palmerson regarding same (0.2); emails to and from Robert Lee and Associates counsel regarding meet and confer (0.1). | 0.30 | 468.45 |
| 10/10/23 | SNR | Review materials re: venture book claims and complaint status and follow up re: same (1.1); address potential claim defense and review correspondence and materials re: same (1.2). | 2.30 | 3,860.55 |
| 10/10/23 | JP | Review and analyze correspondence from Silvergate Bank regarding status of Rule 2004 production and internal correspondence with A. Alden regarding same (0.1). | 0.10 | 124.65 |
| 10/11/23 | OBY | 2004 team call (.5). | 0.50 | 537.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 8

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/11/23 | APA | Attend weekly meeting with Rule 2004 team (0.5). | 0.50 | 780.75 |
| 10/11/23 | APA | Emails to and from J. Palmerson regarding Evolve Bank Rule 2004 production (0.1); emails to and from J. Land and J. Palmerson regarding Silicon Valley Accountants' Rule 2004 documents (0.2). | 0.30 | 468.45 |
| 10/11/23 | JP | Correspondence with Evolve Bank regarding status of Rule 2004 production (0.2); correspondence with Silvergate Bank regarding status of Rule 2004 production and cost-sharing request (0.3); internal correspondence regarding searches in connection with Silicon Valley Accountants Rule 2004 production (0.1). | 0.60 | 747.90 |
| 10/12/23 | APA | Teleconference with J. Young and Robert Lee and Associates' counsel (0.3); emails to and from J. Land and J. Palmerson regarding email to Silicon Valley Accountants re Rule 2004 production (0.2). | 0.50 | 780.75 |
| 10/12/23 | SNR | Review various materials re: investigation of claims against Law Firm 1, Advisor 6, and Advisor 7 and related strategic issues (1.4). | 1.40 | 2,349.90 |
| 10/12/23 | JP | Correspondence with Silicon Valley Accountants regarding Rule 2004 production and internal correspondence with A. Alden and J. Land regarding same (0.4). | 0.40 | 498.60 |
| 10/12/23 | JY1 | Conference with RLA counsel regarding 2004 request (.3). | 0.30 | 375.30 |
| 10/13/23 | SH6 | Call with M. Anderson re: fraudulent transfer tracking for solvency expert (0.2). | 0.20 | 215.10 |
| 10/13/23 | KMA | Meeting with W. Sears regarding potential foreign law claims (.1); call with S. Fulton regarding fraudulent | 1.70 | 2,203.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | transfer claims and potential expert needs (.1); prepare chart of pending fraudulent transfer claims (.3); correspond with S. Rand, M. Scheck, and S. Hill regarding various projects and workstreams (.3); evaluate status of current projects and analyze needs of teams for expert work (.9). |  |  |
| 10/13/23 | KMA | Meeting with S. Hill regarding fraudulent transfers in various adversary proceedings being litigated by QE team (.2). | 0.20 | 259.20 |
| 10/13/23 | APA | Review email from Silicon Valley Accountants regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 10/13/23 | SNR | Review various materials re: claims against Law Firm 1 and Advisor 6 and Advisor 7 (0.9); review materials re: investigation of Insider 1 (1.3). | 2.20 | 3,692.70 |
| 10/15/23 | OBY | Prepare Law Firm 1 Rule 2004 production for upload (.3). | 0.30 | 322.65 |
| 10/15/23 | SH6 | Updates to fraudulent transfers spreadsheet for liquidity expert (0.9). | 0.90 | 967.95 |
| 10/15/23 | APA | Emails to and from Silvergate Bank regarding Rule 2004 documents (0.1); review letter from Prager Metis' counsel re Rule 2004 production and email response to same (0.2); email to J. Young regarding letter to Advisor 4 (0.1). | 0.40 | 624.60 |
| 10/16/23 | TS4 | Correspond with E. Sutton and A. Kutscher regarding multiple venture book transaction analyses (0.4). | 0.40 | 394.20 |
| 10/16/23 | KL | Review draft claims memo re Law Firm 7 (.2); weekly internal QE call (partial attendance) (.1); tc T. Murray re professionals investigative reports (.1). | 0.40 | 671.40 |
| 10/16/23 | TCM | Weekly QE team call (partial attendance) (.8). | 0.80 | 1,036.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 10

Matter #: 11807-00001

Invoice Number: 101-0000161538

| 10/16/23 | SS7 | Meeting with T. Murray regarding Company 5 production (0.5). | 0.50 | 492.75 |
| 10/16/23 | SH6 | Weekly QE team meeting (0.9); internal correspondence re: A&M transfer analysis for internal transfers spreadsheet (0.4); review transfer analysis for internal transfers spreadsheet for solvency expert (1.1). | 2.40 | 2,581.20 |
| 10/16/23 | IN | Confer with QE team re status and strategy (partial attendance) (0.5). | 0.50 | 760.50 |
| 10/16/23 | EDW | Team update call (.9). | 0.90 | 1,405.35 |
| 10/16/23 | JL | Emails with S. Hill re: CoCounsel review (.2); prepare documents for review (.6). | 0.80 | 262.80 |
| 10/16/23 | WS1 | Call with QE team re: asset recovery and litigation strategy (.9). | 0.90 | 1,219.05 |
| 10/16/23 | AK2 | Attend weekly team meeting (.9). | 0.90 | 1,166.40 |
| 10/16/23 | KMA | Weekly meeting of team leaders for FTX proceedings with discussions of potential adversary proceedings and updates to plan support agreement (.9). | 0.90 | 1,166.40 |
| 10/16/23 | MRS | Attend weekly QE team call (0.9). | 0.90 | 1,279.80 |
| 10/16/23 | APA | Emails to and from J. Palmerson regarding Silvergate Rule 2004 production (0.1). | 0.10 | 156.15 |
| 10/16/23 | APA | Review email from Evolve bank regarding Rule 2004 documents (0.1); attend weekly QE team meeting regarding status and tasks (0.9); review and revise letter to Advisor 4 (0.2). | 1.20 | 1,873.80 |
| 10/16/23 | SNR | Attend team strategy meeting (0.9); review materials re: investigation of Insider 1 and Law Firm 1 (1.7). | 2.60 | 4,364.10 |
| 10/16/23 | EK | Conference with team re: outstanding actions and next steps (0.9). | 0.90 | 1,219.05 |
| 10/16/23 | SGW | Attend team telcon (.9). | 0.90 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Matter #: 11807-00001
Page 11
Invoice Number: 101-0000161538

| 10/16/23 | JP | Internal coordination regarding new production from Advisor 6 in response to Rule 2004 requests (0.3); internal coordination regarding new production from Silvergate Bank in response to Rule 2004 requests (0.4); team call to discuss case updates (0.9). | 1.60 | 1,994.40 |
|---|---|---|---|---|
| 10/16/23 | JR8 | Legal research re: potential damages against Advisor 6 (2.6); prepared legal memorandum re: same (1). | 3.60 | 4,228.20 |
| 10/16/23 | ECS | Call concerning investigations, venture book, JLs, plan update, and strategy for accretive gain for creditors (.9). | 0.90 | 1,279.80 |
| 10/16/23 | JY1 | Weekly team meeting (.9). | 0.90 | 1,125.90 |
| 10/16/23 | JY1 | Draft letter to Advisor 4 regarding Rule 2004 request (.9). | 0.90 | 1,125.90 |
| 10/16/23 | KJS | Analyze correspondence from Jackie Palmerson re 2004 requests to professionals (0.1). | 0.10 | 202.50 |
| 10/16/23 | KJS | Attend QE weekly team call (0.9). | 0.90 | 1,822.50 |
| 10/17/23 | TCM | M&C call w/ S. Hill and Latham re. Rule 2004 production and follow-up call w/ S. Hill (.6). | 0.60 | 777.60 |
| 10/17/23 | ACC | Draft response to Advisor 3 regarding outstanding document production in response to Rule 2004 requests (0.8). | 0.80 | 921.60 |
| 10/17/23 | SH6 | Conference with Latham and T. Murray re: 2004 production and follow-up discussion with T. Murray re: same (0.6); preparation re: same (0.4); draft correspondence to Latham re: meet and confer recap and Rule 2004 production (0.6); draft correspondence to Advisor 3 re: 2004 production (0.4); review A. Chyao comments re: Advisor 3 Rule 2004 deficiency (0.4). | 2.40 | 2,581.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 12

Matter #: 11807-00001

Invoice Number: 101-0000161538

| 10/17/23 | SNR | Review materials re: Insider 1 and Insider 5 in connection with evaluation of various professional claims (2.8); address status of venture analysis (0.4). | 3.20 | 5,371.20 |
|---|---|---|---|---|
| 10/17/23 | JP | Correspondence with S. Hill regarding potential claim against Employee 3 and status of analysis regarding same (0.3); internal correspondence with A. Alden and correspondence with Silicon Valley Accountants regarding de-duplication process for Rule 2004 document collection (0.4). | 0.70 | 872.55 |
| 10/17/23 | KJS | Analyze correspondence from Martin Sosland and QE team re Evolve 2004 (0.1). | 0.10 | 202.50 |
| 10/18/23 | KL | Weekly call re professionals investigative reports (.3). | 0.30 | 503.55 |
| 10/18/23 | TCM | Revise email correspondence to Law Firm 2 re. Rule 2004 production (.3); email w/ S. Hill re. same (.1); email w/ J. Young and Silver Miller re. Rule 2004 production (.1). | 0.50 | 648.00 |
| 10/18/23 | SS7 | Analyze class action complaints against auditors in connection with professionals investigation (2.1). | 2.10 | 2,069.55 |
| 10/18/23 | SS7 | Analyze memoranda regarding investigation of Advisor 6 and Advisor 7 for purposes of drafting complaint against same (0.1). | 0.10 | 98.55 |
| 10/18/23 | IN | Email S&C re Venture Book Target 5 investigation (0.3). | 0.30 | 456.30 |
| 10/18/23 | JL | Emails with J. Palmerson re: Silicon Valley Accountants document deduplication project (.2); emails with K. Dementiev re: same (.1). | 0.30 | 98.55 |
| 10/18/23 | APA | Review emails from J. Palmerson and J. Land regarding Silicon Valley Accountants Rule 2004 production | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.1). |  |  |
| 10/18/23 | MM6 | Calls with A. Kutscher regarding drafting memorandum on Venture Book Target 11 (.5); correspondence with A. Kutscher regarding same (.5); review and analysis of background materials on Venture Book Target 11 (1.0); review and analysis of documents for investigation of Venture Book Target 11 (4.5); begin drafting memorandum on Venture Book Target 11 claims analysis (1.0). | 7.50 | 9,348.75 |
| 10/18/23 | KJS | Analyze further proposed edits to Signature Bank protective order and exchange correspondence with Jackie Palmerson re same (0.4). | 0.40 | 810.00 |
| 10/19/23 | KL | Internal team teleconference re claim defenses and Insider 1 (.8); review law on particular claim defense (.1). | 0.90 | 1,510.65 |
| 10/19/23 | SS7 | Analyze memoranda regarding investigation of Advisor 6 and Advisor 7 for purposes of drafting complaint against same (3.6). | 3.60 | 3,547.80 |
| 10/19/23 | SH6 | Compile information for internal transfer spreadsheet for solvency expert (1.1). | 1.10 | 1,183.05 |
| 10/19/23 | SNR | Review materials re: Law Firm 1 claims development and analysis (1.4); review materials and address strategy re: venture investment claim (0.9). | 2.30 | 3,860.55 |
| 10/19/23 | MM6 | Review and analysis of documents re investigation of Venture Book Target 11 and summarize hot documents for legal memorandum re same (6.0). | 6.00 | 7,479.00 |
| 10/19/23 | JP | Review and analysis of proposed addendum to protective order from Signature Bank and internal correspondence with J. Shaffer, S. Rand, and A. Alden regarding same (0.2); correspondence with Evolve | 0.70 | 872.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                                    Matter #: 11807-00001
Page 14                                                                    Invoice Number: 101-0000161538

|          |     |                                                                                                                                                                                                                                |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | Bank regarding status of Rule 2004 production (0.2); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.3).                              |      |          |
| 10/19/23 | KJS | Analyze correspondence from Jackie Palmerson re status of 2004 productions (0.1).                                                                                                                                               | 0.10 | 202.50   |
| 10/19/23 | KJS | Exchange correspondence with Justine Young re 2004 request (0.1).                                                                                                                                                               | 0.10 | 202.50   |
| 10/20/23 | NH2 | Document search and compile information for M. Anderson about outstanding balance and transactional obligation related to Venture Book Target 12 (1.4).                                                                          | 1.40 | 1,505.70 |
| 10/20/23 | SNR | Meeting w/ counsel w/ W. Burck re: MDL cases (0.8).                                                                                                                                                                             | 0.80 | 1,342.80 |
| 10/20/23 | APA | Email to J. Palmerson regarding Silicon Valley Accountants Rule 2004 production (0.1).                                                                                                                                          | 0.10 | 156.15   |
| 10/20/23 | APA | Review email from Silvergate Bank regarding status of Rule 2004 production (0.1).                                                                                                                                               | 0.10 | 156.15   |
| 10/20/23 | JP  | Correspondence and coordination internally and with Rule 2004 targets regarding Rule 2004 productions (0.4); conference call with J. Shaffer regarding addendum to protective order proposed by Signature Bank (0.2).            | 0.60 | 747.90   |
| 10/20/23 | JP  | Prepare summary of Rule 2004, venture book, and investigations workstreams and correspondence with team members to gather information regarding same (2.3).                                                                      | 2.30 | 2,866.95 |
| 10/20/23 | MM6 | Call with A. Kutscher regarding Venture Book Target 11 memorandum hot documents (1.0); legal research to address questions                                                                                                      | 3.50 | 4,362.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | from A. Kutscher re memorandum on Venture Book Target 11 (2.5). | | |
| 10/20/23 | KJS | Confer with Jackie Palmerson re Signature Bank protective order (0.2). | 0.20 | 405.00 |
| 10/20/23 | KJS | Analyze revisions to Signature Bank protective order and exchange correspondence with Jackie Palmerson re same (0.4). | 0.40 | 810.00 |
| 10/21/23 | SS7 | Analyze memoranda regarding Advisor 6 and Advisor 7 for purposes of drafting complaint against same (0.3). | 0.30 | 295.65 |
| 10/22/23 | SS7 | Analyze memoranda regarding investigation of Advisor 6 and Advisor 7 for purposes of drafting complaint against same (0.4). | 0.40 | 394.20 |
| 10/22/23 | APA | Review emails from J. Palmerson regarding Evolve Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 10/23/23 | KL | Weekly internal QE call (.3). | 0.30 | 503.55 |
| 10/23/23 | TCM | Weekly team meeting (.3). | 0.30 | 388.80 |
| 10/23/23 | SS7 | Analyze memoranda regarding Advisor 6 and Advisor 7 for purposes of drafting complaint against same (0.1). | 0.10 | 98.55 |
| 10/23/23 | SS7 | Internal status and strategy meeting (0.3). | 0.30 | 295.65 |
| 10/23/23 | SH6 | Weekly QE team conference (0.3); compile information for internal transfer spreadsheet for solvency expert (0.7). | 1.00 | 1,075.50 |
| 10/23/23 | JL | Emails with J. Palmerson re: Silicon Valley Accountants deduplication project (.2); emails with K. Dementiev re: same (.2). | 0.40 | 131.40 |
| 10/23/23 | WS1 | Call with QE team re: bankruptcy litigation and asset recovery efforts (.3). | 0.30 | 406.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                      Matter #: 11807-00001
Page 16                                                    Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/23/23 | AK2 | Attend weekly internal team meeting (.3). | 0.30 | 388.80 |
| 10/23/23 | KMA | Weekly team meeting on various investigation and adversary proceeding matters (.3). | 0.30 | 388.80 |
| 10/23/23 | TW | Review internal correspondence from J. Young and J. Hertner regarding letter to Advisor 4 (.2). | 0.20 | 355.50 |
| 10/23/23 | KD | Prepare documents for attorney review as per request from P. Glaws (Silicon Valley Accountants) (3.4). | 3.40 | 535.50 |
| 10/23/23 | MRS | Attending team call (0.3). | 0.30 | 426.60 |
| 10/23/23 | SNR | T/c w/ J. Ray and follow up re: Insider 1 and Insider 5 investigation (1.0); attend senior team strategy meeting (0.3); address various Insider 1 strategy questions and numerous follow up and review of materials re: same (2.4). | 3.70 | 6,210.45 |
| 10/23/23 | APA | Review email from Silicon Valley Accountants re Rule 2004 production and emails to and from J. Land and J. Palmerson regarding same (0.2). | 0.20 | 312.30 |
| 10/23/23 | APA | Attend weekly QE team call regarding strategy and tasks (0.3); email to Robert Lee's counsel (0.1). | 0.40 | 624.60 |
| 10/23/23 | EK | Team conference re: next steps (0.3). | 0.30 | 406.35 |
| 10/23/23 | JP | Draft summary of investigations, Rule 2004, and venture book workstreams and internal correspondence with team regarding same (3.9). | 3.90 | 4,861.35 |
| 10/23/23 | JP | Review and analyze proposed addendum to Protective Order from Signature Bank and correspondence internally, with S&C, and with Landis regarding same (0.6); internal correspondence with A. Alden and J. Land regarding deduplication assistance for Silicon Valley | 1.70 | 2,119.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                     Matter #: 11807-00001
Page 17                                                                      Invoice Number: 101-0000161538

|          |     |                                                                                                                                                                                                                                          |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | Accountants in connection with Rule 2004 production (0.4); correspondence and coordination internally and with Committee regarding Rule 2004 productions (0.4); team call to discuss case updates (0.3).                                      |      |          |
| 10/23/23 | ECS | Team call concerning case update and strategy for pending and future actions (.3).                                                                                                                                                          | 0.30 | 426.60   |
| 10/23/23 | JY1 | Weekly team meeting (.3).                                                                                                                                                                                                                    | 0.30 | 375.30   |
| 10/23/23 | KJS | Exchange correspondence from Jackie Palmerson re amendments to Signature Bank protective order (0.1).                                                                                                                                         | 0.10 | 202.50   |
| 10/23/23 | KJS | Attend weekly team meeting (0.3).                                                                                                                                                                                                            | 0.30 | 607.50   |
| 10/23/23 | JH5 | Review draft letter and annexes to Advisor 4 and internal correspondence with J. Young re same (.7).                                                                                                                                         | 0.70 | 831.60   |
| 10/24/23 | SS7 | Analyze documents produced by Advisor 6 and draft correspondence regarding potentially significant documents (2.1); status meeting with W. Sears, A. Alden, J. Young, and J. Reed regarding drafting of complaints against Advisor 6 and Advisor 7 (0.3). | 2.40 | 2,365.20 |
| 10/24/23 | JL  | Emails with A. Alden and J. Palmerson re: Silicon Valley Accountants document collection (.3); tc with K. Dementiev re: Nuix filtering for Silicon Valley Accountants document collection (.4); tc with J. Palmerson re: same (.3).            | 1.00 | 328.50   |
| 10/24/23 | AK2 | Analyze documents re: Venture Book monetization coordination (.2).                                                                                                                                                                           | 0.20 | 259.20   |
| 10/24/23 | SNR | Address strategic issues re: Insider 5 and Law Firm 1 complaint and various tc re: same (1.8); address venture book claim analysis status                                                                                                     | 3.50 | 5,874.75 |

**quinn emanuel** trial lawyers

November 28, 2023                                                                      Matter #: 11807-00001
Page 18                                                             Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | and strategy (1.7). | | |
| 10/24/23 | APA | Emails to and from J. Palmerson and J. Land regarding Silicon Valley Accountants Rule 2004 documents (0.2). | 0.20 | 312.30 |
| 10/24/23 | TW | Review and analyze materials re letter to Advisor 4 and discuss status with J. Hertner (0.5). | 0.50 | 888.75 |
| 10/24/23 | APA | Teleconference with W. Sears, J. Young, S. Snower, and J. Reed regarding investigation of Advisor 6 and Advisor 7 (0.3). | 0.30 | 468.45 |
| 10/24/23 | JP | Correspondence with Signature Bank regarding addendum to protective order (0.1); internal correspondence with A. Alden and J. Land regarding deduplication for Silicon Valley Accountants Rule 2004 production (0.7); correspondence with Silicon Valley Accountants regarding same (0.1). | 0.90 | 1,121.85 |
| 10/24/23 | JY1 | Conference with T. Werlen regarding letter to Advisor 4 (.3); correspondence with RLA counsel regarding 2004 request (.3). | 0.60 | 750.60 |
| 10/25/23 | KL | Weekly call re professionals investigative report (.5). | 0.50 | 839.25 |
| 10/25/23 | TCM | Email w/ S. Snower and S. Hill re. Advisor 2 Rule 2004 production (.1). | 0.10 | 129.60 |
| 10/25/23 | TW | Review and analyze correspondence to Advisor 4 and follow-up with J. Hertner re same (.3). | 0.30 | 533.25 |
| 10/25/23 | SNR | Address status of venture book claims and complaint analysis and review materials re: same (1.3). | 1.30 | 2,182.05 |
| 10/25/23 | APA | Emails to and from Robert Lee's counsel (0.1). | 0.10 | 156.15 |
| 10/25/23 | MM6 | Review and analysis of documents for Venture Book Target 11 | 4.00 | 4,986.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | memorandum (4.0). |  |  |
| 10/25/23 | JH5 | Review draft letter to Advisor 4 and correspondence with J. Young re same (1.0). | 1.00 | 1,188.00 |
| 10/26/23 | SS7 | Discuss Company 5 Rule 2004 Request with T. Murray (0.2). | 0.20 | 197.10 |
| 10/26/23 | KD | Prepare documents for attorney review as per request from P. Glaws (Silicon Valley Accountants) (3.7). | 3.70 | 582.75 |
| 10/26/23 | SNR | Address strategic issues re: Insider 1 and Law Firm 1 claims and review materials re: same (1.4). | 1.40 | 2,349.90 |
| 10/26/23 | MM6 | Review and analysis of documents regarding Venture Book Target 11 and revise Venture Book Target 11 investigative memorandum (4.9). | 4.90 | 6,107.85 |
| 10/26/23 | JY1 | Conference with RLA counsel regarding Rule 2004 request (.3); review and revise letter to Advisor 4 regarding Rule 2004 request (1.2). | 1.50 | 1,876.50 |
| 10/27/23 | TCM | Call w/ S. Hill and S. Snower re. Company 5 Rule 2004 production (.3); follow-up call w/ S. Snower re. same (.1); call w/ S. Snower and O. Yeffet re. Company 5 discovery potentially relevant to Law Firm 1 investigation (.2). | 0.60 | 777.60 |
| 10/27/23 | SS7 | Meeting with T. Murray and S. Hill regarding Company 5 Rule 2004 request (0.3); meeting with T. Murray and O. Yeffet regarding Company 5 Rule 2004 request (0.2); meeting with T. Murray regarding Company 5 Rule 2004 request (0.1). | 0.60 | 591.30 |
| 10/27/23 | SH6 | Conference with T. Murray and S. Snower re: Company 5 Rule 2004 (0.3). | 0.30 | 322.65 |
| 10/27/23 | SNR | Address status of professional investigation and claims development and review materials | 1.70 | 2,853.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | re: same (1.7). | | |
| 10/29/23 | SNR | Review materials in connection with professional claims (Law Firm 1, Advisor 6, Advisor 7) and potential defenses and various follow up re: same (1.4). | 1.40 | 2,349.90 |
| 10/30/23 | MW2 | Draft deficiency letter to counsel for Venture Book Target 7 re. 2004 productions (.8). | 0.80 | 712.80 |
| 10/30/23 | TCM | Weekly team call (.3). | 0.30 | 388.80 |
| 10/30/23 | SS7 | Draft correspondence regarding Rule 2004 requests to Advisor 2 and Advisor 3 (0.5). | 0.50 | 492.75 |
| 10/30/23 | SH6 | QE weekly team meeting (0.3). | 0.30 | 322.65 |
| 10/30/23 | AK2 | Attend weekly team meeting (.3). | 0.30 | 388.80 |
| 10/30/23 | KMA | Prepare and revise trackers to coordinate workstreams and expert work across adversary proceedings, and correspond with M. Scheck regarding same (1.3). | 1.30 | 1,684.80 |
| 10/30/23 | KMA | Team meeting to coordinate adversary proceedings and investigations (.3). | 0.30 | 388.80 |
| 10/30/23 | SNR | Address strategic issues re: professional venture claims and potential defenses and review analysis re: same (1.4); t/c w/ J. Shaffer; M. Scheck, W. Sears re: same (0.3). | 1.70 | 2,853.45 |
| 10/30/23 | APA | Attend weekly QE team meeting regarding tasks (0.3); review email from Silvergate Bank regarding Rule 2004 documents (0.1). | 0.40 | 624.60 |
| 10/30/23 | EK | Conference with team re: case update and work flows (0.3). | 0.30 | 406.35 |
| 10/30/23 | SGW | Participate in team call (.3). | 0.30 | 607.50 |
| 10/30/23 | JP | Review of local rules and correspondence with local counsel | 0.70 | 872.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 21

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | regarding signing addendum to protective order with Signature Bank (0.3); review and coordinate upload of Rule 2004 document production from Silvergate Bank (0.4). | | |
|---|---|---|---|---|
| 10/30/23 | ECS | Team call concerning case strategy and investigations (.3). | 0.30 | 426.60 |
| 10/30/23 | JY1 | Weekly team meeting (.3). | 0.30 | 375.30 |
| 10/30/23 | KJS | Exchange correspondence with Jackie Palmerson re addendum to protective order (0.1). | 0.10 | 202.50 |
| 10/30/23 | KJS | Attend weekly team call (0.3). | 0.30 | 607.50 |
| 10/31/23 | KL | Review and send summary of litigation to Z. Flegenheimer (.1). | 0.10 | 167.85 |
| 10/31/23 | TCM | Revise email correspondence to Advisor 3 re Rule 2004 production (.1); email to S. Snower re. same (.1); review email from Inca re. Rule 2004 production (.1); email to Silver Miller re. Rule 2004 production (.1). | 0.40 | 518.40 |
| 10/31/23 | SS7 | Discuss Rule 2004 request re Company 5 with T. Murray and follow-up correspondence with T. Murray regarding the same (0.9). | 0.90 | 886.95 |
| 10/31/23 | SNR | Review Insider 1 materials in connection with evaluation of claims against him and various professional claims analysis (2.3). | 2.30 | 3,860.55 |
| 10/31/23 | APA | Emails to and from J. Land regarding Silicon Valley accountant's Rule 2004 documents (0.2). | 0.20 | 312.30 |
| 10/31/23 | JP | Review and analysis of new document production from Silvergate Bank in response to Rule 2004 requests (0.2). | 0.20 | 249.30 |
| | | SUBTOTAL | 193.10 | 257,679.90 |

## 02   Avoidance Action Analysis

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/01/23 | APA | Review and revise memo from J. Young regarding Advisor 7 and email same to S. Rand and W. Sears (1.4). | 1.40 | 2,186.10 |
| 10/02/23 | OBY | Call with Z. Muller and E. Kapur on Venture Book Target 3 analysis (.4); emails with A&M on same (.1). | 0.50 | 537.75 |
| 10/02/23 | APA | Emails to and from Alverez and Marsal regarding email to NEAR (0.1). | 0.10 | 156.15 |
| 10/02/23 | EK | Correspondence with O. Yeffet and Z. Muller re: Venture Book Target 3 complaint (0.1); analyze legal issues in connection with Venture Book Target 3 complaint (0.3); conference with O. Yeffet and Z. Muller re: research and complaint drafting re Venture Book Target 3 (0.4). | 0.80 | 1,083.60 |
| 10/03/23 | KJS | Exchange correspondence with Ellinor Sutton re Venture Book Target 4 claims (0.1). | 0.10 | 202.50 |
| 10/04/23 | AK2 | Confer with M.Lev re: Venture Book analyses and conduct research re: same (.2). | 0.20 | 259.20 |
| 10/05/23 | APA | Emails to and from Alverez and Marsal regarding NEAR (0.1). | 0.10 | 156.15 |
| 10/05/23 | EK | Correspondence with Z. Muller re: Venture Book Target 3 fact analysis and complaint outlining (0.2). | 0.20 | 270.90 |
| 10/06/23 | EK | Correspondence with Z. Muller re: Venture Book Target 3 fact analysis (0.1). | 0.10 | 135.45 |
| 10/08/23 | EK | Correspondence with Z. Muller re: Venture Book Target 3 research (0.1). | 0.10 | 135.45 |
| 10/09/23 | MRS | Corresponding internally with J. Shaffer and E. Sutton regarding Anchorage demand letter and related issues (0.3). | 0.30 | 426.60 |
| 10/09/23 | AK2 | Conduct research re: Venture Book | 1.20 | 1,555.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 23

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | claims analysis and development and update workstreams tracker re: same (1.2). | | |
| 10/09/23 | EK | Conference with Z. Muller and Alvarez and Marsal team re: Venture Book Target 3 fact analysis (0.9). | 0.90 | 1,219.05 |
| 10/09/23 | KJS | Exchange correspondence with Matt Scheck and Ellie Sutton re Venture Book Target 4 investigation (0.3). | 0.30 | 607.50 |
| 10/10/23 | ECS | Draft portion of Venture Book Target 4 complaint concerning preference payments (2.3). | 2.30 | 3,270.60 |
| 10/11/23 | EK | Conference with Alvarez and Marsel re: Venture Book Target 3 (0.5); analyze Venture Book Target 3 facts and complaint strategy (0.7). | 1.20 | 1,625.40 |
| 10/11/23 | ZM | Legal research re: jurisdictional issues re Venture Book Target 3 (1.3); call with A. Canale, E. Kapur re: Venture Book Target 3 jurisdictional issues (.8). | 2.10 | 2,258.55 |
| 10/11/23 | AK2 | Conduct research re: Venture Book claims analysis and development and update workstreams tracker re: same (.6). | 0.60 | 777.60 |
| 10/12/23 | EK | Correspondence with Z. Muller re: legal and factual analysis in connection with Venture Book Target 3 complaint (0.3); analyze documents from Alvarez and Marsal regarding Venture Book Target 3 complaint (0.4). | 0.70 | 948.15 |
| 10/12/23 | ECS | Finalize and send demand letter re Anchorage preference claims (.6); analysis of calculations related to preference claims provided by A&M (1.7). | 2.30 | 3,270.60 |
| 10/12/23 | AK2 | Confer with S.Rand and S.Hill re: status of Venture Book analyses and next steps re: same (.2). | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 24

Matter #: 11807-00001
Invoice Number: 101-0000161538

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/23 | ECS | Draft portions of complaint against Venture Book Target 4, including analysis and inclusion of appropriate law (1.8). | 1.80 | 2,559.60 |
| 10/12/23 | KJS | Exchange correspondence with Elinor Sutton re Anchorage demand letter (0.2). | 0.20 | 405.00 |
| 10/16/23 | APA | Emails to and from Alverez and Marsal regarding NEAR (0.1). | 0.10 | 156.15 |
| 10/16/23 | EK | Analyze documents relating to jurisdictional issues in connection with Venture Book Target 3 and correspondence with team re: same (1.6); conference with Z. Muller and O. Yeffet re: jurisdictional issues re Venture Book Target 3 (0.4); correspondence with M. Anderson re: Venture Book Target 3 strategy (0.1). | 2.10 | 2,844.45 |
| 10/17/23 | MRS | Analyzing avoidance action tracker and conferring with M. Anderson and J. Shaffer regarding the same (0.7). | 0.70 | 995.40 |
| 10/17/23 | APA | Teleconference with Alvarez and Marsal regarding NEAR (0.1). | 0.10 | 156.15 |
| 10/17/23 | AS2 | Review documents and correspondence in connection with preparation of complaint against Venture Book Target 4 (3.7); prepare asset recovery complaint against Venture Book Target 4 (3.1). | 6.80 | 8,476.20 |
| 10/17/23 | EK | Analyze documents in connection with jurisdictional analysis for Venture Book Target 3 investigation (2.3); correspondence with Z. Muller re: legal research and summary re same (0.3). | 2.60 | 3,521.70 |
| 10/17/23 | ECS | Correspondence with A. Sutton concerning drafting Venture Book Target 4 complaint (.3); analysis of documents related to drafting of Venture Book Target 4 complaint | 1.80 | 2,559.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.5). | | |
| 10/17/23 | KJS | Analyze K5 filings re litigation issues common to all avoidance actions and prepare correspondence re same (0.9). | 0.90 | 1,822.50 |
| 10/17/23 | KJS | Analyze correspondence from McKenzie Anderson and Matt Scheck re solvency issues and pending avoidance actions (0.4). | 0.40 | 810.00 |
| 10/18/23 | AK2 | Determine next steps re: Venture book analyses and potential avoidance actions and confer with M. Mandell re: memoranda re: same (1.2). | 1.20 | 1,555.20 |
| 10/18/23 | AS2 | Prepare complaint against Venture Book Target 4 (3.0); legal research regarding alter ego liability under New York law for purposes of same (1.6); review underlying case documents in connection with preparation of complaint against Venture Book Target 4 (2.4). | 7.00 | 8,725.50 |
| 10/18/23 | EK | Draft summary of complaint and key legal issues regarding action against Venture Book Target 3 (1.1); correspondence with Z. Muller re: same (0.2); correspondence with A. Nelder re: BVI counsel for potential action against Venture Book Target 3 (0.2). | 1.50 | 2,031.75 |
| 10/19/23 | APA | Emails to and from S. Rand and O. Yeffett regarding the MDL (0.2). | 0.20 | 312.30 |
| 10/19/23 | AK2 | Determine Venture Book claims analysis status and next steps and confer with A. Canale re: same (.4); review and analyze draft memorandum re: Venture Book Target 11 investment and confer with M. Mandell re: same (1.8). | 2.20 | 2,851.20 |
| 10/19/23 | AS2 | Review and analysis of documents in connection with preparation of | 6.90 | 8,600.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | complaint against Venture Book Target 4 (4.3); prepare asset recovery complaint against Venture Book Target 4 (2.6). | | |
| 10/20/23 | AK2 | Determine next steps re: draft memorandum re: Venture Book Target 11 investment and confer with M. Mandell re: same (1.3). | 1.30 | 1,684.80 |
| 10/21/23 | AS2 | Review and analysis of documents in connection with preparation of complaint against Venture Book Target 4 (4.1); review and revise complaint against Venture Book Target 4 (3.3); legal research regarding turnover claims under New York law in connection with same (0.6). | 9.00 | 11,218.50 |
| 10/22/23 | AS2 | Review and analysis of documents and transactional documents in connection with revisions to complaint against Venture Book Target 4 (3.0). | 3.00 | 3,739.50 |
| 10/23/23 | AK2 | Conduct research re: Venture Book analyses for workstreams tracker and confer with J. Palmerson re: same (.2). | 0.20 | 259.20 |
| 10/23/23 | AK2 | Conduct research re: potential avoidance actions and confer with S.Rand re: same (.6). | 0.60 | 777.60 |
| 10/23/23 | APA | Email to Alverez and Marsal regarding NEAR (0.2). | 0.20 | 312.30 |
| 10/23/23 | EK | Correspondence with A. Nelder re: BVI counsel for Venture Book Target 3 investigation (0.2). | 0.20 | 270.90 |
| 10/23/23 | AS2 | Review and analysis of documents in connection with preparation of complaint against Venture Book Target 4 (3.1); review and revise complaint against Venture Book Target 4 (1.2); legal research regarding breach and fraud claims under New York law in connection | 5.20 | 6,481.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                           Matter #: 11807-00001
Page 27                                                      Invoice Number: 101-0000161538

|            |     | with same (0.9).                                                                                                                                                                                                                                                                                                          |      |           |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| 10/24/23   | AS2 | Review and analysis of documents in connection with preparation of complaint against Venture Book Target 4 (2.7); review transactional documents related to potential dispute with Venture Book Target 4 (1.7); review and revise complaint against Venture Book Target 4 (3.9).                                            | 8.30 | 10,345.95 |
| 10/25/23   | AS2 | Review and revise complaint against Venture Book Target 4 (2.4); legal research regarding fraud and breach of contract damages issues in connection with same (2.5).                                                                                                                                                       | 4.90 | 6,107.85  |
| 10/26/23   | AK2 | Determine next steps re: avoidance action memorandum on Venture Book Target 11 and confer with M. Mandell re: same (.2).                                                                                                                                                                                                  | 0.20 | 259.20    |
| 10/26/23   | AS2 | Review and analysis of documents in connection with preparation of asset recovery complaint against Venture Book Target 4 (3.4); review and revise complaint against Venture Book Target 4 (2.9); legal research regarding turnover claims in connection with same (1.1); legal research regarding potential defenses to fraud claims in connection with same (0.7). | 8.10 | 10,096.65 |
| 10/26/23   | ECS | Analysis of Venture Book Target 4 valuations (1.1).                                                                                                                                                                                                                                                                       | 1.10 | 1,564.20  |
| 10/27/23   | AK2 | Confer with M. Mandell re: avoidance action memoranda on Venture Book Target 11 (.1).                                                                                                                                                                                                                                     | 0.10 | 129.60    |
| 10/27/23   | ECS | Review response from Anchorage counsel to demand letter (.3); begin drafting response to Anchorage re demand letter (1.2).                                                                                                                                                                                                | 1.50 | 2,133.00  |
| 10/28/23   | AS2 | Review and analysis of documents in connection with revisions to asset recovery complaint against Venture                                                                                                                                                                                                                 | 5.40 | 6,731.10  |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Book Target 4 (3.1); legal research regarding turnover claims and defenses in connection with same (2.3). | | |
| 10/29/23 | AS2 | Review and revise complaint against Venture Book Target 4 (2.6). | 2.60 | 3,240.90 |
| 10/30/23 | AS2 | Review transactional documents in connection with revisions to complaint against Venture Book Target 4 (2.9); review and revise asset recovery complaint against Venture Book Target 4 (3.0); review related public complaint in connection with revisions to complaint against Venture Book Target 4 (0.7); legal research regarding turnover claims with respect to disputed assets in connection with same (2.1). | 8.70 | 10,844.55 |
| 10/30/23 | EK | Summarize issues in Venture Book Target 3 investigation for potential foreign counsel (0.4); correspondence with A. Nelder re: same (0.3). | 0.70 | 948.15 |
| 10/30/23 | ECS | Draft portion of preference claim complaint against Venture Book Target 4 (4.6). | 4.60 | 6,541.20 |
| 10/31/23 | OBY | Review document production from Venture Book Target 2 (2.2). | 2.20 | 2,366.10 |
| 10/31/23 | AS2 | Review and revise complaint against Venture Book Target 4 in light of recent legal research (3.7). | 3.70 | 4,612.05 |
| 10/31/23 | ECS | Analysis related to dates and valuations of Venture Book Target 4 claims in connection with potential preference claim (1.3). | 1.30 | 1,848.60 |
| | | SUBTOTAL | 125.30 | 162,238.95 |

## 03   Bankruptcy Litigation

| | | | | |
|---|---|---|---|---|
| 10/02/23 | OBY | Draft complaint against Venture Book Target 2 (5.8). | 5.80 | 6,237.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 29

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/02/23 | AK2 | Draft avoidance action complaint against Venture Book Target 5 and conduct research in support of same (1.6). | 1.60 | 2,073.60 |
|---|---|---|---|---|
| 10/02/23 | ZM | Call with E. Kapur and O. Yeffet re: Venture Book Target 3 complaint (.4); review Venture Book Target 3 background materials (1.3). | 1.70 | 1,828.35 |
| 10/02/23 | JY1 | Correspondence with A&M regarding factual questions for Insider 1 complaint (.4). | 0.40 | 500.40 |
| 10/03/23 | SH6 | Conference with A. Alden and M. Lev re: Company 1 complaint topics (0.2). | 0.20 | 215.10 |
| 10/03/23 | WS1 | Review and analyze memo re: claims against Advisor 6 and Advisor 7 and emails re: same (.7). | 0.70 | 948.15 |
| 10/03/23 | KJS | Analyze correspondence re BlockFi/FTX settlement approval (0.1). | 0.10 | 202.50 |
| 10/04/23 | SG6 | Review and analysis of Venture Book Target 1's Rule 2004 discovery document production (1.4); summarize documents of interest (1.2); identify documents for valuation experts (0.4). | 3.00 | 3,456.00 |
| 10/04/23 | WS1 | Call with S. Rand and A. Alden re: potential claims against third parties (.5); emails re: response to Friedberg discovery requests (.2); review memo re: potential claims against Advisor 6 and Advisor 7 (.6). | 1.10 | 1,489.95 |
| 10/04/23 | AK2 | Determine next steps re: Venture Book Target 1 avoidance action complaint, review Rule 2004 production in support of same, and confer with S. Grannum and Alvarez and Marsal re: same (2.5). | 2.50 | 3,240.00 |
| 10/04/23 | KJS | Analyze 3AC coordination motion (0.3). | 0.30 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 30

Matter #: 11807-00001

Invoice Number: 101-0000161538

| 10/05/23 | SH6 | Conference with A. Alden re: Employee 2 and Company 1 complaint (0.2); correspondence with A&M re: same (0.4); correspondence with B. Carroll re: same (0.6); review exemplar complaints re: same (0.6); follow-up fact investigation re: Employee 2 and Company 1 complaint topics (2.3). | 4.10 | 4,409.55 |
| --- | --- | --- | --- | --- |
| 10/05/23 | WS1 | Call with S. Rand, A. Alden, J. Young, and M. Lev re: professionals claims (.5); call with A. Alden re: potential claims against Advisor 6 and Advisor 7 (.3); review and analyze work product re: potential claims against Advisor 6 and Advisor 7 for purposes of drafting complaints against Advisor 6 and Advisor 7 (.9). | 1.70 | 2,302.65 |
| 10/05/23 | AK2 | Determine next steps re: Venture Book Target 1 avoidance action complaint and confer with S. Grannum and Alvarez and Marsal re: same (.7). | 0.70 | 907.20 |
| 10/05/23 | APA | Teleconference with S. Hill regarding complaint against Company 1 (0.2); teleconference with W. Sears regarding drafting complaints against Advisor 6 and Advisor 7 (0.2). | 0.40 | 624.60 |
| 10/05/23 | ZM | Email to A. Canale re: Venture Book Target 3 investigation (.4); review prior A&M work product re: same (.5). | 0.90 | 967.95 |
| 10/06/23 | MS1 | Reviewing and revising complaint against Venture Book Target 5 (.9). | 0.90 | 801.90 |
| 10/06/23 | SH6 | Correspondence with A. Alden re: Employee 2 and Company 1 complaint (0.7); correspondence with B. Carroll re: Employee 2 and Company 1 complaint (0.7); review A&M payment analysis for Employee 2 and related entities (0.8); follow-up fact research re: same (1.1). | 3.30 | 3,549.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 31

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/06/23 | AK2 | Analyze status of avoidance action complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7, and confer with I. Nesser re: same (.3); draft potential avoidance action complaint against Venture Book Target 5, conduct research in support of same, and confer with M. Smith re: same (3.4). | 3.70 | 4,795.20 |
| --- | --- | --- | --- | --- |
| 10/06/23 | JY1 | Draft complaint against Insider 1 (2.2). | 2.20 | 2,752.20 |
| 10/06/23 | KJS | Analyze internal QE correspondence re SBF trial developments (0.2). | 0.20 | 405.00 |
| 10/09/23 | MW2 | Corr. with A&M re. Venture Book Target 7 Rule 2004 productions (.3). | 0.30 | 267.30 |
| 10/09/23 | MS1 | Review and revise complaint against Venture Book Target 5 (7.4). | 7.40 | 6,593.40 |
| 10/09/23 | AK2 | Determine next steps re: complaint against Venture Book Target 2, draft same, and confer with O. Yeffet re: same (.6); conduct research re: complaint against Venture Book Target 5, draft same, and confer with M. Smith re: same (1.2). | 1.80 | 2,332.80 |
| 10/09/23 | APA | Emails to and from W. Sears, J. Reed and J. Young regarding complaints against Advisor 6 and Advisor 7 (0.2); teleconference with M. Scheck and B. Gluckstein regarding Company 2 and other matters (0.2). | 0.40 | 624.60 |
| 10/09/23 | ZM | Call with E. Kapur, A. Canale re: Venture Book Target 3 investigation (.9); review and analyze key contract with Venture Book Target 3 and related communications for purposes of drafting potential complaint (.7). | 1.60 | 1,720.80 |
| 10/09/23 | JY1 | Legal research and review materials related to Insider 1 complaint (.6); review and revise Insider 1 complaint (2.2). | 2.80 | 3,502.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/10/23 | WS1 | Call with A. Alden, J. Young, S. Snower, and J. Reed re: complaints against Advisor 6 and Advisor 7 (.5). | 0.50 | 677.25 |
| 10/10/23 | AK2 | Draft complaint against Venture Book Target 5 and confer with M. Smith re: same (3.3); determine next steps re: draft Venture Book Target 1 complaint and fact development for same and confer with S. Grannum re: same (.4). | 3.70 | 4,795.20 |
| 10/10/23 | APA | Teleconference with W. Sears, J. Young, J. Reed and S. Snower regarding complaints against Advisor 6 and Advisor 7 (0.6); emails to and from S&C regarding service in Dubai (0.1); emails to and from J. Young and W. Sears regarding complaints against Advisor 6 and Advisor 7 (0.1). | 0.80 | 1,249.20 |
| 10/10/23 | JY1 | Conference with foreign law expert related to potential claims against Advisor 6 (.4); follow up research regarding foreign law issues (2.3); conference with A. Alden and others regarding complaints against Advisor 6 and Advisor 7 (.4). | 3.10 | 3,878.10 |
| 10/11/23 | DLM | Attend Zoom call with J. Young re potential claims against Advisor 6 (0.2); analyzing correspondence from J. Young re potential claims against Advisor 6 (0.3). | 0.50 | 587.25 |
| 10/11/23 | AK2 | Determine next steps re: complaint against Venture Book Target 2, conduct research re: same, and confer with O. Yeffet re: same (.7); determine next steps re: avoidance action complaint against Venture Book Target 7 and confer with S. Rand and I. Nesser re: same (.4). | 1.00 | 1,296.00 |
| 10/11/23 | APA | Emails to and from S&C regarding service in Dubai (0.1). | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 10/11/23 | JY1 | Correspondence with D. Le Miere regarding foreign law research questions for Advisor 6 complaint (.4); conference with D. Le Miere regarding foreign law research questions for potential complaint against Advisor 6 (.2). | 0.60 | 750.60 |
|----------|-----|---|------|--------|
| 10/12/23 | MG2 | Review Insider 1 memorandum and collect materials cited therein for attorney review (1.8). | 1.80 | 834.30 |
| 10/12/23 | KL | Review summary on law re 2004 and actual claims in connection with Rule 2004 request to Company 5 (.4); tc with T. Murray re same (.3). | 0.70 | 1,174.95 |
| 10/12/23 | AN3 | Considering potential claims against Advisor 6 and Advisor 7 re foreign law issues and discussion with D. Le Miere re same (0.5). | 0.50 | 706.50 |
| 10/12/23 | DLM | Zoom call with J. Young re potential claims against Advisor 6 and Advisor 7 (.2); researching and analyzing potential theories and claims against Advisor 6 and Advisor 7 and internal correspondence with J. Young, A. Nelder, and R. East regarding the same (4.8). | 5.00 | 5,872.50 |
| 10/12/23 | RCE | Review email from D. Le Miere re research topic related to claims against Advisor 6 and Advisor 7 (0.3). | 0.30 | 607.50 |
| 10/12/23 | WS1 | Call with K. Lemire, T. Murray, and J. Young re: potential proffer by Insider B (.5); review and edit draft complaint against Insider 1 (.3). | 0.80 | 1,083.60 |
| 10/12/23 | AK2 | Determine next steps re: complaint against Venture Book Target 2, conduct research re: same, draft complaint re: same, and confer with O. Yeffet and AlixPartners re: same (1.7); determine next steps re: Venture Book Target 7 complaint, conduct research re: same and confer | 2.10 | 2,721.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                                                       |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | with S. Hill and Alvarez and Marsal re: same (.4).                                                                                                                                                                                                                     |      |          |
| 10/12/23 | ZM   | Legal research re: jurisdictional hooks for Venture Book Target 3 complaint (1.2); emails with E. Kapur re: same (.3).                                                                                                                                                  | 1.50 | 1,613.25 |
| 10/12/23 | JY1  | Conference with K. Lemire and others regarding developments in pending or potential litigation (.5); conference with D. Le Miere regarding foreign law research questions for Advisor 6 complaint (.2).                                                                  | 0.70 | 875.70   |
| 10/13/23 | DLM  | Researching and analyzing potential theories for liability re claims against Advisor 6 and Advisor 7 (2.7); and drafting memorandum re the same (2.8).                                                                                                                   | 5.50 | 6,459.75 |
| 10/13/23 | BC6  | Confer with S. Hill re Employee 2 complaint workflow (.1).                                                                                                                                                                                                             | 0.10 | 89.10    |
| 10/13/23 | SS7  | Identify and analyze exemplars of complaints for use in drafting complaint against Advisor 6 and Advisor 7 (0.3).                                                                                                                                                       | 0.30 | 295.65   |
| 10/13/23 | OBY  | Call with A. Kutscher on Venture Book Target 2 Complaint (.2).                                                                                                                                                                                                         | 0.20 | 215.10   |
| 10/13/23 | WS1  | Call with M. Anderson re: claims against Advisor 6 and Advisor 7 (.1).                                                                                                                                                                                                  | 0.10 | 135.45   |
| 10/13/23 | AK2  | Determine next steps re: Venture Book Target 2 avoidance action complaint and Rule 2004 production and confer with O. Yeffet re: same (.4); conduct research re: potential avoidance action complaint against Venture Book Target 5, draft same, and confer with I. Nesser and M. Smith re: same (.5). | 0.90 | 1,166.40 |
| 10/13/23 | MG2  | Review Insider 1 memo and organize cited documents for attorney review (3.6).                                                                                                                                                                                          | 3.60 | 1,668.60 |

# quinn emanuel trial lawyers

November 28, 2023
Page 35

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/13/23 | APA | Review summaries of SBF trial testimony (0.2). | 0.20 | 312.30 |
|---|---|---|---|---|
| 10/13/23 | ZM | Review jurisdictional report re: Venture Book Target 3 entities (.4); research re: same (.9); emails with E. Kapur re: same (.2). | 1.50 | 1,613.25 |
| 10/13/23 | JY1 | Correspondence with A&M regarding facts for Insider 1 complaint (.4). | 0.40 | 500.40 |
| 10/14/23 | DLM | Research and analysis of foreign law in relation to potential claims against Advisor 6 and Advisor 7 (1.9). | 1.90 | 2,231.55 |
| 10/14/23 | DLM | Researching and preparing memorandum re foreign law questions re claims against Advisor 6 and Advisor 7 (2.0). | 2.00 | 2,349.00 |
| 10/15/23 | DLM | Researching theories for claims against Advisor 6 and Advisor 7 (1.6); drafting memorandum regarding the same (1.9). | 3.50 | 4,110.75 |
| 10/15/23 | SH6 | Review and revise Company 1 complaint and follow-up fact research re: same (2.1). | 2.10 | 2,258.55 |
| 10/15/23 | APA | Review summary of FTX trial day 8 (0.1). | 0.10 | 156.15 |
| 10/15/23 | KJS | Analyze correspondence from Sophie Hill re SBF trial evidence (0.1). | 0.10 | 202.50 |
| 10/16/23 | DLM | Researching potential theories of liability and damages theories for claims against Advisor 6 and Advisor 7 and drafting memorandum regarding the same (4.7). | 4.70 | 5,520.15 |
| 10/16/23 | BC6 | Draft complaint against Employee 2 (.7). | 0.70 | 623.70 |
| 10/16/23 | OBY | Call with E. Kapur and Z. Muller on Venture Book Target 3 complaint (.3). | 0.30 | 322.65 |
| 10/16/23 | SS7 | Analyze exemplar complaints involving professionals in similar roles as Advisor 6 and Advisor 7 to | 0.40 | 394.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | assist with complaint drafting (0.4). |  |  |
|---|---|---|---|---|
| 10/16/23 | AK2 | Analyze status of Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7, avoidance action complaints and confer with I. Nesser re: same (.6). | 0.60 | 777.60 |
| 10/16/23 | SGW | Email correspondence with A. Alden, O. Yeffet and I. Saidel-Goley regarding Law Firm 1 complaint drafting (.4). | 0.40 | 810.00 |
| 10/16/23 | ZM | Call with E. Kapur and O. Yeffet re: Venture Book Target 3 jurisdictional issues (.5). | 0.50 | 537.75 |
| 10/17/23 | MW2 | Call with A. Kutscher and A&M re: Venture Book Target 7 complaint and 2004 documents (.8); review Venture Book Target 7 2004 documents and prepare draft of letter requesting additional documents (.2). | 1.00 | 891.00 |
| 10/17/23 | AK2 | Attend call with Alvarez and Marsal re: Venture Book Target 7's Rule 2004 production and potential avoidance action complaint re: same and determine next steps re: same and confer with Paul Hastings and M. Wittmann re: same (2.1); determine next steps re: Venture Book Target 1 avoidance action complaint and confer with M. Shanahan re: same (.2); determine next steps re: Venture Book Target 2 complaint and Rule 2004 production and confer with O. Yeffet re: same (.3); attend call re: potential complaint against Venture Book Target 3 (.1). | 2.70 | 3,499.20 |
| 10/17/23 | ZM | Draft summary re: Venture Book Target 3 jurisdictional analysis (1.1). | 1.10 | 1,183.05 |
| 10/17/23 | JY1 | Correspondence with S. Snower and others regarding research issues for Advisor 6 complaint (.4). | 0.40 | 500.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                             Matter #: 11807-00001
Page 37                                          Invoice Number: 101-0000161538

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/17/23 | KJS | Analyze correspondence from Benjamin Carroll re SBF trial developments (0.1). | 0.10 | 202.50 |
| 10/18/23 | ISG | Research and analyze various claims against Law Firm 1 (4.8); work on complaint and litigation strategy against Law Firm 1 (4.5). | 9.30 | 11,257.65 |
| 10/18/23 | WS1 | Call with S. Rand, A. Alden, and M. Anderson re: Insider B interview outline (.2); call with M. Anderson re: Insider B interview outline (.1); call with investigations team re: claims against Advisor 6 and Advisor 7 (.6); review and edit draft Insider B interview outline (.4). | 1.30 | 1,760.85 |
| 10/18/23 | AK2 | Review and analyze documents produced by Venture Book Target 2, assess Rule 2004 deficiencies and potential use of same in avoidance action complaint, and confer with O. Yeffet re: same (1.1). | 1.10 | 1,425.60 |
| 10/18/23 | APA | Emails to and from S. Rand and W. Sears regarding MDL plaintiffs (0.1). | 0.10 | 156.15 |
| 10/18/23 | JY1 | Conference with A. Nelder and others regarding complaints against Advisor 6 and Advisor 7 (.5). | 0.50 | 625.50 |
| 10/18/23 | KJS | Analyze correspondence from Benjamin Carroll re SBF trial and Singh testimony (0.1). | 0.10 | 202.50 |
| 10/19/23 | ISG | Research and analyze various claims against Law Firm 1 (3.0); work on complaint and litigation strategy against Law Firm 1 (3.5); conference call with O. Yeffet regarding complaint and litigation strategy against Law Firm 1 (0.8); second conference call with O. Yeffet regarding same (0.3). | 7.60 | 9,199.80 |
| 10/19/23 | BC6 | Draft complaint against Employee 2 (7.2). | 7.20 | 6,415.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/23 | OBY | Call with I. Saidel-Goley on Law Firm 1 complaint (.8); follow up call with I. Saidel-Goley on same (.3); team call on Insider 1, Law Firm 1, and claim defense (1.0). | 2.10 | 2,258.55 |
| 10/19/23 | TR3 | Analyzing legal claims re: financial transactions connected to Insider 2 (4); complaint-drafting workplan conference with S. Hill and A. Gerber (.5). | 4.50 | 2,450.25 |
| 10/19/23 | WS1 | Calls with S. Rand, A. Alden, J. Young, K. Lemire, and M. Anderson re: claims against Advisor 6, Advisor 7, and other professionals and emails with same re: same (.9). | 0.90 | 1,219.05 |
| 10/19/23 | AK2 | Determine next steps re: avoidance action against Venture Book Target 2 and confer with O. Yeffet and AlixPartners re: same (.6); determine next steps re: avoidance action against Venture Book Target 5 and confer with S. Rand and I. Nesser re: same (1.3). | 1.90 | 2,462.40 |
| 10/19/23 | KJS | Analyze correspondence from Benjamin Carroll re SBF trial summary (0.1). | 0.10 | 202.50 |
| 10/20/23 | ISG | Research and analyze various claims against Law Firm 1 (2.6); work on complaint and litigation strategy against Law Firm 1 (1.6). | 4.20 | 5,084.10 |
| 10/20/23 | OBY | Call with A. Kutscher and AlixPartners on Venture Book Target 2 complaint (.7); follow up call with A. Kutscher on same (.2); call with A&M on negative balances on FTX trading sheet in relation to Law Firm 1 complaint (1.0); call with M. Scheck on same (.5); draft expected claim defense-related bullets for Law Firm 1 complaint (1.1); revise bullets on same and circulate to team (1.8). | 5.30 | 5,700.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023

Matter #: 11807-00001

Page 39

Invoice Number: 101-0000161538

| 10/20/23 | AK2 | Attend call with AlixPartners re: potential avoidance action against Venture Book Target 2 and confer with O. Yeffet re: next steps re: same (.9). | 0.90 | 1,166.40 |
| 10/20/23 | APA | Review email and documents from D. Friedberg's counsel and emails regarding same (0.1); emails to and from S. Hill regarding complaint against Company 1 (0.1). | 0.20 | 312.30 |
| 10/20/23 | ZM | Review and compile relevant correspondence and work product for Venture Book Target 3 complaint (.6). | 0.60 | 645.30 |
| 10/21/23 | ISG | Research and analyze various claims against Law Firm 1 (1.2); draft complaint and prepare litigation strategy against Law Firm 1 (0.9). | 2.10 | 2,542.05 |
| 10/22/23 | ISG | Research and analyze various claims against Law Firm 1 (1.8); draft complaint and prepare litigation strategy against Law Firm 1 (1.4). | 3.20 | 3,873.60 |
| 10/23/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.1); draft complaint and prepare litigation strategy against Law Firm 1 (0.9); confer with Law Firm 1 investigations team regarding complaint and litigation strategy against Law Firm 1 (0.5); confer with Law Firm 1 investigations team regarding investigation into Law Firm 1 (0.3). | 2.80 | 3,389.40 |
| 10/23/23 | AK2 | Conduct research re: draft complaints against Venture Book Target 2, Venture Book Target 3, Venture Book Target 5, and Venture Book Target 7 and confer with S. Hill re: same (.3). | 0.30 | 388.80 |
| 10/23/23 | APA | Emails to and from W. Sears, S. Snower and others regarding complaints against Advisor 6 and | 0.30 | 468.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Advisor 7 (0.1); review summaries of SBF trial days 10 and 12 (0.2). | | |
| 10/24/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.4); work on complaint and litigation strategy against Law Firm 1 (1.7). | 3.10 | 3,752.55 |
| 10/24/23 | AG3 | Review and analyze research regarding foreign law causes of action for complaint against Insider 2 (.4). | 0.40 | 356.40 |
| 10/24/23 | SH6 | Review and revise draft complaint against Company 1 and Employee 2 (0.4). | 0.40 | 430.20 |
| 10/24/23 | WS1 | Call with A. Alden and professionals team re: complaints against Advisor 6 and Advisor 7 (.3); call with S. Rand and S. Williamson re: claims against Law Firm 1 (.2). | 0.50 | 677.25 |
| 10/24/23 | SNR | Review transcripts and address strategic issues and fact development re: various potential plan related issues (2.3); communicate w/ J. Shaffer, M. Scheck, M. Anderson re: same (0.3). | 2.60 | 4,364.10 |
| 10/24/23 | MRS | Call with M. Anderson regarding fraudulent transfer actions and workstreams (1.0); analyzing pleadings and internal memoranda regarding the same (0.8). | 1.80 | 2,559.60 |
| 10/24/23 | JR8 | Call with A. Alden, W. Sears, J. Young, and S. Snower re: drafting complaint against Advisor 6 (.3). | 0.30 | 352.35 |
| 10/24/23 | JY1 | Conference with A. Alden and others regarding drafting of Advisor 6 and Advisor 7 complaints (1); correspondence with S. Snower and others regarding legal issues for complaints against Advisor 6 and Advisor 7 (.7). | 1.70 | 2,126.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                Matter #: 11807-00001
Page 41                                                          Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/24/23 | KJS | Exchange correspondence with Anthony Alden re Law Firm 1 claims (0.3). | 0.30 | 607.50 |
| 10/25/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (3.9); draft complaint and prepare litigation strategy against Law Firm 1 (3.1); confer with team regarding complaint and litigation strategy against Law Firm 1 (0.8). | 7.80 | 9,441.90 |
| 10/25/23 | BC6 | Confer with I. Saidel-Goley re: Law Firm 1 complaint (.7); confer with I. Saidel-Goley re: fraud claims (.3); analyze foreign law research and draft claims analysis re Law Firm 1 investigation (.6). | 1.60 | 1,425.60 |
| 10/25/23 | AK2 | Analyze status of complaint against Venture Book Target 7 and Rule 2004 production from same and confer with M. Wittmann re: next steps (.3); determine next steps re: Venture Book Target 1 complaint (.2). | 0.50 | 648.00 |
| 10/25/23 | SNR | Interview three different expert candidates (2.4); prepare for same w/ QE team (0.5). | 2.90 | 4,867.65 |
| 10/25/23 | APA | Review SBF counsel's letter to court regarding advice of counsel defense (0.2). | 0.20 | 312.30 |
| 10/25/23 | ZM | Prepare email summary of foreign jurisdiction issues for foreign counsel (.8). | 0.80 | 860.40 |
| 10/25/23 | JY1 | Review of materials and correspondence with foreign counsel regarding foreign law issues for Law Firm 1 and Advisor 6 complaints (.7). | 0.70 | 875.70 |
| 10/26/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (3.6); draft complaint and prepare litigation strategy against Law Firm 1 (4.1); calls with Law Firm 1 investigations team re: claims, | 9.10 | 11,015.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | defenses, and litigation strategy against Law Firm 1 (1.4). | | |
| 10/26/23 | TR3 | Analyzing legal claims re: financial transfers connected to Insider 2 (4); complaint-drafting workplan conference with S. Hill and A. Gerber (.5). | 4.50 | 2,450.25 |
| 10/26/23 | SG6 | Call with A. Kutscher and Alvarez & Marsal team to discuss their review of Venture Book Target 1's Rule 2004 document production, valuation analysis, and inquiries for additional documents and materials (0.60); prepare notes from call to incorporate into letter requesting additional documents and materials from Venture Book Target 1 (0.20). | 0.80 | 921.60 |
| 10/26/23 | AK2 | Determine next steps re: potential complaint against Venture Book Target 2 and confer with AlixPartners re: same (.2); determine next steps re: Venture Book Target 1 complaint and confer with S. Grannum and AlixPartners re: same (.4). | 0.60 | 777.60 |
| 10/26/23 | KJS | Analyze correspondence re SBF trial re advice of counsel defense and relevance to insider actions (0.2). | 0.20 | 405.00 |
| 10/26/23 | KJS | Exchange correspondence with Elinor Sutton re Venture Book Target 4 (0.3). | 0.30 | 607.50 |
| 10/26/23 | KJS | Confer with Sascha Rand re SBF trial testimony and relevance to insider actions (0.5). | 0.50 | 1,012.50 |
| 10/27/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (3.6); work on complaint and litigation strategy against Law Firm 1 (3.9); calls with Law Firm 1 investigations team regarding claims, defenses, and litigation strategy against Law Firm 1 (1.0). | 8.50 | 10,289.25 |
| 10/27/23 | BC6 | Draft Law Firm 1 complaint (.8); | 5.10 | 4,544.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                                Matter #: 11807-00001
Page 43                                                                             Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | update Employee 2 complaint workflow (.2); Employee 2 complaint team meeting (.5); Meeting with I. Saidel-Goley, J. Robbins, and O. Yeffet re Law Firm 1 complaint (.4); update Law Firm 1 claims analysis (.2); analyze current Law Firm 1 fact memo (3). |  |  |
| 10/27/23 | TR3 | Analyze potential legal claims re: Insider 2 (4). | 4.00 | 2,178.00 |
| 10/27/23 | OBY | Call with I. Saidel-Goley on Law Firm 1 complaint (.5). | 0.50 | 537.75 |
| 10/27/23 | AK2 | Analyze next steps re: Venture Book Target 1 complaint and Rule 2004 production deficiency letter and confer with Alvarez and Marsal re: same (.4). | 0.40 | 518.40 |
| 10/27/23 | JY1 | Review foreign law research for Advisor 6 complaint (2.5). | 2.50 | 3,127.50 |
| 10/27/23 | KJS | Analyze motions to dismiss FTX chapter 11 cases (0.4). | 0.40 | 810.00 |
| 10/27/23 | KJS | Analyze correspondence from Benjamin Carroll re SBF trial (0.1). | 0.10 | 202.50 |
| 10/28/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.1); draft complaint and prepare litigation strategy against Law Firm 1 (2.6). | 3.70 | 4,478.85 |
| 10/29/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.4); draft complaint and prepare litigation strategy against Law Firm 1 (3.7). | 5.10 | 6,173.55 |
| 10/30/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.2); draft complaint and prepare litigation strategy against Law Firm 1 (2.9). | 4.10 | 4,963.05 |
| 10/30/23 | AG3 | TC with S. Hill re: strategy for complaint against Insider 2 (.4); | 0.90 | 801.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 44

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | review and revise chronology of Insider 2 transactions and review of documents for purposes of same (.5). | | |
| 10/30/23 | BC6 | Draft Employee 2 complaint (6.4); confer with S. Hill, B. Ferguson, and J. Farley re Employee 2 complaint and workflow (.5); confer with I. Saidel-Goley, J. Robbins, and O. Yeffet re Law Firm 1 complaint (.4); confer with S. Hill re Employee 2 and Law Firm 1 complaints (.4). | 7.70 | 6,860.70 |
| 10/30/23 | SG6 | Draft letter to Venture Book Target 1 regarding additional documents responsive to Rule 2004 discovery request (0.3); draft attachment to letter with specific additional documents and materials requested (0.4). | 0.70 | 806.40 |
| 10/30/23 | SH6 | Conference with reviewers re: Employee 2 complaint (0.9); call with A. Gerber re: Insider 2 complaint (0.4); follow-up fact research and correspondence re: same (0.8); conference with B. Carroll re: Employee 2 investigation and complaint (0.4); follow-up fact research and correspondence re: same (0.2); analyze Embed opposition papers for purposes of Employee 2 complaint (0.7). | 3.40 | 3,656.70 |
| 10/30/23 | WS1 | Review draft complaint against Advisor 6 and Advisor 7 (.2). | 0.20 | 270.90 |
| 10/30/23 | AK2 | Determine status and next steps of potential Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 complaints and confer separately with I. Nesser and M. Wittmann re: same (.6); confer with S. Rand and I. Nesser re: potential complaint against Venture Book Target 10 (.2). | 0.80 | 1,036.80 |
| 10/30/23 | SNR | Address expert related issues | 0.50 | 839.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | concerning potential objection w/ AlixPartners and QE team members (0.5). | | |
| 10/30/23 | JY1 | Review and revise complaint against Advisor 6 (4.2). | 4.20 | 5,254.20 |
| 10/30/23 | KJS | Confer with Will Sears, Sascha Rand, and Matt Scheck re insider complaints (0.4). | 0.40 | 810.00 |
| 10/31/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.4); draft complaint and prepare litigation strategy against Law Firm 1 (2.5). | 3.90 | 4,720.95 |
| 10/31/23 | DLM | Finalize/review and edit memorandum re foreign law issues re claims against Advisor 6 and Advisor 7 (0.8) confer with A. Nelder re changes made to memorandum and next steps (0.2). | 1.00 | 1,174.50 |
| 10/31/23 | DRM | Confer with S. Hill, A. Gerber, and T. Ross re: Insider 2 complaint plan (0.8). | 0.80 | 712.80 |
| 10/31/23 | AG3 | TC with S. Hill, T. Ross, and D.R. Murphy re: drafting of complaint against Insider 2 (0.8); review and analyze documents in analyses of claims against Insider 2 (0.8). | 1.60 | 1,425.60 |
| 10/31/23 | BC6 | Draft complaint against Employee 2 (.5); draft research memo for preparation of complaint against Law Firm 1 (3.1); confer with J. Robbins re Law Firm 1 workflow (.2); confer with J. Denz re Law Firm 1 complaint research memo and addition of foreign law (.1). | 3.90 | 3,474.90 |
| 10/31/23 | TR3 | Conference with D.R. Murphy, S. Hill, and A. Gerber re: Insider 2 complaint analysis and workflow (0.8). | 0.80 | 435.60 |
| 10/31/23 | OBY | Call with T. Murray regarding | 0.40 | 430.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | privilege issues (.2); call with I. Saidel-Goley regarding Law Firm 1 complaint (.2). | | |
| 10/31/23 | SH6 | Conference with reviewers re: Insider 2 complaint (0.8); calls with A. Gerber re: Insider 2 complaint (0.1); follow-up correspondence and work stream updates (0.7). | 1.60 | 1,720.80 |
| 10/31/23 | WS1 | Review and edit draft complaint against Advisor 6 and Advisor 7 (.4). | 0.40 | 541.80 |
| 10/31/23 | AK2 | Confer with S. Rand and I. Nesser re: potential complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 3, Venture Book Target 5, Venture Book Target 7, and Venture Book Target 10 (.2); analyze status of Venture Book Target 7 complaint and deficiency letter re: Rule 2004 document requests and confer with M. Wittmann re: same (.3); conduct research re: potential complaint against Venture Book Target 2 and confer with O. Yeffet and AlixPartners re: status of same (.8). | 1.30 | 1,684.80 |
| 10/31/23 | JY1 | Correspondence with A&M regarding fact issues for Advisor 6 complaint (.6). | 0.60 | 750.60 |
| 10/31/23 | KJS | Analyze correspondence from Benjamin Carroll re SBF testimony and relation to insider claims (0.1). | 0.10 | 202.50 |
| | | SUBTOTAL | 276.70 | 314,752.50 |

**04  Board/Corporate Governance**

| | | | | |
|---|---|---|---|---|
| 10/02/23 | KJS | Analyze correspondence from Trent Hudson re board materials (0.4). | 0.40 | 810.00 |
| 10/03/23 | KJS | Analyze correspondence from Trent Hudson re additional board meeting materials (0.3). | 0.30 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023

Page 47

Matter #: 11807-00001

Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/09/23 | KJS | Analyze board meeting materials and presentations (0.7). | 0.70 | 1,417.50 |
| 10/10/23 | SNR | Attend steering committee meeting and address follow up (1.3); attend Board meeting (0.5). | 1.80 | 3,021.30 |
| 10/10/23 | WAB | Weekly steering comm call (0.8); weekly board call (0.5). | 1.30 | 2,632.50 |
| 10/10/23 | KJS | Attend board meeting (0.5). | 0.50 | 1,012.50 |
| 10/16/23 | SNR | Attend Board call (partial) (0.6); attend second Board call (partial) (0.4); address related issues (0.7). | 1.70 | 2,853.45 |
| 10/16/23 | KJS | Analyze documents re plan settlement proposal (0.6). | 0.60 | 1,215.00 |
| 10/16/23 | KJS | Attend special board call re potential settlement (0.8). | 0.80 | 1,620.00 |
| 10/17/23 | SNR | Attend Steering committee call and address follow up (1.0). | 1.00 | 1,678.50 |
| 10/17/23 | WAB | Weekly steering comm call (.6). | 0.60 | 1,215.00 |
| 10/24/23 | RZ | Prepared for and attended board call (1.8). | 1.80 | 2,737.80 |
| 10/24/23 | SNR | Attend board call and address follow up re: investigation issue (0.8). | 0.80 | 1,342.80 |
| 10/24/23 | KJS | Attend board meeting (0.8). | 0.80 | 1,620.00 |
| | | SUBTOTAL | 13.10 | 23,783.85 |

**05   Case Administration**

| | | | | |
|---|---|---|---|---|
| 10/04/23 | SH6 | Correspondence with K. Lemire and B. Carroll re: S. Bankman-Fried trial summaries (0.4). | 0.40 | 430.20 |
| 10/05/23 | BC6 | Find sources for SBF trial daily update (.3); draft SBF trial daily update (1). | 1.30 | 1,158.30 |
| 10/05/23 | SH6 | Correspondence with B. Carroll re: partner trial summaries (0.5). | 0.50 | 537.75 |
| 10/06/23 | BC6 | Draft partner email re: SBF trial (.9). | 0.90 | 801.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 48

Matter #: 11807-00001

Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/06/23 | SH6 | Correspondence with B. Carroll and K. Lemire re: partner trial summary (0.2). | 0.20 | 215.10 |
| 10/10/23 | SH6 | Correspondence with B. Carroll re: partner trial summary coverage (0.1); prepare partner trial summary (0.7). | 0.80 | 860.40 |
| 10/11/23 | BC6 | SBF trial update (.9). | 0.90 | 801.90 |
| 10/13/23 | BC6 | Prepare SBF trial partner update (.5). | 0.80 | 712.80 |
| 10/13/23 | SH6 | Correspondence with B. Carroll re: partner trial summary coverage (0.1); prepare partner trial summary (0.7). | 0.80 | 860.40 |
| 10/15/23 | SH6 | Finalize and send partner SBF trial summary (0.1). | 0.10 | 107.55 |
| 10/16/23 | AK2 | Confer with E. Sutton and A. Alden re: staffing (.2). | 0.20 | 259.20 |
| 10/17/23 | BC6 | Draft SBF partner summary (1.1). | 1.10 | 980.10 |
| 10/18/23 | BC6 | Draft SBF trial partner update (1.1). | 1.10 | 980.10 |
| 10/18/23 | KJS | Analyze notice of Third Circuit examiner appeal argument (0.1). | 0.10 | 202.50 |
| 10/19/23 | BC6 | Draft SBF partner update email (1.6). | 1.60 | 1,425.60 |
| 10/19/23 | BC6 | Draft SBF trial partner update (.9). | 0.90 | 801.90 |
| 10/19/23 | KJS | Analyze Reorg article re examiner appeal (0.1). | 0.10 | 202.50 |
| 10/24/23 | MRS | Attending omnibus hearing (partial) (0.9); internal correspondence to J. Shaffer and S. Rand regarding the same (0.2). | 1.10 | 1,564.20 |
| 10/24/23 | MG2 | Download and organize docket materials (.6). | 0.60 | 278.10 |
| 10/24/23 | JP | Partial attendance at omnibus hearing (1.3). | 1.30 | 1,620.45 |
| 10/24/23 | KJS | Analyze correspondence from Matt Scheck re omnibus hearing developments (0.1). | 0.10 | 202.50 |
| 10/27/23 | BC6 | Draft SBF trial partner update for October 26 (1.0); draft SBF trial | 1.70 | 1,514.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | partner update for October 27 (.7). | | |
|---|---|---|---|---|
| 10/31/23 | BC6 | Draft SBF trial update for partners (.9). | 0.90 | 801.90 |
| | | SUBTOTAL | 17.50 | 17,320.05 |

**06   Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 10/04/23 | JP | Conference call with M. Scheck in preparation for call with Fee Examiner (0.3); conference call with M. Scheck to debrief from call with Fee Examiner and discuss next steps (0.1); internal correspondence with billing department regarding monthly bill for fee statement filing (0.1). | 0.50 | 623.25 |
| 10/05/23 | JP | Review and revise September 2023 bill for confidentiality in preparation for monthly fee statement filing (1.0). | 1.00 | 1,246.50 |
| 10/06/23 | JP | Review and revise September 2023 bill for confidentiality in preparation for monthly fee statement filing (1.3); conference call with M. Scheck to discuss changes to monthly bill to address Fee Examiner and U.S. Trustee comments (0.4). | 0.30 | 373.95 |
| 10/07/23 | JP | Review and revise September 2023 bill for confidentiality in preparation for monthly fee statement filing (0.8). | 0.80 | 997.20 |
| 10/09/23 | MRS | Conferring with J. Palmerson regarding confidentiality concerns related to September monthly fee statement in connection with forthcoming fee statement filing (0.3). | 0.30 | 426.60 |
| 10/09/23 | JP | Correspondence with A. Kutscher, J. Young, S. Hill, and O. Yeffet regarding collection of information on investigations, venture book, and professionals workstreams for workstreams tracker (0.7); conference call with M. Scheck to discuss | 3.00 | 3,739.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                              |      |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | confidentiality concerns in September 2023 bill and monthly fee statement filing (0.3); review and revise September 2023 bill for confidentiality in preparation for monthly fee statement filing (2.7). |      |          |
| 10/10/23 | SH6  | Correspondence with J. Palmerson re: confidentiality concerns for September 2023 fee statement (0.1).                                                                                         | 0.10 | 107.55   |
| 10/11/23 | JP   | Review and revise September 2023 bill for confidentiality in preparation for monthly fee statement filing (3.9); draft monthly fee statement for September 2023 (0.2).                         | 4.10 | 5,110.65 |
| 10/12/23 | SH6  | Correspondence with J. Palmerson re: billing clarifications and fee examiner package (0.4); updates to narratives re: same (0.5).                                                             | 0.90 | 967.95   |
| 10/12/23 | JP   | Review and revise September 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (2.9).                                   | 2.90 | 3,614.85 |
| 10/13/23 | SH6  | Correspondence with J. Palmerson re: confidentiality concerns for September 2023 fee statement (0.3).                                                                                         | 0.30 | 322.65   |
| 10/13/23 | MRS  | Call with J. Palmerson regarding monthly fee statement (0.4).                                                                                                                                 | 0.40 | 568.80   |
| 10/13/23 | JP   | Review and revise September 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (3.7); conference call with M. Scheck to discuss same (0.4). | 4.10 | 5,110.65 |
| 10/16/23 | SH6  | Revisions to September bill to address confidentiality in preparation for monthly fee statement filing (0.8); correspondence with J. Palmerson re: same(0.2).                                 | 1.00 | 1,075.50 |
| 10/16/23 | MRS  | Call with J. Palmerson regarding                                                                                                                                                              | 0.90 | 1,279.80 |

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | September monthly fee statement (0.9). | | |
| 10/16/23 | JP | Review and revise September 2023 bill to check for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (7.3); conference call with M. Scheck to discuss same (0.9). | 8.20 | 10,221.30 |
| 10/17/23 | JP | Review and revise September 2023 bill for confidentiality, privilege, and compliance with guidelines in advance of monthly fee statement filing (1.3). | 1.30 | 1,620.45 |
| 10/18/23 | JP | Review and revise September 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (0.7). | 0.70 | 872.55 |
| 10/20/23 | SH6 | Correspondence with J. Palmerson re: information for fee examiner (0.3). | 0.30 | 322.65 |
| 10/20/23 | MRS | Conferring with J. Palmerson and J. Shaffer regarding monthly fee statement (0.8); reviewing and revising monthly fee statement (0.4). | 1.20 | 1,706.40 |
| 10/20/23 | JP | Prepare summary of Rule 2004, venture book, and investigations workstreams and correspondence with team members to gather information regarding same (2.3); conference call with J. Shaffer and M. Scheck to discuss monthly fee statement filing (0.5); second conference call with J. Shaffer and M. Scheck to discuss monthly fee statement filing (0.3); draft monthly fee statement (0.6). | 1.40 | 1,745.10 |
| 10/20/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re monthly fee statement (0.3). | 0.30 | 607.50 |
| 10/20/23 | KJS | Revise monthly fee statement (0.3). | 0.30 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                    Matter #: 11807-00001
Page 52                                                    Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/23/23 | NH2 | Compile information for Fee Examiner related to venture book investigation (0.9). | 0.90 | 967.95 |
| 10/23/23 | SH6 | Correspondence with J. Palmerson re: information for fee examiner (0.1). | 0.10 | 107.55 |
| 10/23/23 | JP | Draft summary of investigations, Rule 2004, and venture book workstreams for workstreams tracker and internal correspondence with team regarding same (3.9); draft monthly fee statement and correspondence with new team members for purposes of same (0.4). | 0.40 | 498.60 |
| 10/24/23 | SH6 | Correspondence with J. Palmerson re: confidentiality concerns with respect to work performed on Insider 2, Insider 3, and Insider 4 for monthly fee statement filing (0.2); fact research re: same (0.4). | 0.60 | 645.30 |
| 10/24/23 | JP | Conference call with M. Scheck to discuss information for Fee Examiner related to investigations workstreams (0.3); draft and compile materials for Fee Examiner regarding investigations workstreams (3.0); draft cover letter to Fee Examiner re additional information on investigations workstreams (1.3). | 4.60 | 5,733.90 |
| 10/25/23 | MRS | Review materials re: investigations for Fee Examiner, conduct research re: same, drafting and compiling same re: Venture Book, and correspond with J. Palmerson re: same (1.1). | 0.60 | 853.20 |
| 10/25/23 | JP | Conference call with M. Scheck to discuss information on investigations workstreams for Fee Examiner (0.3); draft and compile information regarding same (2.5); review and revise cover letter to Fee Examiner re provision of additional information on investigations workstreams (1.0); | 3.90 | 4,861.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                  Matter #: 11807-00001
Page 53                                              Invoice Number: 101-0000161538

|          |      |                                                                                                                                                                                                                                                                                       |      |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | internal correspondence with staff regarding updates to September bill in preparation for monthly fee statement filing (0.1).                                                                                                                                                           |      |          |
| 10/25/23 | AK2  | Review materials re: investigations for Fee Examiner, compile information re: same, and correspond with J. Palmerson re: same (1.1).                                                                                                                                                    | 1.10 | 1,425.60 |
| 10/26/23 | SH6  | Correspondence with J. Palmerson re: addressing confidentiality in fee statement filings (0.3); revision to tracking sheet re: same (0.8).                                                                                                                                              | 1.10 | 1,183.05 |
| 10/26/23 | MRS  | Conference call with J. Palmerson regarding Fee Examiner supplemental materials (0.2); conference call with J. Palmerson regarding edits to September monthly fee statement (0.4); reviewing and revising letter to Fee Examiner regarding supplemental materials (0.3); conferring with J. Shaffer and J. Palmerson regarding information to Fee Examiner and analyzing the same (0.7). | 1.60 | 2,275.20 |
| 10/26/23 | JP   | Internal correspondence with staff regarding edits to September bill in preparation for monthly fee statement filing (0.1); conference call with M. Scheck to discuss cover letter to Fee Examiner re additional information on investigations workstreams (0.2); review and revise letter to Fee Examiner regarding additional information on investigations workstreams (0.1); conference call with M. Scheck to discuss edits to September bill in preparation for monthly fee statement filing (0.4); conference call with M. Scheck and J. Shaffer to discuss additional information on investigations workstreams and accompanying cover letter for Fee | 1.70 | 2,119.05 |

**quinn emanuel** trial lawyers

November 28, 2023                                                                                        Matter #: 11807-00001
Page 54                                                                                        Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Examiner (0.7); review and revise compilation of additional information on investigations workstreams for the Fee Examiner (0.2). |  |  |
| 10/26/23 | KJS | Exchange correspondence with Sascha Rand and Jackie Palmerson re correspondence to fee examiner (0.4). | 0.40 | 810.00 |
| 10/26/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re fee examiner correspondence (part) (0.3). | 0.30 | 607.50 |
| 10/27/23 | MRS | Reviewing and revising supplemental fee examiner materials and letter (0.7); conferring with J. Palmerson regarding Fee Examiner supplemental materials (0.3); internal correspondence with J. Shaffer, S. Rand, and J. Palmerson regarding the same (0.3). | 1.30 | 1,848.60 |
| 10/27/23 | JP | Review, revise, proof, and finalize compilation of investigations workstreams and accompanying letter for Fee Examiner (3.2); conference call with M. Scheck to discuss same (0.1); second conference call with M. Scheck to discuss same (0.2). | 3.50 | 4,362.75 |
| 10/27/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re correspondence to fee examiner (0.3). | 0.30 | 607.50 |
| 10/29/23 | KJS | Analyze correspondence from Benjamin Hackman re US Trustee comments on interim fee application (0.4). | 0.40 | 810.00 |
| 10/30/23 | MRS | Conferring with J. Palmerson re:September monthly fee statement (0.5); analyzing correspondence from UST's office regarding Third Interim Fee Application and conferring internally regarding the same (0.4); reviewing and revising September monthly fee statement (0.9). | 1.80 | 2,559.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 55

Matter #: 11807-00001
Invoice Number: 101-0000161538

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/30/23 | JP | Review, revise, and finalize September 2023 bill for purposes of filing monthly fee statement (1.5); conference call with M. Scheck to discuss revisions to bill for purposes of filing monthly fee statement (0.4); second conference call with M. Scheck to discuss revisions to bill for purposes of filing monthly fee statement (0.1); draft monthly fee statement for September 2023 (0.9). | 2.90 | 3,614.85 |
| 10/30/23 | KJS | Confer with Matt Scheck re US Trustee comments on interim fee application (0.3). | 0.30 | 607.50 |
| 10/31/23 | MRS | Reviewing and revising monthly fee statement (0.6); conferring with J. Shaffer and J. Palmerson regarding the same (0.5); conferring with J. Palmerson regarding the same (0.2). | 1.30 | 1,848.60 |
| 10/31/23 | JP | Draft, review, revise, and finalize monthly fee statement for September 2023 and internal correspondence with M. Scheck and staff regarding revisions to bill and expenses for purposes of same (3.4); conference call with M. Scheck to discuss same (0.1); conference call with J. Shaffer and M. Scheck to finalize monthly fee statement for September 2023 (0.6); finalize code name spreadsheet corresponding to monthly fee statement for Fee Examiner and prepare correspondence transmitting same (0.6). | 4.70 | 5,858.55 |
| 10/31/23 | KJS | Revise monthly fee statement (0.3). | 0.30 | 607.50 |
| 10/31/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re monthly fee statement (0.3). | 0.30 | 607.50 |
| | | SUBTOTAL | 68.70 | 88,690.05 |

**07   Plan and Disclosure Statement**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 56

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/02/23 | KJS | Analyze non-US customer statement (0.1). | 0.10 | 202.50 |
| 10/05/23 | KJS | Exchange correspondence with Sascha Rand and Matt Scheck re creditor meeting (0.2). | 0.20 | 405.00 |
| 10/05/23 | KJS | Analyze RSA term sheet and correspondence from Sascha Rand re same (0.5). | 0.50 | 1,012.50 |
| 10/11/23 | SNR | Attend UCC and Ad Hoc Creditor meeting and various follow up re: same w/ J. Ray and team members (8.2). | 8.20 | 13,763.70 |
| 10/11/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re settlement negotiations and creditor meeting (0.4). | 0.40 | 810.00 |
| 10/11/23 | KJS | Attend creditor meeting (partial, remotely) and analyze presentation re same (0.8). | 0.80 | 1,620.00 |
| 10/12/23 | SNR | Attend UCC/Ad Hoc Committee/Bahamian JL and Debtor meeting and various strategic follow up re: open issues (9.3). | 9.30 | 15,610.05 |
| 10/12/23 | KJS | Confer with Matt Scheck re settlement negotiations (0.3). | 0.30 | 607.50 |
| 10/12/23 | KJS | Attend creditor meeting (part, remotely) re plan and litigation settlement (1.2). | 1.20 | 2,430.00 |
| 10/13/23 | SNR | Review draft RSA and related agreements in connection with litigation issues (0.8). | 0.80 | 1,342.80 |
| 10/13/23 | KJS | Analyze documents and exchange correspondence with Sascha Rand re draft RSA, plan term sheet, and proposed litigation settlements therein (1.4). | 1.40 | 2,835.00 |
| 10/14/23 | KJS | Analyze revised plan term sheet and exchange correspondence with Sascha Rand re same (0.9). | 0.90 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/15/23 | SNR | Global call w/ creditor committees and follow up re: same re: draft agreements ( 2.4). | 2.40 | 4,028.40 |
| 10/15/23 | KJS | Attend (Zoom) creditor negotiation call re plan and settlement of various litigations (2.7). | 2.70 | 5,467.50 |
| 10/15/23 | KJS | Analyze correspondence and documents re revised plan term sheet (0.8). | 0.80 | 1,620.00 |
| 10/16/23 | MRS | Analyzing plan settlement documents (0.6). | 0.60 | 853.20 |
| 10/16/23 | KJS | Analyze filing re proposed settlement under plan and related correspondence (0.4). | 0.40 | 810.00 |
| 10/29/23 | SS7 | Draft summary of litigation against J. Bankman and B. Fried for Debtors' joint Chapter 11 plan of reorganization and review case dockets for purposes of same (0.6). | 0.60 | 591.30 |
| | | SUBTOTAL | 31.60 | 55,831.95 |

## 08  Investigation

| | | | | |
|---|---|---|---|---|
| 10/01/23 | KL | Review memo and email re potential clawbacks from Employee 3 and other former employees (.3). | 0.30 | 503.55 |
| 10/01/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation. (1.7). | 1.70 | 925.65 |
| 10/01/23 | CM | Research regarding Law Firm 1 key players in connection with Law Firm 1 investigation (0.4); correspondence to S. Hill regarding Insider 1 jurisdiction update (0.2); review and revise Law Firm 1 key player descriptions (0.6). | 1.20 | 950.40 |
| 10/01/23 | MEO | Review and revise memorandum regarding Company 1 (1.9); review materials related to same (1.7); | 3.90 | 5,054.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                                                              Matter #: 11807-00001
Page 58                                                                                          Invoice Number: 101-0000161538

| | | correspond with team regarding same (0.3). | | |
|---|---|---|---|---|
| 10/01/23 | APA | Emails to and from S. Hill regarding professionals document review (0.1). | 0.10 | 156.15 |
| 10/01/23 | SGW | Email correspondence with A. Alden and O. Yeffet re Law Firm 1 investigation (.3); review Law Firm 1 strategy and next steps (.3). | 0.60 | 1,215.00 |
| 10/02/23 | ET3 | Review and revise fact memo on Law Firm 3 claims investigation (1.0). | 1.00 | 891.00 |
| 10/02/23 | MW2 | Corr. with A&M re. reviewing financial and deal documents produced with respect to investigation of Venture Book Target 7 (.2); review documents from Venture Book Target 7 Rule 2004 production (.2). | 0.40 | 356.40 |
| 10/02/23 | KL | Review revised memo on Insider 1 (.3); review Fenwick motion to dismiss (.3); review defense motion in limine ruling and draft email summary re same (.4). | 1.00 | 1,678.50 |
| 10/02/23 | MQ1 | Team conference related to Law Firm 2 investigation (0.6); review and analysis of Rule 2004 production for Law Firm 2 claims investigation. (2.5). | 3.10 | 1,687.95 |
| 10/02/23 | JB11 | Research and draft memo re money transmitting rules for purposes of Law Firm 1 claims analysis (6.4). | 6.40 | 5,702.40 |
| 10/02/23 | AG3 | TC with team re: review of documents for evaluation of claims against Insider 2 (.5); review and analysis of documents to evaluate claims against Insider 2 (4). | 4.50 | 4,009.50 |
| 10/02/23 | AN4 | Conference regarding Law Firm 2 Rule 2004 review with Law Firm 2 investigations team (.6); review and analysis of Law Firm 2 Rule 2004 production for purposes of claims | 4.00 | 3,564.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 59

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | investigation (3.4). | | |
| 10/02/23 | TCM | Review report from investigator and related documents re. Insider 1 finances and whereabouts and email w/ S. Hill, J. Young, and investigator re. same (.6); email w/ A. Alden and S. Hill re. outside professionals investigation staffing and inquiries re. same (.4); call w/ S. Hill re. Company 5, Insider 2, and Law Firm 2 Rule 2004 productions, Insider 1 payment analysis, and Insider 2 investigation (.7); email w/ S. Hill and Piper Alderman re. certain trust account (.2). | 1.90 | 2,462.40 |
| 10/02/23 | ACC | Correspond with S. Hill and J. Young regarding assignment on investigation team (0.1). | 0.10 | 115.20 |
| 10/02/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 claims investigation (6.5). | 6.50 | 3,539.25 |
| 10/02/23 | TR3 | Reviewed and analyzed claims re: Insider 2 investigation (4.0); conference with S. Hill and A. Gerber re: Insider 2 investigation, complaint analysis and workflow (.5). | 4.50 | 2,450.25 |
| 10/02/23 | CM | Conference with O. Yeffet regarding Law Firm 1 document analysis (0.3); review and revise background information on Law Firm 1 for investigations memorandum (0.8); correspondence to O. Yeffet regarding Law Firm 1 background (0.1); review and analysis of documents produced by Law Firm 1 for purposes of assessing potential claims (1.2). | 2.40 | 1,900.80 |
| 10/02/23 | SG6 | Review and analysis of Venture Book Target 1's Rule 2004 discovery document production (1.9); prepare summary of documents of interest (0.6); identify documents for | 2.80 | 3,225.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                          Matter #: 11807-00001
Page 60                                                              Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | valuation experts (0.3). |  |  |
| 10/02/23 | JH8 | Conference call with Law Firm 8 investigations team to discuss parameters of investigation and directions for review (.5). | 0.50 | 272.25 |
| 10/02/23 | GC2 | Law Firm 8 investigation check-in meeting with S. Hill (0.5). | 0.50 | 445.50 |
| 10/02/23 | GC2 | Review and analysis of documents relating to Law Firm 8 for memorandum on potential claims (3.2). | 3.20 | 2,851.20 |
| 10/02/23 | OBY | Call with C. Mund on Law Firm 1 claims analysis (.3). | 0.30 | 322.65 |
| 10/02/23 | SH6 | Correspondence with Latham re: Rule 2004 production custodians (0.6); internal correspondence re: staffing matters (0.4); conference with A. Gerber and T. Ross re: Insider 2 investigation (0.5); follow-up correspondence re: same (0.3); conference with G. Coyle and J. Hill re: Law Firm 8 investigation (0.5); follow-up correspondence re: same (0.4); conference with QE reviewers re: Law Firm 2 investigation (0.6); follow-up correspondence re: same (0.6); correspondence with Inca re: Rule 2004 production (0.3); correspondence with A. Alden and M. Lev re: Company 1 investigations memorandum (0.5); follow-up fact research re: same (0.7); correspondence with FTI re: Insider 2 document review and search terms (0.6); correspondence with S&C re: Law Firm 2 Rule 2004 production (0.4); fact research re: same (0.8); correspondence with C. Mund re: Insider 1 jurisdiction and follow-up with J. Young and T. Murray re: same (0.2); conference with T. Murray re: Company 5, Insider 2, and Law Firm | 10.30 | 11,077.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 61

Matter #: 11807-00001
Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 2 Rule 2004 productions, Insider 1 payment analysis, and Insider 2 investigation (0.7); correspondence with O. Yeffet and A. Anthony re: staffing (0.6); follow-up email to Piper Alderman (0.1); correspondence with A. Chyao re: scope and parameters of investigation assignment (0.2); prepare investigation assignment workflow (0.6); analyze Insider 2 documents of interest in connection with Insider 2 investigation (0.7). |  |  |
| 10/02/23 | MEO | Correspond with team regarding investigation Company 1, reviewing related materials (1.8); review and revise correspondence regarding discovery requests on Advisor 2 and Advisor 3, reviewing materials related to same (0.6). | 2.40 | 3,110.40 |
| 10/02/23 | SGW | Email correspondence with investigations team regarding SBF criminal trial motions (.3); review Judge Kaplan order regarding SBF and USDOJ motions in limine (.4). | 0.70 | 1,417.50 |
| 10/02/23 | KJS | Analyze SBF trial in limine rulings re issues relating to BK litigation (0.3). | 0.30 | 607.50 |
| 10/03/23 | ET3 | Review and revise fact section of memorandum on Law Firm 3 (7.2). | 7.20 | 6,415.20 |
| 10/03/23 | MQ1 | Review and analyze documents from Rule 2004 production for Law Firm 2 investigation (6.8). | 6.80 | 3,702.60 |
| 10/03/23 | AN4 | Review and analysis of documents from Law Firm 2 Rule 2004 production for purposes of assessing potential claims (4.7). | 4.70 | 4,187.70 |
| 10/03/23 | JB11 | Research and draft memo analyzing possible claims against Law Firm 1 (4.2). | 4.20 | 3,742.20 |
| 10/03/23 | AG3 | Review and analysis of documents to evaluate potential claims against | 2.50 | 2,227.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 62

Matter #: 11807-00001
Invoice Number: 101-0000161538

Insider 2 (2.5).

| 10/03/23 | TCM | Review of summary of Sam Bankman-Fried trial for purposes of assessing crossover with on-going investigations/actions (.1). | 0.10 | 129.60 |
|---|---|---|---|---|
| 10/03/23 | ACC | Correspondence with S. Hill regarding assignment for investigations team (0.2). | 0.20 | 230.40 |
| 10/03/23 | ACC | Review key documents for investigations team, including interview memoranda and bankruptcy declarations (2.1). | 2.10 | 2,419.20 |
| 10/03/23 | ACC | Correspondence with S. Hill regarding assignment on investigations team (0.3). | 0.30 | 345.60 |
| 10/03/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 investigation (5.9). | 5.90 | 3,212.55 |
| 10/03/23 | SG6 | Review and analysis of Venture Book Target 1's Rule 2004 discovery document production (1.5); prepare summary of documents of interest (0.3); identify documents for valuation experts (0.3). | 2.10 | 2,419.20 |
| 10/03/23 | CM | Review and analysis of Law Firm 1 document production for Law Firm 1 investigation (2.2). | 2.20 | 1,742.40 |
| 10/03/23 | JH8 | Review and analysis of documents for Law Firm 8 investigation and create document chronology of key documents for same in preparation for drafting legal memorandum (3.2). | 3.20 | 1,742.40 |
| 10/03/23 | GC2 | Review and analyze documents related to Law Firm 8 for memorandum on potential claims (2.9). | 2.90 | 2,583.90 |
| 10/03/23 | OBY | Review and revise memo on Lawyer 2 and Law Firm 6 claims investigation (2.7); call with A. Alden on Law Firm 1 claims (.4). | 3.10 | 3,334.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 63

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/03/23 | SH6 | Conference with O. Yeffet re: Law Firm 1 investigation memo and Law Firm 6 investigation and Rule 2004 topics (0.3); follow up correspondence re: same (0.6); conference with T. Murray re: Employee 1 interview, Law Firm 8 topics, and professional memo workflow (0.3); correspondence with E. Turner re: Law Firm 3 investigation (0.4); correspondence with J. Robbins re: Law Firm 1 investigation on government representations (0.2); fact research re: same (0.9); correspondence with O. Yeffet re: Law Firm 1 investigation and A&M payment analysis (0.3); correspondence with A&M re: same (0.3); correspondence with T. Murray and M. Lev re: Advisor 2 and Advisor 3 Rule 2004 status (0.4); draft correspondence to Advisor 2 re: 2004 production, and correspondence with M. Lev re: same (0.6); correspondence with C. Neye and A. Nelson re: legal research for Law Firm 2 claims analysis (0.7); correspondence with A. Chyao re: investigation scope and parameters of assignment (0.2); review correspondence with S. Wheeler (S&C) re: S. Bankman-Fried trial transcripts, and internal correspondence re: same (0.2); correspondence with FTI re: Advisor 2 document production (0.5); internal correspondence with FTI re Advisor 3 Rule 2004 production and creation of production review panel (0.4). | 6.30 | 6,775.65 |
| 10/03/23 | MEO | Correspond with team regarding investigative memoranda and discovery efforts regarding Company 1, reviewing materials regarding same (1.7); review correspondence regarding strategy and legal authority for professional firm | 2.80 | 3,628.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 64

Matter #: 11807-00001
Invoice Number: 101-0000161538

| Date | | Description | | |
|---|---|---|---|---|
| | | litigation (1.1). | | |
| 10/03/23 | JY1 | Legal research on claim defense issue in connection with potential claims against Advisor 7 (1.2); review materials related to Advisor 6 investigations memo (.8). | 2.00 | 2,502.00 |
| 10/04/23 | ET3 | Review and revise fact section of memorandum on Law Firm 3 (4.2). | 4.20 | 3,742.20 |
| 10/04/23 | MQ1 | Review and analyze documents from Rule 2004 production for Law Firm 2 investigation. (2.6); correspondence with S. Hill re summary of findings from Rule 2004 production for Law Firm 2 investigation (0.2). | 2.80 | 1,524.60 |
| 10/04/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (3.2). | 3.20 | 2,851.20 |
| 10/04/23 | AN4 | Correspond with S. Hill regarding Law Firm 2 Rule 2004 production (.1). | 0.10 | 89.10 |
| 10/04/23 | AG3 | Review and analyze documents for investigation into potential claims against Insider 2 (2.3). | 2.30 | 2,049.30 |
| 10/04/23 | TCM | Review of schedule for outside professionals memos (.1); review of summary of Sam Bankman-Fried trial re. crossover with ongoing investigations/actions and email w/ K. Lemire and S. Hill re. certain trial witnesses (.2). | 0.30 | 388.80 |
| 10/04/23 | ACC | Correspondence with S. Hill regarding scope of documents to review in investigation of Advisor 3 (0.1). | 0.10 | 115.20 |
| 10/04/23 | ACC | Review and analysis of documents regarding Advisor 3 for evaluation of potential claims (0.6). | 0.60 | 691.20 |
| 10/04/23 | ACC | Review and analysis of interim reports and legal memoranda from investigations team in preparation for investigation of Advisor 3 (3.4). | 3.40 | 3,916.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                                 Matter #: 11807-00001
Page 65                                                               Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/04/23 | ACC | Review SBF trial summary for investigations workstream (0.2). | 0.20 | 230.40 |
| 10/04/23 | ACC | Meeting with S. Hill and J. Young to discuss assignment on investigations team and investigation of Advisor 3 (0.9). | 0.90 | 1,036.80 |
| 10/04/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (2.7). | 2.70 | 1,470.15 |
| 10/04/23 | JH8 | Review and analysis of documents for investigation of Law Firm 8 and creation of document chronology in preparation for drafting investigatory memorandum (2.4). | 2.40 | 1,306.80 |
| 10/04/23 | SH6 | Weekly 2004 and professionals call (0.5); preparation for the same (0.6); conference with N. Lunt (A&M) re: professionals payment topics (0.2); conference with O. Yeffet re: Law Firm 1 investigation memo and Law Firm 6 investigation and Rule 2004 topics (0.2); draft correspondence to Advisor 2 re: 2004 production, and correspondence with M. Lev re: same (0.7); conference with J. Young and A. Chyao re: scope and parameters of Advisor 3 investigation (0.9); correspondence with FTI re: Advisor 3 production (0.6); correspondence with FTI re: review panel for professionals investigation, preparation of professional documents for review (0.7); correspondence with N. Lunt (A&M) re: Law Firm 1 payment analysis (0.2); correspondence with O. Yeffet re: Law Firm 6 investigation and Rule 2004 topics (0.3); correspondence with Law Firm 2 reviewers re: documents of interest (0.8); review documents re: same topics (0.9); correspondence with J. Young re: foreign legal research for claims | 8.80 | 9,464.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                           |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | analysis (0.4); review and update professionals tracking sheet (1.7); analyze S&C trial summary for investigation topics of interest (0.6).                                                                                                                                                                                                                                                                                                                                  |      |          |
| 10/04/23 | RH9  | Review and analyze documents for Law Firm 1 professional investigation (1.4).                                                                                                                                                                                                                                                                                                                                                                                              | 1.40 | 762.30   |
| 10/04/23 | GC2  | Review and analyze documents relating to Law Firm 8 for memorandum on potential claims (3.1).                                                                                                                                                                                                                                                                                                                                                                              | 3.10 | 2,762.10 |
| 10/04/23 | OBY  | Review and revise Law Firm 6 claims memorandum (1.0); emails with team on Law Firm 1 analysis (.3).                                                                                                                                                                                                                                                                                                                                                                         | 1.30 | 1,398.15 |
| 10/04/23 | MEO  | Correspond with team regarding investigative memorandum on professional marketing entity, reviewing and revising same (0.8); correspond with team regarding discovery efforts for professional targets of investigation, reviewing related materials (0.9); review and revise memoranda regarding law firm targets (1.3); review portion of memorandum regarding law firm target (0.3); review investigative memorandum regarding auditor target (0.4); correspond with team regarding investigative strategy across multiple targets, reviewing related materials (1.1); call regarding same (0.5). | 5.30 | 6,868.80 |
| 10/04/23 | APA  | Review and revise memo regarding Law Firm 6 investigation and emails with O. Yeffet regarding same (0.9); teleconference with S. Rand and W. Sears regarding tasks and future work streams (0.5); attend weekly meeting with Rule 2004 team (0.4); review summary of SBF trial day 2 for crossover with investigations workstreams (0.2).                                                                                                                                      | 2.00 | 3,123.00 |

**quinn emanuel** trial lawyers

| 10/04/23 | JY1 | Conference with S. Hill and new reviewers regarding review assignments for investigations team (.8); conference with A. Alden and others regarding professionals review (.5); review and revise memorandum on Advisor 6 claims and related legal research (3.8). | 5.10 | 6,380.10 |
|---|---|---|---|---|
| 10/05/23 | KL | Calls with T. Murray re next steps re investigation of Insider 1 (.2); tc counsel for Insider B (.3). | 0.50 | 839.25 |
| 10/05/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation (3.6). | 3.60 | 1,960.20 |
| 10/05/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.5); research, draft, and revise memo analyzing possible claims against Law Firm 1 (1.9). | 3.40 | 3,029.40 |
| 10/05/23 | AG3 | Review and analyze documents for investigation into potential claims against Insider 2 (3.1). | 3.10 | 2,762.10 |
| 10/05/23 | TCM | Call w/ counsel for Insider B and K. Lemire and pre- and post-call w/ K. Lemire (.5); email w/ Insider B counsel re. same (.1); review of summary of Sam Bankman-Fried trial for crossover with ongoing investigations/actions (.1). | 0.70 | 907.20 |
| 10/05/23 | ACC | Review and summarize Advisor 3's first production of Rule 2004 documents (0.7). | 0.70 | 806.40 |
| 10/05/23 | ACC | Review key documents from investigations team, including interview memoranda and claims analyses for purposes of investigation of Advisor 3 (3.3). | 3.30 | 3,801.60 |
| 10/05/23 | ACC | Draft response to Advisor 3 regarding additional documents responsive to Rule 2004 requests | 0.40 | 460.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.4). | | |
| 10/05/23 | ACC | Review Rule 2004 document requests to Advisor 3 for purposes of assessing first document production (0.2). | 0.20 | 230.40 |
| 10/05/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 investigation (3.2). | 3.20 | 1,742.40 |
| 10/05/23 | SH6 | Correspondence with N. Lunt (A&M) re: professionals payment analysis (0.2); analyze the same and work into professionals workflow (1.9); internal correspondence re: professionals payment analysis (0.6); update professionals tracking sheet (0.8); updates to professional prioritization and develop workflow (2.4); correspondence with Inca re: Rule 2004 production, and correspondence with FTI re: same (0.4). | 6.30 | 6,775.65 |
| 10/05/23 | GC2 | Review and analysis of documents relating to Law Firm 8 for memorandum on potential claims (1.1). | 1.10 | 980.10 |
| 10/05/23 | MEO | Review materials regarding investigative memorandum and related materials for Advisor 7 investigation (0.6); confer with team regarding same (0.5); correspond with team regarding A&M analysis of professional payments and fees, reviewing same (0.6); correspond with team regarding discovery efforts for investigative purposes, reviewing related materials (0.4); correspond with team regarding legal authority and factual background for law firm investigation efforts (0.7); review and revise law firm investigative memorandum (1.4). | 4.20 | 5,443.20 |
| 10/05/23 | SNR | T/c w/ K. Pasquale re: investigation issue (0.3). | 0.30 | 503.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 10/05/23 | APA | Review and revise memo on Advisor 6 and emails with J. Young regarding same (0.1); emails to and from Alverez and Marsal regarding professionals review (0.1); teleconference with S. Rand, W. Sears, M. Lev, and J. Young regarding investigation of Advisor 6 and Advisor 7 (0.5); emails to and from J. Ray regarding claims against Company 1 (0.2); review research regarding Alameda special privileges (0.2); review summary of SBF trial day 3 for intersection with investigations workstreams (0.2). | 1.30 | 2,029.95 |
| 10/05/23 | JY1 | Conference with S. Rand et al regarding potential claims against Advisor 6 and Advisor 7 (.8); correspondence with A. Alden and legal research regarding choice of law for claims against Advisor 7 (2.2). | 3.00 | 3,753.00 |
| 10/06/23 | MQ1 | Review and analysis of documents from Rule 2004 production for investigation of Law Firm 2 (4.8). | 4.80 | 2,613.60 |
| 10/06/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.7). | 0.70 | 623.70 |
| 10/06/23 | AN4 | Confer with S. Hill regarding Law Firm 2 Rule 2004 review (.20). | 0.20 | 178.20 |
| 10/06/23 | AG3 | Review and analyze documents for evaluation of claims against Insider 2 (2.5). | 2.50 | 2,227.50 |
| 10/06/23 | BC6 | Review workflow for Employee 2 investigation (.4). | 0.40 | 356.40 |
| 10/06/23 | TCM | Email w/ Insider B counsel and K. Lemire re. interview scheduling (.2); email w/ K. Lemire and S. Hill re assignment/reassignment of investigation team tasks (.3); email w/ investigator and J. Young re. Insider 1 | 1.00 | 1,296.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | investigation (.2); review latest outside professionals memo schedule (.2); review of summary of Sam Bankman-Fried trial re. ongoing investigations/actions (.1). | | |
| 10/06/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 claims investigation (1). | 1.00 | 544.50 |
| 10/06/23 | CM | Correspondence to team regarding anticipated claim defense (0.1); review and analysis of Law Firm 1's Rule 2004 document production (0.6). | 0.70 | 554.40 |
| 10/06/23 | SH6 | First QE team conference on professionals (0.8); preparation for same (0.7); second QE team conference on professionals (0.8); conference with A&M and QE team re: professionals workflow (0.5); correspondence with M. Lev re: choice of law and Law Firm 7 memo (0.4); correspondence with FTI re: professionals search terms (0.6); correspondence with M. Lev and J. Young re: Law Firm 7 memo and Rule 2004 production (0.2); correspondence with Taxbit re: Rule 2004 production, and correspondence with FTI and M. Lev re: same (0.6); update professionals tracking sheet (0.9); internal correspondence re: professionals workflow (0.7); correspondence with K. Lemire and T. Murray re: staffing and workflow matters (0.8). | 7.00 | 7,528.50 |
| 10/06/23 | RH9 | Review and analysis of documents for Law Firm 1 claims investigation (1.3). | 1.30 | 707.85 |
| 10/06/23 | GC2 | Review and analysis of documents relating to Law Firm 8 investigation for memorandum on potential claims (1.0). | 1.00 | 891.00 |
| 10/06/23 | MEO | Team call regarding professionals | 4.90 | 6,350.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                          Matter #: 11807-00001
Page 71                                                   Invoice Number: 101-0000161538

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                       |      |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | investigative memoranda (0.8); A&M call regarding same (0.5); additional call with team regarding investigative efforts (0.8); correspond with team regarding legal authority in support of professionals investigative memoranda (0.4); correspond with team regarding Advisor 3 discovery requests and negotiations, reviewing related materials (0.5); review and revise portion of investigative memorandum regarding Law Firm 7, corresponding with team regarding same (1.9). |      |          |
| 10/06/23 | APA  | Emails to and from S. Hill regarding Employee 2 investigation (0.1); review professionals tracking chart (0.2); teleconferences with M. Lev, O. Yeffet, S. Hill, and J. Young regarding prioritization of professionals investigation (2.1).                                                                                                                                                                                                            | 2.40 | 3,747.60 |
| 10/06/23 | JY1  | Multiple internal conferences with M. Lev et al regarding professionals review (1.6); conference with A&M regarding next professionals review requests (.5); correspondence with S. Hill regarding legal research on aiding and abetting claims for professionals memos (.3).                                                                                                                                                                             | 2.40 | 3,002.40 |
| 10/07/23 | MQ1  | Review and analysis of documents of Rule 2004 production for Law Firm 2 investigation (2.9).                                                                                                                                                                                                                                                                                                                                                          | 2.90 | 1,579.05 |
| 10/07/23 | TCM  | Review and analysis of information produced by Insider 1 (.3).                                                                                                                                                                                                                                                                                                                                                                                         | 0.30 | 388.80   |
| 10/07/23 | SH6  | Correspondence with M. Lev re: Law Firm 7 memo and payment analysis (0.4); fact research re: same (0.8).                                                                                                                                                                                                                                                                                                                                              | 1.20 | 1,290.60 |
| 10/07/23 | MEO  | Review and revise draft investigative memorandum regarding Law Firm 7 with regard to factual portion (1.9); review materials regarding same                                                                                                                                                                                                                                                                                                            | 5.10 | 6,609.60 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.2); review and revise draft investigative memorandum regarding Law Firm 7 with regard to legal portion (1.1); review materials regarding same (0.9). | | |
| 10/07/23 | SGW | Email correspondence with counsel to Fenwick and review selected documents from Fenwick production (.4). | 0.40 | 810.00 |
| 10/08/23 | KL | Review SDNY trial materials re ongoing investigations (.4). | 0.40 | 671.40 |
| 10/08/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation. (2.2). | 2.20 | 1,197.90 |
| 10/08/23 | AG3 | Review and analyze documents to evaluate claims against Insider 2 (2.2). | 2.20 | 1,960.20 |
| 10/08/23 | SH6 | Correspondence with M. Anderson, M. Scheck, and A. Alden re: investigation of Bahamian professionals (0.2); internal correspondence re: trial transcripts (0.2); fact investigation re: Employee 2 related claims and internal correspondence re: same (1.6); fact research re: Advisor 1 Rule 2004 terms (0.2). | 2.20 | 2,366.10 |
| 10/08/23 | APA | Emails to and from S. Hill regarding Employee 2 investigation (0.1); review spreadsheet from Alverez and Marsal re same (0.2); emails to and from S. Hill regarding work plan for professionals investigation (0.1); emails to and from M. Anderson regarding Bahamian law firms (0.1); review third-party productions (0.4); emails to and from O. Yeffet regarding Law Firm 1 documents (0.1). | 1.00 | 1,561.50 |
| 10/08/23 | JY1 | Correspondence with Committee regarding Advisor 4 Rule 2004 | 0.20 | 250.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                        Matter #: 11807-00001
Page 73                                        Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | request (.2). | | |
| 10/09/23 | ASE | Review and analysis of documents related to Law Firm 1 investigation (4.0). | 4.00 | 2,178.00 |
| 10/09/23 | ET3 | Review and revise fact memo on Law Firm 3 investigation (2.6). | 2.60 | 2,316.60 |
| 10/09/23 | KL | Review and send email re internal documents re Insider 2 role and possible interviews of certain in-house attorneys (.7); review and analysis of documents for topics to cover in upcoming interview of Lawyer 1 (.5); review materials related to SBF trial related to ongoing investigations (.4); tc S. Hill and T. Murray re staffing remaining workstreams, and work to be done (.8); tc S. Hill re same (.2). | 2.60 | 4,364.10 |
| 10/09/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation. (8.0). | 8.00 | 4,356.00 |
| 10/09/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (0.5). | 0.50 | 445.50 |
| 10/09/23 | AG3 | Review and analyze documents to identify transactions for further inquiry (2.2); review and analyze documents for evaluation of claims against Insider 2 (4.5). | 6.70 | 5,969.70 |
| 10/09/23 | JA4 | Review and analysis of documents from Law Firm 7 production for fact memo (2.9); review and revise Law Firm 7 memo to incorporate new documents (2.6). | 5.50 | 4,900.50 |
| 10/09/23 | BC6 | Analyze similar complaints in preparation for drafting complaint against Employee 2 (.4); confer with S. Hill re Employee 2 complaint and workflow (.5). | 0.90 | 801.90 |
| 10/09/23 | TCM | Correspondence with Insider B | 5.10 | 6,609.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                      Matter #: 11807-00001
Page 74                                              Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding document production (.1); review of fact chronology and supporting documents re. Insider 2 (2.8); analysis of A&M report re. payments to Insider 1 (2.2). |  |  |
| 10/09/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims re: Insider 2 (7.0). | 7.00 | 3,811.50 |
| 10/09/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 investigation (2.2). | 2.20 | 1,197.90 |
| 10/09/23 | SH6 | Conference with K. Lemire and T. Murray re: investigations workflow and staffing (0.8); conference with K. Lemire re: investigations workflow and staffing (0.2); conference with A. Gerber re: Insider 2 (0.1); correspondence with A. Gerber re: same (0.7); conference with B. Carroll re: Employee 2 Conference with K. Lemire and T. Murray re: investigations workflow and staffing (0.8); conference with K. Lemire re: investigations workflow and staffing (0.2); conference with A. Gerber re: Insider 2 investigation (0.1); correspondence with A. Gerber re: same (0.7); conference with B. Carroll re: Employee 2  investigation topics (0.5); conference with N. Lunt (A&M) re: professionals payments and workflow (0.5); correspondence with N. Lunt (A&M) re: same (0.6); correspondence with N. Lunt (A&M) and O. Yeffet re: Law Firm 6 payment analysis (0.3); correspondence with T. Murray re: investigations workflow and staffing (0.5); correspondence with investigator re: Employee 2 investigation (0.4); correspondence with J. Young and S. Snower re: capitalization of FTX DM (0.3); update professionals tracking sheet and prioritization (0.7); | 10.60 | 11,400.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  | correspondence with reviewers re: investigations project scope and parameters (0.7); correspondence with FTI re: professionals search terms, and Employee 2 documents for review (0.8); comments re A&M payment analysis for Insider 1 and correspondence with T. Murray and J. Young re: same (1.3); review findings re: Employee 2 residency, follow-up fact investigation, and internal correspondence re: same (0.8); correspondence with M. Lev re: Law Firm 7 payment analysis, and revisions to memo re: same (0.9); follow-up fact investigation re: same (0.6). |  |  |
| 10/09/23 | JH8 | Review and analysis of documents in connection with Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (6.3). | 6.30 | 3,430.35 |
| 10/09/23 | SH6 | Review J. Palmerson email re: preparation of investigations tracker (0.1). | 0.10 | 107.55 |
| 10/09/23 | RH9 | Review and analysis of documents for Law Firm 1 investigation (3.2). | 3.20 | 1,742.40 |
| 10/09/23 | GC2 | Review and analysis of documents relating to Law Firm 8 for memorandum on potential claims (0.7). | 0.70 | 623.70 |
| 10/09/23 | OBY | Revise Law Firm 1 claims analysis (.6). | 0.60 | 645.30 |
| 10/09/23 | MEO | Correspond with team regarding documentation for Law Firm 7 claims, reviewing related materials (1.2); review legal authority related to same (0.6); review and revise portion of memorandum related to same (1.7). | 3.50 | 4,536.00 |

# quinn emanuel trial lawyers

November 28, 2023

Matter #: 11807-00001

Page 76

Invoice Number: 101-0000161538

| 10/09/23 | APA | Emails to and from J. Young regarding Advisor 1 investigation (0.1); emails to and from S. Hill and investigator regarding Employee 2 investigation (0.1). | 0.20 | 312.30 |
|---|---|---|---|---|
| 10/09/23 | SGW | Email correspondence with KWM (.1); review KWM productions (.2). | 0.30 | 607.50 |
| 10/10/23 | ASE | Review and analysis of documents related to Law Firm 1 investigation (1.0). | 1.00 | 544.50 |
| 10/10/23 | ET3 | Review and revise fact memo on Law Firm 3 investigation (3.1). | 3.10 | 2,762.10 |
| 10/10/23 | ES8 | Attend QE Investigations Team call re: professionals investigation assignments (.5). | 0.50 | 272.25 |
| 10/10/23 | ES8 | Research related to FTX agreements with Advisor 2 in connection with Advisor 2 investigation (.6). | 0.60 | 326.70 |
| 10/10/23 | ES8 | Conference call with Investigations Team re active investigations and assignment (.6); analyze and review background materials for investigations assignment (2.9). | 3.50 | 1,905.75 |
| 10/10/23 | ES8 | Legal research re: Advisor 2 anticipated claim defense (.5). | 0.50 | 272.25 |
| 10/10/23 | JF3 | Conference Call with S. Hill, B. Carroll, and B. Ferguson to discuss parameters of investigation into Employee 2 (0.6). | 0.60 | 326.70 |
| 10/10/23 | JF3 | Conference call with investigations team regarding active investigations, assignment within investigations team, and scope of investigation (0.6). | 0.60 | 326.70 |
| 10/10/23 | JF3 | Review and analyze key documents, A&M financial analysis, and claims memo re Employee 2 investigation (2.7). | 2.70 | 1,470.15 |
| 10/10/23 | KL | Review SBF trial materials related to open investigations (.2). | 0.20 | 335.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 77

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/10/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation. (5.0). | 5.00 | 2,722.50 |
|---|---|---|---|---|
| 10/10/23 | BL5 | Conference call with QE investigations team re status of investigations and assignments (0.6); review and analyze investigations materials in preparation for investigation into law firms (2.9); conference re professionals investigation document review assignments (0.5); review and analyze documents re investigation into Law Firm 15 (1.5). | 5.50 | 5,420.25 |
| 10/10/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (3.1). | 3.10 | 2,762.10 |
| 10/10/23 | AG3 | Review and analyze documents to evaluate potential claims against Insider 2 (.9); correspond with investigations team re: request to financial analyst for review of transaction records to evaluate potential claims against Insider 2 (.2). | 1.10 | 980.10 |
| 10/10/23 | BC6 | Confer with S. Hill re Employee 2 complaint workflow (.1); organize workflow for Employee 2 complaint (.8); confer with new team members B. Ferguson and J. Farley re workflow (.3); organize workflow for Employee 2 document review (.8). | 2.00 | 1,782.00 |
| 10/10/23 | TCM | Email w/ S. Hill and A. Gerber re. A&M financial analysis of Insider 2 related payments/donations (.3); review of summary of Sam Bankman-Fried trial re. ongoing investigations/actions (.1). | 0.40 | 518.40 |
| 10/10/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims re: Insider 2 (7.3). | 7.30 | 3,974.85 |
| 10/10/23 | GH | Prepare for investigations team call | 3.80 | 2,069.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | by reviewing background documents (0.5); investigations team conference call re new and ongoing investigations and scope of assignment (0.6); review and analysis of documents related to investigation of Law Firm 30 (2.2); conference overview of professionals investigation assignment with S. Hill, E. Simmonds, and B. Ledvora (0.5). |  |  |
| 10/10/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 investigation (0.9). | 0.90 | 490.05 |
| 10/10/23 | SH6 | Correspondence with reviewers re: professional investigations assignments (0.7); prioritization review for professionals investigation (0.9); prepare workflow for reviewers on professional investigations (0.8); update professionals tracker (1.1); call with N. Lunt (A&M) re: status of professionals investigative report and workflow (0.4); conference with T. Murray re: staffing matters for professionals investigation, and Insider 2 investigation workflow (0.2); conference with QE reviewers re: investigation workflow and assignments (0.6); conference with QE team re: Employee 2 investigation (0.6); conference with QE reviewers re: professionals investigation assignments (0.5); correspondence with A. Gerber re: A&M analysis for Insider 2 (0.2); correspondence with B. Carroll re: Employee 2 investigation and staffing matters (0.6); correspondence with S&C re: international service of third party subpoenas (0.5); correspondence with FTI re: Employee 2 documents for review (0.6); review S&C correspondence re: Employee 2 and Company 2 investigation (0.4); | 9.90 | 10,647.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | follow-up fact investigation and internal correspondence re: same (1.2). |  |  |
| 10/10/23 | JH8 | Review and analysis of documents related to Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (2.7). | 2.70 | 1,470.15 |
| 10/10/23 | BF5 | Conference with S. Hill, B. Carroll, and J. Farley re: Employee 2 investigation (0.6). | 0.60 | 326.70 |
| 10/10/23 | BF5 | Meeting with QE investigations team regarding assigned investigation and scope of assignment (0.6). | 0.60 | 326.70 |
| 10/10/23 | BF5 | Analyze A&M financial analysis, key documents, and claims memo re: Employee 2 investigations (2.8). | 2.80 | 1,524.60 |
| 10/10/23 | RH9 | Review and analyze documents for Law Firm 1 investigation (.4). | 0.40 | 217.80 |
| 10/10/23 | OBY | Call with K. Sullivan on outstanding items for Law Firm 1 investigation (.3). | 0.30 | 322.65 |
| 10/10/23 | APA | Emails to and from S&C and S. Hill regarding investigation of Employee 2 (0.2). | 0.20 | 312.30 |
| 10/10/23 | KS7 | Review and analysis of documents re: North Dimension for purposes of assessing potential claims against Law Firm 1 (.7). | 0.70 | 752.85 |
| 10/10/23 | JY1 | Conference with S. Hill and new document reviewers re professionals investigations (.6). | 0.60 | 750.60 |
| 10/11/23 | ASE | Review and analysis of documents related to Law Firm 1 claims investigation (2.0). | 2.00 | 1,089.00 |
| 10/11/23 | KL | Review materials from SBF trial for investigations overlap (.4); review proffer notes re Insider B (.9); tc counsel for Insider B and review | 3.80 | 6,378.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

November 28, 2023
Page 80

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | related documents (.3); tc S. Hill re staffing, work flow and open items (.2); tc T. Murray re testimony in SBF trial (.3); correspondence with T. Murray, S. Rand, and S&C re claims and recovery against Insider 1 (1.2); review safe passage letter for Insider B (.3); emails re same with T. Murray, S. Williamson,  and counsel for Insider B (.2). | | |
| 10/11/23 | ET3 | Review and revise fact memo on potential claims re Law Firm 3 (4.4). | 4.40 | 3,920.40 |
| 10/11/23 | ES8 | Review and analyze documents re: Advisor 2 claims investigation (3.4). | 3.40 | 1,851.30 |
| 10/11/23 | ES8 | Conference re: investigations team assignment with T. Murray & B. Ledvora (.1). | 0.10 | 54.45 |
| 10/11/23 | JF3 | Review internal records and update internal tracker re Employee 2 investigation (5.0). | 5.00 | 2,722.50 |
| 10/11/23 | MQ1 | Review and analysis of documents from professional Rule 2004 production for Law Firm 2 investigation (2.5). | 2.50 | 1,361.25 |
| 10/11/23 | BL5 | Review and analyze documents relating to Law Firm 15's representation of FTX for purposes of assessing potential claims against Law Firm 15 (5.1); conference re: investigations team assignment with T. Murray and E. Simmonds (0.1). | 5.20 | 5,124.60 |
| 10/11/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (4.1). | 4.10 | 3,653.10 |
| 10/11/23 | AN4 | Review and analyze documents from Law Firm 2 Rule 2004 production for purposes of claims analysis (1.8). | 1.80 | 1,603.80 |
| 10/11/23 | AG3 | Review and analyze documents to analyze potential claims against Insider 2 (2.2); prepare revised search | 3.80 | 3,385.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | terms to evaluate claims against Insider 2 and review of related correspondence for purposes of same (1.6). | | |
| 10/11/23 | TCM | Calls w. K. Lemire, S. Rand, and S&C re. investigation of Insider 1 (.9); call w/ S. Snower re. various investigation tasks (.3); Rule 2004 weekly team call (.5); follow-up call w/ S. Hill re Insider 1 investigation, Law Firm 2 investigation, and other investigations; review summary of Sam Bankman-Fried trial re. ongoing investigations/actions (.3); draft Insider B safe passage letter and email w/ K. Lemire and S. Rand re. same (2.6); review report from investigator re. Insider 2 investigation (.4); call w. B. Ledvora and E. Simmonds re. assignment and work product on investigations team (.1); review and revise draft complaint against Insider 1 (2.7). | 7.90 | 10,238.40 |
| 10/11/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (4.1). | 4.10 | 2,232.45 |
| 10/11/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims re: Insider 2 (7.2). | 7.20 | 3,920.40 |
| 10/11/23 | GH | Review and analysis of documents for information relevant to investigation of Law Firm 30 (6.4). | 6.40 | 3,484.80 |
| 10/11/23 | JH8 | Analyze documents re Law Firm 8 for claims investigation and draft document chronology in preparation for drafting investigatory memorandum (2.4). | 2.40 | 1,306.80 |
| 10/11/23 | SH6 | Conferences with T. Murray re Insider 1 investigation, professionals topics, staffing, Law Firm 2, Advisor 2, and Advisor 3 Rule 2004 (0.3); weekly QE 2004 and professionals | 10.50 | 11,292.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

meeting (0.5); preparation for same (0.7); review Law Firm 2 documents of interest re: claims investigation (0.7); internal correspondence with investigations team re: same (0.6); draft correspondence to Law Firm 2 re: Rule 2004 document production (0.4); correspondence with reviewers on professionals investigation assignments (0.8); correspondence with FTI re: professionals search terms and documents for review (0.8); prepare professionals priority overview, memo and review progress (1.1); analyze investigations legal research and prepare for professionals workflow (0.9); update professionals tracking sheet and prioritization (0.7); correspondence with S&C re: Law Firm 2 Rule 2004 production (0.6); correspondence with K. Lemire and T. Murray re: Insider 1 payment analysis (0.1); correspondence with B. Ledvora, E. Simmonds, and G. Heinerikson re: investigation assignments (0.6); correspondence with J. Farley and B. Ferguson re: Employee 2 investigation matters (0.2); analyze memo from investigator and follow-up fact research re: Employee 2 investigation (0.7); analyze A&M payment analysis and follow-up fact research re: Employee 2 investigation (0.3); correspondence with T. Murray and S. Snower re: staffing matters (0.3).

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/23 | BF5 | Review internal records re: Employee 2 investigation and update internal tracker re: same (5.3). | 5.30 | 2,885.85 |
| 10/11/23 | GC2 | Review and analysis of documents relating to Law Firm 8 investigation for potential claims memorandum (3.2). | 3.20 | 2,851.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                          Matter #: 11807-00001
Page 83                                                                          Invoice Number: 101-0000161538

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/23 | OBY | Review and revise memo on Law Firm 6 legal claims (.2). | 0.20 | 215.10 |
| 10/11/23 | APA | Review legal research regarding service in Dubai (0.2); emails to and from S. Hill regarding Employee 2 investigation (0.2); review and revise memo regarding Law Firm 6 investigation (1.1); review email from Alvarez and Marsal regarding Employee 2 investigation (0.1); review and revise memo regarding Law Firm 5 investigation (1.6). | 3.20 | 4,996.80 |
| 10/11/23 | JY1 | Weekly conference with professionals investigation team regarding professionals review (.5); correspondence with K. Lemire and others regarding information on transfers to Insider 1 (.4). | 0.90 | 1,125.90 |
| 10/12/23 | ASE | Review and analysis of documents related to Law Firm 1 investigation (3.0). | 3.00 | 1,633.50 |
| 10/12/23 | KL | Finalize safe passage letter re Insider B (.2); tc T. Murray re safe passage letter (.1); tc T. Murray re staffing (.1); tc J. Young, W. Sears, T. Murray re Insider 1 investigation and next steps (.5); tc S. Hill re review of materials for investigations (.3). | 1.10 | 1,846.35 |
| 10/12/23 | ET3 | Review and revise fact memo on Law Firm 3 claims investigation (4.7). | 4.70 | 4,187.70 |
| 10/12/23 | RZ | Conducted factual follow-up regarding Law Firm 9 investigation at request of client (2.3). | 2.30 | 3,498.30 |
| 10/12/23 | KW5 | Conference with R. Zink and J. Gindin re: Law Firm 9 investigation and SBF trial (0.5). | 0.50 | 492.75 |
| 10/12/23 | ES8 | Review and analyze document re: Advisor 2 claims investigation (6.2). | 6.20 | 3,375.90 |
| 10/12/23 | JF3 | Review internal records and update internal tracker re Employee 2 | 3.80 | 2,069.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 84

Matter #: 11807-00001
Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigation (3.8). |  |  |
| 10/12/23 | MQ1 | Review and analysis of documents of professional Rule 2004 production for Law Firm 2 investigation (2.5). | 2.50 | 1,361.25 |
| 10/12/23 | BL5 | Review and analyze documents relating to Law Firm 15's representation of FTX for purposes of assessing potential claims against Law Firm 15 (7.1). | 7.10 | 6,997.05 |
| 10/12/23 | AN4 | Review and analyze Law Firm 2 Rule 2004 production for Law Firm 2 investigation (3.7). | 3.70 | 3,296.70 |
| 10/12/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (3.9). | 3.90 | 3,474.90 |
| 10/12/23 | AG3 | Prepare search terms to evaluate potential claims against Insider 2 (2.5); TC with S. Hill about search terms for investigation into Insider 2 (.2); review documents for evaluation of claims against Insider 2 (3.5). | 6.20 | 5,524.20 |
| 10/12/23 | BC6 | Confer with B. Ferguson and J. Farley re research questions for Employee 2 complaint (.3); confer with J. Boxer re: guilty pleas (.2); drafting Employee 2 complaint (.7). | 1.20 | 1,069.20 |
| 10/12/23 | TCM | Review of Sam Bankman-Fried trial summary re. ongoing investigations/actions (.1); finalize Insider B safe passage letter and emails and calls w/ Insider B counsel, K. Lemire, and S. Hill re. same (1.4); review certain documents produced by Law Firm 2 and email w/ S. Hill re. same (.2); call w/ K. Lemire, W. Sears, and J. Young re. status of Insider 1 investigation (.5); calls w/ K. Lemire re. investigations team staffing and Company 5 Rule 2004 discovery (.4); call w/ A. Alden re. status of particular outside | 2.40 | 3,110.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 85

Matter #: 11807-00001
Invoice Number: 101-0000161538

|          |      |                                                                                                                                               |       |           |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | professionals memos (.3).                                                                                                                      |       |           |
| 10/12/23 | ACC  | Review and analysis of documents regarding Advisor 3 for purposes of evaluating potential claims (3.4).                                        | 3.40  | 3,916.80  |
| 10/12/23 | ACC  | Review and analysis of documents related to Advisor 3 investigation (0.9).                                                                     | 0.90  | 1,036.80  |
| 10/12/23 | ACC  | Review and analysis of key documents on Advisor 3 for purposes of evaluating potential claims (0.3).                                           | 0.30  | 345.60    |
| 10/12/23 | CN1  | Review of professional 2004 production for Law Firm 2 investigation (0.6).                                                                     | 0.60  | 326.70    |
| 10/12/23 | TR3  | Review and analysis of documents for purposes of assessing potential claims re: Insider 2 (7.8).                                               | 7.80  | 4,247.10  |
| 10/12/23 | GH   | Review and analysis of documents for information relevant to investigation of Law Firm 30 and correspondence with investigations team re same (4.1). | 4.10  | 2,232.45  |
| 10/12/23 | SH6  | Correspondence with reviewers on assignments for professionals investigation (0.6); conference with QE reviewers re: Law Firm 2 documents of interest and review the same (0.8); conference with K. Lemire re: investigation workflow topics (0.3); conference with A. Gerber re: Insider 2 Rule 2004 search terms (0.2); follow-up correspondence re: same (0.6); conference with T. Murray re: Insider 1, Law Firm 2, Law Firm 5, and Company 5 topics (0.4); review and update professionals tracker, deadlines, and workflow (0.9); update in-house counsel interview tracker and workflow (1.7); internal correspondence re: same (0.3); correspondence with S&C and QE re: transcript review topics (0.9); review | 10.60 | 11,400.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 86

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | status of Law Firm 2 Rule 2004 production and correspondence with S&C and T. Murray re: same (0.8); review Law Firm 2 documents of interest and correspondence with S&C re: same (1.6); review search terms re: Insider 2 Rule 2004 (0.7); analyze Company 2 contracts re: professionals claims analysis (0.4); prepare Insider B safe passage letter (0.4). | | |
| 10/12/23 | JH8 | Analyze documents re Law Firm 8 for purposes of Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (6.4). | 6.40 | 3,484.80 |
| 10/12/23 | BF5 | Review internal records re: Employee 2 investigation and update internal tracker re: same (5.1). | 5.10 | 2,776.95 |
| 10/12/23 | RH9 | Review and analyze documents for Law Firm 1 investigation (2.3). | 2.30 | 1,252.35 |
| 10/12/23 | GC2 | Review and analyze documents relating to Law Firm 8 for memorandum on potential claims (5.1). | 5.10 | 4,544.10 |
| 10/12/23 | SNR | Address issue re: professional investigation with investigation team and various t/c re: same (0.6). | 0.60 | 1,007.10 |
| 10/12/23 | APA | Email to S. Rand regarding professionals memos (0.1); emails to A. Foote and professionals team regarding staffing (0.1); teleconference with T. Murray regarding professionals investigation (0.3); emails to and from S. Hill regarding professionals staffing (0.1). | 0.60 | 936.90 |
| 10/12/23 | JY1 | Correspondence with K. Lemire and others regarding preparation for Insider B interview (.4). | 0.40 | 500.40 |
| 10/13/23 | KL | Review agenda for investigations | 1.00 | 1,678.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | weekly team call (.1); weekly investigations team call (.8); tc T. Murray re Insider B proffer (.1). | | |
| 10/13/23 | ET3 | Review and revise fact memo on Law Firm 3 investigation (3.3). | 3.30 | 2,940.30 |
| 10/13/23 | ES8 | Review and analyze documents re: Advisor 2 investigation (3.1). | 3.10 | 1,687.95 |
| 10/13/23 | JF3 | Conference with B. Ferguson re review of Employee 2 internal records for Employee 2 investigation (0.2). | 0.20 | 108.90 |
| 10/13/23 | JF3 | Review and analyze internal records and update internal tracker re: Employee 2 investigation (0.8). | 0.80 | 435.60 |
| 10/13/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation (2.5). | 2.50 | 1,361.25 |
| 10/13/23 | BL5 | Review and analyze documents relating to Law Firm 15's representation of FTX for purposes of assessing potential claims against Law Firm 15 (8.6). | 8.60 | 8,475.30 |
| 10/13/23 | AN4 | Review and analysis of Law Firm 2 Rule 2004 production for Law Firm 2 investigation (.6). | 0.60 | 534.60 |
| 10/13/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (3.5). | 3.50 | 3,118.50 |
| 10/13/23 | TCM | Email w/ Insider B counsel re. safe passage letter and provision of information and call w/ K. Lemire re. same (.3); email w/ S. Hill re. Law Firm 2 Rule 2004 production (.1); call w/ S. Hill and S&C re. Embed (.1); call w/ S. Hill and A. Foote re. Law Firm 5 and other law firm investigations memos (.4); weekly investigations team call (.8); call w/ J. Young and S. Hill re. professionals memo on Law Firm 5 (.2). | 1.90 | 2,462.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 10/13/23 | ACC | Review and analysis of documents regarding Advisor 3 for purposes of evaluating potential claims (4.2). | 4.20 | 4,838.40 |
|---|---|---|---|---|
| 10/13/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims re: Insider 2 (7.2). | 7.20 | 3,920.40 |
| 10/13/23 | GH | Review and analyze documents for information relevant to investigation of Law Firm 30 (5.1). | 5.10 | 2,776.95 |
| 10/13/23 | SH6 | Weekly investigations leadership meeting (0.8); preparation for same (0.3); conference with T. Murray and A. Foote re: Law Firm 5 memo revisions (0.4); conference with T. Murray re: Law Firm 5 memo, professional report workflow, and Law Firm 2 Rule 2004 production (0.7); conference with M. Scheck, M. Anderson, A. Alden re: various professionals targets (0.6); conference with T. Murray and J. Young re: Law Firm 5 investigation staffing (0.2); conference with A. Wiltse (S&C) and T. Murray re: Embed review and production (0.3); follow-up call with T. Murray re: same (0.1); review and analyze Law Firm 2 documents of interest re: Embed (0.7); fact research re: same (0.6); correspondence with T. Murray re: Law Firm 2 and trial topics (0.4); correspondence with QE reviewers re: Law Firm 2 documents of interest (0.6); correspondence with S&C re: Law Firm 2 documents of interest and custodians (0.9); internal correspondence with investigations team re: Employee 5 investigation (0.3); update professionals tracker and priority list (0.7); correspondence with S&C and QE re: transcript review topics (0.6); correspondence with Latham re: 2004 production (0.2). | 8.40 | 9,034.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 10/13/23 | BF5 | Review internal records re: Employee 2 investigation and update internal tracker re: same (6.7). | 6.70 | 3,648.15 |
|---|---|---|---|---|
| 10/13/23 | JH8 | Review and analyze documents re Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (7.1). | 7.10 | 3,865.95 |
| 10/13/23 | GC2 | Review and analysis of documents relating to Law Firm 8 for memorandum on claims analysis (2.4). | 2.40 | 2,138.40 |
| 10/13/23 | OBY | Investigations leadership meeting (.8); review and analyze documents produced by Law Firm 1 to inform fact analysis in claims memo (5.4). | 6.20 | 6,668.10 |
| 10/13/23 | AF4 | Conference with T. Murray and S. Hill regarding investigation of Law Firm 5 (.4); revise memorandum regarding investigation of Law Firm 5 (.8). | 1.20 | 1,409.40 |
| 10/13/23 | KMA | Meeting with S. Hill, A. Alden, and M. Scheck regarding various professionals investigation (.6). | 0.60 | 777.60 |
| 10/13/23 | MRS | Call with S. Hill, A. Alden, and M. Anderson regarding investigative targets and relation to JL Litigation (0.6), and analyzing documents and internal memoranda regarding the same (0.7). | 1.30 | 1,848.60 |
| 10/13/23 | APA | Emails to and from S. Hill regarding SBF trial transcripts (0.1); teleconference with M. Scheck, M. Anderson, and S. Hill regarding Bahamian firms (0.6). | 0.70 | 1,093.05 |
| 10/13/23 | SGW | Email correspondence with counsel to Fenwick (.1); review selected documents from Fenwick document production (.3). | 0.40 | 810.00 |
| 10/13/23 | JY1 | Conference with T. Murray and | 1.00 | 1,251.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | others regarding Law Firm 5 claims investigation memorandum (.2); weekly investigations team meeting (.8). | | |
| 10/14/23 | KL | Review and analysis of materials re SBF trial re investigations (.2); tc S. Hill re staffing (.1); review and send emails re staffing to T. Murray and J. Young (.1). | 0.40 | 671.40 |
| 10/14/23 | ACC | Review and analysis of documents regarding Advisor 3 for purposes of evaluating potential claims (3.7). | 3.70 | 4,262.40 |
| 10/14/23 | SH6 | Review and analyze documents of interest for Law Firm 2, Law Firm 8, and Insider 2 investigations (2.4); updates to work stream and action items tracker re: same (0.9); analyze documents of interest re Law Firm 5 (0.6); correspondence with FTI re: professionals search terms and documents for review (0.3); updates to professional tracker re: same (0.4). | 4.60 | 4,947.30 |
| 10/14/23 | SH6 | Updates to investigations tracker (0.7). | 0.70 | 752.85 |
| 10/14/23 | JH8 | Review and analyze documents for Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (7.3). | 7.30 | 3,974.85 |
| 10/14/23 | GC2 | Review and analyze documents relating to Law Firm 8 investigation for memorandum on potential claims (1.4). | 1.40 | 1,247.40 |
| 10/15/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation (3.1). | 3.10 | 1,687.95 |
| 10/15/23 | BL5 | Review and analyze documents relating to Law Firm 15's representation of FTX for purposes of assessing potential claims against Law Firm 15 (0.9). | 0.90 | 886.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 91

Matter #: 11807-00001

Invoice Number: 101-0000161538

| 10/15/23 | AG3 | Review and analyze documents to evaluate claims against Insider 2 (3.2). | 3.20 | 2,851.20 |
|---|---|---|---|---|
| 10/15/23 | ACC | Correspond with S. Hill regarding memorandum on investigation of Advisor 3 (0.1). | 0.10 | 115.20 |
| 10/15/23 | ACC | Review and analysis of documents regarding Advisor 3 for purposes of evaluating potential claims (2.0). | 2.00 | 2,304.00 |
| 10/15/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (5.1). | 5.10 | 2,776.95 |
| 10/15/23 | SH6 | Revisions to Law Firm 1 investigation module on government representations and fact investigation re: same (1.1); updates to professionals workflow tracker (0.4); correspondence with A. Alden re: law firm prioritization for professionals investigation (0.4); correspondence with FTI re: professionals search terms and documents for review (0.3); review A. Alden correspondence re: professional memos (0.8); internal correspondence re: staffing topics (0.7). | 3.70 | 3,979.35 |
| 10/15/23 | JH8 | Review and analysis of documents re Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (3.9). | 3.90 | 2,123.55 |
| 10/15/23 | APA | Emails to and from S. Hill regarding staffing and targets of professional investigation (0.2); emails to and from O. Yeffet regarding Law Firm 1 investigation (0.1); review Law Firm 2 documents of interest (0.2); review and revise memo on Law Firm 7 claims investigation and email to S. Hill and J. Abrams regarding same (1.2); email to professionals team | 2.00 | 3,123.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|         |      |                                                                                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|---------|------|------|------|------|
|         |      | regarding revisions to professionals investigation memos (0.3).                                                                                                                                                                                                                                                                                     |      |          |
| 10/15/23 | KS7 | Analyze and revise Law Firm 1 claims memorandum (2.3).                                                                                                                                                                                                                                                                                              | 2.30 | 2,473.65 |
| 10/16/23 | KL  | Prep for interview of Insider B (1.4); tc with T. Murray re Insider B interview (.1); tc counsel for Insider B re interview (.2).                                                                                                                                                                                                                    | 1.70 | 2,853.45 |
| 10/16/23 | ET3 | Review and revise fact memo on Law Firm 3 (6.8).                                                                                                                                                                                                                                                                                                    | 6.80 | 6,058.80 |
| 10/16/23 | MQ1 | Review and analyze documents from Rule 2004 production for Law Firm 2 investigation (1.5).                                                                                                                                                                                                                                                          | 1.50 | 816.75   |
| 10/16/23 | AN4 | Review and analysis of documents from Law Firm 2 Rule 2004 production for Law Firm 2 investigation (2.2).                                                                                                                                                                                                                                            | 2.20 | 1,960.20 |
| 10/16/23 | JB11 | Research and draft memo re representations to investors for purposes of Law Firm 1 claims analysis (4.6).                                                                                                                                                                                                                                           | 4.60 | 4,098.60 |
| 10/16/23 | DLM | Further researching and analyzing foreign law related to potential claims against Advisor 6 and Advisor 7 and theories of liability (1.5).                                                                                                                                                                                                           | 1.50 | 1,761.75 |
| 10/16/23 | AG3 | Review and analyze documents for evaluation of claims against Insider 2 (0.9).                                                                                                                                                                                                                                                                      | 0.90 | 801.90   |
| 10/16/23 | TCM | Review draft professionals memo and supporting documents for Law Firm 7 investigation (2.3); call w/ S. Hill re. same (.3); analyze A&M law firm payment analysis (.9); review email corresp. and key documents re. Law Firm 5 investigation (1.3); call w/ S. Hill and S. Snower re. Company 5 Rule 2004 requests and production (.5); calls w/ O. Yeffet and A. McKenzie re. Insider B interview (.2); email w/ K. Lemire and S&C re. same | 5.80 | 7,516.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                                                  Matter #: 11807-00001
Page 93                                                                               Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.1); calls w/ K. Lemire re: same and outside professionals memos (.2). |  |  |
| 10/16/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (3.2). | 3.20 | 1,742.40 |
| 10/16/23 | SH6 | Revisions to Law Firm 1 investigation module on government representations (0.6); conference with T. Murray re: Law Firm 7 memo revisions and claims analysis (0.3); conference with T. Murray and S. Snower re: Company 5 Rule 2004 requests (0.5); conference with S. Snower re: Advisor 2, Advisor 3, and Lawyer 3 investigations and legal memorandums on investigations into Law Firm 31, Law Firm 32, and Law Firm 33 (0.4); conference with M. Xu re: Law Firm 15 and Law Firm 30 professionals investigation topics (0.8); conference with M. Mandell and O. Yeffet re: Advisor 13 investigation scope and workflow (0.4); follow up conference with O. Yeffet re: same (0.4); prepare parameters and scope of review project for M. Mandell and O. Yeffet (0.6); correspondence with S&C re: Law Firm 2 production and Embed documents of interest (0.3); correspondence with M. Xu re: Law Firm 15 and Law Firm 30 investigation and memo topics (0.7); internal correspondence with reviewers, A. Alden, and T. Murray re: scope and parameters of professionals memos and review (1.1); correspondence with T. Murray re: Advisor 2 and Advisor 3 Rule 2004 status (0.3); correspondence with A. Foote re: Law Firm 5 memo topics (0.1); correspondence with D. O'Hara (S&C) re: Embed documents of interest (0.4); correspondence with | 9.30 | 10,002.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | FTI re: professionals search terms and documents for review (0.9); prepare workflow for professionals investigation for S. Snower (0.4); analyze A&M professionals invoice payment analysis for additional professional targets (0.3); updates to professionals workflow tracker (0.8). | | |
| 10/16/23 | JH8 | Analyze documents re Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (.6). | 0.60 | 326.70 |
| 10/16/23 | GC2 | Review and analyze documents relating to Law Firm 8 for memorandum on potential claims (3.0). | 3.00 | 2,673.00 |
| 10/16/23 | OBY | Call with M. Mandell and S. Hill regarding Advisor 13 investigation (.8); review and analysis of documents for Law Firm 1 claims investigation (2.0). | 2.80 | 3,011.40 |
| 10/16/23 | AF4 | Conduct legal research for memorandum regarding potential claims against Law Firm 5 (2.2); draft memorandum regarding potential claims against Law Firm 5 (2.9); confer with A. Alden regarding the same (.1). | 5.20 | 6,107.40 |
| 10/16/23 | APA | Emails to and from K Lemire regarding Law Firm 7 investigation (0.1). | 0.10 | 156.15 |
| 10/16/23 | MM6 | Call with S. Hill and O. Yeffet discussing Advisor 13 document review project (.4); review background materials sent by S. Hill regarding Advisor 13 investigation (1.0). | 1.40 | 1,745.10 |
| 10/16/23 | KJS | Analyze correspondence from Sascha Rand re investigations (0.1). | 0.10 | 202.50 |
| 10/16/23 | JY1 | Prepare materials for Insider B | 2.40 | 3,002.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | interview and related correspondence with K. Lemire and others (2.4). | | |
| 10/17/23 | KL | TC T. Murray re Insider B interview (.4); correspondence with counsel for Insider B regarding interview (.4); review SBF trial materials re investigative leads (.3). | 1.10 | 1,846.35 |
| 10/17/23 | ET3 | Review and revise fact memo on Law Firm 3 investigation (5.6). | 5.60 | 4,989.60 |
| 10/17/23 | JF3 | Review and analyze internal records and update internal tracker re: Employee 2 investigation (2.1). | 2.10 | 1,143.45 |
| 10/17/23 | MQ1 | Review and analyze documents from Rule 2004 production for Law Firm 2 investigation (1.4). | 1.40 | 762.30 |
| 10/17/23 | BL5 | Review and analyze documents relating to Law Firm 15's representation of FTX for purposes of assessing potential claims against Law Firm 15 (1.4). | 1.40 | 1,379.70 |
| 10/17/23 | AN4 | Review and analysis of documents from Law Firm 2 Rule 2004 production for Law Firm 2 investigation (3.5). | 3.50 | 3,118.50 |
| 10/17/23 | JB11 | Call with O. Yeffet regarding memorandum on Law Firm 1 claims analysis (0.2); research and draft memo re representations to investors for purposes of Law Firm 1 claims analysis (5.9). | 6.10 | 5,435.10 |
| 10/17/23 | BC6 | Confer with B. Ferguson and J. Farley re: Employee 2 complaint workflow, document review status, and research questions (.2). | 0.20 | 178.20 |
| 10/17/23 | TCM | Comprehensive review and analysis of documents in preparation for interview of Insider B (4.6); call w/ K. Lemire re. Insider B investigation and interview (.3). | 4.90 | 6,350.40 |
| 10/17/23 | ACC | Review and analysis of documents | 8.20 | 9,446.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 96

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | regarding Advisor 3 for purposes of evaluating potential claims (8.2). | | |
| 10/17/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 investigation (2.2). | 2.20 | 1,197.90 |
| 10/17/23 | GH | Review and analyze documents for information relevant to investigation of Law Firm 30 (0.5). | 0.50 | 272.25 |
| 10/17/23 | MA7 | Manage trial transcripts in United States of America vs. Samuel Bankman-Fried and update case review repository for attorney review and reference (.3). | 0.30 | 139.05 |
| 10/17/23 | MA7 | Review and organize documents to/from Insider 1 for use in attorney investigation (3). | 3.00 | 1,390.50 |
| 10/17/23 | CM | Review and analysis of documents regarding Law Firm 5's involvement in whistleblower and other matters (1.5); correspondence with A. Foote and S. Hill regarding the same (0.3). | 1.80 | 1,425.60 |
| 10/17/23 | SH6 | Review and analyze N. Singh testimony for impact on insider investigations (1.2); correspondence with A. Gerber and B. Carroll re: crypto asset agreements (0.7); correspondence with O. Yeffet re: Law Firm 1, government representations by Law Firm 1, fact research re: same, and edits to module re same (2.6); correspondence with K. Lemire and J. Palmerson re: Employee 3 clawback and review draft demand letter re: same (0.6); correspondence with A. Foote and C. Mund re: Law Firm 5 investigation topics (0.3); correspondence with FTI re: professionals search terms and documents for review (0.7); fact research re: professionals invoices for investigation prioritization (0.9); fact investigation re: Employee 2 | 11.70 | 12,583.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | investigation and circulate documents of interest (2.1); correspondence with reviewers re: investigations status and deadlines (0.7); correspondence with S. Snower re: trial summaries (0.1); review M. Xu correspondence re: Law Firm 3 and Law Firm 15 investigation memos (0.4); analyze transcripts of N. Singh testimony re: investigation targets and internal correspondence with investigations team re: same (0.9); correspondence with M. Xu and E. Turner re: professionals memo deadlines and workflow (0.5). [JP1]NEW: Move to Task Code 1. [JP2]NEW: Move to Task Code 1. | | |
| 10/17/23 | JH8 | Revie wand analyze documents re Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum (2.4). | 2.40 | 1,306.80 |
| 10/17/23 | GC2 | Review and analyze documents relating to Law Firm 8 for potential claims memorandum (3.9). | 3.90 | 3,474.90 |
| 10/17/23 | OBY | Review and analysis of documents re Law Firm 1 for purposes of claims analysis (2.1); call with J. Boxer on Law Firm 1 investigations memo (.3); draft Law Firm 1 investigations memo on misuse of customer funds (6.1). | 8.50 | 9,141.75 |
| 10/17/23 | AF4 | Conduct legal research for memorandum analyzing potential claims against Law Firm 5 (2.9); draft memorandum analyzing potential claims against Law Firm 5 (2.4); confer with S. Hill and C. Mund regarding the same (.2). | 5.50 | 6,459.75 |
| 10/17/23 | RCE | Review email from A. Nelder re claims against Advisor 6 and Advisor 7 (0.2). | 0.20 | 405.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 98

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/17/23 | APA | Emails to and from J. Young and W. Sears regarding legal research for draft complaint against Advisor 6 (0.1). | 0.10 | 156.15 |
| 10/17/23 | MX1 | Conference with S. Hill re: scope and parameters of investigations of Law Firm 15 and Law Firm 30 professionals project (0.8). | 0.80 | 896.40 |
| 10/17/23 | SGW | Review summary of N. Singh trial testimony regarding insiders and other assets in Bahamas and email correspondence with investigations team regarding same (.6). | 0.60 | 1,215.00 |
| 10/17/23 | KS7 | Draft Law Firm 1 potential claims memorandum regarding knowledge of North Dimension (.8). | 0.80 | 860.40 |
| 10/17/23 | AN3 | Review D. Le Miere note re foreign law issues re claims against Advisor 6 (0.6). | 0.60 | 847.80 |
| 10/17/23 | JY1 | Draft outline for Insider B interview (2.2). | 2.20 | 2,752.20 |
| 10/18/23 | ET3 | Preparing interview outline for K. Lemire's witness interview of Insider B (7.4); reviewing documents and reporting findings regarding Advisor 8 investigation for K. Lemire's witness interview of Insider B (1.5). | 8.90 | 7,929.90 |
| 10/18/23 | JF3 | Review and analysis of internal records and update internal tracker re Employee 2 investigation (2.0). | 2.00 | 1,089.00 |
| 10/18/23 | ES8 | Review and analyze documents re: Advisor 2 for Advisor 2 claims investigation (.9). | 0.90 | 490.05 |
| 10/18/23 | JF3 | Conduct legal research and prepare report of findings on affirmative defenses to potential claims re Employee 2 investigation (4.4). | 4.40 | 2,395.80 |
| 10/18/23 | JF3 | Review and analysis of internal records and prepare memorandum with findings re Insider 1 and | 1.90 | 1,034.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                     Matter #: 11807-00001
Page 99                                                   Invoice Number: 101-0000161538

|          |      | Employee 2 investigations (1.9). |      |          |
|----------|------|----------------------------------|------|----------|
| 10/18/23 | KL   | TC S. Rand, W. Burck, T. Murray, M. Anderson re Insider B interview (.4); review email re Insider B interview (.4); tcs T. Murray re call with Insider B counsel (.3); call with counsel for Insider B and T. Murray (.4); emails re Insider B interview (.4); prep for Insider B interview (1.1); meet with S. Rand re Insider B interview (.4); review SBF trial materials in connection with open investigations (.2); calls with T. Murray and S. Rand re Insider B interview (.4); tc B. Burck, S. Rand re Insider B interview (.2). | 4.20 | 7,049.70 |
| 10/18/23 | MQ1  | Analyze Law Firm 2 Rule 2004 production for Insider 1 investigation matters (2.0); review and revise memorandum re: Law Firm 2 investigation defenses (1.3). | 3.30 | 1,796.85 |
| 10/18/23 | JB11 | Research and draft memo re representations to investors for purposes of Law Firm 1 claims analysis (3.8); research, draft, and revise memo analyzing possible claims against Law Firm 1 (2.2). | 6.00 | 5,346.00 |
| 10/18/23 | BL5  | Conference with S. Hill and G. Heinerikson re: scope and parameters of investigation into law firm work product for issue topics (0.2); draft memo re: results of investigation into Law Firm 15's representation of FTX (1.5); draft summary of Insider 1's role with Law Firm 15 in connection with investigation into Insider 1 (4); conference with M. Xu re: results of investigation into Law Firm 15 (.3). | 6.00 | 5,913.00 |
| 10/18/23 | AN4  | Prepare summary of Law Firm 2 role and involvement for Insider B interview (2.5); review and analysis of Law Firm 2 Rule 2004 production for Law Firm 2 investigation (1.9). | 4.40 | 3,920.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023

Page 100

Matter #: 11807-00001

Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/18/23 | DLM | Draft memorandum regarding potential claims against Advisor 6 and Advisor 7, research and analysis regarding the same, and emails with A. Nelder re same (2.2); prepare for and attend Zoom meeting with J. Young, A. Nelder, W. Sears, and A. Alden re claims against Advisor 6 and Advisor 7 (1.3). | 3.50 | 4,110.75 |
| 10/18/23 | BC6 | Confer with S. Hill re Insider 1 knowledge of misconduct in connection with Insider 1 investigation (.2). | 0.20 | 178.20 |
| 10/18/23 | JA4 | Reviewed and analyzed documents produced by Law Firm 1 for purposes of analysis of claims against Law Firm 1 (6.3). | 6.30 | 5,613.30 |
| 10/18/23 | TCM | Comprehensive review and analysis of documents in preparation for interview of Insider B (5.3); prepare draft agreement with Insider B re: claims (3.6); call w/ W. Burck, S. Rand, and K. Lemire re. Insider B interview (.4); professionals' investigation team call (.9); review of professionals' investigation call agenda (.1); separate emails w/ Insider B's counsel, K. Lemire, and team re. Insider B interview schedule and terms and call w/ K. Lemire re. same (.5); review of Sam Bankman-Fried trial summary re. ongoing investigations/actions (.1); call w/ S. Hill re. professionals' investigation workflow (.1). | 11.00 | 14,256.00 |
| 10/18/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (7.2); review and analysis of documents and draft corresponding summary of Insider 1's misconduct (4.1). | 11.30 | 6,152.85 |
| 10/18/23 | GH | Email M. Xu about current | 5.20 | 2,831.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | assignment relating to investigation of Law Firm 30 (0.1); review documents for information relating to investigation of Law Firm 30 (3.3); meet with QE investigations team about scope and parameters of the law firm work product review (0.2); prepare summary of Insider 1 involvement with Law Firm 30 in connection with investigation (1.6). | | |
| 10/18/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims re: Insider 2 (3.5). | 3.50 | 1,905.75 |
| 10/18/23 | MA7 | Preparation of document matrix regarding documents from/to Insider 1 for use in attorney investigation (4.7). | 4.70 | 2,178.45 |
| 10/18/23 | CM | Review and analysis of document production from Law Firm 1 for purposes of claims analysis (3.8); correspondence with O. Yeffet regarding Law Firm 1 billing statements and compliance training (0.2); correspondence with A. Foote regarding Law Firm 5's involvement and matters the firm handled (0.6). | 4.60 | 3,643.20 |
| 10/18/23 | SH6 | Conference with G. Heinerikson and B. Ledvora re: scope and parameters of law firm work product review for issue topics (0.2); weekly 2004 and professionals conference (0.9); preparation for same (0.7); conference with T. Murray re: professionals workflow (0.1); follow-up correspondence re: same (0.4); prepare professionals work product review for further investigation and correspondence with G. Heinerikson and B. Ledvora re: same (0.9); correspondence with FTI re: professionals search terms and documents for review (0.7); updates to professionals workflow tracker | 8.80 | 9,464.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.6); internal correspondence with the professional reviewer teams re: professionals topics for Insider B interview (1.4); analyze and revise professionals overview for Insider B interview (1.3); follow-up fact research re: same (1.6). |  |  |
| 10/18/23 | BF5 | Legal research re venue and forum selection clauses in connection with possible action against Employee 2 (2.5). | 2.50 | 1,361.25 |
| 10/18/23 | BF5 | Review and analysis of internal records re: Employee 2 investigation and update internal tracker re: same (4.2). | 4.20 | 2,286.90 |
| 10/18/23 | JH8 | Review and analysis of documents re Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (4.1); targeted searches for information on Insider B and incorporate information into interview outline (5.2). | 9.30 | 5,063.85 |
| 10/18/23 | GC2 | Review and analysis of documents and draft summary of Insider 1's relationship with Law Firm 8 (3.6). | 3.60 | 3,207.60 |
| 10/18/23 | OBY | Draft Law Firm 1 memo on misuse of customer funds (5.2); professionals report team call (.9); draft talking points on Insider B for interview outline (2.1); emails on Insider 1's involvement in investment company in connection with investigation into Insider 1 (.4). | 8.60 | 9,249.30 |
| 10/18/23 | GC2 | Draft outline for investigations memorandum regarding Law Firm 8's involvement with the debtors (2.6). | 2.60 | 2,316.60 |
| 10/18/23 | AF4 | Conduct legal research for memorandum regarding potential claims against Law Firm 5 (1.1); draft | 2.40 | 2,818.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | memorandum regarding potential claims against Law Firm 5 (1.2); confer with T. Murray and S. Hill regarding the same (.1). | | |
| 10/18/23 | SNR | Address Insider B interview strategy and numerous discussions w/ K. Lemire, W. Burck and other team members re: same (2.4); review materials re: other potential insider witnesses w/ M. Anderson and review and analyze materials re: same (3.4). | 5.80 | 9,735.30 |
| 10/18/23 | WAB | Calls re Insider B interview (1.1). | 1.10 | 2,227.50 |
| 10/18/23 | APA | Teleconference with S. Rand, W. Sears and M. Anderson regarding Insider 1 investigation (0.2); emails to and from QE Professionals team regarding same (0.4); teleconference with J. Young, W. Sears, A. Nelder and D. Le Miere regarding Advisor 6 investigation (0.5); attend weekly Rule 2004 team meeting (0.9); teleconference with O. Yeffet regarding Law Firm 1 investigation (0.2); emails to and from M. Anderson and W. Sears regarding Insider 1 investigation (0.2); teleconference with S. Hill regarding same (0.1). | 2.50 | 3,903.75 |
| 10/18/23 | MX1 | Correspondence with S. Hill, B. Ledvora, and G. Heinerikson re: Law Firm 15 and Law Firm 30 investigation status (0.9); review materials regarding the scope and parameters of the professionals investigation and alleged misconduct (7.0). | 7.90 | 8,851.95 |
| 10/18/23 | KS7 | Draft Law Firm 1 claims memorandum re: certain agreements and North Dimension (2.3); review and analysis of Rule 2004 production from Law Firm 1 for same (1.5). | 3.80 | 4,086.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 104

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/18/23 | AN3 | Conference call re Advisor 6 claims investigation and foreign law issues with J. Young, A. Alden, and D. Le Miere (0.5); preparation for same (0.8). | 1.30 | 1,836.90 |
|---|---|---|---|---|
| 10/18/23 | JY1 | Weekly team conference regarding professionals review (.9); draft interview outline and ancillary materials for Insider B interview and correspondence with K. Lemire and others related to interview preparations (5.3). | 6.20 | 7,756.20 |
| 10/19/23 | KL | Attend trial testimony of C. Sun (3.7); emails re staffing with S. Rand and T. Murray (.2); tc S. Hill re staffing, investigation of Insider 2 (.4); correspondence regarding claims against Insider 1 (.2); emails and calls re Insider B with counsel and S. Rand and T. Murray (.2). | 4.70 | 7,888.95 |
| 10/19/23 | ET3 | Conference with S. Hill regarding scope and parameters for Advisor 10 investigation (0.1); reviewing and analyzing documents regarding Advisor 10 investigation (1.3). | 1.40 | 1,247.40 |
| 10/19/23 | JF3 | Review and analysis of internal documents and update internal tracker re Employee 2 investigation (4.2). | 4.20 | 2,286.90 |
| 10/19/23 | ES8 | Review and analyze documents re: Advisor 2 investigation (5.4); confer with S. Snower re: Advisor 2 claims memo (0.2). | 5.60 | 3,049.20 |
| 10/19/23 | JF3 | Conduct legal research and draft report of findings on affirmative defenses to potential claims re Employee 2 investigation (2.6). | 2.60 | 1,415.70 |
| 10/19/23 | MQ1 | Conf. with S. Hill, A. Nelson, C. Neye regarding Law Firm 2 investigation document review (0.4); analyze Law Firm 2 Rule 2004 production for | 3.70 | 2,014.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  | Insider 1 investigation matters and review and analysis of documents from Law Firm 2 Rule 2004 production for Law Firm 2 investigation (3.3). |  |  |
|---|---|---|---|---|
| 10/19/23 | AN4 | Law Firm 2 investigation team conference (.4); review and analysis of Law Firm 2 Rule 2004 production for Law Firm 2 investigation (1.5). | 1.90 | 1,692.90 |
| 10/19/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (3.8). | 3.80 | 3,385.80 |
| 10/19/23 | BL5 | Review and analyze documents to assess potential claims against Law Firm 15 (1.6); draft memo re: results of investigation into Law Firm 15's representation of FTX (3.2); review, analyze, and summarize documents re: Insider 1's interaction with professionals in connection with investigation (0.3). | 5.10 | 5,026.05 |
| 10/19/23 | AG3 | TC with S. Hill and T. Ross re: investigation into claims against Insider 2 (.6); review transaction records identified by financial analyst to evaluate claims against Insider 2 (.5). | 1.10 | 980.10 |
| 10/19/23 | BC6 | Confer with I. Saidel-Goley about Law Firm 1 investigation, potential defenses by outside firms (.8). | 0.80 | 712.80 |
| 10/19/23 | JA4 | Review and analysis of Rule 2004 production from Law Firm (6.1); research regarding valuation of FTX (.8). | 6.90 | 6,147.90 |
| 10/19/23 | TCM | Observe trial testimony of C. Sun and conference w/ K. Lemire re: same (3.4); review Sam Bankman-Fried trial summary re: ongoing investigations/actions (.1); email w/ A. Chyao and S. Snower re: potential claims against Advisor 3 (.3); email | 4.90 | 6,350.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | w/ team re. status of Insider B interview (.2); team call re. same (.8); call w/ S. Hill re. professionals' investigation workflow (.1). | | |
| 10/19/23 | ACC | Call with S. Snower re: potential claims against Advisor 3 (0.4). | 0.40 | 460.80 |
| 10/19/23 | ACC | Correspondence with S. Snower regarding potential claims against Advisor 3 (0.1). | 0.10 | 115.20 |
| 10/19/23 | SS7 | Analyze initial memorandum regarding Advisor 3 investigation (1.3); discuss potential claims against Advisor 3 with A. Chyao (0.3); discuss potential claims against Advisor 2 with E. Simmonds (0.2). | 1.80 | 1,773.90 |
| 10/19/23 | GH | Review and analyze memo and relevant documents relating to investigation of Law Firm 27 for purpose of assessing need for further investigation (0.2); review and analyze memo and relevant documents relating to investigation of Law Firm 21 for purpose of same (0.2); review and analyze memo and relevant documents relating to investigation of Law Firm 16 for purpose of same (0.2); review and analyze memo and relevant documents relating to investigation of Law Firm 17 for purpose of same (0.1); review and analyze memo and relevant documents relating to investigation of Law Firm 18 for purpose of same (0.2); review and analyze memo and relevant documents relating to investigation of Law Firm 28 for purpose of same (0.2); review and analyze memo and relevant documents relating to investigation of Law Firm 20 for purposes of same (0.1); review and analyze memo and relevant documents relating to investigation | 5.20 | 2,831.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | of Law Firm 14 for purpose of same (0.1); review and analyze memo and relevant documents relating to investigations of Law Firm 4 and Law Firm 26 for purpose of same (0.1); review and analyze memo and relevant documents relating to investigation of Advisor 9 for purpose of same (0.1); review and analyze memo and relevant documents relating to investigations of Law Firm 19 and Law Firm 22 for purpose of same (0.1); review and analyze documents for information relevant to investigation of Law Firm 30 (3.6). |  |  |
| 10/19/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (3.6); Law Firm 2 investigation team conference (0.4); research of litigation defenses in connection with potential claims against Law Firm 2 (1.7). | 5.70 | 3,103.65 |
| 10/19/23 | CM | Review and analysis of Law Firm 1 document production for purposes of claims analysis (3.6); correspondence with O. Yeffet regarding the same (0.2). | 3.80 | 3,009.60 |
| 10/19/23 | JH8 | Review and analysis of documents re Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (7.5). | 7.50 | 4,083.75 |
| 10/19/23 | SH6 | Conference with E. Turner re: scope and parameters of Advisor 10 investigation (0.1); conference with K. Lemire re: staffing, Insider 1 investigation, and Insider 2 investigation (0.4); conference with T. Ross and A. Gerber re: Insider 2 investigation (0.6); conference with QE reviewers re: Law Firm 2 investigation topics (0.4); conference | 10.10 | 10,862.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 108

Matter #: 11807-00001
Invoice Number: 101-0000161538

with M. Anderson re: bullets for Insider 1 investigation and solvency expert (0.3); conference with A. Foote re: Law Firm 2 workflow and investigation (0.4); conference with QE team re: Insider B proffer (1.2); conference with T. Murray re: professionals workflow (0.1); draft bullets re: Insider B proffer, and review Law Firm 2 notes re: same (1.3); analyze Insider B testimony for proffer and interview topics and prepare summary re: same (1.4); correspondence with FTI re: professionals search terms and documents for review (0.7); updates to professionals workflow tracker (0.3); analyze A&M payment analysis for Insider 2 (0.3); correspondence with TaxBit re: Rule 2004 production (0.2); correspondence with S&C re: Law Firm 2 Rule 2004 production and protective order topics (0.4); correspondence with E. Kapur re: trial exhibits and fact research re: same (0.6); correspondence with J. Abrams re: Law Firm 29 and Insider 1 topics (0.3); analyze legal research re: Employee 2 claims analysis topics (0.2); analyze agreement comparisons re: Employee 2 investigation (0.9).

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/23 | BF5 | Legal research re venue and forum selection clauses in connection with possible action against Employee 2 (1.5). | 1.50 | 816.75 |
| 10/19/23 | BF5 | Review and analyze internal records re: Employee 2 investigation and update internal tracker re: same (3.6). | 3.60 | 1,960.20 |
| 10/19/23 | GC2 | Review and analyze documents and draft memorandum on Law Firm 8's involvement with debtors (2.6). | 2.60 | 2,316.60 |
| 10/19/23 | OBY | Draft Law Firm 1 memo on misuse of customer funds (2.0); legal research in | 3.70 | 3,979.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | connection with investigation into misuse of customer funds (1.1); call with M. Anderson on research related to investigation of Law Firm 1 (.6). | | |
| 10/19/23 | AF4 | Conference with S. Hill regarding investigation of potential claims against Law Firm 2 (.4). | 0.40 | 469.80 |
| 10/19/23 | KMA | Meeting with S. Hill regarding factual and legal issues in connection with potential claims against professionals and defenses (.3); meeting with O. Yeffet regarding same (.5). | 0.80 | 1,036.80 |
| 10/19/23 | SNR | Attend Can Sun trial testimony and address strategy re: same (2.4). | 2.40 | 4,028.40 |
| 10/19/23 | MRS | Analyzing memorandum regarding Law Firm 1 investigation and underlying documents related to same (1.6). | 1.60 | 2,275.20 |
| 10/19/23 | APA | Teleconference with S. Rand, K Lemire, and others regarding Insider 1 investigation (0.8); teleconference with J. Young, O. Yeffet, S. Hill and M. Anderson regarding same (0.3); emails to and from J. Palmerson regarding Evolve Bank and Silvergate Bank Rule 2004 productions (0.2). | 1.30 | 2,029.95 |
| 10/19/23 | MX1 | Review and analysis of materials regarding the scope and parameters of the professionals investigation and alleged misconduct (4.5); conference with B. Ledvora re: Law Firm 15 investigation status and findings (0.3); review and comment on Law Firm 15 investigation summary (2.1); correspondence with B. Ledvora re: Law Firm 15 investigation findings and follow-up questions (0.6); correspondence with S. Hill re: Law Firm 15 investigation findings, Law Firm 15 document review | 8.30 | 9,300.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

November 28, 2023                                                                          Matter #: 11807-00001
Page 110                                                                          Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | parameters, and Law Firm 30 investigation status (0.5); correspondence with FTI re: saved search conditions and search indexes for law firm investigations (0.3). | | |
| 10/19/23 | JY1 | Conference with K. Lemire and others regarding potential interview with Insider B (1.1); correspondence with K. Lemire and others related to Insider B interview (.3). | 1.40 | 1,751.40 |
| 10/20/23 | KL | Weekly team investigation call (.3); review emails re Venture Book Target 12 (.2); review SBF trial materials re C. Sun testimony (.3). | 0.80 | 1,342.80 |
| 10/20/23 | ET3 | Correspondence with M. Xu regarding questions concerning Law Firm 3 fact memo (0.5); reviewing and analyzing documents for Advisor 10 investigation (3.4). | 3.90 | 3,474.90 |
| 10/20/23 | JF3 | Review and analyze documents and update internal tracker re Employee 2 investigation (7.3). | 7.30 | 3,974.85 |
| 10/20/23 | MQ1 | Legal research of litigation claims and defenses in connection with Law Firm 2 investigation (2.5); review and analysis of Rule 2004 production for Law Firm 2 investigation (1.8). | 4.30 | 2,341.35 |
| 10/20/23 | AN4 | Review and analysis of documents from Law Firm 2 Rule 2004 production for Law Firm 2 investigation (1.10). | 1.10 | 980.10 |
| 10/20/23 | JB11 | Research, draft, and revise memo analyzing possible claims against Law Firm 1 (4.4). | 4.40 | 3,920.40 |
| 10/20/23 | BL5 | Review and analyze documents re: ventures that were assisted by Law Firm 15 in connection with Law Firm 15 investigation (7.9). | 7.90 | 7,785.45 |
| 10/20/23 | JR9 | Review and analysis of investigation memorandum from Law Firm 9 | 0.20 | 178.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigation for crossover with other law firm investigations for J. Young (.2). | | |
| 10/20/23 | JA4 | Reviewed and analyzed documents related to Insider 1 involvement with Law Firm 29 (5.1). | 5.10 | 4,544.10 |
| 10/20/23 | BC6 | Analyze research on potential defenses to claims against Employee 2 (.2). | 0.20 | 178.20 |
| 10/20/23 | TCM | Investigations team call (.3); email w/ M. Anderson re. Insider 1 document production (.1); email w/ Insider B counsel and K. Lemire re. interview logistics (.2). | 0.60 | 777.60 |
| 10/20/23 | GH | Review and analyze documents for information relevant to investigation of Law Firm 30 (6.3). | 6.30 | 3,430.35 |
| 10/20/23 | CN1 | Legal research on litigation defenses in connection with potential claims against Law Firm 2 (5.5). | 5.50 | 2,994.75 |
| 10/20/23 | TR3 | Review and analyze documents for purposes of assessing potential claims re: Insider 2 (4.1). | 4.10 | 2,232.45 |
| 10/20/23 | CM | Review and analysis of document production from Law Firm 1 for Law Firm 1 claims investigation (2.2); review and analysis of documents regarding Law Firm 1's efforts to mislead investors (0.6). | 2.80 | 2,217.60 |
| 10/20/23 | JH8 | Review and analysis of documents re Law Firm 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (2.9); targeted searches for information on Insider 1 and update memo with same (3.1). | 6.00 | 3,267.00 |
| 10/20/23 | SH6 | Investigations team meeting (0.3); preparation for same (0.3); review Law Firm 8 documents of interest for Insider 1 involvement (0.6); follow-up | 9.70 | 10,432.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 112

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | fact investigation re: same (2.7); correspondence with reviewers re: same (0.7); analyze documents produced by Law Firm 2 of interest for Insider 1 involvement (0.8); follow-up fact investigation re: same (1.9); correspondence with reviewers re: same (0.6); correspondence with J. Abrams re: Law Firm 29 and Insider 1 review findings (0.4); correspondence with J. Hill re: Law Firm 8 documents of interest (0.8); correspondence re: trial expert exhibits and search of public sources re: same (0.6). | | |
| 10/20/23 | BF5 | Review internal records re: Employee 2 investigation and update internal tracker re: same (4.9). | 4.90 | 2,668.05 |
| 10/20/23 | BF5 | Legal research re venue and forum selection clauses in connection with possible action against Employee 2 (1.5). | 1.50 | 816.75 |
| 10/20/23 | OBY | Call with K. Sullivan on Law Firm 1 claims analysis memo (.3); investigations team call (.3). | 0.60 | 645.30 |
| 10/20/23 | MRS | Meeting with A&M, M. Anderson, and O. Yeffet regarding Alameda positions and use of customer deposits for Law Firm 1 investigation (1.0); analyzing documents related to Alameda positions regarding the same (3.2); conferring with O. Yeffet regarding the same (0.5). | 4.70 | 6,683.40 |
| 10/20/23 | APA | Review legal research on limitation of liability clauses (0.2). | 0.20 | 312.30 |
| 10/20/23 | MX1 | Correspondence with S. Hill re: Law Firm 15 investigation findings, draft investigation memo on Law Firm 3, next steps for Law Firm 15 and Law Firm 3 investigations, and investigation memo protocol (1.1); correspondence with B. Ledvora re: | 6.40 | 7,171.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Law Firm 15 investigation findings and Law Firm 15 saved search conditions (1.3); review draft investigation memo on Law Firm 3 and underlying documents relating to Law Firm 3 investigation (3.7); correspondence with E. Turner re: draft investigation memo on Law Firm 3 (0.3). |  |  |
| 10/20/23 | SGW | Email correspondence with Fenwick counsel (.1); review selected documents from Fenwick production (.3). | 0.30 | 607.50 |
| 10/20/23 | KJS | Analyze documents re Insider 1 investigation (0.4). | 0.40 | 810.00 |
| 10/20/23 | JY1 | Investigations team meeting (.3); draft materials related to Insider B in advance of interview (1.6). | 1.90 | 2,376.90 |
| 10/21/23 | KL | TC W. Burck, S. Rand re Insider B interview (.3); edit interview outline for Insider B (1.0); calls with T. Murray re Insider B interview (.2). | 1.50 | 2,517.75 |
| 10/21/23 | TCM | Revise draft agreement with Insider B re: claims and email w/ J. Shaffer and K. Lemire re. same (2.4). | 2.40 | 3,110.40 |
| 10/21/23 | CM | Review and analysis of Law Firm 1 document production for Law Firm 1 claims investigation (1.7); correspondence with O. Yeffet regarding the same (0.1). | 1.80 | 1,425.60 |
| 10/21/23 | RH9 | Review documents for Law Firm 1 investigation (1.3). | 1.30 | 707.85 |
| 10/21/23 | WAB | Calls re Insider B interview (1.0). | 1.00 | 2,025.00 |
| 10/21/23 | MX1 | Review and revise Law Firm 15 investigation outline, Law Firm 15 investigation summary, and review underlying documents relating to Law Firm 15 in connection with same (3.1); correspondence with T. Murray and S. Hill re: findings, summary, | 4.50 | 5,042.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 114

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | and next steps on Law Firm 15 investigation (1.2); correspondence with FTI re: Law Firm 15 saved search conditions (0.2). | | |
|---|---|---|---|---|
| 10/21/23 | SGW | Email correspondence with O. Yeffet and investigations team regarding Law Firm 1 document review (.3); review C. Sun trial testimony summary for purposes of law firms investigation (.3). | 0.60 | 1,215.00 |
| 10/21/23 | KJS | Confer with Sascha Rand re Insider 1 investigation (0.3). | 0.30 | 607.50 |
| 10/21/23 | KJS | Review and analyze documents re Insider 1 and exchange correspondence with Katie Lemire and Tyler Murray re same (2.2). | 2.20 | 4,455.00 |
| 10/22/23 | KL | Review legal issues re investigation of Insider 1 (.9); tc T. Murray re same (.5). | 1.40 | 2,349.90 |
| 10/22/23 | BL5 | Review and analyze documents re: potential claims against Law Firm 27 (0.7); review and analyze documents re: potential claims against Law Firm 14 (0.7); review and analyze documents re: potential claims against Advisor 9 (1.1); review and analyze documents re: potential claims against Law Firm 22 (1.0). | 3.50 | 3,449.25 |
| 10/22/23 | TCM | Call w/ K. Lemire re. Insider 1 investigation and other investigation team workflows (.5); further revisions to latest draft agreement with Insider B re: claims and email w/ K. Lemire re. same (.4). | 0.90 | 1,166.40 |
| 10/22/23 | APA | Review email from S. Hill regarding Advisor 12 investigation (0.1). | 0.10 | 156.15 |
| 10/22/23 | MX1 | Review and revise draft investigation memo on Law Firm 3 and review and analyze underlying documents relating to Law Firm 3 investigation for purposes of same (1.5). | 1.50 | 1,680.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 10/22/23 | KS7 | Analyze and fact research re bank misrepresentations for Law Firm 1 claims memorandum (7.2). | 7.20 | 7,743.60 |
|---|---|---|---|---|
| 10/23/23 | KL | TC T. Murray, S. Rand, J. Shaffer, M. Anderson, M. Scheck re interview of Insider B (.4); review summaries of trial testimony in connection with investigative leads (.3); tc S. Hill re trial exhibits (.2). | 0.90 | 1,510.65 |
| 10/23/23 | ES8 | Draft memorandum re: Advisor 2 Rule 2004 production (1.3). | 1.30 | 707.85 |
| 10/23/23 | ES8 | Review and analyze documents re: Advisor 2 for Advisor 2 claims investigation (4.6). | 4.60 | 2,504.70 |
| 10/23/23 | JF3 | Review internal documents and update internal tracker re Employee 2 investigation (3.7). | 3.70 | 2,014.65 |
| 10/23/23 | JF3 | Conference with S. Hill, B. Carroll, and B. Ferguson re: Employee 2 investigation and complaint (0.6). | 0.60 | 326.70 |
| 10/23/23 | MQ1 | Legal research of litigation claims and defenses in connection with Law Firm 2 investigation (1.3); document searches and review for specific communications within repository re Law Firm 2 investigation (2.5). | 3.80 | 2,069.10 |
| 10/23/23 | JB11 | Team zoom re memo analyzing possible claims against Law Firm 1 (0.2); revise memo analyzing possible claims against Law Firm 1 (0.9); review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (3.4). | 4.50 | 4,009.50 |
| 10/23/23 | BL5 | Review and analyze documents re: potential claims against Law Firm 26 (0.9); review and analyze documents re: potential claims against Law Firm 4 (0.2); correspond with S. Hill and E. Simmonds re: investigation into law firm work product for issue topics | 6.90 | 6,799.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.3); draft memo re: conclusions of investigation into Law Firm 22's representation of FTX (4.8); draft memo and correspond with S. Hill re: investigation into Law Firm 27's representation of FTX (0.7). |  |  |
| 10/23/23 | AN4 | Review and analysis of Law Firm 2 Rule 2004 production in connection with Law Firm 2 investigation (.4); legal research regarding potential claims against Law Firm 2 (3.0). | 3.40 | 3,029.40 |
| 10/23/23 | DLM | Research and analyze fiduciary theories in relation to claims against Advisor 6 and Advisor 7 under foreign law (1.9); draft memorandum regarding the same (1.1). | 3.00 | 3,523.50 |
| 10/23/23 | AG3 | Correspond with financial analyst regarding transactions of interest to investigate claims against Insider 2 (.7); review and analyze documents to evaluate claims against Insider 2 (1.4). | 2.10 | 1,871.10 |
| 10/23/23 | BC6 | Confer with S. Hill re potential defenses for claims against outside targets (.2); review and revise Employee 2 complaint workflow (.2); confer with S. Hill, B. Ferguson, and J. Farley re same (.6). | 1.00 | 891.00 |
| 10/23/23 | JA4 | Reviewed and analyzed Law Firm 1 docs for purposes of claims analysis (3.1); reviewed and analyzed Law Firm 29 docs for purposes of detecting misconduct on the part of Insider 1 (2.8). | 5.90 | 5,256.90 |
| 10/23/23 | TCM | Separate emails w/ Insider B counsel and K. Lemire, and team, re. draft agreement with Insider B re: claims (.3); email w/ A. Alden and S. Hill re. Law Firm 2 investigation (.2); call w/ S. Rand and K. Lemire re. Insider 1 investigation (.2); call w/ S. Hill re. professionals' investigation workflow | 0.90 | 1,166.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and staffing (.2). | | |
| 10/23/23 | ACC | Correspond with S. Snower regarding potential claims against Advisor 3 (0.1). | 0.10 | 115.20 |
| 10/23/23 | CN1 | Research of litigation defenses in connection with potential claims against Law Firm 2 (2.5). | 2.50 | 1,361.25 |
| 10/23/23 | TR3 | Analyzing legal claims re: financial transactions connected to Insider 2 (6.5). | 6.50 | 3,539.25 |
| 10/23/23 | MA7 | Manage additional trial transcripts in United States of America vs. Samuel Bankman-Fried and update case review repository for attorney review and reference (.2). | 0.20 | 92.70 |
| 10/23/23 | CM | Conference with team regarding Law Firm 1 document production (0.1); review and analysis of Law Firm 1 document production for purposes of assessing potential claims (2.4); correspondence with O. Yeffet regarding the same (0.2). | 2.70 | 2,138.40 |
| 10/23/23 | SH6 | Conference with reviewers re: Employee 2 investigation (0.6); correspondence with reviewers re: same (0.7); analyze review chronology re Employee 2, documents of interest re Employee 2, and comments to same (1.1); follow-up fact research re: Employee 2 investigation (1.4); conference with reviewers re: Law Firm 8 investigation (0.6); correspondence with reviewers re: same (0.4); analyze review chronology re Law Firm 8, documents of interest re Law Firm 8, and comments to same (1.7); conference with K. Lemire re: expert demonstratives and exhibits from S. Bankman-Fried trial for investigations team (0.2); correspondence with B. Ledvora re: | 10.20 | 10,970.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

November 28, 2023
Page 118

Matter #: 11807-00001
Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | legal memorandum on investigation into Law Firm 15 and Law Firm 22 (0.3); correspondence with A. Alden and T. Murray re: legal research for claims against law firms (0.3); correspondence with A. Gerber re: A&M transaction analysis for Insider 2 (0.7); review Insider 2 legal research and correspondence with A. Gerber re: same (0.7); conference with T. Murray re: professionals workflow tracking (0.2); prepare prioritized professionals chart for T. Murray (1.3). |  |  |
| 10/23/23 | JH8 | Call with S. Hill and G. Coyle re: Law Firm 8 investigation (.6); creation of and draft document chronology in preparation for drafting investigatory memorandum re Law Firm 8 investigation (.2). | 0.80 | 435.60 |
| 10/23/23 | BF5 | Conference with S. Hill, B. Carroll, and J. Farley re: Employee 2 investigation (0.6). | 0.60 | 326.70 |
| 10/23/23 | BF5 | Review and analysis of internal records re: Employee 2 investigation and update internal tracker re: same (5.4). | 5.40 | 2,940.30 |
| 10/23/23 | RH9 | Review and analysis of documents for claims investigation re Law Firm 1 (3.9). | 3.90 | 2,123.55 |
| 10/23/23 | GC2 | Law Firm 8 check in meeting re: doc review and memo drafting with S. Hill and J. Hill (0.6). | 0.60 | 534.60 |
| 10/23/23 | OBY | Revise talking points on potential claim defense (.5); call with Law Firm 1 investigations team on claims memo and complaint (.5); call with J. Boxer on Law Firm 1 claims memo (.2). | 1.20 | 1,290.60 |
| 10/23/23 | GH | Review and analysis of documents for information relevant to | 7.60 | 4,138.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigation of Law Firm 30 (2.4); review and analysis of third interim report for purpose of informing additional investigations (1.6); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 21 for purpose of assessing need for further investigation (1.8); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 16 for purpose of same (0.7); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 17 for purpose of same (0.7); review and analysis of memo on Law Firm 3 for purpose of informing additional professionals investigations (0.4). |  |  |
| 10/23/23 | KMA | Meeting with K. Lemire, T. Murray, S. Rand, J. Shaffer, and M. Scheck regarding analysis and strategy related to Insider 1 (.4). | 0.40 | 518.40 |
| 10/23/23 | MRS | Analyzing Insider 1 claims memo and documents related to same (0.9); internal call regarding Insider 1 investigation and related issues (0.4). | 1.30 | 1,848.60 |
| 10/23/23 | APA | Review and revise bullets regarding Insider 1 investigation and emails to and from O. Yeffet and J. Young regarding same (1.4); emails to and from S. Hill regarding Law Firm 2 investigation (0.2); emails to and from J. Young and J. Hertner regarding letter to Advisor 4 (0.1); teleconference with O. Yeffet and I. Saidel -Goley regarding Law Firm 1 investigation (0.4). | 2.10 | 3,279.15 |
| 10/23/23 | MX1 | Review and analyze documents relating to Law Firm 3 investigation and comment on the draft investigation memo on Law Firm 3 | 3.70 | 4,145.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | (2.3); correspondence with T. Murray and S. Hill re: findings, summary, and next steps on Law Firm 3 investigation (1.4). | | |
| 10/23/23 | SGW | Email correspondence with Law Firm 1 investigations team (.3); review of priority documents produced by Law Firm 1 and related materials (.3). | 0.60 | 1,215.00 |
| 10/23/23 | KS7 | Review and revise analysis of bank misrepresentations re: claims memorandum on Law Firm 1 (1.5); analyze documents related to Law Firm 1 claims memorandum (1.6). | 3.10 | 3,334.05 |
| 10/23/23 | MM6 | Review and analysis of Advisor 13 communications in connection with Advisor 13 investigation (2.5). | 3.50 | 4,362.75 |
| 10/23/23 | JY1 | Review and revise materials on Insider B in advance of interview (.8); review and revise letter to Advisor 4 and related correspondence with A. Alden re same (.6). | 1.40 | 1,751.40 |
| 10/23/23 | KJS | Analyze documents re Insider 1 claims (0.6). | 0.60 | 1,215.00 |
| 10/23/23 | KJS | Internal QE call re Insider 1 claims (0.4). | 0.40 | 810.00 |
| 10/23/23 | KJS | Exchange QE correspondence re Insider 1 claims (0.2). | 0.20 | 405.00 |
| 10/24/23 | KL | Review write-up on relationship between Law Firm 1 and Insider 1 (.4); emails re interview of Insider B with counsel for Insider B, B. Burck, S. Rand, and T. Murray (.2). | 0.60 | 1,007.10 |
| 10/24/23 | ET3 | Reviewing and analyzing documents for Advisor 10 investigation (1.0). | 1.00 | 891.00 |
| 10/24/23 | KW5 | Analyze statements made in SBF trial and review of results of investigation into Law Firm 9 to ensure completeness of investigation (3.1). | 3.10 | 3,055.05 |
| 10/24/23 | ES8 | Confer with S. Snower re: Advisor 2 | 1.90 | 1,034.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 121

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | claims investigation memo (.3); prepare memo re: Advisor 2 investigation (1.6). | | |
| 10/24/23 | JF3 | Review and analysis of internal documents and update internal tracker re Employee 2 investigation (2.1). | 2.10 | 1,143.45 |
| 10/24/23 | JF3 | Conference with B. Ferguson re internal review of documents for Employee 2 investigation (0.6). | 0.60 | 326.70 |
| 10/24/23 | MQ1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (6.1). | 6.10 | 3,321.45 |
| 10/24/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.1); research, draft, and revise memo analyzing possible claims against Law Firm 1 (4.0). | 5.10 | 4,544.10 |
| 10/24/23 | BL5 | Draft memo re: conclusions of investigation into Law Firm 14 (4.1); draft memo re: conclusions of investigation into Advisor 9 (3.8); research and correspond with M. Xu re: status and results of ventures investments (0.2). | 8.10 | 7,982.55 |
| 10/24/23 | DLM | Research potential claims and remedies against Advisor 6 and Advisor 7 under foreign law and draft section of memorandum regarding the same (3.5). | 3.50 | 4,110.75 |
| 10/24/23 | AN4 | Review and analysis of documents from Law Firm 2 Rule 2004 production (2.1). | 2.10 | 1,871.10 |
| 10/24/23 | AG3 | Review and analysis of transaction records to evaluate claims against Insider 2 (.5). | 0.50 | 445.50 |
| 10/24/23 | TCM | Call w/ S. Hill re. professionals' investigation workflow schedule, memos, and staffing (.9); review | 1.40 | 1,814.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | latest schedule re same (.2); call w/ A. Alden re. professionals' investigation status (.3). | | |
| 10/24/23 | SS7 | Discuss document review regarding Advisor 2 with E. Simmonds (0.3). | 0.30 | 295.65 |
| 10/24/23 | ACC | Review and analysis of documents related Advisor 3 for purposes of evaluating potential claims (5.7). | 5.70 | 6,566.40 |
| 10/24/23 | TR3 | Conducted legal research re: final transactions directed by Insider 2 for purposes of investigation against Insider 2 (7.2). | 7.20 | 3,920.40 |
| 10/24/23 | GH | Prepare summary of investigation efforts and relevant documents relating to investigation of Law Firm 30 (3.6). | 3.60 | 1,960.20 |
| 10/24/23 | CM | Search for, review, and summarize Law Firm 1 engagement letters in connection with Law Firm 1 investigation (1.6); correspondence with O. Yeffet regarding the same (0.1); review and revise Law Firm 1 background memorandum re Law Firm 1 investigation (2.0). | 3.70 | 2,930.40 |
| 10/24/23 | SH6 | Conference with T. Murray re: professionals workflow and staffing, memos, and reports (0.9); correspondence with M. Xu re: legal memorandum on results from investigation into Law Firm 13, Law Firm 25, and Law Firm 24 (0.6); correspondence with S. Snower re: legal memorandum on investigation into Law Firm 31, Law Firm 32, and Law Firm 33 (0.4); prepare workflow for investigation into Law Firm 13, Law Firm 25, Law Firm 24, Law Firm 31, Law Firm 32, and Law Firm 33 (0.9); correspondence with QE team re: Law Firm 8 documents of interest (0.6); analyze Law Firm 8 documents of interest and follow-up fact | 11.40 | 12,260.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 123

Matter #: 11807-00001
Invoice Number: 101-0000161538

research re: same (1.1);
correspondence with N. Lunt (A&M)
re: professionals fees analysis (0.4);
correspondence with QE team re:
legal research findings on Law Firm 2
investigation topics (0.6);
correspondence with J. Robbins re:
legal research findings (0.6);
correspondence with A. Gerber re:
A&M transaction analysis (0.6);
correspondence with FTI re: saved
searches for professional review and
Law Firm 2 Rule 2004 production and
updates to professional tracker re:
same (0.9); review saved search for
limiting terms for professional review
(0.6); review and analysis of
documents of interest from Law Firm
2 review (0.7); correspondence with
Insider 2 reviewers re: legal research
for claims analysis, and
correspondence with A. Gerber re:
same (0.4); fact research re: Insider 2
investigation topics (0.9); draft Law
Firm 1 investigations module re
government representations (1.1);
correspondence with O. Yeffet re:
same (0.2).

| | | | | |
|---|---|---|---|---|
| 10/24/23 | BF5 | Review and analysis of internal records re: Employee 2 investigation and update internal tracker re: same (5.6). | 5.60 | 3,049.20 |
| 10/24/23 | BF5 | Conference with J. Farley re: Employee 2 investigation (0.6). | 0.60 | 326.70 |
| 10/24/23 | JH8 | Targeted search for and review of documents regarding Law Firm 8 payments (4.6); search for direct payments to attorney at Law Firm 8 (.4). | 5.00 | 2,722.50 |
| 10/24/23 | RH9 | Review and analyze documents for Law Firm 1 investigation (.8). | 0.80 | 435.60 |
| 10/24/23 | GC2 | Review and analysis of documents re | 2.10 | 1,871.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Law Firm 8 investigation and draft outline of Law Firm 8 involvement (2.1). | | |
| 10/24/23 | OBY | Revise background of memo on Law Firm 1 investigation (3.0). | 3.00 | 3,226.50 |
| 10/24/23 | KMA | Revise work product regarding solvency analysis required for various debtor claims and analyze work product regarding potential claims and defenses for professionals (1.4). | 1.40 | 1,814.40 |
| 10/24/23 | RCE | Review email from A. Nelder re foreign law claims (0.2); reply emails re potential foreign law claims (0.2). | 0.40 | 810.00 |
| 10/24/23 | MRS | Analyzing potential claims against Law Firm 1 and documents related to same (1.4). | 1.40 | 1,990.80 |
| 10/24/23 | APA | Emails to and from O. Yeffet regarding Law Firm 1 investigation (0.1); review and revise bullets regarding Insider 1 and email same to investigations team (0.6); review Law Firm 1 engagement letters and emails regarding same in connection with Law Firm 1 investigation (0.4). | 1.10 | 1,717.65 |
| 10/24/23 | MX1 | Correspondence with FTI re: Law Firm 15 saved search conditions (0.2); review documents relating to Law Firm 30 investigation and comment on the Law Firm 30 investigation memo outline (0.9); correspondence with G. Heinerikson re: Law Firm 30 investigation status, follow-up questions, next steps, and memo instructions (1.1); review legal research memos on potential claims against professionals (2.2). | 4.40 | 4,930.20 |
| 10/24/23 | SGW | Telephone conference with W. Sears regarding Law Firm 1 investigation research / strategy (.3); review memo/legal research regarding | 1.30 | 2,632.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | Insider 1/Law Firm 1 interactions (.5); review case documents regarding Law Firm 1 investigation (.3); email correspondence with A. Alden, O. Yeffet and I. Saidel-Goley regarding jurisdiction over Law Firm 1 (.2). | | |
| 10/24/23 | KS7 | Review and revise analysis of banking misrepresentations re: Law Firm 1 claims memorandum (1.3). | 1.30 | 1,398.15 |
| 10/24/23 | JY1 | Review and revise materials related to Insider B in advance of interview and related correspondence with K. Lemire (2.2). | 2.20 | 2,752.20 |
| 10/25/23 | KL | Emails with S. Wheeler, S. Rand, and S. Hill re SBF testimony (.4); draft and send email to SBF attorneys re privilege issues (.5); tc S. Wheeler re same (.1); review SBF brief re admissibility of counsel advice (.4). | 1.40 | 2,349.90 |
| 10/25/23 | ET3 | Reviewing and analyzing documents for Advisor 10 investigation (4.2). | 4.20 | 3,742.20 |
| 10/25/23 | KW5 | Review proposed testimony in SBF trial in connection with Law Firm 9 investigation and confer with R. Zink re: same (0.4). | 0.40 | 394.20 |
| 10/25/23 | ES8 | Draft memo re: Advisor 2 investigation (1.9). | 1.90 | 1,034.55 |
| 10/25/23 | JF3 | Review and analyze internal documents and update internal tracker re Employee 2 investigation (5.6). | 5.60 | 3,049.20 |
| 10/25/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation (3.0); conf. with S. Hill re: Law Firm 2 Rule 2004 production and Insider 1 investigation topics (0.4); analyze and summarize privilege redactions in Law Firm 2 Rule 2004 production (0.7); analyze Law Firm 2 Rule 2004 production for Insider 1, Employee 5, | 8.40 | 4,573.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | and Law Firm 2 investigation (3.7); review and revise legal memorandum on Law Firm 2 claims and defenses (0.6). | | |
| 10/25/23 | BL5 | Draft memo re: results of investigation into Advisor 9 (0.5); draft memo re: results of investigation into Law Firm 22 (1.8); draft memo re: results of investigation into Law Firm 26 (5.6). | 7.90 | 7,785.45 |
| 10/25/23 | AN4 | Legal research regarding potential claims against Law Firm 2 and prepare summary re: same (3.0). | 3.00 | 2,673.00 |
| 10/25/23 | JR9 | Prepared legal memorandum on damages theories for claims against outside counsel for S. Hill, A. Alden, T. Murray (8.7); TC w/ S. Hill re: outside counsel damages research (1.4). | 10.10 | 8,999.10 |
| 10/25/23 | AG3 | Review and analyze documents to support potential claims against Insider 2 (1.5). | 1.50 | 1,336.50 |
| 10/25/23 | TCM | Review of investigative memo re. Law Firm 3 (.5); review of fact analysis on Law Firm 15 (.4); review of letter from S. Bankman-Fried counsel to court re. anticipated testimony (.2); review of investigative memo for Advisor 3 (.7); review latest professionals' investigation workflow schedule (.2); review of certain documents re. Law Firm 2 investigation (.5); call w/ S. Snower and S. Hill re. professionals' investigation workflow and follow-up call w/ S. Hill (.5). | 3.00 | 3,888.00 |
| 10/25/23 | SS7 | Meeting with T. Murray and S. Hill regarding professionals investigative report (0.4). | 0.40 | 394.20 |
| 10/25/23 | ACC | Draft memorandum summarizing background on Advisor 3's | 7.70 | 8,870.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | engagement by the debtors and evaluating potential claims (7.7). | | |
| 10/25/23 | CN1 | Research of litigation defenses in connection with potential claims against Law Firm 2 (4.2). | 4.20 | 2,286.90 |
| 10/25/23 | GH | Prepare summary of investigation efforts and relevant documents re investigation of Law Firm 30 (5.9); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 17 for purpose of assessing need for additional investigation (1.1); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 18 for purpose of same (0.1); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 28 for purpose of same (0.1); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 20 for purpose of same (0.2); review and analysis of memo and relevant documents for information relevant to investigation of Law Firm 19 for purpose of same (0.2); draft summary of results of memo and investigation review for Law Firm 21, Law Firm 16, Law Firm 17, Law Firm 18, Law Firm 28, Law Firm 20, and Law Firm 19 and assessment regarding need for additional investigation (0.4). | 8.00 | 4,356.00 |
| 10/25/23 | CM | Review and revise Law Firm 1 memorandum on claims investigation (4.2); correspondence with O. Yeffet regarding the same (0.1). | 4.30 | 3,405.60 |
| 10/25/23 | JH8 | Targeted searches re payments to Law Firm 8, draft document chronology incorporating same, and | 3.60 | 1,960.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | draft memo re same (3.6). |  |  |
| 10/25/23 | SH6 | QE weekly 2004 and professionals call (0.5); preparation for the same (0.6); fact and legal research re: Law Firm 2 investigation topics (1.6); correspondence with reviewers re: same (0.4); fact research re: Law Firm 8 investigation topics (0.7); correspondence with reviewers re: same (0.3); correspondence and follow-up with A. Kutscher re: Embed documents and Law Firm 2 production (0.8); correspondence with FTI, QE staff, I. Saidel-Goley, and S. Teo re: investigations work stream, assignments, and staffing topics (0.9); correspondence with I. Saidel-Goley re: legal research for drafting complaint against Law Firm 1 (0.6); legal research re: Lawyer 3 claims analysis and correspondence with S. Snower re: same (0.6); update professionals chart and workflow and deadline calendar (1.1); correspondence with FTI re: documents for review and search terms, and review for narrowing of the same (0.7); correspondence with O. Yeffet re: North Dimension customer assets and fact research re: same (0.6); correspondence with S. Rand and internal staff re: trial transcripts (0.4); correspondence with K. Lemire re: staffing topics (0.3); call with N. Lunt (A&M) re: professionals payment analysis and prioritization (0.3); calls with J. Robbins re: legal research assignment and findings on professionals liability and damages (1.4); call with M. Xu re: legal memorandum on results from investigation into Law Firm 15, Law Firm 3, Law Firm 30, Law Firm 13, Law Firm 25, and Law Firm 24 (0.3); conference with M. Quinan re: Law | 13.00 | 13,981.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Firm 2 Rule 2004 production (0.4); correspondence with S. Snower and T. Murray re: professionals memos and workflow (0.4); follow up conference with T. Murray re: same (0.1). | | |
| 10/25/23 | BF5 | Review and analysis of internal records re: Employee 2 investigation and update internal tracker re: same (7.4). | 7.40 | 4,029.30 |
| 10/25/23 | GC2 | Review and analysis of documents and draft outline of Law Firm 8's involvement (4.7). | 4.70 | 4,187.70 |
| 10/25/23 | OBY | Draft misuse of customer funds section of Law Firm 1 memo (3.5). | 3.50 | 3,764.25 |
| 10/25/23 | SNR | Attend Kaplan hearing re: advice of counsel and various follow up re: same re: SBF testifying and potential privilege and related issues (1.9). | 1.90 | 3,189.15 |
| 10/25/23 | APA | Emails to and from I. Saidel – Goley and O. Yeffet regarding Law Firm 1 investigation (0.1); teleconference with O. Yeffet regarding same (0.1); attend weekly professionals team call (0.5). | 0.70 | 1,093.05 |
| 10/25/23 | MX1 | Review and revise draft investigation memo on Law Firm 24 based on internal records and publicly available information (5.6); conference with S. Hill re: professionals investigation status, workplan and memo instructions (0.3); correspondence with S. Hill re: workplan and investigation memo protocol (0.2). | 6.10 | 6,835.05 |
| 10/25/23 | SGW | Email correspondence with I. Saidel-Goley, O. Yeffet and A. Alden regarding Law Firm 1 research/ strategy (.3). | 0.30 | 607.50 |
| 10/25/23 | KS7 | Analyze and work on Law Firm 1 claims memorandum re: government | 1.90 | 2,043.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigations (1.9). | | |
| 10/26/23 | ST5 | Conference with S. Hill re: parameters and scope of Law Firm 23 investigation project (0.6); review and analysis of documents for Law Firm 23 investigation project (7.8). | 8.40 | 8,278.20 |
| 10/26/23 | RZ | Conducted follow-up re communication involving Law Firm 9 counsel (1.9). | 1.90 | 2,889.90 |
| 10/26/23 | MQ1 | Review and analysis of documents from Law Firm 2 Rule 2004 production re: Insider 1 and Employee 5 investigation topics (0.9); conf. with C. Neye and A. Nelson re: Law Firm 2 investigation topics (0.5); conf. with C. Neye, A. Nelson, and S. Hill re: Law Firm 2 investigation topics (1.1); review and revise Law Firm 2 investigation memorandums and chronology (3.2). | 5.70 | 3,103.65 |
| 10/26/23 | JF3 | Conference with B. Ferguson re review of internal records and updates to internal tracker related to Employee 2 investigation (0.4). | 0.40 | 217.80 |
| 10/26/23 | JF3 | Conducted legal research and prepared a report of findings re claim defense (3.5). | 3.50 | 1,905.75 |
| 10/26/23 | KL | Attend trial of S. Bankman-Fried (3.3); tc S. Hill re investigative leads from SDNY trial, deadlines for reports, and staffing (.4). | 3.70 | 6,210.45 |
| 10/26/23 | ET3 | Review and analysis of documents for Advisor 10 claims investigation (4.3). | 4.30 | 3,831.30 |
| 10/26/23 | BL5 | Draft memo re: results of investigation into Law Firm 14 (2.1); draft memo re: results of investigation into Law Firm 26 (1.4); draft memo re: results of investigation into Advisor 9 (4.5). | 8.00 | 7,884.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 131

Matter #: 11807-00001

Invoice Number: 101-0000161538

| 10/26/23 | AN4 | Conference with C. Neye and M. Quinan regarding Law Firm 2 Rule 2004 issues (.5); call with S. Hill, C. Neye, and M. Quinan re: same (1.1); prepare summary of Law Firm 2 Rule 2004 review findings (3.8). | 5.40 | 4,811.40 |
|---|---|---|---|---|
| 10/26/23 | JR9 | Prepared legal memorandum on damages theories for outside counsel targets for S. Hill, A. Alden, T. Murray (8.2). | 8.20 | 7,306.20 |
| 10/26/23 | AG3 | Correspond with foreign counsel about elements of causes of action against Insider 2 (.4). | 0.40 | 356.40 |
| 10/26/23 | AG3 | Review and analysis of transaction documents to evaluate potential claims against Insider 2 (2.4); TC with S. Hill and T. Ross re: investigation into Insider 2 (.5). | 2.90 | 2,583.90 |
| 10/26/23 | BC6 | Analyze Law Firm 1 fact memo and payments memo (.7); draft Law Firm 1 claims analysis (2.2); confer with I. Saidel-Goley re Law Firm 1 complaint (.7); research choice of law and potential claims against Law Firm 1 (.3); confer with J. Robbins re: Law Firm 1 complaint, investigations into other law firms, Employee 2 complaint (1.4). | 5.30 | 4,722.30 |
| 10/26/23 | BC6 | Confer with B. Ferguson re: Employee 2 investigation (.3); legal research re malpractice claims for outside counsel investigation (1.6). | 1.90 | 1,692.90 |
| 10/26/23 | BF5 | Conference with J. Farley re: Employee 2 investigation (0.4). | 0.40 | 217.80 |
| 10/26/23 | TCM | Review and analyze legal research and summary re. potential claims against outside professionals for facilitation of actionable conduct (2.1); revisions to claims analysis memo on Law Firm 7 (1.4). | 3.50 | 4,536.00 |
| 10/26/23 | CN1 | Law Firm 2 investigation team | 6.10 | 3,321.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | conference (1.1); conference with A. Nelson and M. Quinan regarding the Law Firm 2 investigation (0.5); review and analysis of professional Rule 2004 production for Law Firm 2 investigation (3.5). | | |
| 10/26/23 | GH | Prepare summary of review efforts and results of investigation into Law Firm 30 (6.7). | 6.70 | 3,648.15 |
| 10/26/23 | JH8 | Targeted searches re Advisor 11 investigation and create document chronology re same (.3); targeted searches and email memo regarding Law Firm 8 related targets (4.2). | 4.50 | 2,450.25 |
| 10/26/23 | SH6 | Conference with S. Teo re: parameters and scope of Law Firm 23 investigation project (0.6); preparation of work stream re: same (0.6); follow-up correspondence with S. Teo re: same (0.2); conference with reviewer team re: Law Firm 2 investigation, documents of interest, and legal research for claims analysis (1.1); follow-up correspondence and preparation of work stream re: same (0.7); conference with I. Saidel-Goley re: Law Firm 1 investigation and staffing topics (0.5); conference with A. Gerber and T. Ross re: Insider 2 investigation topics (0.5); correspondence with M. Xu re: professionals memo topics (0.3); updates to tracking and prioritized professionals chart (0.7); correspondence with FTI re: professionals documents for review and search terms (0.4); review A&M payment analysis re: Law Firm 8 and correspondence with reviewers re: same (1.1). | 8.70 | 9,356.85 |
| 10/26/23 | BF5 | Review internal records re: Employee 2 investigation and update internal tracker re: same (5.1). | 5.10 | 2,776.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| 10/26/23 | GC2 | Review and analysis of documents re Law Firm 8 and draft outline of Law Firm 8's involvement (2.9). | 2.90 | 2,583.90 |
| 10/26/23 | OBY | Review and revise Law Firm 1 memo section on North Dimension (1.4). | 1.40 | 1,505.70 |
| 10/26/23 | SNR | Attend SBF evidentiary hearing and related arguments and address strategic issues re: insider and professional claims (7.2). | 7.20 | 12,085.20 |
| 10/26/23 | MX1 | Review and revise draft investigation memo on Law Firm 25 based on internal records and publicly available information (2.4); review Law Firm 15 investigation summary and correspondence with B. Ledvora re: Law Firm 15 investigation memo instructions (0.5); review and comment on the Law Firm 30 investigation summary (1.1); correspondence with G. Heinerikson re: Law Firm 30 investigation memo instructions (0.4); correspondence with S. Hill on investigation memo protocol, draft memos on Law Firm 24 and Law Firm 25 (0.3); correspondence with S. Teo on background materials and potential issues to look into during the Law Firm 23 investigation (0.5). | 5.20 | 5,826.60 |
| 10/26/23 | JY1 | Correspondence with A. Alden regarding follow up items on Advisor 1 review (.4); review communications related to Insider 1 investigation (.8). | 1.20 | 1,501.20 |
| 10/27/23 | KL | Attend trial of S. Bankman-Fried (2.5). | 2.50 | 4,196.25 |
| 10/27/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation project (4.4). | 4.40 | 4,336.20 |
| 10/27/23 | ET3 | Reviewing and analyzing documents for Advisor 10 investigation (4.3). | 4.30 | 3,831.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 134

Matter #: 11807-00001

Invoice Number: 101-0000161538

| 10/27/23 | ES8 | Confer with S. Snower re: Advisor 2 claims investigation memo (.5); draft Advisor 2 claims investigation memo (.2). | 0.70 | 381.15 |
|----------|-----|------|------|------|
| 10/27/23 | JF3 | Conference with S. Hill (left early), B. Carroll (left early), and B. Ferguson re internal review of documents and drafting of complaint for Employee 2 investigation (1.0). | 1.00 | 544.50 |
| 10/27/23 | JF3 | Update internal tracker with agreement history re Employee 2 investigation (1.0). | 1.00 | 544.50 |
| 10/27/23 | MQ1 | Review and analyze Law Firm 2 Rule 2004 production re: Employee 5 investigation topics and privilege redactions (1.8); review and revise Law Firm 2 investigation memorandums and chronology (2.1). | 3.90 | 2,123.55 |
| 10/27/23 | BL5 | Draft memo re: results of the investigation into Law Firm 22 (2.6); draft memo re: results of investigation into Law Firm 26 (4.5); draft memo re: results of investigation into Law Firm 14 (0.2); draft memo re results of investigation into Advisor 9 (0.2); draft memo re results of investigation into Law Firm 15 (0.8). | 8.30 | 8,179.65 |
| 10/27/23 | AN4 | Prepare summary regarding certain actions taken by Law Firm 2 in representing debtors in connection with Law Firm 2 investigation (2.0). | 2.00 | 1,782.00 |
| 10/27/23 | JR9 | Draft legal memorandum on damages theories for outside counsel targets for S. Hill, A. Alden, T. Murray (7.9); TC w/ Law Firm 1 investigations team re: complaint work flows (.4). | 8.30 | 7,395.30 |
| 10/27/23 | AG3 | Review and analyze financial transaction documents to evaluate claims against Insider 2 (.6). | 0.60 | 534.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 135

| | | | | |
|---|---|---|---|---|
| 10/27/23 | BF5 | Review and analyze internal records re: Employee 2 investigation and update internal tracker re: same (3.9). | 3.90 | 2,123.55 |
| 10/27/23 | BF5 | Conference with S. Hill (partial), B. Carroll (partial), and J. Farley re: Employee 2 investigation (1.0). | 1.00 | 544.50 |
| 10/27/23 | SS7 | Discuss review of documents regarding Advisor 2 with E. Simmonds (0.5). | 0.50 | 492.75 |
| 10/27/23 | TCM | Call w/ S. Hill re. Insider 3 investigation, Insider 4 investigation, Law Firm 8 investigation, and professionals' investigation workflows (.4); review of Sam Bankman-Fried trial summary re. ongoing investigations/actions (.1); review of Law Firm 5 claims analysis memo and fact/legal research re. same (2.6). | 3.10 | 4,017.60 |
| 10/27/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (1.1). | 1.10 | 598.95 |
| 10/27/23 | GH | Prepare summary of review efforts, relevant documents, and results of investigation into Law Firm 30 (5.7). | 5.70 | 3,103.65 |
| 10/27/23 | AN3 | Analyze legal issues re potential claims against Advisor 6 (4.5). | 4.50 | 6,358.50 |
| 10/27/23 | SH6 | Call with J. Abrams re: scope and parameters of Law Firm 29 investigation memo (0.3); follow-up correspondence with J. Abrams and FTI, and preparation of work stream re: Law Firm 29 investigation (0.9); conference with reviewers re: Employee 2 investigation and documents of interest (0.8); conference with R. Harrington re: scope and parameters of Law Firm 17 investigation (0.4); follow-up correspondence with R. Harrington and preparation of work stream re: | 9.70 | 10,432.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

Law Firm 17 investigation (0.4); call with O. Yeffet re: Company 5 Rule 2004 Request in connection with Law Firm 1 investigation (0.2); conference with T. Murray re: Insider 2 investigation, Law Firm 8 2004, and professionals work stream status (0.4); correspondence w. J. Robbins re: legal research findings re damages in malpractice claims (0.4); correspondence with FTI re: professionals documents for review and search terms (0.7); updates to tracking and prioritized professionals chart and updates to work stream re same (0.8); internal correspondence re: professionals claims matrix and legal research re same (0.6); analyze findings and recommendations from G. Heinerikson re results of investigation into Law Firm 21, Law Firm 19, Law Firm 17, Law Firm 28, Law Firm 16, and Law Firm 20 (0.2); analyze findings and recommendations from B. Ledvora re results of investigation into Law Firm 27, Law Firm 26, Law Firm 14, Law Firm 22, Advisor 9, and Law Firm 4 (0.3); correspondence with M. Xu, B. Ledvora, and G. Heinerikson re workflow and instructions for legal memorandums on results of investigation into Law Firm 26, Law Firm 14, Law Firm 22, Advisor 9, Law Firm 21, Law Firm 19, Law Firm 28, and Law Firm 16; correspondence with outside counsel re: foreign law research issues for professionals claims (0.6); correspondence with A&M re: professionals payment prioritization (0.7); correspondence with J. Hill re: Advisor 11 investigation (0.3); analyze Employee 2 investigation findings and internal correspondence with B. Ferguson, B.

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 137

Matter #: 11807-00001

Invoice Number: 101-0000161538

| | | Carroll, and J. Farley re: same (1.3). | | |
|---|---|---|---|---|
| 10/27/23 | RH9 | Review and analysis of documents and document chronology for Law Firm 17 investigation (1.9). | 1.90 | 1,034.55 |
| 10/27/23 | RH9 | Attend meetings discussing the scope and procedures of the Law Firm 17 investigation with S. Hill (.4). | 0.40 | 217.80 |
| 10/27/23 | JH8 | Targeted searches for Advisor 11 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (.7); meeting on Rule 2004 letter to Advisor 14 with S. Hill (.2); review and revise Rule 2004 letter to Advisor 14 (1.9). | 2.80 | 1,524.60 |
| 10/27/23 | GC2 | Draft outline of Law Firm 8 involvement for Law Firm 8 investigation (1.0). | 1.00 | 891.00 |
| 10/27/23 | OBY | Draft and revise Law Firm 1 memo on investor misrepresentations (2.5). | 2.50 | 2,688.75 |
| 10/27/23 | SNR | Attend SBF direct testimony and related arguments and address strategic issues re: insider and professional claims (7.5). | 7.50 | 12,588.75 |
| 10/27/23 | SGW | Email correspondence with O. Yeffet and A. Alden re: Law Firm 1 investigation (.3); review summary fact memo regarding Law Firm 1 investigation (.8); email correspondence with Fenwick counsel (.1); review select documents from Fenwick production (.2). | 1.40 | 2,835.00 |
| 10/27/23 | MX1 | Review and revise draft investigation memo on Law Firm 24 based on internal records and publicly available information (0.6). | 0.60 | 672.30 |
| 10/27/23 | MM6 | Review and analysis of documents re connections between Insider 5 and individuals charged in federal investigation (3.0). | 3.00 | 3,739.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/28/23 | KL | Review trial transcripts re C. Sun and law firms (.4). | 0.40 | 671.40 |
| 10/28/23 | ET3 | Review and analysis of documents for Advisor 10 investigation (2.1). | 2.10 | 1,871.10 |
| 10/28/23 | DLM | Draft and revise memorandum re elements of claims against Advisor 6 and Advisor 7 and damages theories (1.2) edit and finalize claims memorandum re Advisor 6 and Advisor 7 and email to J. Young re same (0.5). | 4.60 | 5,402.70 |
| 10/28/23 | BF5 | Review and analysis of internal records re: Employee 2 investigation and update internal tracker re: same (1.9). | 1.90 | 1,034.55 |
| 10/28/23 | JH8 | Review and analysis of documents for Advisor 11 investigation and draft document chronology in preparation for drafting investigatory memorandum (1.7). | 1.70 | 925.65 |
| 10/28/23 | MX1 | Review and revise draft investigation memo on Law Firm 24 based on internal records and publicly available information (3.3). | 3.30 | 3,697.65 |
| 10/28/23 | AN3 | Review and analyze D. Le Miere memorandum re Advisor 6 issues and correspondence with D. Le Miere re same (2.2). | 2.20 | 3,108.60 |
| 10/29/23 | ES8 | Review and analyze documents re: Advisor 2 investigation (1.4); prepare memorandum on potential claims re: Advisor 2 (.1). | 1.50 | 816.75 |
| 10/29/23 | BL5 | Draft memo re: results of investigation into Law Firm 15 (1.5). | 1.50 | 1,478.25 |
| 10/29/23 | SH6 | Finalize draft Law Firm 1 investigations module re government representations and correspondence with O. Yeffet re: same (2.9); analyze memorandums from B. Ledvora re conclusions from investigation into | 8.20 | 8,819.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 139

Matter #: 11807-00001
Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Law Firm 26, Law Firm 14, Law Firm 22, and Advisor 9 (0.2); correspondence with S. Snower, M. Xu, O. Yeffet, A. Foote, G. Heinerikson, and B. Ledvora re: workflow and instructions for legal memorandums on conclusions from investigation into Law Firm 21, Law Firm 19, Law Firm 28, Law Firm 16, Law Firm 26, Law Firm 14, Law Firm 22, and Advisor 9 (0.7); updates to tracking and prioritized professionals chart and updates to work stream (1.1); analyze Employee 2 investigation findings and comments re: same (0.8); correspondence with K. Lemire re: trial transcripts (0.2); draft correspondence with Law Firm 8 and correspondence with J. Hill re: same (0.4); analyze Law Firm 8 investigation findings and comments re: same (0.7); fact research re: Insider 2 investigation topics (1.2). |  |  |
| 10/29/23 | JH8 | Review and revise Rule 2004 request letter to Advisor 14 (3); draft letter to Law Firm 8 (.6). | 3.60 | 1,960.20 |
| 10/29/23 | OBY | Draft and revise Law Firm 1 memo regarding government misrepresentations (1.7). | 1.70 | 1,828.35 |
| 10/29/23 | MX1 | Review and revise draft investigation memo on Law Firm 14 based on internal records and publicly available information (1.4); review and revise draft investigation memo on Law Firm 24 based on internal records and publicly available information (2.8). | 4.20 | 4,706.10 |
| 10/30/23 | ISG | Call with Law Firm 1 investigations team regarding claims, defenses, and litigation strategy against Law Firm 1 (0.4). | 0.40 | 484.20 |
| 10/30/23 | ET3 | Review and analysis of documents | 7.40 | 6,593.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and draft findings for Advisor 10 investigation (7.4). | | |
| 10/30/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation project (3.4). | 3.40 | 3,350.70 |
| 10/30/23 | ES8 | Draft memo regarding Advisor 2 investigation (2.1). | 2.10 | 1,143.45 |
| 10/30/23 | JF3 | Update internal tracker of potential claims re Employee 2 investigation with relevant documents (5.4). | 5.40 | 2,940.30 |
| 10/30/23 | JF3 | Conference with S. Hill, B. Carroll, and B. Ferguson re internal review of documents and complaint preparation for Employee 2 investigation (0.9). | 0.90 | 490.05 |
| 10/30/23 | MQ1 | Review and revise Law Firm 2 investigation memorandums and chronology (0.9); conf. with J. Robbins re legal research for professionals investigations (0.3); legal research on litigation defenses and damages re professionals investigations (0.9). | 2.10 | 1,143.45 |
| 10/30/23 | BL5 | Draft memo re: results of investigation into Law Firm 15 (6.6); draft memo re: results of investigation into Law Firm 14 (0.4). | 7.00 | 6,898.50 |
| 10/30/23 | DLM | Further revise memorandum re foreign law in relation to claims against Advisor 6 and Advisor 7 (2.1); revise same in relation to damages theories (0.9). | 3.00 | 3,523.50 |
| 10/30/23 | JR9 | Prepared legal memorandum on damages theories for outside counsel targets for S. Hill, A. Alden, T. Murray (9.7); TC w/ M. Quinan re: damages theories for outside counsel targets (.3). | 10.00 | 8,910.00 |
| 10/30/23 | TCM | Review of topics provided by O. Yeffet re. Company 5 discovery | 5.20 | 6,739.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | potentially relevant to Law Firm 1 investigation (.1); review of latest professionals' investigation workflow schedule (.2); call w/ J. Robbins and S. Hill re. outside professionals' claims and damages legal research (.4); call w/ M. Hulka re. assignment on investigations team (.1); email w/ S. Hill re. outside professionals' legal research (.1); email w/ S. Hill and investigator re. Insider 2 follow-up (.1); call w/ S. Hill re. professionals' investigation, staffing, and different investigation team tasks (.9); review of memo re. certain Law Firm 2 communications for investigation (1.7); further fact and legal research re. Law Firm 5 claims analysis memo (1.6). |  |  |
| 10/30/23 | GH | Draft summary of review efforts, relevant documents, and results of investigation into Law Firm 30 (1.0); draft summary of review efforts, relevant documents, and results of investigation into Law Firm 21 (1.5); draft summary of review efforts, relevant documents, and results of investigation into Law Firm 16 (1.0); draft summary of review efforts, relevant documents, and results of investigation into Law Firm 28 (2.3); draft summary of review efforts, relevant documents, and results of investigation into Law Firm 19 (1.3). | 7.10 | 3,865.95 |
| 10/30/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (4.6). | 4.60 | 2,504.70 |
| 10/30/23 | TR3 | Research and analyze potential legal claims re: Insider 2 (8.7). | 8.70 | 4,737.15 |
| 10/30/23 | SH6 | Calls with T. Murray re: Insider 2 investigation, professionals research, and staffing matters (0.9); conference with J. Robbins and T. Murray re: | 7.70 | 8,281.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|          |      | professionals legal research findings (0.4); follow-up call with J. Robbins re: same (0.1); follow-up correspondence with J. Robbins re: same (0.7); review legal research findings and comments on same (0.6); conference with G. Coyle and J. Hill re: Law Firm 8 investigation (0.3); follow up correspondence re: same (0.7); conference with QE team re: Law Firm 1 investigation and workflow (0.4); correspondence with O. Yeffet, J. Robbins, and B. Carroll re: same (0.6); updates to tracking and prioritized professionals chart and updates to work stream (0.4); correspondence with A. Foote re: Law Firm 2 investigation and work stream (0.5); review professional work stream needs (0.3); updates to professionals and investigations work streams (0.7); correspondence with investigator re: Insider 2 investigation requests (0.3); correspondence with M. Xu re: memorandum on results of investigation into Law Firm 26 and Law Firm 14 (0.2); correspondence with FTI re: saved searches for professional review and search terms (0.3); correspondence with M. Quinan and J. Robbins re: legal research needs re professionals investigation (0.3). |      |          |
|----------|------|---------|------|----------|
| 10/30/23 | BF5  | Conference with S. Hill, B. Carroll, and J. Farley re: Employee 2 investigation (0.9). | 0.90 | 490.05   |
| 10/30/23 | BF5  | Developing analysis of potential claims re: Employee 2 investigation (1.3). | 1.30 | 707.85   |
| 10/30/23 | BF5  | Review and analysis of internal records re: Employee 2 investigation and update internal tracker re: same (4.2). | 4.20 | 2,286.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Matter #: 11807-00001

Page 143

Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/30/23 | JH8 | Review and analysis of documents for Law Firm 8 and Advisor 11 investigation and create document chronology of key documents re same (2.1); conference with S. Hill and G. Coyle regarding Law Firm 8 investigation and claims analysis (.3). | 2.40 | 1,306.80 |
| 10/30/23 | RH9 | Review documents for Law Firm 17 investigation. (3.8). | 3.80 | 2,069.10 |
| 10/30/23 | GC2 | Draft outline for summary of Law Firm 8's involvement with debtors (0.3). | 0.30 | 267.30 |
| 10/30/23 | GC2 | Conference with S. Hill and J. Hill regarding Law Firm 8 claims analysis memo (0.3). | 0.30 | 267.30 |
| 10/30/23 | OBY | Draft and revise fact memo on Law Firm 1 (7.5). | 7.50 | 8,066.25 |
| 10/30/23 | AF4 | Review memorandum regarding investigation of Law Firm 2 to prepare memorandum regarding potential claims against Law Firm 2 (.5). | 0.50 | 587.25 |
| 10/30/23 | SNR | Attend SBF cross examination and related arguments and address strategic issues re: insider and professional claims (7.8). | 7.80 | 13,092.30 |
| 10/30/23 | APA | Emails to and from M. Scheck regarding professionals investigation work streams (0.1); emails to and from J. Young regarding investigations of Advisor 6, Advisor 7, Advisor 4, and Advisor 1 (0.2); emails to and from S. Hill regarding professionals staffing (0.1); review email from A. Kutscher regarding same (0.1). | 0.50 | 780.75 |
| 10/30/23 | MX1 | Review and revise draft investigation memo on Law Firm 14 based on internal records and publicly available information (0.9); review and revise draft investigation memo | 2.20 | 2,465.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | on Law Firm 25 based on internal records and publicly available information (1.3). | | |
| 10/30/23 | SGW | Email correspondence with M. Cilia (.1); review Law Firm 12 doc transmissions (.2); review draft Law Firm 1 factual summary (.5). | 0.80 | 1,620.00 |
| 10/30/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re Law Firm 1 investigation (0.1). | 0.10 | 202.50 |
| 10/30/23 | JY1 | Review and analysis of Advisor 1 documents for Advisor 1 investigation and correspondence with FTI regarding Advisor 1 documents (.4); finalize and serve letter to PricewaterhouseCoopers regarding Rule 2004 request (.7). | 1.10 | 1,376.10 |
| 10/31/23 | ISG | Call with Law Firm 1 investigations team regarding claims, defenses, and litigation strategy against Law Firm 1 (0.3). | 0.30 | 363.15 |
| 10/31/23 | KL | Review updates re trial and SBF testimony re Friedberg and law firms (.9). | 0.90 | 1,510.65 |
| 10/31/23 | ET3 | Reviewing and analyzing documents and drafting findings for Advisor 10 investigation (7.0). | 7.00 | 6,237.00 |
| 10/31/23 | ES8 | Conf. with S. Hill re: Advisor 12 investigation (.3); conf. with S. Snower re: Advisor 12 investigation (.3); review and analysis of filings re: Advisor 12 (.8). | 1.40 | 762.30 |
| 10/31/23 | JF3 | Update internal tracker of potential claims re Employee 2 investigation (4.8). | 4.80 | 2,613.60 |
| 10/31/23 | MQ1 | Legal research re: potential litigation defenses and damages for professionals investigations; (4.0); review and revise memorandum on potential litigation defenses and | 7.10 | 3,865.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |       |                                                                                                                                                                                                                                 |      |           |
|----------|-------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |       | damages for professionals investigations; (2.6); conf. with J. Robbins re: legal research on potential defenses and damages for professionals investigations (.5).                                                                |      |           |
| 10/31/23 | BL5   | Draft memo re: results of investigation into Law Firm 15 (7.0).                                                                                                                                                                  | 7.00 | 6,898.50  |
| 10/31/23 | JD3   | Call with S. Hill re: scope and parameters of investigations and legal research assignment (0.5); analyze filings and interim reports for issue areas re: professional investigation (2.1).                                       | 2.60 | 2,562.30  |
| 10/31/23 | JR9   | Prepared legal memorandum on Law Firm 1 claims analysis for I. Saidel-Goley, A. Alden, S. Williamson (4).                                                                                                                        | 4.00 | 3,564.00  |
| 10/31/23 | JR9   | Draft legal memorandum on damages theories for outside counsel targets for S. Hill, A. Alden, T. Murray (5.6); TC w/ M. Quinan re: damages theories for outside counsel targets (.5).                                             | 6.10 | 5,435.10  |
| 10/31/23 | AG3   | TC with investigations team and A&M regarding evaluation of claims against Insider 2 (0.4); follow-up call with investigations team regarding tc with A&M (0.1).                                                                  | 0.50 | 445.50    |
| 10/31/23 | AN4   | Confer with S. Hill and A. Foote regarding Law Firm 2 investigation (.10).                                                                                                                                                       | 0.10 | 89.10     |
| 10/31/23 | SS7   | Discuss memorandum regarding Advisor 12 with E. Simmonds (0.3).                                                                                                                                                                  | 0.30 | 295.65    |
| 10/31/23 | TCM   | Call w/ A&M, S. Hill, and A. Gerber re. Insider 2 related payments and follow-up call w/ S. Hill and A. Gerber re. same (.5); review of Sam Bankman-Fried trial transcripts (.2); review of certain communications re. Insider 2 related payments (.4); call w/ O. Yeffet re. timing of potential action against Law Firm 1 (.3); revise | 7.80 | 10,108.80 |

# quinn emanuel trial lawyers

November 28, 2023                                                                                   Matter #: 11807-00001
Page 146                                                                                        Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | email to Piper Alderman re. trust assets and email and call w/ S. Hill re. same (.5); review latest professionals' investigation workflow schedule (.2); call w/ S. Hill re. professionals' investigation projects, Insider 2 investigative steps, and staffing (.4); review research and memo re. indirect misconduct and damages re. claims against certain outside professionals (1.3); further revisions to investigative memo on Law Firm 7 (2.3); comprehensive review and analysis of A&M analysis of Insider 2 payments (1.7). |  |  |
| 10/31/23 | TR3 | Analyze claims re: political contributions directed by Insider 2 (6); follow up call with S. Hill re: Insider 2 investigation on political contributions (0.4). | 6.40 | 3,484.80 |
| 10/31/23 | BF5 | Developing claims analysis re: Employee 2 investigation (2.7). | 2.70 | 1,470.15 |
| 10/31/23 | JH8 | Review and analysis of documents re Advisor 11 investigation, draft document chronology re same, and related coordination with FTI (4.3). | 4.30 | 2,341.35 |
| 10/31/23 | RH9 | Review and analysis of documents for Law Firm 17 investigation (4.0). | 4.00 | 2,178.00 |
| 10/31/23 | GC2 | Draft outline for memorandum on Law Firm 8 involvement with debtors (1.6). | 1.60 | 1,425.60 |
| 10/31/23 | SH6 | Conference with A&M, T. Murray and A. Gerber re: Insider 2 and Company 3 investigation (0.4); follow up call with T. Murray and A. Gerber re same (0.1); follow-up correspondence re: same (0.4); correspondence with investigator re: Insider 2 investigation requests (0.1); conference with J. Denz re: scope and parameters of investigation work stream and legal research assignment | 7.90 | 8,496.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

(0.5); internal correspondence with J. Denz re: scope and parameters of investigation matters (0.4); correspondence with A. Foote re: memorandum on results of investigation into Law Firm 16 and Law Firm 28 (0.3); conference with A. Foote re: Law Firm 2 memo and claims analysis (0.4); follow-up correspondence and update to work stream re: same (0.3); conference with T. Murray re: Insider 2 investigation, professionals research, and staffing matters (0.4); conference with G. Heinerikson re: professionals report investigation assignment (0.3); follow-up correspondence with G. Heinerikson and FTI and update to work stream re: same (0.6); revisions to legal research on professionals misconduct and correspondence with J. Robbins and M. Quinan re: same (0.6); correspondence with A. Sutton re: professional memos and preparation of work stream re: same (0.7); conference with E. Simmonds re: Advisor 12 professionals investigations scope and parameters (0.3); follow-up correspondence and update to work stream re: same (0.2); follow up call with T. Ross re: Insider 2 investigation on political contributions (0.4); correspondence with O. Yeffet, J. Robbins, and B. Carroll re: Law Firm 1 claims investigation and staffing needs (0.4); updates to professionals and investigations work streams, trackers, and deadline calendars (1.1); correspondence with A. Foote and B. Carroll re: follow-up for memorandum on results of investigation into Law Firm 16 (0.3); correspondence with E. Turner re: Advisor 10 investigation findings

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 148

Matter #: 11807-00001
Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.3). |  |  |
| 10/31/23 | AF4 | Conference with S. Hill regarding memorandum re potential claims against Law Firm 2 (.4); review factual memoranda to prepare memorandum analyzing potential claims against Law Firm 2 (.2); revise investigative memorandum regarding Law Firm 28 (.5); revise investigative memorandum regarding Law Firm 16 (.6). | 1.70 | 1,996.65 |
| 10/31/23 | SNR | Attend SBF cross examination and redirect and address strategic issues re: insider and professional claims (3.4). | 3.40 | 5,706.90 |
| 10/31/23 | APA | Emails to and from A. Sutton and S. Hill regarding professionals investigation (0.1); emails to and from S. Rand regarding professionals investigation (0.1); teleconference with O. Yeffet regarding Law Firm 1 investigation (0.2). | 0.40 | 624.60 |
| 10/31/23 | AS2 | Review and analysis of materials related to investigation of Law Firm 8 (1.7); confer with team regarding Law Firm 8 and Advisor 10 investigations (0.4); review work product related to investigation of Law Firm 8 and Advisor 10 (2.1). | 4.20 | 5,235.30 |
| 10/31/23 | MX1 | Review and revise draft investigation memo on Law Firm 25 based on internal records and publicly available information (2.9); review and analyze and correspondence with B. Ledvora re: investigation memo on Law Firm 14 (0.6); review and analyze and correspondence with G. Heinerikson re: investigation memo on Law Firm 30 (0.4); correspondence with S. Hill re: investigation status update, investigation memo protocol, and | 4.10 | 4,594.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | potential target relationships (0.2). | | |
| 10/31/23 | KJS | Exchange correspondence with McKenzie Anderson and Matt Scheck re obtaining client files from former professionals (0.2). | 0.20 | 405.00 |
| 10/31/23 | GH | Review and revise summary memo on investigation of Law Firm 30 (0.2); confer with S. Hill regarding new assignment for investigations team (0.3); targeted searches to identify firm that performed certain tax services (1.0). | 1.50 | 816.75 |
| | | SUBTOTAL | 1,975.60 | 1,801,464.30 |

**09   Non-working travel**

| | | | | |
|---|---|---|---|---|
| 10/10/23 | MRS | Travel to New York for creditor and JL mediation sessions (4.2). | 4.20 | 5,972.40 |
| 10/12/23 | MRS | Return travel from creditor and JPL mediation sessions (3.4). | 3.40 | 4,834.80 |
| 10/18/23 | TCM | Travel from CHI to NYC for Insider B testimony and interview (2.2). | 2.20 | 2,851.20 |
| 10/21/23 | TCM | Travel from NYC to CHI after Insider B/investigations trip (2.1). | 2.10 | 2,721.60 |
| | | SUBTOTAL | 11.90 | 16,380.00 |

**12   Grayscale Litigation**

| | | | | |
|---|---|---|---|---|
| 10/02/23 | EK | Correspondence with team re: opposition to MTD (0.8); correspondence with M. Barlow, S. Rand, and J. Pickhardt re: opposition to MTD (0.3). | 1.10 | 1,489.95 |
| 10/04/23 | EK | Correspondence with S. Rand, J. Pickhardt, and M. Barlow re: schedule for briefing (0.2). | 0.20 | 270.90 |
| 10/05/23 | EK | Meet with J. Pickhardt re: scheduling (0.1); correspondence with S. Rand and M. Barlow re: schedule proposal | 0.20 | 270.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Matter #: 11807-00001

Page 150

Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | to opposing counsel (0.1). | | |
| 10/06/23 | SNR | Address scheduling order and various communications w/ E. Kapur and J. Pickhardt re: same (0.6). | 0.60 | 1,007.10 |
| 10/06/23 | EK | Correspondence with S. Rand and M. Barlow re: schedule proposal to opposing counsel (0.1). | 0.10 | 135.45 |
| 10/09/23 | EK | Correspondence with team re: briefing schedule (0.1); correspondence with associates re: briefing (0.2). | 0.30 | 406.35 |
| 10/10/23 | EK | Correspondence with team re: scheduling stipulation (0.1). | 0.10 | 135.45 |
| 10/11/23 | EK | Correspondence with Sullivan & Cromwell re: motion re: Grayscale (0.3). | 0.30 | 406.35 |
| 10/18/23 | EK | Conference with Sullivan & Cromwell re: Grayscale assets (0.5); analyze documentation relating to same (0.4). | 0.90 | 1,219.05 |
| 10/19/23 | EK | Analyze prior A&M research in connection with Grayscale sale motion and correspondence with Sullivan & Cromwell re: same (0.6). | 0.60 | 812.70 |
| 10/20/23 | EK | Correspondence with Sullivan & Cromwell re: A&M research relating to Grayscale (0.2). | 0.20 | 270.90 |
| 10/29/23 | EK | Correspondence with J. Pickhardt re: Grayscale litigation strategy (0.1). | 0.10 | 135.45 |
| 10/31/23 | SNR | Review and revise motion re: sale of Grayscale and address related issues w/ E. Kapur and J. Pickhardt (1.4). | 1.40 | 2,349.90 |
| 10/31/23 | MRS | Internal correspondence with E. Kapur regarding Grayscale sale motion and litigation (0.3); analyzing sale motion and related documents regarding Grayscale (0.4); analyzing correspondence from S&C regarding the same (0.2). | 0.90 | 1,279.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/31/23 | EK | Analyze and revise draft sale motion (1.3); conference with S. Rand and J. Pickhardt re: next steps for litigation (0.2); correspondence with team re: sale motion (1.2); analyze applicability of legal analysis to related assets (1.6); correspondence with M. Barlow re: sale motion (0.2); correspondence with aligned counsel re: investor outreach (0.3). | 4.80 | 6,501.60 |
| 10/31/23 | KJS | Revise Grayscale sale pleadings and exchange correspondence with Emily Kapur re same (0.8). | 0.80 | 1,620.00 |
| | | SUBTOTAL | 12.60 | 18,311.85 |

**13   Bahamas Litigation**

| | | | | |
|---|---|---|---|---|
| 10/01/23 | MW2 | Prepare financial and legal documents filed in Bahamas litigation and related actions for solvency expert (.7). | 0.70 | 623.70 |
| 10/01/23 | KJS | Exchange correspondence with QE team re fraudulent transfer claims and experts (0.4). | 0.40 | 810.00 |
| 10/02/23 | NH2 | Draft production letter for document production in Bahamas litigation and serve same (0.5); draft responses to document reviewer's questions regarding privilege re defensive discovery (0.6). | 1.10 | 1,183.05 |
| 10/02/23 | MW2 | Corr. with solvency expert re. Bahamian filings and prepare documents re. same (.8). | 0.80 | 712.80 |
| 10/02/23 | AF4 | Conference with M. Anderson and investigator regarding interview of Employee 1 (.3); conduct review of documents for interview of Employee 1 (3.8); draft outline for interview of Employee 1 (1.1). | 5.20 | 6,107.40 |
| 10/02/23 | KMA | Meeting with J. Ray, S. Rand, and I. Nesser regarding Bahamas litigation | 1.40 | 1,814.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | status, and follow up with S. Rand (.7); correspond with M. Scheck regarding motion to dismiss hearing, workstreams, task list (.4); meeting with investigator and A. Foote regarding interview of Employee 1 (.3). |  |  |
| 10/02/23 | AK2 | Determine offensive document review and analysis next steps and confer with AlixPartners re: same (.4); determine defensive discovery next steps, confer with N.Huh and M.Fuchs re: upcoming document production and draft production letter, and review same (.7). | 1.10 | 1,425.60 |
| 10/02/23 | KMA | Analyze documents related to claims and defenses and potential witness interviews for Bahamas litigation (1.4). | 1.40 | 1,814.40 |
| 10/02/23 | SNR | Review and revise fact presentation and expert outline and materials re: same (1.3); status call w/ J. Ray and senior team and address strategic issues re: same (0.4); review materials re: JL claims and address argument preparation and various t/c re: same (2.2). | 3.90 | 6,546.15 |
| 10/02/23 | WAB | Bahamian litigation strategy call with J. Ray (.5). | 0.50 | 1,012.50 |
| 10/02/23 | EK | Correspondence with A. Makhijani and M. Wittmann re: legal research and document requests in connection with expert analysis (0.4); conference with Alix Partners re: expert analysis (0.2); review legal research in connection with expert arguments (0.3). | 0.90 | 1,219.05 |
| 10/02/23 | KJS | Analyze correspondence from Sascha Rand re evidentiary presentation (0.2). | 0.20 | 405.00 |
| 10/03/23 | MW2 | Corr. with expert advisers re | 6.30 | 5,613.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                                    Matter #: 11807-00001
Page 153                                                            Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | bankruptcy legal research in Bahamas litigation (.2); review filings in bankruptcy cases with potentially similar facts with crypto assets (1.1); team call to discuss legal arguments re. constructive fraudulent transfers (partial attendance) (1.2); call with solvency expert advisers and AlixPartners re. solvency analysis (1.1); review financial documents prepared by Debtors for use in solvency analysis (2.7). |  |  |
| 10/03/23 | CK5 | Call with QE Bahamas team re upcoming deliverables and legal issues related to adversary resolution (1.7). | 1.70 | 1,828.35 |
| 10/03/23 | AF4 | Conference with S. Hill regarding documents for interview of Employee 1 (.1); partial attendance of Bahamas Litigation Team meeting regarding case status and strategy (.7); conduct review of documents for interview of Employee 1 (2.7); draft outline for interview of Employee 1 (.9). | 4.40 | 5,167.80 |
| 10/03/23 | SH6 | Conference with A. Foote re: Employee 1 documents of interest (0.1); follow-up fact research and correspondence with A. Foote re: same (0.7). | 0.80 | 860.40 |
| 10/03/23 | RCE | Correspondence with A. Nelder re foreign law expert scope and questions for analysis (0.7). | 0.70 | 1,417.50 |
| 10/03/23 | KMA | Correspond with M. Scheck regarding status of case (.4); correspond with investigator regarding device imaging (.3). | 0.70 | 907.20 |
| 10/03/23 | KMA | Meeting with M. Scheck (.1); meeting with team regarding Bahamas litigation, customer property, constructive fraudulent transfer, and expert strategy (partial attendance) (1.5). | 1.60 | 2,073.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 154

Matter #: 11807-00001
Invoice Number: 101-0000161538

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/23 | KMA | Correspond with M. Scheck regarding A&M work (.1); meeting with M. Scheck and A&M team regarding JPL document production and expert work (.3); correspond with A&M team about topics for potential witness (.1). | 0.50 | 648.00 |
| 10/03/23 | AK2 | Attend Bahamas team call re: case updates and expert case decision points (1.7); determine document review next steps and confer with FTI re: same (.8). | 2.50 | 3,240.00 |
| 10/03/23 | KMA | Correspond with J. Palmerson and E. Kapur regarding protective order, and review same (.2). | 0.20 | 259.20 |
| 10/03/23 | SNR | Address strategic issues re: fraudulent transfer claim and attend team call re: same (0.6); address expert-related solvency issues (0.8). | 1.40 | 2,349.90 |
| 10/03/23 | MRS | Weekly coordination call with A&M and M. Anderson regarding JL Litigation workstreams and fact investigation (0.3); analyzing documents produced by JL Litigation Defendants (1.1); analyzing research related to fraudulent transfer claims in JL Litigation, internal correspondence regarding the same, and research related to same (1.2); analyzing draft issues list for foreign law expert, revising the same, and analyzing research related to same (1.3.). | 3.90 | 5,545.80 |
| 10/03/23 | EK | Analyze impact of SBF trial on expert strategy and claims (0.6); correspondence with team re: PO and documents for experts (0.2); conference with team re: discovery, briefing, and expert strategy (1.7); conference with Alix Partners re: expert analysis (1.0); conference with solvency expert re: expert analysis | 5.00 | 6,772.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.5); legal research in connection with expert analysis (0.4); review and analyze documents in connection with expert analysis (0.6). | | |
| 10/03/23 | JP | Bahamas team call to discuss case updates (partial attendance) (0.7). | 0.70 | 872.55 |
| 10/03/23 | AN3 | Preparing list of questions for foreign law expert in respect of foreign law matters for Bahamas litigation, and analyzing documents and research re same (4.0). | 4.00 | 5,652.00 |
| 10/04/23 | MW2 | Corr. with experts re. PO (.2). | 0.20 | 178.20 |
| 10/04/23 | AF4 | Conduct review of documents for interview of Employee 1 (.6); draft outline for interview of Employee 1 (1.1). | 1.70 | 1,996.65 |
| 10/04/23 | AN3 | Correspondence with M. Anderson re next steps in Bahamas litigation in relation to foreign law experts and customer property and custodian issues (0.5). | 0.50 | 706.50 |
| 10/04/23 | AK2 | Determine offensive case development and document review next steps and confer with FTI and M.Mandell re: same (.6); determine next steps re: privilege log and confer with N.Huh re: same (.3). | 0.90 | 1,166.40 |
| 10/04/23 | KMA | Correspond with investigator regarding interview of Employee 1 for Bahamian litigation (.2); correspond with S. Rand regarding Bahamian devices and status of litigation (.2); meeting with A. Nelder regarding strategy and foreign law issues (.2); analyze materials related to claims, defenses, witness interviews, and workstreams (2.1). | 2.70 | 3,499.20 |
| 10/04/23 | SNR | Address various strategic issues re: discovery and motion practice and various correspondence re: same (1.3). | 1.30 | 2,182.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 156

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/04/23 | MRS | Conferring internally and with S&C regarding negotiations with JL Defendants (0.6); analyzing documents produced by JL Defendants (1.2); analyzing fraudulent transfer claims and research related to same (1.6). | 3.40 | 4,834.80 |
|---|---|---|---|---|
| 10/04/23 | EK | Correspondence with team re: negotiations and implications for expert work (0.2); correspondence with team re: document requests by experts and court transcripts (0.2); fact analysis and research in connection with solvency expert work (3.4). | 3.80 | 5,147.10 |
| 10/04/23 | KJS | Exchange correspondence with QE team re images of Bahamas devices (0.1). | 0.10 | 202.50 |
| 10/05/23 | MW2 | Corr. with E. Kapur and experts re. protective order (.3). | 0.30 | 267.30 |
| 10/05/23 | AF4 | Conduct review of documents for interview of Employee 1 (.8); draft outline for interview of Employee 1 (2.1); confer with M. Anderson regarding the same (.1). | 3.00 | 3,523.50 |
| 10/05/23 | KMA | Meeting with M. Scheck and S. Rand regarding JL litigation strategy (.7); meeting with M. Scheck and A. Nelder regarding foreign law issues (1.0); meeting with M. Scheck and S&C (.4); meeting with M. Scheck regarding Bahamian litigation schedule and workstreams (.7). | 2.80 | 3,628.80 |
| 10/05/23 | KMA | Meeting with M. Scheck and A&M regarding Bahamas litigation (.2); meeting with M. Scheck about devices, scheduling, and strategy for JL litigation (.7). | 0.90 | 1,166.40 |
| 10/05/23 | AK2 | Determine offensive case development and document review next steps and confer with FTI and | 1.30 | 1,684.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | AlixPartners re: same (1.3). |  |  |
|---|---|---|---|---|
| 10/05/23 | KMA | Correspond with Bahamian counsel regarding information and document collection from Law Firm 10 (.3); correspond with M. Scheck regarding litigation schedule changes (.2); correspond with A&M regarding work product on fact questions (.2); correspond with S&C regarding coordination of Bahamian litigation and bankruptcy proceedings (.2); correspond with Bahamian counsel regarding witness issues (.2). | 1.10 | 1,425.60 |
| 10/05/23 | SNR | Address various strategic issues re: claims (0.8); conf w/ M. Scheck and M. Anderson re: same (0.4). | 1.20 | 2,014.20 |
| 10/05/23 | MRS | Weekly call with A&M re JL Litigation (0.2); call with M. Anderson regarding litigation schedule and strategy (0.7); call with S. Rand and M. Anderson regarding JL Litigation and related issues (0.7); call with A. Nelder and M. Anderson re JL Litigation foreign expert and foreign law issues (0.7); weekly coordination call with M. Anderson and S&C re: JL Litigation negotiations and litigation (0.4); call with M. Anderson regarding revised JL Litigation schedule (0.7); analyzing foreign law issues related to Terms of Service, and revising memorandum related to same (1.9); analyzing issues related to constructive fraudulent transfer claims and research related to same (1.7). | 7.00 | 9,954.00 |
| 10/05/23 | EK | Correspondence with expert team re: analysis underlying solvency report (0.3); correspondence with M. Wittmann re: protective order issues (0.1); correspondence with M. Anderson re: JPL litigation schedule (0.1). | 0.50 | 677.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 158

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/05/23 | AS2 | Correspond with A&M and PWP regarding third party discovery issues (0.4). | 0.40 | 498.60 |
|---|---|---|---|---|
| 10/05/23 | AN3 | Prepare and attend call re ongoing legal work on customer property and custodian issues (1.2). | 1.20 | 1,695.60 |
| 10/05/23 | JP | Internal coordination regarding production of client files from Law Firm 10 in Bahamas litigation (0.6). | 0.60 | 747.90 |
| 10/05/23 | KJS | Exchange correspondence with Matt Scheck re JPL scheduling negotiations and extension (0.3). | 0.30 | 607.50 |
| 10/06/23 | DLM | Analyzing materials related to custodian and customer property issues (2.0). | 2.00 | 2,349.00 |
| 10/06/23 | AP4 | Analyzing materials from Bahamas litigation related to customer property and trust issues, including pleadings and pertinent terms of service (1.5). | 1.50 | 2,119.50 |
| 10/06/23 | AF4 | Conduct review of documents for interview of Lawyer 1 (.9); draft outline for interview of Lawyer 1 (2.4); confer with M. Anderson regarding the same (.1). | 3.40 | 3,993.30 |
| 10/06/23 | AK2 | Analyze draft revisions to schedule, determine potential additions to same, and confer with M.Scheck, M.Anderson, S.Rand, and I.Nesser re: same (.2); analyze status of privilege log (.4). | 0.60 | 777.60 |
| 10/06/23 | KMA | Revise draft motion and order for revised schedule and correspond regarding same (.3); correspond regarding Bahamian liquidation facts with A. Alden (.1); analyze documents and revise questions for Lawyer 1 (.8); analyze documents produced by Bahamian liquidators (.5). | 1.70 | 2,203.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 159

Matter #: 11807-00001
Invoice Number: 101-0000161538

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/23 | SNR | Review proposed order and address scheduling order and related strategy issues w/ M. Scheck and M. Anderson (0.7). | 0.70 | 1,174.95 |
| 10/06/23 | MRS | Revising proposed amended schedule and conferring internally regarding the same (0.6); analyzing documents produced by Defendants in JL litigation (1.3); analyzing and outlining solvency and crypto valuation arguments and analyzing documents related to same (1.4). | 3.30 | 4,692.60 |
| 10/06/23 | AS2 | Prepare for and attend call with A&M and co-counsel regarding third party discovery, search terms, and review process (1.2). | 1.20 | 1,495.80 |
| 10/06/23 | JP | Internal coordination regarding client file production from Law Firm 10 in Bahamas litigation (0.2). | 0.20 | 249.30 |
| 10/06/23 | KJS | Exchange correspondence with Sascha Rand and Matt Scheck re evidentiary record (0.2). | 0.20 | 405.00 |
| 10/06/23 | KJS | Analyze correspondence from Sascha Rand, Matt Scheck and McKenzie Anderson re draft amended litigation schedule (0.2). | 0.20 | 405.00 |
| 10/08/23 | AF4 | Review and revise draft letter to Law Firm 10 regarding document production and interview (.2); confer with M. Scheck and M. Anderson regarding the same (.1). | 0.30 | 352.35 |
| 10/08/23 | KMA | Review and correspond with Bahamian litigation team regarding letter to Law Firm 10 and correspond with A. Alden and M. Scheck regarding investigation coordination with Bahamian litigation (.7). | 0.70 | 907.20 |
| 10/08/23 | AM0 | Legal research regarding fraudulent transfer (4.8). | 4.80 | 6,004.80 |
| 10/08/23 | EK | Fact research and analysis in | 5.90 | 7,991.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | connection with solvency expert work and JPL case development (4.8); correspondence with team re: background materials for experts (0.3); correspondence with team re: solvency analysis (0.2); analyze expert work product in connection with solvency analysis (0.6). | | |
| 10/09/23 | MW2 | Corr. with E. Kapur re: expert stipulation (.1); prepare draft expert stipulation (.2). | 0.30 | 267.30 |
| 10/09/23 | MF6 | Various correspondence with FTI and Paul Hastings regarding document production (0.6). | 0.60 | 591.30 |
| 10/09/23 | SH6 | Internal correspondence re: Lawyer 1 interview questions (0.6). | 0.60 | 645.30 |
| 10/09/23 | AF4 | Revise outline for interview of Lawyer 1 (1.3); confer with K. Lemire, W. Sears, M. Anderson, and S. Hill regarding the same (.2); confer with S. Hill regarding potential interviews (.1); confer with M. Scheck regarding interview of Employee 1 (.1); conduct review of documents for potential interview of Employee 4 and Advisor 8 representative (.7). | 2.40 | 2,818.80 |
| 10/09/23 | AM0 | Legal research regarding fraudulent transfer issues (4.6). | 4.60 | 5,754.60 |
| 10/09/23 | AK2 | Conduct research re: Bahamas litigation fact development, determine next steps re: same, and confer with J.Palmerson and FTI re: same (.6). | 0.60 | 777.60 |
| 10/09/23 | KMA | Correspond with team regarding coordination of witness interviews and review of Bahamian court records (.4). | 0.40 | 518.40 |
| 10/09/23 | SNR | T/c w/ B. Burck re: status (0.3); various follow up conversations w/ M. Scheck and M. Anderson and with larger team (0.5); review materials | 4.00 | 6,714.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|            |     |                                                                                                                                                                                                                      |      |          |
| ---------- | --- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | -------- |
|            |     | and begin to outline argument preparation issues (1.8); address expert presentation and solvency analysis issues w/ M. Anderson and E. Kapur and review materials re: same (1.4).                                     |      |          |
| 10/09/23   | MRS | Conferring internally and with S&C regarding amended scheduling order for JL Litigation (0.4); call with B. Glueckstein and A. Alden regarding JL schedule and other issues (0.2).                                    | 0.60 | 853.20   |
| 10/09/23   | WAB | Call with J. Ray re Bahamas litigation (0.3).                                                                                                                                                                        | 0.30 | 607.50   |
| 10/09/23   | EK  | Analyze expert stipulation options and correspondence with M. Wittmann re: same (0.3); analyze data from Alix Partners and implications for expert analysis (0.7); factual analysis in connection with expert report strategy development (2.7). | 3.70 | 5,011.65 |
| 10/09/23   | AS2 | Review recent filings in connection with pending projects in Bahamas matter (1.1); review and revise search term correspondence (1.5).                                                                               | 2.60 | 3,240.90 |
| 10/09/23   | KJS | Analyze correspondence from Brian Glueckstein re Bahamas litigation schedule (0.1).                                                                                                                                  | 0.10 | 202.50   |
| 10/09/23   | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re Bahamas scheduling and strategy (0.2).                                                                                                                   | 0.20 | 405.00   |
| 10/10/23   | MW2 | Corr. with experts and outside advisers regarding protective order (.2); prepare draft expert stipulation for Bahamas litigation (.6); draft summary analysis of potential expert stipulation as compared to FRCP and Delaware standard stipulation (1.8); corr. with E. Kapur re. same (.1). | 2.70 | 2,405.70 |
| 10/10/23   | MF6 | Second level document analysis for responsiveness (1.0).                                                                                                                                                             | 1.00 | 985.50   |

# quinn emanuel trial lawyers

November 28, 2023
Page 162

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/10/23 | AF4 | Review and analysis of documents for interview of Employee 4 and Advisor 8 representative (2.3); draft spreadsheet regarding the same (.7). | 3.00 | 3,523.50 |
|---|---|---|---|---|
| 10/10/23 | AN3 | Analyzing potential further arguments re foreign law issues relevant to interpretation of terms and conferring with R. East regarding the same (2.2). | 2.20 | 3,108.60 |
| 10/10/23 | RCE | Review draft questions for foreign law expert (0.5); attend call with A. Nelder re same (0.3); review amended questions (0.4); review further emails from A. Nelder re same (0.3). | 1.50 | 3,037.50 |
| 10/10/23 | AM0 | Meet with experts regarding solvency and balance sheet (0.8); second meeting with experts regarding solvency and balance sheet issues (1.2). | 2.00 | 2,502.00 |
| 10/10/23 | AK2 | Determine offensive fact development next steps and confer with M.Fuchs and N.Huh re: same (.4). | 0.40 | 518.40 |
| 10/10/23 | KMA | Correspond with S. Rand regarding device imaging in The Bahamas (.1); correspond with JPL vendor regarding same (.1); correspond with M. Scheck regarding amended scheduling order (.2). | 0.40 | 518.40 |
| 10/10/23 | MRS | Finalizing revised scheduling order for JL Litigation and conferring internally, with opposing counsel, and with Delaware counsel regarding the same (1.3); weekly coordination call with A&M and M. Anderson regarding JL Litigation workstreams and fact investigation (0.2); analyzing and revising Employee 1 interview outline and documents related to same (1.6). | 3.10 | 4,408.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 10/10/23 | EK | Conference with Alix Partners re: expert report analysis (0.8); conference with Alix Partners and solvency expert re: expert report analysis (1.2); correspondence with M. Scheck, J. Shaffer, and A. Makhijani re: expert strategy (0.7); review updated schedule and correspondence with team re: same (0.2); analyze factual material in connection with solvency analysis and expert strategy (1.6). | 4.50 | 6,095.25 |
|---|---|---|---|---|
| 10/10/23 | AS2 | Review and analyze documents proposed for production (3.1); review and revise proposed search teams (0.9); correspond with co-counsel regarding third party productions (0.4). | 4.40 | 5,484.60 |
| 10/10/23 | KJS | Exchange correspondence with Emily Kapur re fraudulent transfer claims (0.3). | 0.30 | 607.50 |
| 10/10/23 | KJS | Exchange correspondence with QE team re second amended scheduling order (0.2). | 0.20 | 405.00 |
| 10/10/23 | KJS | Exchange correspondence with Sascha Rand and Matt Scheck re settlement negotiations and analysis (0.4). | 0.40 | 810.00 |
| 10/11/23 | MF6 | Second level document analysis for responsiveness (0.5). | 0.50 | 492.75 |
| 10/11/23 | AM0 | Meet with E. Kapur regarding solvency analysis (0.9); prepare outline regarding solvency analysis (1.5); review balance sheet for FTX Trading (0.5). | 2.90 | 3,627.90 |
| 10/11/23 | AK2 | Analyze offensive fact development next steps and confer with M.Scheck, M.Anderson, and FTI re: same (.7). | 0.70 | 907.20 |
| 10/11/23 | KMA | Correspond with Bahamian counsel regarding collection of documents and witness interview (.3); | 1.20 | 1,555.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023

Page 164

Matter #: 11807-00001

Invoice Number: 101-0000161538

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspond with A. Kutscher regarding analysis of documents produced by JPLs, and review documents produced by JPLs (.9). |  |  |
| 10/11/23 | MRS | Preparing for and attending creditor meetings regarding plan negotiations and JL Litigation issues (9.4). | 9.40 | 13,366.80 |
| 10/11/23 | EK | Conference with A. Makhijani re: solvency analysis (0.9); review and revise draft expert analysis plan (1.9); factual analysis in connection with expert strategy (0.8). | 3.60 | 4,876.20 |
| 10/11/23 | JP | Coordinate incoming production of client files from Law Firm 10 (0.5). | 0.50 | 623.25 |
| 10/11/23 | KJS | Exchange correspondence with Matt Scheck re settlement negotiations (0.2). | 0.20 | 405.00 |
| 10/12/23 | MW2 | Review testimony in SBF criminal proceeding for potential use in expert reports in Bahamas litigation (.3); corr. with expert advisers re. same (.3); review and revise expert stipulation (.6); corr. with E. Kapur re. same (.2). | 1.40 | 1,247.40 |
| 10/12/23 | AP4 | Analyzing materials from Bahamas litigation related to customer property and trust issues (2.6); analyzing foreign law related to same (2.4). | 5.00 | 7,065.00 |
| 10/12/23 | AF4 | Conduct review of documents for interview of Employee 4 and Advisor 8 representative (1.2); draft spreadsheet regarding the same (.3). | 1.50 | 1,761.75 |
| 10/12/23 | KMA | Correspond with Bahamian counsel regarding collection of documents and witness interview strategy (.4). | 0.40 | 518.40 |
| 10/12/23 | MRS | Attending creditor and JL mediation sessions (5.5). | 5.50 | 7,821.00 |
| 10/12/23 | EK | Correspondence with team re: legal analysis in connection with expert | 4.70 | 6,366.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | work (0.1); factual analysis in connection with expert analysis (2.3); legal analysis in connection with expert procedural stipulation draft for JPL litigation (0.7); review and revise draft expert stipulation (1.6). | | |
| 10/12/23 | AS2 | Legal research regarding third party discovery standards (1.7); confer with team regarding third party discovery status (0.4). | 2.10 | 2,617.65 |
| 10/12/23 | KJS | Research re fraudulent transfer & solvency issues (0.5). | 0.50 | 1,012.50 |
| 10/12/23 | KJS | Analyze correspondence from Emily Kapur re Bahamas litigation proof issues (0.2). | 0.20 | 405.00 |
| 10/13/23 | MW2 | Review and revise draft expert stipulation based on edits by E. Kapur (1.6); corr. with E. Kapur re. same (.2). | 1.80 | 1,603.80 |
| 10/13/23 | AP4 | Further review of documents, including 2019, 2020, 2022 Terms of Service (0.8); internal emails re same (0.3). | 1.10 | 1,554.30 |
| 10/13/23 | AF4 | Confer with S. Hill regarding transcript search terms (.3); review and analysis of documents for interviews of Employee 4 and Advisor 8 representative (2.4); draft spreadsheet regarding the same (.4). | 3.10 | 3,640.95 |
| 10/13/23 | KMA | Coordinate task list and correspond with associates and others regarding outstanding projects and workstreams (2.1). | 2.10 | 2,721.60 |
| 10/13/23 | AK2 | Determine offensive fact development status and next steps and confer with FTI re: same (3.3). | 3.30 | 4,276.80 |
| 10/13/23 | KMA | Meeting with A. Nelder regarding foreign law issues in JPL litigation and priority workstreams (.5). | 0.50 | 648.00 |
| 10/13/23 | KMA | Meeting with M. Scheck (and J. | 1.50 | 1,944.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | Shaffer for portion of meeting) regarding status of JL litigation, settlement discussions, and priority workstreams (1.2); revise tracker for JL litigation (.3). | | |
|---|---|---|---|---|
| 10/13/23 | MRS | Call with M. Anderson and J. Shaffer regarding JL Litigation workstreams, strategy, and expert issues (1.2); call with J. Palmerson regarding third-party discovery in JL Litigation (0.1); analyzing correspondence regarding third-party targets and analyzing documents related to same (0.8); analyzing documents produced by Defendants in JL Litigation (2.8). | 4.90 | 6,967.80 |
| 10/13/23 | EK | Factual analysis in connection with expert work (2.2); financial analysis in connection with expert work (0.9). | 3.10 | 4,198.95 |
| 10/13/23 | JP | Conference call with M. Scheck to discuss third-party discovery in Bahamas litigation (0.1). | 0.10 | 124.65 |
| 10/13/23 | KJS | Confer with Matt Scheck and McKenzie Anderson re experts and strategy (part of call) (0.4). | 0.40 | 810.00 |
| 10/14/23 | KMA | Correspond with S. Rand regarding witness strategy (.1). | 0.10 | 129.60 |
| 10/15/23 | DLM | Analyzing materials related to customer property issues, including relevant terms of service and background memoranda (1.2). | 1.20 | 1,409.40 |
| 10/15/23 | KMA | Correspond with A&M and M. Scheck regarding meeting with London QE team (.1). | 0.10 | 129.60 |
| 10/16/23 | NH2 | Correspondence with M. Fuchs and A. Kutcher regarding privilege log and establish a plan for review and finalization (0.4). | 0.40 | 430.20 |
| 10/16/23 | MW2 | Corr. with expert advisers in Bahamas litigation re. testimony in SBF trial (.3). | 0.30 | 267.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                 Matter #: 11807-00001
Page 167                                                          Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/16/23 | DLM | Attend zoom meeting with A&M and QE team regarding operation of the exchange in relation to customer property and custodian issues (0.9); attend follow up zoom meeting with QE team (0.1). | 1.00 | 1,174.50 |
| 10/16/23 | AN3 | Analyzing documents related to operation of the exchange, preparing further questions regarding the same, and conferring with A&M regarding the same (2.8). | 2.80 | 3,956.40 |
| 10/16/23 | AP4 | Call with A&M and QE team regarding exchange operation (0.9). | 0.90 | 1,271.70 |
| 10/16/23 | AP4 | Follow up discussion QE London / QE US post A&M call (0.1). | 0.10 | 141.30 |
| 10/16/23 | MF6 | Various correspondence internally and with FTI regarding the compilation of a privilege log in the Bahamas litigation (0.5). | 0.50 | 492.75 |
| 10/16/23 | AK2 | Conduct research re: transfers and insolvency and confer with S.Hill re: same (.6); determine next steps re: offensive case development and confer with FTI re: same (.9); analyze status of privilege log and confer with N.Huh and M.Fuchs re: same (.6). | 2.10 | 2,721.60 |
| 10/16/23 | KMA | Meeting with London QE team and A&M to discuss mechanics of exchange operations for JPL litigation (.9); meeting with M. Scheck, A. Nelder, A. Parfjonova, and D. Le Miere regarding custody and customer property issues (.1); follow up with A. Nelder regarding foreign law issues in Bahamas litigation (.3). | 1.30 | 1,684.80 |
| 10/16/23 | KMA | Meeting with M. Scheck and E. Kapur regarding witness topics (.4); correspond regarding tracker of workstreams for Bahamas litigation and analyze order of proof for | 1.20 | 1,555.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | solvency (.8). | | |
| 10/16/23 | KMA | Analyze and revise chart of fraudulent transfers in adversary proceedings and correspond with S. Hill and E. Kapur regarding same (.4); revise order of proof for solvency and bullets for witness testimony and correspond regarding same (2.7); analyze work product prepared by A&M in connection with Bahamas litigation (.7); correspond with E. Sutton regarding staffing of adversary case and correspond with M. Scheck regarding same (.3). | 4.10 | 5,313.60 |
| 10/16/23 | SNR | Address various strategic issues w/ M. Scheck, M. Anderson and E. Kapur (1.0). | 1.00 | 1,678.50 |
| 10/16/23 | MRS | Call with M. Anderson and E. Kapur regarding topics for fact investigation and testimony, and revising list of topics (0.4); call with A&M and QE team regarding fact investigation and testimony on operation of exchange (0.9); follow up internal discussion regarding the same (0.1); analyzing documents related to crypto valuation and solvency (1.3); analyzing documents related to customer property issue and research related to same (0.9). | 3.60 | 5,119.20 |
| 10/16/23 | WAB | Review term sheet for potential resolution of Bahamas litigation in anticipation of advice to board on same (1.0); two board calls re same (2.0); debrief with J. Ray re same (0.5). | 3.50 | 7,087.50 |
| 10/16/23 | EK | Conference with M. Anderson and M. Scheck re: witness presentation in JPL litigation (0.4); correspondence with M. Anderson re: case management and discovery issues (.3); review revised expert stipulation and correspondence with team re: | 3.50 | 4,740.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same (0.2); correspondence with experts re: trial and trial transcript request (0.2); correspondence with M. Wittmann re: expert trial transcript request (0.2); review and revise summary of issues to be covered by fact witnesses at trial (0.3); financial and factual analysis in connection with expert solvency analysis (1.9). |  |  |
| 10/16/23 | JP | Correspondence with Law Firm 11 regarding follow-up on request for client file in Bahamas litigation (0.1). | 0.10 | 124.65 |
| 10/17/23 | NH2 | Weekly call with Bahamas litigation team to discuss updated schedule and action items (0.4). | 0.50 | 537.75 |
| 10/17/23 | MW2 | Corr. with expert advisors re. SBF criminal trial (.2). | 0.20 | 178.20 |
| 10/17/23 | AP4 | Review committee materials related to exchange operation (0.7); consider relevant trust issues related to same (0.3). | 1.00 | 1,413.00 |
| 10/17/23 | MF6 | Team meeting to discuss case strategy and general updates (0.4); second level analysis and revision of privilege log (2.5). | 2.90 | 2,857.95 |
| 10/17/23 | CK5 | Call with FTX Bahamas team re case status and workstreams (0.4). | 0.40 | 430.20 |
| 10/17/23 | AF4 | Attend Bahamas Litigation Team conference regarding case status and strategy (.4). | 0.40 | 469.80 |
| 10/17/23 | KMA | Meeting with M. Scheck and A&M regarding JL litigation (.3). | 0.30 | 388.80 |
| 10/17/23 | KMA | Meeting with M. Scheck to coordinate Bahamas litigation workstreams (.3). | 0.30 | 388.80 |
| 10/17/23 | KMA | Meeting with Bahamas litigation team regarding current workstreams and projects (0.4); discussion with A. Kutscher regarding staffing and workstreams (.1); meeting with S. Rand, M. Scheck, E. Kapur, and A&M | 1.10 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                          Matter #: 11807-00001
Page 170                                                                        Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | regarding fact witness topics and preparation (.6). | | |
| 10/17/23 | AK2 | Determine offensive case development next steps and confer with FTI re: same (.8); attend weekly Bahamas team meeting (.4). | 1.20 | 1,555.20 |
| 10/17/23 | KMA | Revise chart of fraudulent transfers in connection with solvency work in Bahamas adversary proceeding (3.5); correspond with investigator and JPL vendor regarding imaging of devices in The Bahamas (.2); correspond with T. Murray and M. Scheck regarding potential interview of Insider B (.4). | 4.10 | 5,313.60 |
| 10/17/23 | SNR | Address various fact and expert presentation issues w/ M. Scheck and M. Anderson (0.8); review pleadings and related materials re: same (1.7). | 2.50 | 4,196.25 |
| 10/17/23 | MRS | Weekly coordination call with A&M and M. Anderson regarding JL Litigation workstreams and fact investigation (0.3); follow up call with M. Anderson regarding the same (0.3); conferring with S. Rand, E. Kapur, and J. Shaffer regarding experts and fraudulent transfer claims (0.5); analyzing documents related to customer property issues (0.6). | 1.70 | 2,417.40 |
| 10/17/23 | EK | Correspondence with expert solvency teams re: work flow and analysis (1.1); conference with M. Anderson and team re: JPL tasks (0.5); conference with M. Scheck. J. Shaffer, and S. Rand re: solvency analysis (0.4); conference with Alvarez and Marsal re: witness presentation at trial (0.4); correspondence with S. Rand re: expert work (0.3); correspondence with M. Anderson re: solvency analysis (0.2); review filings in connection with solvency | 5.30 | 7,178.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | coordinating across matters (1.6); factual analysis in connection with solvency work (0.8). |  |  |
| 10/17/23 | JP | Team call in Bahamas litigation to discuss case update (0.4). | 0.50 | 623.25 |
| 10/17/23 | AS2 | Attend team call regarding litigation status (0.4). | 0.50 | 623.25 |
| 10/17/23 | KJS | Analyze documents re JL litigation customer property issues and relation to proposed plan settlement (0.6). | 0.60 | 1,215.00 |
| 10/17/23 | KJS | Confer with Sascha Rand, Emily Kapur, and Matt Scheck re experts and fraudulent transfer claims (0.5). | 0.50 | 1,012.50 |
| 10/18/23 | MW2 | Corr. with expert advisors in Bahamian litigation re. SBF trial (.2). | 0.20 | 178.20 |
| 10/18/23 | AP4 | Analyze foreign law issues related to trust claims and customer property (1.0). | 1.00 | 1,413.00 |
| 10/18/23 | MF6 | Second level analysis and revision of privilege log in the Bahamas litigation (3.1). | 3.10 | 3,055.05 |
| 10/18/23 | KMA | Meeting with K. Lemire, B. Burck, and S. Rand regarding interview of Insider B (.5); meeting with S. Rand, A. Alden, and W. Sears regarding interview of Insider B (.2); meeting with M. Scheck and T. Murray regarding interview of Insider B (.6); analyze notes from proffer of Insider B and topics to cover for interview and correspond regarding same (1.6); meeting with S. Rand regarding potential witness interview (.1); prepare bullets and outline for questions related to legal defenses (3.9). | 6.90 | 8,942.40 |
| 10/18/23 | KMA | Review and analysis of documents re interview of Employee 1 and revise outline for potential interview, correspond with T. Murray, S. Rand, | 2.40 | 3,110.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | and M. Scheck regarding same (2.4). | | |
|---|---|---|---|---|
| 10/18/23 | SNR | Address various issues re: factual and expert presentation and various follow up conversations w/ team re: same (1.8). | 1.80 | 3,021.30 |
| 10/18/23 | EK | Analyze factual and financial materials in connection with expert solvency analysis (2.3). | 2.30 | 3,115.35 |
| 10/19/23 | NH2 | Review documents for purposes of privilege log (5.3). | 5.30 | 5,700.15 |
| 10/19/23 | MW2 | Corr. with Alix Partners re. protective order (.2); corr. with expert and expert advisers re. SBF trial (.2). | 0.40 | 356.40 |
| 10/19/23 | MF6 | Second level analysis and revision of privilege log in the Bahamas litigation (4.8). | 4.80 | 4,730.40 |
| 10/19/23 | KMA | Meeting with A&M and M. Scheck regarding ongoing fact investigation for Bahamas litigation (.5); meeting with K. Lemire, S. Rand, A. Alden, M. Scheck and others regarding witness issues overlapping with Bahamas litigation (1.0); analyze memo and outline for Insider B for overlap with Bahamas litigation factual issues and prepare outline regarding legal defense issues (5.1). | 6.60 | 8,553.60 |
| 10/19/23 | AK2 | Analyze status of privilege log (.3). | 0.30 | 388.80 |
| 10/19/23 | KMA | Meeting with M. Scheck and S. Rand regarding strategy for Bahamas litigation, and follow up with M. Scheck (1.0). | 1.00 | 1,296.00 |
| 10/19/23 | MRS | Weekly coordination meeting with A&M and M. Anderson regarding JL litigation and ongoing fact investigation (0.5); meeting with K. Lemire, S. Rand, A. Alden, M. Anderson, and others regarding witness issues related to JL Litigation (1.0); meeting with M. Anderson and | 4.20 | 5,972.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | S. Rand regarding JL Litigation strategy (1.0); analyzing documents regarding valuation and solvency issues for JL Litigation (1.3); conferring with J. Shaffer regarding the same (0.4). | | |
| 10/19/23 | EK | Conference with Alix Partners and solvency expert team re: solvency analysis and other expert work (1.5); analyze documents, financial work product, and testimony in connection with solvency analysis (3.8); correspondence with W. Sears re: Friedberg case and solvency-related implications (0.3); correspondence with M. Wittmann re: documents and testimony for experts (0.3). | 5.90 | 7,991.55 |
| 10/19/23 | JP | Review and coordinate upload of document production of client files from Law Firm 10 in Bahamas litigation (0.7). | 0.70 | 872.55 |
| 10/19/23 | KJS | Analyze documents re valuation and solvency issues (0.7). | 0.70 | 1,417.50 |
| 10/19/23 | KJS | Confer with Matt Scheck re experts and fraudulent transfer claims (0.4). | 0.40 | 810.00 |
| 10/20/23 | MF6 | Call with FTI on privilege log for the Bahamas litigation (0.3). | 0.30 | 295.65 |
| 10/20/23 | KMA | Correspond with team and A&M regarding potential fact witnesses (.3). | 0.30 | 388.80 |
| 10/20/23 | KMA | Analyze and review documents produced by defendants (1.2); correspond with team members regarding analysis of documents regarding FTX international customer accounts and potential witness documents (.9). | 2.10 | 2,721.60 |
| 10/20/23 | AK2 | Confer with AlixPartners, Sascha Rand, Matt Scheck, Emily Kapur, and McKenzie Anderson re: summary fact witness testimony (.2). | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/20/23 | KMA | Meeting with M. Scheck regarding workstreams for Bahamas litigation (.1); meeting with A&M, M. Scheck, and O. Yeffet regarding Alameda positions and use of customer deposits (1.0); meeting with B. Glueckstein, S. Fulton, and M. Scheck regarding coordination of Bahamas litigation (.4); follow up meeting with M. Scheck regarding Bahamas litigation strategy (.4); analyze documents regarding international FTX customer deposits (2.3). | 4.20 | 5,443.20 |
| 10/20/23 | KMA | Meeting with investigator regarding imaging of FTX employee devices and interviews with former employees (.3). | 0.30 | 388.80 |
| 10/20/23 | MRS | Meeting with B. Glueckstein, S. Fulton, and M. Anderson regarding coordination of JL Litigation (0.4); follow up call with M. Anderson regarding JL Litigation strategy (0.4); conferring with J. Shaffer regarding crypto valuation issues (0.5); analyzing documents related to same (0.6). | 1.90 | 2,701.80 |
| 10/20/23 | WAB | Meet with private action plaintiff rep re class action litigation (1.0). | 1.00 | 2,025.00 |
| 10/20/23 | EK | Factual and financial analysis in connection with expert work on solvency (2.4). | 2.40 | 3,250.80 |
| 10/20/23 | KJS | Analyze documents and exchange correspondence with Matt Scheck re crypto valuation issues (0.6). | 0.60 | 1,215.00 |
| 10/21/23 | KMA | Correspond with associates regarding status of projects (.3). | 0.30 | 388.80 |
| 10/21/23 | EK | Factual and financial analysis in connection with expert work on solvency (1.9). | 1.90 | 2,573.55 |
| 10/23/23 | NH2 | Review and analysis of documents and draft answers to the document | 0.80 | 860.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|         |      |                                                                                                                                                                                                                                                                       |      |          |
|---------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|         |      | reviewer's questions regarding the privilege log (0.8).                                                                                                                                                                                                                |      |          |
| 10/23/23 | DLM  | Analyzing and revising FTX letter of engagement with foreign law expert (1.9); analyzing shortfall analysis related to exchange in connection with customer property issues (0.6).                                                                                     | 2.50 | 2,936.25 |
| 10/23/23 | MF6  | Second level analysis of privilege log and correspondence with FTI on the same (0.9).                                                                                                                                                                                  | 0.90 | 886.95   |
| 10/23/23 | KMA  | Analyze documents produced by third parties and expert issues (2.5); correspond with J. Zakia regarding device imaging (.1); correspond with team regarding potential witness, arrange meetings with potential experts, foreign law with A. Nelder, and documents produced by former legal counsel (2.2). | 4.80 | 6,220.80 |
| 10/23/23 | AK2  | Analyze status of draft privilege log (.4); determine next steps re: fact witness testimony and confer with AlixPartners, Sascha Rand, Matt Scheck, Emily Kapur, and McKenzie Anderson re: same (.3).                                                                  | 0.70 | 907.20   |
| 10/23/23 | MRS  | Analyzing documents produced by Law Firm 10 and conferring with M. Anderson regarding the same (0.7); outlining arguments for declaratory judgment counts, and analyzing documents and research related to the same (1.4).                                              | 2.10 | 2,986.20 |
| 10/23/23 | EK   | Correspondence with team re: witness presentations at trial and strategy related thereto (0.2); correspondence with Alix Partners re: confidentiality issues related to expert work (0.4); factual and financial analysis in connection with expert work (2.3); review and revise expert outlines (1.6). | 4.50 | 6,095.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/23/23 | JP | Review and analysis of Law Firm 10 client file production to determine completeness (0.3). | 0.30 | 373.95 |
| 10/23/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re settlement negotiations (0.1). | 0.10 | 202.50 |
| 10/23/23 | KJS | Confer with Matt Scheck re customer property issues (0.4). | 0.40 | 810.00 |
| 10/24/23 | NH2 | Respond to document reviewers' questions regarding the privilege log (0.4). | 0.40 | 430.20 |
| 10/24/23 | MF6 | Call with FTI about the privilege log for document production to JPLs (0.2). | 0.20 | 197.10 |
| 10/24/23 | KMA | Meeting with M. Scheck regarding strategy for Bahamas litigation and workstreams (1.0); revise project and task tracker for Bahamas litigation team and correspond with Bahamas litigation team regarding ongoing projects (2.3); analyze documents produced by third party Law Firm 10, other third party discovery issues, and relevant claims and defenses (1.4). | 4.70 | 6,091.20 |
| 10/24/23 | AK2 | Analyze status of privilege log (.4). | 0.40 | 518.40 |
| 10/24/23 | MRS | Internal correspondence with M. Anderson regarding potential witnesses for JL Litigation and related issues (0.3); analyzing customer property issue, and research related to the same (1.4); conferring with J. Shaffer regarding the same (0.5). | 2.20 | 3,128.40 |
| 10/24/23 | EK | Factual and financial analysis in connection with expert work (1.1); review and revise expert outlines (0.9). | 2.00 | 2,709.00 |
| 10/24/23 | KJS | Confer with Matt Scheck re JL litigation and customer property | 0.50 | 1,012.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | issues (0.5). | | |
| 10/25/23 | AN3 | Analyzing potential foreign law issues re asset ownership (4.6). | 4.60 | 6,499.80 |
| 10/25/23 | AP4 | Analyzing foreign law expert engagement terms and conferring internally re the same (0.5). | 0.50 | 706.50 |
| 10/25/23 | AP4 | Internal emails re approach and next steps in relation to customer property and trust issues (0.3). | 0.30 | 423.90 |
| 10/25/23 | DLM | Emails with A. Parfjonova and A. Nelder re customer property (0.5); analyzing foreign law re customer property and trust (2.1). | 2.60 | 3,053.70 |
| 10/25/23 | MF6 | Second level analysis of privilege log for document production to JPLs (1.3). | 1.30 | 1,281.15 |
| 10/25/23 | KMA | Meeting with S. Rand, M. Scheck, E. Kapur regarding expert witness resumes and interviews for Bahamas litigation (.5); meeting with another potential expert and E. Kapur, S. Rand, and M. Scheck regarding relevant experience and internal strategy discussion after meeting (.9); review case correspondence and review curriculum vitae and materials on potential experts (.7). | 2.10 | 2,721.60 |
| 10/25/23 | KMA | Meeting with A&M candidate for potential expert witness role in Bahamas litigation with M. Scheck, E. Kapur, and S. Rand (.5). | 0.50 | 648.00 |
| 10/25/23 | KMA | Meeting with S. Rand, E. Kapur, and M. Scheck with another potential expert witness for Bahamas litigation and follow up discussion on strategy (1.0). | 1.00 | 1,296.00 |
| 10/25/23 | KMA | Meeting with M. Scheck and A. Nelder regarding foreign law issues and strategy for Bahamas litigation (.6). | 0.60 | 777.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/25/23 | KMA | Review materials and prepare for meetings with proposed summary fact witnesses (1.8). | 1.80 | 2,332.80 |
| 10/25/23 | KMA | Correspond with B. Glueckstein regarding developments in SBF criminal trial in connection with Bahamas litigation (.1); correspondence with JPLs (.2). | 0.30 | 388.80 |
| 10/25/23 | AK2 | Confer with S.Rand, Emily Kapur, and AlixPartners re: fact summary expert report (.4); review and analyze JL's communication re: disclosure of FTX production to Bahamas Securities Commission (.2); review and analyze status of privilege log (.2). | 0.80 | 1,036.80 |
| 10/25/23 | SNR | Address various arguments re: terms of service w/ M. Scheck and M. Anderson and review materials re: same (1.4). | 1.40 | 2,349.90 |
| 10/25/23 | MRS | Analyzing expert candidate bios and testifying history (0.4); interview expert witness candidate and follow up internal discussion regarding the same with S. Rand, E. Kapur, and M. Anderson (0.9); pre-call regarding expert witness candidate interviews (0.5); call with second expert witness candidate (0.5); call with third expert witness candidate (1.0); follow up discussion internally with S. Rand, E. Kapur, and M. Anderson (0.1); call with Alix team, E. Kapur, and S. Rand regarding solvency issues (1.0); call with A. Nelder and M. Anderson re custody and customer property issues related to JL Litigation (0.6); analyzing foreign law expert issues, research related to same, and analyzing documents related to same (2.1). | 7.10 | 10,096.20 |
| 10/25/23 | EK | Conference with potential expert at | 5.50 | 7,449.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Alvarez and Marsal re: potential testimony role (1.0); conference with second potential expert from Alvarez and Marsal re: potential testimony role (0.9); conference with third potential expert at Alvarez and Marsal re: potential testimony role (0.5); conference with Alix Partners re: solvency analysis (1.0); conference with S. Rand, M. Scheck, M. Anderson re: Alvarez and Marsal testimony role (0.5); conference with W. Wagener re: Alvarez and Marsal testimony role (0.2); correspondence with S. Rand re: Alvarez and Marsal and Alix Partners testimony roles (0.3); correspondence with solvency expert re: analysis (0.3); factual analysis in connection with expert work (0.8). |  |  |
| 10/26/23 | DLM | Researching and analyzing customer property issue, including title and trusts, and conferring with A. Parfjonova re the same (2.0). | 2.00 | 2,349.00 |
| 10/26/23 | AN3 | Review potential foreign law expert engagement proposal and scope (1.6); research re foreign law asset ownership issues (1.7). | 3.30 | 4,662.90 |
| 10/26/23 | AP4 | Research into trust and proprietary claims issues (7.2); internal discussions re same (0.3). | 7.50 | 10,597.50 |
| 10/26/23 | MF6 | Second level analysis of privilege log for document production to JPLs (3.5). | 3.50 | 3,449.25 |
| 10/26/23 | KMA | Correspond with JPLs regarding coordination of device imaging in The Bahamas (.1). | 0.10 | 129.60 |
| 10/26/23 | KMA | Review and revise proposed engagement with foreign law expert and correspond regarding same with A. Nelder (.4). | 0.40 | 518.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                                      Matter #: 11807-00001
Page 180                                                                                      Invoice Number: 101-0000161538

| 10/26/23 | KMA | Meeting with S. Rand, E. Kapur, J. Shaffer, A. Alden, and A. Kutscher regarding Bahamas litigation and trial developments (.6); meeting with A&M and M. Scheck regarding ongoing collection and preparation of materials for Bahamas litigation and follow up with M. Scheck re same (.8). | 1.40 | 1,814.40 |
| --- | --- | --- | --- | --- |
| 10/26/23 | AK2 | Analyze status of privilege log (.2). | 0.20 | 259.20 |
| 10/26/23 | MRS | Weekly coordination call with A&M team and M. Anderson regarding JL Litigation workstreams (0.4); follow up call with M. Anderson regarding the same (0.4); revising outline of necessary fact testimony topics for JL Litigation, research and analyzing documents related to the same, and internal correspondence regarding the same (2.1); analyzing deck Alix deck regarding exchange shortfalls for JL Litigation (0.7). | 3.60 | 5,119.20 |
| 10/26/23 | EK | Correspondence with team re: witness presentation at trial (0.2); conference with solvency expert re: presentation strategy and analysis (1.1); conference with team re: implication of trial testimony for expert analysis (0.6); factual and financial analysis in connection with expert work (1.2). | 3.10 | 4,198.95 |
| 10/27/23 | DLM | Further research and analysis re customer title and trust issues and conferring with A. Parfjonova re the same (3.0). | 3.00 | 3,523.50 |
| 10/27/23 | AN3 | Analyze issues re property ownership under foreign law (3.0). | 3.00 | 4,239.00 |
| 10/27/23 | AP4 | Analyzing additional documents re trust issues (1.5); internal discussions regarding the same with A. Nelder and D. Le Miere (0.6); prepare memorandum on trust issues (1.5). | 3.60 | 5,086.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                        Matter #: 11807-00001
Page 181                                                        Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| 10/27/23 | MF6 | Second level analysis of privilege log for document production to JPLs (1.9); call with FTI on the same (0.2). | 2.10 | 2,069.55 |
| 10/27/23 | KMA | Meeting with M. Scheck regarding interviews of possible witness for Bahamas litigation (.3); analyze documents and prepare outline for possible witness interview in connection with Bahamas litigation (3.3). | 3.60 | 4,665.60 |
| 10/27/23 | KMA | Correspond with M. Scheck and Bahamian counsel regarding strategy for former company counsel in The Bahamas (.5). | 0.50 | 648.00 |
| 10/27/23 | KMA | Correspond with JPL counsel and vendors regarding imaging of devices in The Bahamas (.2). | 0.20 | 259.20 |
| 10/27/23 | KMA | Call and meeting with investigator regarding interview of potential witness and correspond regarding same (1.2). | 1.20 | 1,555.20 |
| 10/27/23 | AK2 | Determine defensive discovery next steps and confer with FTI re: same (.4); analyze status of privilege log and confer with FTI re: same (.3). | 0.70 | 907.20 |
| 10/27/23 | MRS | Analyzing interview outline for interview of Employee 1 and related documents (0.8); and conferring with M. Anderson regarding the same (0.4); analyzing materials related to fact testimony on operation of exchange (0.7). | 1.90 | 2,701.80 |
| 10/27/23 | EK | Correspondence with A. Makhijani, M. Scheck re: expert analysis and strategy (0.4); correspondence with Alix Partners re: expert analysis and strategy (0.3); conference with AlixPartners re: expert analysis and strategy, required work product (0.3); factual and financial analysis in connection with expert strategy (0.9). | 1.90 | 2,573.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 182

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/28/23 | AP4 | Further work on memorandum re trust issues and proprietary claims (5.2). | 5.20 | 7,347.60 |
|----------|-----|------|------|------|
| 10/28/23 | AK2 | Conduct research re: offensive fact discovery and confer with M.Anderson re: same (.2). | 0.20 | 259.20 |
| 10/29/23 | AN3 | Research and analysis into foreign law customer property ownership issues (4.2). | 4.20 | 5,934.60 |
| 10/29/23 | AP4 | Further drafting memorandum re trust issues and proprietary claims (4.2); internal emails re same (0.1). | 4.30 | 6,075.90 |
| 10/29/23 | EK | Factual and financial analysis in connection with expert report strategy (1.2). | 1.20 | 1,625.40 |
| 10/30/23 | AN3 | Drafting and revising memorandum on foreign law ownership issues (6.2); call with D. Le Miere and A. Parfjonova re same (1.0). | 7.20 | 10,173.60 |
| 10/30/23 | AP4 | Internal call with A. Nelder and D. Le Miere to discuss issues in the trust and customer property memorandum and next steps (0.8). | 0.80 | 1,130.40 |
| 10/30/23 | DLM | Review A. Parfjonova memorandum re trust issues under foreign law and prepare for Zoom call with A. Nelder and A. Parfjonova (0.5) attend zoom re trust issues/customer property issue under foreign law with same (0.5). | 1.00 | 1,174.50 |
| 10/30/23 | KMA | Meeting with M. Scheck and E. Kapur (partial) regarding strategy and discussion of order of proof for Bahamas adversary proceeding factual questions (1.2). | 1.20 | 1,555.20 |
| 10/30/23 | KMA | Meeting with M. Scheck, E. Kapur, S. Rand, and various individuals from Alix Partners regarding potential witness testimony on factual issues related to the FTX.com exchange in | 0.80 | 1,036.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | the Bahamas litigation, and follow up with M. Scheck and E. Kapur after meeting (.8). | | |
| 10/30/23 | AK2 | Determine next steps re: privilege log and document production and confer with M.Fuchs and N.Huh re: same (.4). | 0.40 | 518.40 |
| 10/30/23 | MRS | Call with Alix Partners regarding potential expert testimony and related issues, and conferring with M. Anderson and E. Kapur regarding the same (0.8).; call with M. Anderson and E. Kapur regarding outline for potential expert testimony and related issues (1.2); revising outline of topics for expert testimony and analyzing documents related to same (1.7). | 3.70 | 5,261.40 |
| 10/30/23 | EK | Conference with S. Rand re: solvency analysis (0.1). | 0.10 | 135.45 |
| 10/30/23 | EK | Analyze facts and arguments in connection with expert strategy (1.8); analyze financial documents from Alix Partners in connection with expert analysis (1.6); conference with Alix Partners re: solvency expert analysis (1.0); conference with Alix Partners and follow up with M. Anderson and M. Scheck re: witness presentation at trial (0.8); conference with M. Scheck and M. Anderson re: factual analysis and document identification in connection with JPL litigation (partial attendance) (0.8); review outline of factual issues for trial and correspondence. with M. Scheck re: same (0.3). | 6.30 | 8,533.35 |
| 10/31/23 | NH2 | Correspondence with M. Fuchs and A. Kutcher regarding privilege log and related documents (0.4). | 0.40 | 430.20 |
| 10/31/23 | AN3 | Analysis of foreign law ownership issues and revising memorandum | 6.20 | 8,760.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding the same (6.2). | | |
| 10/31/23 | MF6 | Second level analysis of privilege log for document production to JPLs (3.2); various correspondence with A. Kutscher and N. Huh regarding the same (0.5). | 3.70 | 3,646.35 |
| 10/31/23 | KMA | Review and analyze documents in connection with customer crypto and Alameda's connection to international exchange (1.7); finalize and correspond with team regarding trackers (.6); correspond with team and investigator regarding device imaging in The Bahamas (.4). | 2.70 | 3,499.20 |
| 10/31/23 | AK2 | Analyze status and next steps re: privilege log and defensive discovery (.4). | 0.40 | 518.40 |
| 10/31/23 | MRS | Weekly call with M. Anderson and A&M team regarding workstreams on expert and fact development for JL Litigation (0.2); follow up call with M. Anderson regarding the same (0.3); analyzing research and internal emails from A. Nelder regarding custody and customer assets related to JL Litigation, and research related to same (0.8). | 1.30 | 1,848.60 |
| 10/31/23 | EK | Analyze recent filings and correspondence in connection with implications for expert analysis (1.4). | 1.40 | 1,896.30 |
| | | SUBTOTAL | 495.90 | 660,135.60 |

## 14   Friedberg Litigation

| | | | | |
|---|---|---|---|---|
| 10/02/23 | BC6 | Search for founding documents for debtor entities and analyze same (.7); confer with W. Sears re: claims against D. Friedberg (.3). | 1.00 | 891.00 |
| 10/02/23 | MEO | Review materials related to Friedberg adversary proceeding (0.3). | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/02/23 | WS1 | Call with Friedberg's counsel re: document requests (.3); emails with QE team re: same (.2); call with B. Carroll re: same (.1). | 0.60 | 812.70 |
| 10/02/23 | JY1 | Correspondence with W. Sears and others regarding document requests from Friedberg (.4); review documents for materials requested by Friedberg (1.5). | 1.90 | 2,376.90 |
| 10/03/23 | BC6 | Research re potential defenses in D. Friedberg litigation and confer with W. Sears re same (2.2). | 2.20 | 1,960.20 |
| 10/03/23 | MEO | Review materials and correspondence related to Friedberg adversary proceeding (0.4). | 0.40 | 518.40 |
| 10/03/23 | WS1 | Review WRS, FTX, and Alameda governing documents for purpose of responding to Friedberg's document requests and review analyses re: same (1.3); emails with Friedberg team re: Friedberg's document requests (.1). | 1.40 | 1,896.30 |
| 10/03/23 | JY1 | Review and analysis of materials requested by Friedberg (1.9). | 1.90 | 2,376.90 |
| 10/04/23 | WS1 | Emails re: response to Friedberg discovery requests (.2). | 0.20 | 270.90 |
| 10/09/23 | WS1 | Emails with QE team and Friedberg's counsel re: document requests and status of Friedberg case (.3). | 0.30 | 406.35 |
| 10/09/23 | WAB | Call with J. Ray re Insider 1 and Friedberg litigation (0.3). | 0.30 | 607.50 |
| 10/10/23 | KL | TC counsel re status of litigation (.5). | 0.50 | 839.25 |
| 10/10/23 | WS1 | Call with J. Ray re: Friedberg litigation (.1); call with K. Lemire and Friedberg's counsel re: litigation (.5); emails with QE team re: litigation strategy (.3). | 0.90 | 1,219.05 |
| 10/12/23 | BC6 | Research regarding Friedberg insurance litigation (.2). | 0.20 | 178.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                 Matter #: 11807-00001
Page 186                                                                Invoice Number: 101-0000161538

| 10/12/23 | WS1 | Review Friedberg's insurance complaint and emails with team re: same (.2). | 0.20 | 270.90 |
| 10/16/23 | BC6 | Arrange tracker for D. Friedberg insurance litigation (.2). | 0.20 | 178.20 |
| 10/16/23 | WS1 | Draft email to Friedberg re: document requests (.2). | 0.20 | 270.90 |
| 10/17/23 | BC6 | Investigate relevant agreement to Friedberg claims and confer with D. Friedberg team re: same (1.5). | 1.50 | 1,336.50 |
| 10/17/23 | JY1 | Correspondence with W. Sears and others regarding confidentiality issues (.2). | 0.20 | 250.20 |
| 10/18/23 | WS1 | Emails with Friedberg's counsel re: document requests and response to complaint (.2). | 0.20 | 270.90 |
| 10/18/23 | JY1 | Review materials and correspondence with W. Sears and others regarding applicable protective order (.3). | 0.30 | 375.30 |
| 10/19/23 | WS1 | Call with Friedberg's counsel re: response to complaint (.1); review draft of counterclaims and exhibit sent by Friedberg's counsel (.2); call with S. Rand re: response to Friedberg complaint (.2). | 0.50 | 677.25 |
| 10/19/23 | KJS | Exchange correspondence with QE team re Friedberg counsel call and possible motion to dismiss (0.5). | 0.50 | 1,012.50 |
| 10/20/23 | BC6 | Confer with W. Sears re D. Friedberg case schedule and advice of counsel defense (.8). | 0.80 | 712.80 |
| 10/20/23 | WS1 | Emails with Friedberg's counsel and team re: redactions to filing (.1); review and analyze Friedberg's MTD and answer and emails with team re: same (.7). | 0.80 | 1,083.60 |
| 10/20/23 | ZM | Team call with S. Rand, W. Sears, K. Lemire, others re: strategy for | 1.10 | 1,183.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | responding to Friedberg motion to dismiss (.7); review research in preparation for same (.4). | | |
| 10/20/23 | JY1 | Review and analysis of Friedberg counterclaims and motion to dismiss (2.6). | 2.60 | 3,252.60 |
| 10/20/23 | KJS | Exchange correspondence with QE team re Friedberg motion to dismiss (0.2). | 0.20 | 405.00 |
| 10/20/23 | KJS | Analyze correspondence from Will Sears re Friedberg claims (0.1). | 0.10 | 202.50 |
| 10/20/23 | KJS | Analyze Friedberg answer and motion to dismiss and exchange correspondence with QE team re same (1.1). | 1.10 | 2,227.50 |
| 10/20/23 | KJS | Confer with Matt Scheck re Friedberg motion to dismiss (0.3). | 0.30 | 607.50 |
| 10/21/23 | BC6 | Analyze D. Friedberg motion to dismiss, answer, and counterclaims (1.0); confer with W. Sears re response to same (.8). | 1.80 | 1,603.80 |
| 10/21/23 | WS1 | Review Friedberg's filings and emails with Friedberg team re: litigation strategy (.3). | 0.30 | 406.35 |
| 10/21/23 | KJS | Research re Friedberg motion to dismiss (0.5). | 0.50 | 1,012.50 |
| 10/21/23 | KJS | Exchange correspondence with Will Sears, Ben Carroll, and Sascha Rand re Friedberg litigation strategy and next steps (0.4). | 0.40 | 810.00 |
| 10/22/23 | KL | Review email to/from counsel for Friedberg (.2); review motion to dismiss (.1). | 0.30 | 503.55 |
| 10/23/23 | KL | Review defense motions and related emails (1.1); tc W. Sears re responses to defense motions (.3). | 1.40 | 2,349.90 |
| 10/23/23 | BC6 | Analyze D. Friedberg motion to dismiss (.6); team meeting re D. Friedberg filings (.5); research | 2.20 | 1,960.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Company 6 connections (.6); confer with K. Lemire, W. Sears re Company 6 connections (.2); confer with local counsel re pro hac vice applications (.2); analyze D. Friedberg discovery issues (.1). | | |
| 10/23/23 | SS7 | Participate in team meeting to discuss strategy regarding opposition and next steps in D. Friedberg litigation (0.5); correspondence with Landis regarding local procedure and related analysis of case law (1.0). | 1.50 | 1,478.25 |
| 10/23/23 | SH6 | Correspondence with B. Carrol and S. Snower re: Friedberg fact research (0.4). | 0.40 | 430.20 |
| 10/23/23 | WS1 | Call with Friedberg team re: response to counterclaims and MTD (.5); call with K. Lemire re: investigation into Friedberg (.2); call with S. Rand re: litigation strategy (.2); review and analyze Friedberg's filings and emails with Friedberg team re: litigation strategy (.6). | 1.50 | 2,031.75 |
| 10/23/23 | MRS | Internal call with Friedberg team regarding D. Friedberg motion to dismiss and related issues (0.5); analyzing motion to dismiss and answer, legal research related to the same, and internal correspondence with W. Sears, J. Shaffer, and S. Snower regarding the same (1.9). | 2.40 | 3,412.80 |
| 10/23/23 | EK | Analyze filings by Friedberg and correspondence among team re: same (0.3); conference with team re: responsive strategy and advisability of expert work in connection with same (0.5). | 0.80 | 1,083.60 |
| 10/23/23 | ZM | Call with W. Sears re: Friedberg litigation (.4). | 0.40 | 430.20 |
| 10/23/23 | JY1 | Conference with W. Sears and others regarding next steps on Friedberg | 1.20 | 1,501.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023                                                                    Matter #: 11807-00001
Page 189                                                                  Invoice Number: 101-0000161538

| | | | | |
|---|---|---|---|---|
| | | case (.5); review materials related to legal strategy re response to D. Friedberg counterclaims (.7). | | |
| 10/23/23 | KJS | Exchange correspondence with QE team re dismissal motion and opposition thereto (0.3). | 0.30 | 607.50 |
| 10/23/23 | KJS | Prepare correspondence to QE team re Friedberg counterclaims and basis to dismiss same (0.5). | 0.50 | 1,012.50 |
| 10/23/23 | KJS | Exchange correspondence with Will Sears and Matt Scheck re Friedberg motion to dismiss (0.4). | 0.40 | 810.00 |
| 10/24/23 | BC6 | Set up case tracker for D. Friedberg litigation (.4); research D. Friedberg counterclaims and issues related to proof of claim (5.8); confer with Z. Muller and S. Snower re D. Friedberg research and division of work (.4); confer with S. Snower re facts of D. Friedberg complaint (.5); confer with W. Sears and team re D. Friedberg proof of claim (.5). | 7.70 | 6,860.70 |
| 10/24/23 | SS7 | Analyze adversary proceeding complaint against D. Friedberg (0.1); strategy meeting with Z. Muller and B. Carroll (0.4); meeting with B. Carroll regarding complaint against D. Friedberg (0.5); analyze case law regarding potential response to defendant's answer and motion to dismiss (4.9). | 5.90 | 5,814.45 |
| 10/24/23 | WS1 | Call with K. Lemire re: response to Friedberg claims (.1); email re: K. Lemire re Friedberg claim (.1). | 0.20 | 270.90 |
| 10/24/23 | ZM | Call with S. Snower, B. Carroll re: Friedberg motion to dismiss research (.4); review prior call notes re: same (.4). | 0.80 | 860.40 |
| 10/25/23 | KL | Review emails re Friedberg litigation and next steps (.3). | 0.30 | 503.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

November 28, 2023
Page 190

Matter #: 11807-00001
Invoice Number: 101-0000161538

| 10/25/23 | BC6 | Research re D. Friedberg counterclaims and issues related to proof of claim (1.6); confer with S. Snower re facts underlying Friedberg complaint (.4). | 2.00 | 1,782.00 |
|---|---|---|---|---|
| 10/25/23 | SS7 | Review and analyze pleadings, craft potential responses, and draft correspondence regarding the same (7.5); analyze case law regarding pleading standard (2.6). | 10.10 | 9,953.55 |
| 10/25/23 | SNR | Review materials re: Friedberg action (0.4). | 0.40 | 671.40 |
| 10/25/23 | MRS | Analyzing legal issue raised in Friedberg motion to dismiss, research related to same, and correspondence with S. Snower regarding the same (0.8). | 0.80 | 1,137.60 |
| 10/25/23 | JY1 | Draft summary of Friedberg action and related correspondence with S. Snower (.6). | 0.60 | 750.60 |
| 10/25/23 | KJS | Analyze proof of claim and related documents re additional obligations and litigation claims (0.7). | 0.70 | 1,417.50 |
| 10/26/23 | BC6 | Legal research regarding D. Friedberg counterclaims and issues related to proof of claim (.8). | 0.80 | 712.80 |
| 10/26/23 | SS7 | Meeting with M. Scheck regarding pleading standards (0.5); analyze case law regarding the same (3.8). | 4.30 | 4,237.65 |
| 10/26/23 | WS1 | Review and analyze Friedberg's answer and counterclaims for purpose of assessing strategic options (.3). | 0.30 | 406.35 |
| 10/26/23 | MRS | Analyzing research from S. Snower regarding Friedberg motion to dismiss and related issues, and research related to the same (0.8); call with S. Snower regarding the same (0.5); analyzing indemnification claims by Friedberg and research | 2.20 | 3,128.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | related to same (0.9). | | |
| 10/26/23 | SNR | Address strategic issues re: Friedberg action and t/c w/ W. Sears re: same (0.8). | 0.80 | 1,342.80 |
| 10/26/23 | ZM | Legal research re: 502(d) bankruptcy issues raised by motion to dismiss (2.6); legal research re: striking affirmative defenses (1.3); emails re: same (.6). | 4.50 | 4,839.75 |
| 10/27/23 | KL | Review summary of law for defenses and counterclaims (.2); call with QE team re same (.7); review prior emails re prior misconduct (.8); tcs B. Carroll re same (.2); tc N. Friedlander re prior research on Friedberg claims (.2). | 2.10 | 3,524.85 |
| 10/27/23 | BC6 | D. Friedberg team call (.7); confer with K. Lemire and M. Mandell re search for connection to individuals associated with Company 6 (.3); research connection to individuals associated with Company 6 (.7). | 1.70 | 1,514.70 |
| 10/27/23 | TCM | Team strategy call re. Friedberg action (.7). | 0.70 | 907.20 |
| 10/27/23 | SS7 | Team strategy meeting regarding Opposition to Motion to Dismiss (0.7) analysis of case law regarding possible responses to pleading (2.9). | 3.60 | 3,547.80 |
| 10/27/23 | WS1 | Call with Friedberg team re: response to counterclaims and MTD (.7). | 0.70 | 948.15 |
| 10/27/23 | MRS | Attend QE internal call regarding next steps and strategy in Friedberg litigation (0.7); analyzing internal memorandum related to Friedberg motion to dismiss, research regarding the same, and conferring with S. Snower regarding the same (2.1); analyzing Friedberg proof of claim and research related to same (0.6). | 3.40 | 4,834.80 |
| 10/27/23 | SNR | Attend t/c w/ QE team re: Friedberg complaint (partial) and review issues | 0.40 | 671.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023
Page 192

Matter #: 11807-00001
Invoice Number: 101-0000161538

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | re: same (0.4). | | |
| 10/27/23 | JY1 | Conference with W. Sears and others regarding next steps on Friedberg case (.7); correspondence with B. Carroll and review materials regarding Friedberg facts and strategy for response (.8). | 1.50 | 1,876.50 |
| 10/27/23 | KJS | Confer with Matt Scheck re opposition to motion to dismiss (0.8). | 0.80 | 1,620.00 |
| 10/27/23 | KJS | Prepare correspondence to QE team re Friedberg MTD opposition (0.3). | 0.30 | 607.50 |
| 10/27/23 | KJS | Attend QE call re Friedberg next steps (0.7). | 0.70 | 1,417.50 |
| 10/27/23 | KJS | Exchange correspondence with Sydney Snower re fraudulent transfer research (0.2). | 0.20 | 405.00 |
| 10/28/23 | KL | Review email re onboarding of FTX customers (.8). | 0.80 | 1,342.80 |
| 10/29/23 | SNR | Address strategic issues re: Friedberg complaint and review issues re: same (1.3). | 1.30 | 2,182.05 |
| 10/30/23 | KL | Review and summarize findings re D. Friedberg prior misconduct and draft summary email for J. Ray (1.4); review transcripts of S. Bankman-Fried testimony re advice of counsel defense (.3); draft email to M. Mandell with follow-up questions (.4). | 2.10 | 3,524.85 |
| 10/30/23 | BC6 | Confer with M. Mandel and investigator re: investigation into further misconduct (.4). | 0.40 | 356.40 |
| 10/30/23 | WS1 | Call with S. Rand, M. Scheck, and J. Shaffer re: litigation strategy, including re: Friedberg (.7); emails with QE team and Friedberg's counsel re: response to Friedberg's MTD and counterclaims (.2). | 0.90 | 1,219.05 |
| 10/30/23 | MRS | Drafting opposition to motion to | 1.70 | 2,417.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | dismiss complaint, research related to same, and analyzing pleadings regarding the same (1.7). |  |  |
| 10/31/23 | KL | TC W. Sears re open items and staffing (.2); review email re next steps and updates to background investigation (.2). | 0.40 | 671.40 |
| 10/31/23 | WS1 | Call with M. Scheck and H. Christenson re: Friedberg case strategy (.5); review and edit case schedule for Friedberg case (.3); call with Friedberg's counsel re: schedule (.1); call with K. Lemire re: Friedberg case strategy and emails with QE team re: response to MTD (.2). | 1.10 | 1,489.95 |
| 10/31/23 | MRS | Call with W. Sears and H. Christenson regarding Friedberg motions and strategy (0.5); drafting opposition to motion to dismiss and research related to same (1.9). | 2.40 | 3,412.80 |
| 10/31/23 | JK1 | Teleconference with W. Sears and M. Scheck re: schedule and strategy for adversary proceeding against D. Friedberg (0.5). | 0.50 | 625.50 |
|  |  | SUBTOTAL | 109.30 | 134,311.95 |

### 15  Bankman/Fried Litigation

|  |  |  |  |  |
|---|---|---|---|---|
| 10/02/23 | TCM | Email w/ S. Snower re. complaint response schedule (.1). | 0.10 | 129.60 |
| 10/03/23 | TCM | Review of email correspondence and analysis of caselaw cited therein from counsel for J. Bankman and B. Fried, and call w/ S. Hill re. same (.8). | 0.80 | 1,036.80 |
| 10/03/23 | SH6 | Correspondence with J. Mishkin (B. Fried and J. Bankman counsel) re: 2004 production (0.2); review correspondence from J. Mishkin (B. Fried and J. Bankman counsel) re: 2004 production and analyze cited case law (0.7). | 0.90 | 967.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 10/05/23 | SH6 | Legal research re: civil and Rule 2004 procedure regarding B. Fried and J. Bankman productions (1.2); prepare correspondence re: research findings (0.9). | 2.10 | 2,258.55 |
| 10/07/23 | TCM | Call w/ S. Snower and S. Hill re. Rule 2004 discovery from J. Bankman and B. Fried (0.3); review of legal research re: same (.3). | 0.60 | 777.60 |
| 10/07/23 | SH6 | Conference with S. Snower and T. Murray re: J. Bankman and B. Fried Rule 2004 (0.3); review 2004 requests and search terms re: same (0.6); follow-up correspondence re: same (0.4). | 1.30 | 1,398.15 |
| 10/08/23 | KL | Review background materials on Bankman & Fried claims (.5). | 0.50 | 839.25 |
| 10/09/23 | WS1 | Review background material re: J. Bankman and B. Fried claims (.3). | 0.30 | 406.35 |
| 10/10/23 | TCM | Analysis of additional legal research re. Rule 2004 discovery post-adversary complaint (1.1). | 1.10 | 1,425.60 |
| 10/10/23 | SS7 | Analyze case law regarding bankruptcy procedure in context of adversary proceeding regarding Rule 2004 requests (2.3). | 2.30 | 2,266.65 |
| 10/10/23 | SH6 | Analyze S. Snower legal research and correspondence re: post-adversary complaint Rule 2004 (0.3); follow-up correspondence re: same (0.3). | 0.60 | 645.30 |
| 10/11/23 | TCM | Analyze updated research re. Rule 2004 discovery post-adversary complaint and email w/ team re. same and J. Bankman and B. Fried, discovery and answer/motion schedule (2.8). | 2.80 | 3,628.80 |
| 10/12/23 | KL | TC S. Hill re 2004 requests (.3). | 0.30 | 503.55 |
| 10/12/23 | SH6 | Review 2004 requests, search terms, and legal research, and correspondence with T. Murray and | 0.90 | 967.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                          Matter #: 11807-00001
Page 195                                                          Invoice Number: 101-0000161538

|           |     | S. Snower re: same (0.9).                                                                                                        |       |           |
|-----------|-----|---------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 10/16/23  | TCM | Call and email w/ S. Snower re. agreed motions/stipulations (0.1); review of same (0.1).                                         | 0.20  | 259.20    |
| 10/16/23  | SS7 | Meeting with S. Hill regarding case status (0.4); meeting with T. Murray regarding J. Bankman and B. Fried complaint answer extension and draft of stipulation (0.4). | 0.80  | 788.40    |
| 10/17/23  | SS7 | Analyze case law regarding discovery procedures in adversary proceeding (3.3); discuss the same with T. Murray (0.2).            | 3.50  | 3,449.25  |
| 10/17/23  | TCM | Drafted email correspondence to counsel for J. Bankman and B. Fried re. schedule to respond to complaint and pending Rule 2004 requests and email with team re. same (.9). | 0.90  | 1,166.40  |
| 10/20/23  | TCM | Review and edit defendants' proposed stipulation and order re. briefing schedule (.2); emails w/ team re. same (.2).             | 0.40  | 518.40    |
| 10/23/23  | SS7 | Update spreadsheet of fraudulent transfers alleged in complaint against J. Bankman and B. Fried (1.0); edit draft of stipulation from opposing counsel (0.8). | 1.80  | 1,773.90  |
|           |     | SUBTOTAL                                                                                                                         | 22.20 | 25,207.65 |

## 16  Embed/Rocket Litigation

|           |     |                                                                                                  |      |        |
|-----------|-----|--------------------------------------------------------------------------------------------------|------|--------|
| 10/05/23  | AK2 | Determine third party discovery next steps and confer with FTI and H.Robertson re: same (.3).    | 0.30 | 388.80 |
| 10/06/23  | AK2 | Determine third party discovery next steps and confer with FTI and H.Robertson re: same (.4).    | 0.40 | 518.40 |
| 10/12/23  | AK2 | Conduct research re: third party discovery, determine next steps re:                              | 0.60 | 777.60 |

# quinn emanuel trial lawyers

November 28, 2023
Page 196

Matter #: 11807-00001
Invoice Number: 101-0000161538

|  |  | same, and confer with Sullivan and Cromwell, S.Hill, and FTI re: same (.6). |  |  |
|---|---|---|---|---|
| 10/12/23 | KJS | Exchange correspondence with S&C re Embed discovery (0.2). | 0.20 | 405.00 |
| 10/13/23 | AK2 | Determine next steps re: third party discovery and confer with H.Robertson re: same (.2). | 0.20 | 259.20 |
| 10/16/23 | AK2 | Conduct research re: defendants responses and objections to requests for production and confer with H.Robertson re: same (.3). | 0.30 | 388.80 |
| 10/17/23 | AK2 | Confer with H.Robertson re: case filing and conduct research re: same (.2). | 0.20 | 259.20 |
| 10/19/23 | AK2 | Determine next steps re: Rocket action and confer with H.Robertson re: same (.2). | 0.20 | 259.20 |
| 10/21/23 | KJS | Analyze Embed reply briefs (1.2). | 1.20 | 2,430.00 |
| 10/23/23 | AK2 | Review and analyze motion to dismiss reply brief (.7); determine next steps re: third party discovery and confer with H.Robertson and FTI re: same (.2); review and analyze draft Protective Order (.4). | 1.30 | 1,684.80 |
| 10/24/23 | AK2 | Review draft production letters and confer with S.Rand, J.Shaffer, I.Nesser, and C.Dunne re: same (.3); determine next steps re: third party discovery (.2). | 0.50 | 648.00 |
| 10/25/23 | AK2 | Review and analyze draft letter to Defendants re: production of SDNY documents and confer with Sullivan & Cromwell, S.Rand, J.Shaffer, and I.Nesser re: same (.7); confer with S.Hill re: document review and third party productions (.2). | 0.90 | 1,166.40 |
| 10/25/23 | KJS | Exchange correspondence with Andrew Kutscher re Embed document production, and analyze | 0.40 | 810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

November 28, 2023                                                      Matter #: 11807-00001
Page 197                                              Invoice Number: 101-0000161538

|            |      | documents re same (0.4).                                                        |      |           |
|------------|------|--------------------------------------------------------------------------------|------|-----------|
| 10/26/23   | KJS  | Analyze Embed defendants' discovery responses and objections and correspondence re same (0.6). | 0.60 | 1,215.00  |
| 10/27/23   | KJS  | Analyze Embed requests for oral argument (0.2).                                 | 0.20 | 405.00    |
| 10/27/23   | KJS  | Research re 502(d) objection and supplemental authority re same (0.6).          | 0.60 | 1,215.00  |
| 10/30/23   | KJS  | Exchange correspondence with Anthony Alden re Embed motion to dismiss (0.2).    | 0.20 | 405.00    |
|            |      | SUBTOTAL                                                                        | 8.30 | 13,235.40 |

**Fee Summary**

| Attorneys              | Init. | Title     | Hours  | Rate     | Amount     |
|------------------------|-------|-----------|--------|----------|------------|
| Richard East           | RCE   | Partner   | 3.10   | 2,025.00 | 6,277.50   |
| William A. Burck       | WAB   | Partner   | 10.30  | 2,025.00 | 20,857.50  |
| Sam Williamson         | SGW   | Partner   | 9.90   | 2,025.00 | 20,047.50  |
| K. John Shaffer        | KJS   | Partner   | 50.10  | 2,025.00 | 101,452.50 |
| Thomas Werlen          | TW    | Partner   | 1.00   | 1,777.50 | 1,777.50   |
| Sascha Rand            | SNR   | Partner   | 141.80 | 1,678.50 | 238,011.30 |
| Katherine Lemire       | KL    | Partner   | 50.60  | 1,678.50 | 84,932.10  |
| Eric D. Winston        | EDW   | Partner   | 0.90   | 1,561.50 | 1,405.35   |
| Anthony Alden          | APA   | Partner   | 38.80  | 1,561.50 | 60,586.20  |
| Robert Zink            | RZ    | Partner   | 6.00   | 1,521.00 | 9,126.00   |
| Isaac Nesser           | IN    | Partner   | 1.80   | 1,521.00 | 2,737.80   |
| Matthew R. Scheck      | MRS   | Partner   | 121.90 | 1,422.00 | 173,341.80 |
| Elinor C. Sutton       | ECS   | Partner   | 18.90  | 1,422.00 | 26,875.80  |
| Alex Nelder            | AN3   | Associate | 48.30  | 1,413.00 | 68,247.90  |
| Anna Parfjonova        | AP4   | Associate | 32.80  | 1,413.00 | 46,346.40  |
| William Sears          | WS1   | Partner   | 20.70  | 1,354.50 | 28,038.15  |
| Emily Kapur            | EK    | Partner   | 106.00 | 1,354.50 | 143,577.00 |
| Tyler Murray           | TCM   | Counsel   | 94.00  | 1,296.00 | 121,824.00 |
| K. McKenzie Anderson   | KMA   | Counsel   | 94.70  | 1,296.00 | 122,731.20 |
| Marina E. Lev          | MEO   | Counsel   | 32.80  | 1,296.00 | 42,508.80  |
| Andrew Kutscher        | AK2   | Counsel   | 65.70  | 1,296.00 | 85,147.20  |
| Anil Makhijani         | AM0   | Associate | 14.30  | 1,251.00 | 17,889.30  |
| Heather K. Christenson | JK1   | Associate | 0.50   | 1,251.00 | 625.50     |
| Justine Young          | JY1   | Associate | 73.00  | 1,251.00 | 91,323.00  |
| Andrew Sutton          | AS2   | Associate | 95.00  | 1,246.50 | 118,417.50 |

**quinn emanuel** trial lawyers

November 28, 2023                                                                                                    Matter #: 11807-00001
Page 198                                                                                                  Invoice Number: 101-0000161538

| | | | | | |
|---|---|---|---|---|---|
| Jaclyn Palmerson | JP | Associate | 75.00 | 1,246.50 | 93,487.50 |
| Meredith Mandell | MM6 | Associate | 33.80 | 1,246.50 | 42,131.70 |
| Isaac Saidel-Goley | ISG | Associate | 75.20 | 1,210.50 | 91,029.60 |
| Jonas Hertner | JH5 | Associate | 2.70 | 1,188.00 | 3,207.60 |
| Dominique Le Miere | DLM | Associate* | 58.50 | 1,174.50 | 68,708.25 |
| Abbey Foote | AF4 | Associate | 45.30 | 1,174.50 | 53,204.85 |
| Joseph Reed | JR8 | Associate | 3.90 | 1,174.50 | 4,580.55 |
| Amy Chyao | ACC | Associate | 50.10 | 1,152.00 | 57,715.20 |
| Shane Grannum | SG6 | Associate | 9.40 | 1,152.00 | 10,828.80 |
| Miao Xu | MX1 | Associate | 63.20 | 1,120.50 | 70,815.60 |
| Natalie Huh | NH2 | Associate | 11.20 | 1,075.50 | 12,045.60 |
| Olivia Yeffet | OBY | Associate | 77.90 | 1,075.50 | 83,781.45 |
| Sophie Hill | SH6 | Associate | 267.10 | 1,075.50 | 287,266.05 |
| Cameron Kelly | CK5 | Associate | 2.10 | 1,075.50 | 2,258.55 |
| Zane Muller | ZM | Associate | 19.10 | 1,075.50 | 20,542.05 |
| Kelsey Sullivan | KS7 | Associate | 21.10 | 1,075.50 | 22,693.05 |
| Tanmayi Sharma | TS4 | Associate | 0.40 | 985.50 | 394.20 |
| Shavonne Teo | ST5 | Associate | 16.20 | 985.50 | 15,965.10 |
| Kiersten Whitfield | KW5 | Associate | 4.00 | 985.50 | 3,942.00 |
| Brenna Ledvora | BL5 | Associate | 105.90 | 985.50 | 104,364.45 |
| Jacob Denz | JD3 | Associate | 2.60 | 985.50 | 2,562.30 |
| Mark Fuchs | MF6 | Associate | 25.40 | 985.50 | 25,031.70 |
| Sydney Snower | SS7 | Associate | 51.40 | 985.50 | 50,654.70 |
| Michael Wittmann | MW2 | Associate | 18.10 | 891.00 | 16,127.10 |
| Elijah Turner | ET3 | Associate | 87.40 | 891.00 | 77,873.40 |
| Marissa Smith | MS1 | Associate | 8.30 | 891.00 | 7,395.30 |
| Jeffrey Boxer | JB11 | Associate | 67.50 | 891.00 | 60,142.50 |
| Angela Nelson | AN4 | Associate | 44.20 | 891.00 | 39,382.20 |
| Arielle Gerber | AG3 | Associate | 51.50 | 891.00 | 45,886.50 |
| Jack Robbins | JR9 | Associate | 46.90 | 891.00 | 41,787.90 |
| Destiny Rose Murphy | DRM | Associate | 0.80 | 891.00 | 712.80 |
| Ben Carroll | BC6 | Associate | 74.10 | 891.00 | 66,023.10 |
| Jonathan Abrams | JA4 | Associate | 29.70 | 891.00 | 26,462.70 |
| Gavin Coyle | GC2 | Associate | 53.80 | 891.00 | 47,935.80 |
| Cara Mund | CM | Associate | 32.00 | 792.00 | 25,344.00 |
| Alfonso Sanchez-Eguibar | ASE | Law Clerk | 10.00 | 544.50 | 5,445.00 |
| Jillian Farley | JF3 | Law Clerk | 67.80 | 544.50 | 36,917.10 |
| Erin Simmonds | ES8 | Law Clerk | 39.80 | 544.50 | 21,671.10 |
| Michael Quinan | MQ1 | Law Clerk | 102.80 | 544.50 | 55,974.60 |
| Brendan Ferguson | BF5 | Law Clerk | 80.30 | 544.50 | 43,723.35 |
| Carla Neye | CN1 | Law Clerk | 79.20 | 544.50 | 43,124.40 |
| Taylor Ross | TR3 | Law Clerk | 91.20 | 544.50 | 49,658.40 |
| Grace Heinerikson | GH | Law Clerk | 76.80 | 544.50 | 41,817.60 |
| Johnston Hill | JH8 | Law Clerk | 96.70 | 544.50 | 52,653.15 |
| Rachel Harrington | RH9 | Law Clerk | 24.70 | 544.50 | 13,449.15 |

# quinn emanuel trial lawyers

November 28, 2023
Page 199

Matter #: 11807-00001<br>Invoice Number: 101-0000161538

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Michael Guerrero | MG2 | Paralegal | 6.00 | 463.50 | 2,781.00 |
| Michael Alvarez | MA7 | Paralegal | 8.20 | 463.50 | 3,800.70 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jonathan Land | JL | Litigation Support | 2.50 | 328.50 | 821.25 |
| Konstantin Dementiev | KD | Litigation Support | 7.10 | 157.50 | 1,118.25 |

*\* Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 27.98 |
| Lexis Courtlink - Off Contract | | 30.99 |
| Online Research | | 184.00 |
| Document Reproduction | 0.10 | 432.60 |
| Color Document Reproduction | 0.40 | 291.20 |
| Word processing | | 0.00 |
| Hotel | | 1,321.52 |
| Velobind | | 2.00 |
| Out-of-Town Travel | | 340.52 |
| Air travel | | 927.80 |
| Document Services | | 652.70 |
| PACER Services | | 0.00 |
| Total Expenses | | $4,211.31 |