**Exhibit A**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Bradley Harsch | 0.10 | Review correspondence with non-profit re: settlement agreement. |
| Oct-02-2023 | Saskia De Vries | 7.90 | Review documents re: charities in receipt of debtor funds (2.1); research and draft memo on potential defenses re: charities in receipt of debtor funds (5.8). |
| Oct-02-2023 | Jacob Ciafone | 5.10 | Revise tracker information re: sources of non-profit asset recovery (1.9); research case law re: non-profit defenses (1.8); summarize notes and findings re: same (1.4). |
| Oct-02-2023 | Bradley Harsch | 4.00 | Review and revise stipulation with non-profit re: funds return (.20); correspondence with counsel for non-profit re: status of settlement proposal (.10); review and revise stipulation with non-profit re: funds return (.20); correspondence with counsel for non-profit re: settlement agreement (.10); review correspondence re: regulatory inquiry re: status of report for non-US subsidiary (.10); review and revise chart of transfers for non-profits (.10); review correspondence re: adjustments to transfer schedule for effective altruist non-profits (.10); review and revise working file for non-profits asset recovery (.60); correspondence with non-profits re: status of accounting and settlement proposals (.50); review statement of director of non-US subsidiary to regulator (.20); correspondence re: proposed settlement of claims by director of non-US subsidiary (.10); review correspondence re: settlement proposal by non-profit (.20); review correspondence re: FTX funds from third party donation recipient (.10); review correspondence re: source of funds for transfer to third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party donation recipient (.20); correspondence with counsel of non-profit re: settlement proposal (.30); correspondence with S&C team re: response of non-profit re: return of funds inquiry (.10); correspondence with non-profit re: settlement offer (.20); calls with D. O'Hara re: ongoing non-profit contribution asset recovery (.30); call with counsel for relevant third party and B. Harsch re: same (.10); call with counsel for relevant third party and B. Harsch re: same (.20). |
| Oct-02-2023 | Aneesa Mazumdar | 2.40 | Research documents and records re: political contributions made by debtor entities (.90); review documents re: transfers re: same (.80); summarize findings re: same (.70). |
| Oct-02-2023 | Luke Ross | 1.90 | Review documents re: ownership of potential estate asset. |
| Oct-02-2023 | Daniel O'Hara | 1.30 | Review and analyze documents re: non-profit contributions for asset recovery (.70); calls with B. Harsch re: ongoing non-profit contribution asset recovery (.30); call with counsel for relevant third party and B. Harsch re: non-profit contribution asset recovery (.10); call with counsel for relevant third party and B. Harsch re: non-profit contribution asset recovery (.20). |
| Oct-02-2023 | Jacob Croke | 1.00 | Review and revise investment (.10); correspondence with A. Lewis re: same (.10); analyze issues re: recovery of assets from overseas third party (.60); correspondence with federal regulator re: same (.20). |
| Oct-02-2023 | Meaghan Kerin | 0.70 | Review summary of document review re: asset recovery (.30); correspondence with DOJ and Sygnia re: asset recovery issues (.10); correspondence with S. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rosenthal re: ongoing case management (.10); review TRM updates re: asset tracing (.10); correspondence with A. Lewis, TRM and A&M re: same (.10). |
| Oct-02-2023 | Lisabeth Mendola-D'Andrea | 0.50 | Review 853(k) cases re: bar on intervention. |
| Oct-02-2023 | Sharon Levin | 0.50 | Correspondence with S&C team re: 853(k) (.30); call with L. Mendola-D'Andrea re: 853(k) cases (.20). |
| Oct-02-2023 | Sharon Levin | 0.50 | Correspondence with L. Mendola-D'Andrea re: FTX 853(k) cases. |
| Oct-02-2023 | Anthony Lewis | 0.50 | Review report re: forensic investigation (.10); correspondence with S&C, Sygnia, A&M and TRM teams re: asset tracing (.40). |
| Oct-02-2023 | Samantha Rosenthal | 0.40 | Correspondences with A. Lewis, Sygnia, A&M and Chainalysis re: asset tracing (.30); review analysis re: same (.10). |
| Oct-02-2023 | Christopher Dunne | 0.30 | Correspondence with S&C team re: recovery of charitable grants (.10); call with K. Mayberry re: follow-up items from 9/27 asset recovery from an insider call (.20). |
| Oct-02-2023 | Jonathan Sedlak | 0.20 | Review political contribution spreadsheet. |
| Oct-02-2023 | Lisabeth Mendola-D'Andrea | 0.20 | Call with S. Levin re: 853(k) cases. |
| Oct-02-2023 | Meaghan Kerin | 0.20 | Review records re: data issues (.10); correspondence with A. Lewis and R. Logan re: same (.10). |
| Oct-02-2023 | Keila Mayberry | 0.20 | Call with C. Dunne re: follow-up items from 9/27 asset recovery from an insider call. |
| Oct-02-2023 | Phoebe Lavin | 0.10 | Correspondence with M. Cilia (FTX) re: wire instructions and return of non-profit contribution. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2023 | Jacob Ciafone | 4.90 | Research case law re: affirmative defenses for asset recovery efforts (1.9); prepare research summaries re: same (1.1); revise outline of section for memo re: defenses of third party donation recipients (1.2); revise memo re: same (.70). |
| Oct-03-2023 | Bradley Harsch | 4.40 | Prepare for call with non-profit re: return of funds (.20); call with P. Lavin and relevant third party re: return of non-profit contributions (.20); call with P. Lavin re: non-profit contributions workstream (.20); prep for call with non-profit re: funds return (.20); correspondence with counsel for charity re: return of funds (.10); revise stipulation with third party donation recipient (.50); prepare notices and cover emails for small estate claims settlements (1.0); review correspondence re: settlement talks with crypto trading firm (.30); review wind up plan for non-US subsidiary (.20); review settlement offer from third party donation recipient (.50); finalize stipulation and wire instructions for settlement with non-profit (.40); calls with D. O'Hara re: ongoing non-profit contribution asset recovery (.30); call with counsel for relevant third party and D. O'Hara re: non-profit contribution asset recovery (.10); call with counsel for relevant third party and D. O'Hara re: non-profit contribution asset recovery (.20). |
| Oct-03-2023 | Phoebe Lavin | 2.10 | Call with D. O'Hara re: non-profit contributions workstream (.40); call with B. Harsch and relevant third party re: return of non-profit contributions (.20); call with B. Harsch re: non-profit contributions workstream (.20); draft stipulation re: return of a non-profit contribution (.90); draft stipulation re: return of a non-profit |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution (.40). |
| Oct-03-2023 | Alexander Holland | 2.00 | Call with J. Croke, Alix and Nardello re: asset recovery workstream (.70 - partial attendance); correspondence with N. Friedlander, J. Croke, Alix and TRM re: asset recovery investigation (.80); call with A&M and Sygnia re: asset transfer (.50). |
| Oct-03-2023 | Saskia De Vries | 2.00 | Research and draft memo on potential defenses re: charities in receipt of debtor funds. |
| Oct-03-2023 | Daniel O'Hara | 1.70 | Review and analyze documents re: non-profit contributions for potential asset recovery (.70); call with P. Lavin re: non-profit contributions workstream (.40); calls with B. Harsch re: ongoing non-profit contribution asset recovery (.30); call with counsel for relevant third party and B. Harsch re: non-profit contribution asset recovery (.10); call with counsel for relevant third party and B. Harsch re: non-profit contribution asset recovery (.20). |
| Oct-03-2023 | Sharon Levin | 1.50 | Correspondence with L. Ross re: 853(k) (.50); research re: same (1.0). |
| Oct-03-2023 | Jacob Croke | 1.10 | Call with A. Holland, Alix and Nardello re: asset recovery workstream. |
| Oct-03-2023 | Jacob Croke | 0.90 | Analyze issues re: asset recovery from relevant third party (.60); correspondence with Alix team re: same (.30). |
| Oct-03-2023 | Alexander Holland | 0.50 | Correspondence with S&C team re: Alameda balance sheets. |
| Oct-03-2023 | Lisabeth Mendola-D'Andrea | 0.40 | Review 853(k) arguments. |
| Oct-03-2023 | Meaghan Kerin | 0.30 | Review TRM updates re: asset tracing (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A&M re: same (.10); correspondence with A. Lewis and Sygnia re: UCC call (.10). |
| Oct-03-2023 | Aneesa Mazumdar | 0.30 | Research documents re: political contributions made by debtor entities. |
| Oct-03-2023 | Samantha Rosenthal | 0.30 | Correspondences with A. Lewis, M. Kerin and Sygnia re: UCC call (.20); review TRM updates re: asset tracing (.10). |
| Oct-03-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, A&M and Sygnia teams re: forensic investigation (.10); correspondence with TRM, S&C, FBI and A&M teams re: asset tracing (.10). |
| Oct-03-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: non-profit settlements. |
| Oct-04-2023 | Jacob Ciafone | 8.80 | Research contact information for separate recipients of donations re: asset recovery negotiations (1.7); review documents re: circumstances of asset recovery donations (2.0); draft and revise asset recovery summaries re: same (3.3); revise document tracker to include same (1.2). |
| Oct-04-2023 | Bradley Harsch | 2.90 | Review and revise stipulation for non-profit (.50); review and circulate notices of small estate claims settlements (.20); revise and circulate response to settlement offer by non-profit (.20); draft and circulate response to settlement proposal by third party donation recipient (.40); draft correspondence with non-profit re: status of settlement proposal (.20); review and update working file for non-profits asset recovery workstream (.30); correspondence with S&C team re: additional non-profit transfers for workstream (.20); review wire information |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for return of funds (.10); review settlement discussions with relevant third party (.10); review settlement proposal with crypto platform (.20); review status of Tranche 4 non-profit outreach (.10); correspondence with S&C team re: source of transfers to non-profit (.30); correspondence with S&C team re: process to identify source of transfers for non-profits (.10). |
| Oct-04-2023 | Jacob Croke | 2.30 | Analyze issues re: asset recovery (1.9); correspondence with S&C, Alix, Polaris Ventures and A&M teams re: same (.40). |
| Oct-04-2023 | Aneesa Mazumdar | 1.00 | Research documents and records re: political contributions made by debtor entities (.60); summarize findings re: same (.40). |
| Oct-04-2023 | Saskia De Vries | 0.90 | Review contact information into non-profit asset recovery working file (.30); meeting with D. O'Hara, P. Lavin and J. Ciafone re: non-profit defenses (.60). |
| Oct-04-2023 | Daniel O'Hara | 0.60 | Meeting with P. Lavin, J. Ciafone and S. De Vries re: non-profit defenses. |
| Oct-04-2023 | Jacob Ciafone | 0.60 | Meeting with D. O'Hara, P. Lavin and S. De Vries re: non-profit defenses. |
| Oct-04-2023 | Phoebe Lavin | 0.60 | Meeting with D. O'Hara, J. Ciafone, and S. De Vries re: non-profit defenses. |
| Oct-04-2023 | Samantha Rosenthal | 0.50 | Correspondences with A. Lewis and Sygnia re: UCC and FTI update (.20); revise notes re: same (.30). |
| Oct-04-2023 | Anthony Lewis | 0.50 | Correspondence with DOJ, TRM, S&C, A&M and Sygnia teams re: forensic investigation (.20); correspondence with S&C, DOJ, FBI Chainalysis, A&M and Sygnia teams re: asset tracing (.30). |
| Oct-04-2023 | Jonathan Sedlak | 0.40 | Correspondence with S&C team re: recovery of political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contributions. |
| Oct-04-2023 | Meaghan Kerin | 0.30 | Correspondence with A. Lewis and DOJ re: asset recovery issues (.10); review Chainalysis and TRM asset tracing updates (.20). |
| Oct-04-2023 | Nicole Friedlander | 0.30 | Review Chainalysis findings re: movement of debtor funds. |
| Oct-04-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: charitable recoveries. |
| Oct-05-2023 | Bradley Harsch | 3.40 | Review correspondence with foreign counsel re: director settlement offer and resolution of claims with crypto firm (.10); review resolution of claims with director of non-US subsidiary (.10); correspondence re: transfers to non-profit (.10); review additional transfers for non-profit contributions (.10); correspondence with counsel for health non-profit re: return of funds (.10); correspondence with S&C team re: status of small estate claims notices (.10); review, revise and circulate summary of research into relevant third party proof of claims (1.1); review additional research on relevant third party accounts and proof of claim (.60); review proof of transfer for non-profit (.20); review settlement offer from non-profit (.30); review materials for Tranche 4 of non-profit asset recovery (.20); review and revise stipulation with third party donation recipient re: return of funds (.30). |
| Oct-05-2023 | Anthony Lewis | 3.30 | Call with N. Friedlander, M. Kerin, S. Rosenthal, A. Holland and FTI team re: updates in forensic investigation (.60); call with N Friedlander re: forensic investigation (.10); review materials re: forensic |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation (.30); correspondence with DOJ, FBI, S&C, Sygnia, A&M and TRM teams re: forensic investigation (1.4); call with A. Holland, A&M and Messari teams re: crypto updates (.30 - partial attendance); call with N. Friedlander, M. Kerin, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia team re: phishing incident and asset tracing (.40); review materials re: asset tracing (.10); correspondence with S&C and Nardello teams re: asset transfers (.10). |
| Oct-05-2023 | Samantha Rosenthal | 2.50 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and FTI re: updates in forensic investigation (.60); draft summary re: same (.20); correspondences with M. Kerin re: same (.10); revise S&C workplan re: forensic investigation (.70); call with N. Friedlander, A. Lewis, M. Kerin, A. Holland, S. Mazzarelli and Sygnia re: phishing incident and asset tracing (.40); revise summary re: same (.40); correspondences with A. Lewis re: asset tracing (.10). |
| Oct-05-2023 | Aneesa Mazumdar | 2.40 | Research documents and records re: political contributions made by debtor entities (2.3); review media coverage re: same (.10). |
| Oct-05-2023 | Alexander Holland | 2.00 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and FTI re: updates in forensic investigation (.60); call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal, S. Mazzarelli and Sygnia re: phishing incident and asset tracing (.40); attention to correspondence with DOJ re same (.10); call with A. Lewis, A&M and Messari re crypto updates (.60); correspondence with J. Croke and SDNY re asset recovery investigation (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Phoebe Lavin | 1.80 | Revise stipulation re: return of charitable contribution in response to feedback from B. Harsch (.60); draft additional stipulation re: return of charitable contribution (.70); draft stipulation re: return of charitable contribution (.50). |
| Oct-05-2023 | Meaghan Kerin | 1.70 | Call with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland and FTI re: updates in forensic investigation (.60); call with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: phishing incident and asset tracing (.40); correspondence with A. Lewis, A. Holland, A&M and TRM re: asset tracing updates and asset recovery issues (.20); review records re: same (.20); review list of open action items re: forensic investigation and asset recovery issues (.10); review records re: DOJ correspondence (.10); correspondence with A. Lewis and A. Holland re: same (.10). |
| Oct-05-2023 | Jacob Croke | 1.30 | Analyze issues re: asset recovery (.50); correspondence with Alix, federal regulator and S&C re: same (.80). |
| Oct-05-2023 | Nicole Friedlander | 1.10 | Call with A. Lewis re: forensic investigation (.10); call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and FTI re: updates in forensic investigation (.60). call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: phishing incident and asset tracing (.40). |
| Oct-05-2023 | Saskia De Vries | 0.80 | Correspondence with B. Harsch re: summary of findings on Tranche 4 non-profit entities. |
| Oct-05-2023 | M. Devin Hisarli | 0.80 | Correspondence with local counsel re: strategy to |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | unfreeze non-US subsidiary assets (.30); correspondence with DE counsel and non-US issuer re: apostilled asset turnover order to be sent to non-US stablecoin issuer (.50) |
| Oct-05-2023 | Jacob Ciafone | 0.50 | Correspondence with S&C team re: progress of research on nonprofits. |
| Oct-05-2023 | Samantha Mazzarelli | 0.40 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal, A. Holland and Sygnia re: phishing incident and asset tracing. |
| Oct-05-2023 | Daniel O'Hara | 0.30 | Review and analyze documents re: non-profit asset contributions. |
| Oct-05-2023 | Sharon Levin | 0.30 | Correspondence with T. La Morte (SDNY) re: asset recovery. |
| Oct-05-2023 | Sharon Levin | 0.10 | Review Bill of Particulars. |
| Oct-06-2023 | Jacob Ciafone | 7.90 | Research and review documents re: defenses of nonprofit entities in asset recovery efforts (.60); draft memo re: same (3.9); revise memo re: same (3.4). |
| Oct-06-2023 | Aneesa Mazumdar | 5.30 | Research documents and records re: political contributions made by debtor entities (2.3); review transfer information re: same (1.9); correspondence with J. Sedlak re: same (.20); meeting with J. Sedlak re: political contributions emails (.90). |
| Oct-06-2023 | Bradley Harsch | 3.10 | Call with counsel for private non-profit and D. O'Hara re: asset recovery (.30); call with D. O'Hara re: asset recovery workstream (.10); revise and circulate stipulation with third party donation recipient re return of funds (.40); review and revise notice of settlements for prior month (.40); correspondence with counsel for non-profit re: return of funds (.20); review materials from Alix |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for Tranche 4 non-profits asset recovery (.20); review proof of service for stipulation with third party donation recipient (.20); review proposed settlement by non-profit (.50); prepare for call with counsel for non-profit (.20); correspondence re: proofs of transfers for non-profit (.20); correspondence with counsel for non-profit re: funds return (.10); review proposed revisions to stipulation by non-profit (.30). |
| Oct-06-2023 | Daniel O'Hara | 2.20 | Draft settlement monthly notices (.50); review and analyze documents for potential asset recovery (.90); call with C. Dunne re: asset recovery from relevant third party (.30); call with C. Dunne re: relevant third party discovery requests (.10); call with counsel for private non-profit and B. Harsch re: asset recovery (.30); call with B. Harsch re: asset recovery workstream (.10). |
| Oct-06-2023 | Jacob Croke | 1.60 | Research asset recovery (1.0); correspondence with S&C and federal regulator re: same (.60); call with A. Holland re: asset recovery investigation and SDNY requests (.40) |
| Oct-06-2023 | Alexander Holland | 1.20 | Call with J. Croke re: asset recovery investigation and SDNY requests (.40); correspondence with J. Croke re: same (.80). |
| Oct-06-2023 | Anthony Lewis | 1.00 | Review materials re: asset tracing (.20); review legal authority re: asset tracing (.40); correspondence with S&C and A&M teams re: asset tracing (.40). |
| Oct-06-2023 | Christopher Dunne | 1.00 | Correspondence re: charitable recovery (.60); call with D. O'Hara re: relevant third party discovery requests (.10); call with D. O'Hara re: asset recovery from relevant third party (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2023 | Jonathan Sedlak | 0.90 | Meeting with A. Mazumdar re: political contributions emails. |
| Oct-06-2023 | Phoebe Lavin | 0.70 | Revise non-profit contributions tracker (.20); correspondence with M. Cilia (FTX) re: return of non-profit contribution (.10); correspondence with S&C team re: return of non-profit contribution stipulation signature (.10); correspondence with J. Ciafone re: non-profit contributions workstream (.30). |
| Oct-06-2023 | Samantha Rosenthal | 0.60 | Review Chainalysis memo re: asset tracing (.20); correspondence with A. Lewis, M. Kerin and A&M teams re: same (.40). |
| Oct-06-2023 | Jacob Croke | 0.40 | Call with A. Holland re: asset recovery investigation and SDNY requests. |
| Oct-06-2023 | Meaghan Kerin | 0.30 | Review Chainalysis memo re: asset tracing updates (.20); review TRM report re: same (.10). |
| Oct-07-2023 | Bradley Harsch | 1.70 | Review documents and draft email for counsel for environmental non-profit re: funds recovery (.50); review settlement proposals and draft notices of settlements under $3 million (.60); correspondence re: inquiry re: proof of claim for fraud in account (.20); review materials for Tranche 4 non-profit outreach (.40). |
| Oct-08-2023 | Phoebe Lavin | 1.00 | Draft stipulation re: non-profit contributions return of funds. |
| Oct-08-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: asset recovery. |
| Oct-09-2023 | Saskia De Vries | 2.40 | Revise memo re: non-profit entity defenses (.80); create summary chart for tranche 4 entities (1.6). |
| Oct-09-2023 | Bradley Harsch | 2.20 | Correspondence with S&C team re: status of monthly reports of settlements (.10); review status of political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution recoveries (.10); review stipulation with non-profit re: funds return (.10); review correspondence with S&C team re: environmental non-profit fund recovery (.30); review documents and respond to query from counsel of non-profit (.60); review offer from individual re: return of funds (.30); draft correspondence re: notice of small estate claims settlements (.40); prepare for call with non-profit (.10); review terms of stipulation with non-profit (.20). |
| Oct-09-2023 | Daniel O'Hara | 2.20 | Meeting with C. Dunne and M. Summers (Ballad Spahr) re: asset recovery (.30); review and analyze charitable contributions for asset recovery (1.2); draft relevant third party settlement papers (.30); draft and revise monthly settlement reporting (.40). |
| Oct-09-2023 | Jacob Croke | 2.00 | Analyze issues re: recovery of donated assets (.40); correspondence with B. Harsch re: same (.20); analyze asset recovery workstreams (.20); correspondence with S. Wheeler re: same (.10); correspondence with A&M re: recovery of relevant third party tokens (.20); analyze issues re: third-party platform asset tracing (.70); correspondence with platforms and A. Holland re: same (.60). |
| Oct-09-2023 | Phoebe Lavin | 1.10 | Correspondence with M. Cilia (FTX) and relevant third party re: return of non-profit contributions (.20); review and revise summary of non-profit contributions workstream (.70); draft stipulation re: non-profit contributions workstream (.20). |
| Oct-09-2023 | Stephanie Wheeler | 0.50 | Correspondence with C. Dunne re: relevant third party settlement proposal (.20); correspondence with K. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lemire (QE) re: Adam Yedidia (.10); review monthly report of settlements (.10); correspondence with B. Glueckstein re: same (.10). |
| Oct-09-2023 | Christopher Dunne | 0.50 | Correspondence with S&C team re: relevant third party recovery (.20); call with M. Summers (Ballard Spahr) and D. O'Hara re: asset recovery (.30). |
| Oct-09-2023 | Anthony Lewis | 0.40 | Review report re: forensic investigation (.20); correspondence with DOJ team re: forensic investigation (.10); correspondence with S&C team re: asset tracing (.10). |
| Oct-09-2023 | Samantha Rosenthal | 0.30 | Correspondence with A. Lewis and DOJ re: forensic investigation (.10); correspondence with M. West re: asset tracing (.10); review TRM asset tracing updates (.10). |
| Oct-09-2023 | Meaghan Kerin | 0.20 | Review asset tracing updates (.10); correspondence with A. Lewis, M. West and TRM re: same (.10). |
| Oct-09-2023 | Alexander Holland | 0.20 | Correspondence with J. Croke re: asset recovery investigation. |
| Oct-09-2023 | Alexander Holland | 0.20 | Correspondence with J. Croke re: third-party exchange. |
| Oct-09-2023 | Meaghan Kerin | 0.10 | Correspondence with Sygnia re: vendor cyber issues. |
| Oct-10-2023 | Daniel O'Hara | 3.70 | Review and revise memo re: good faith defense (1.5); draft settlement monthly notices (.40); review and analyze political contributions for asset recovery (.80); review and analyze charitable contributions for asset recovery (.60); call with D. Felder (Orrick) and B. Harsch re: non-profit asset recovery (.20); call with B. Harsch re: non-profit asset recovery workstream (.10); call with J. Sedlak re: political contributions (.10). |
| Oct-10-2023 | Bradley Harsch | 2.70 | Review correspondence re: filing of notice of small |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | estate claim settlements (.10); review and circulate notice of proposed settlements (.30); review and revise proposed term sheet with non-profit (.90); call with D. Felder (Orrick) and D. O'Hara re: non-profit asset recovery (.20); call with D. O'Hara re: non-profit asset recovery workstream (.10); prepare for call with D. Felder re: non-profit asset recovery (.20); review final stipulation from non-profit (.10); call with UCC counsel re: query on proposed settlement (.10); correspondence with US Trustee re: query on proposed settlement (.20); review correspondence with non-profit re: defenses (.20); review state of non-profit asset recovery workstream (.30). |
| Oct-10-2023 | Saskia De Vries | 1.40 | Review and revise memo re: non-profit entity defenses. |
| Oct-10-2023 | Jacob Croke | 0.90 | Analyze issue re: recovery of assets from third-party platforms (.30), internal correspondence re: same (.60). |
| Oct-10-2023 | Stephanie Wheeler | 0.50 | Review draft settlement proposal from third party donation recipient. |
| Oct-10-2023 | Christian Jensen | 0.40 | Review convertible note (.20); correspondence with K. Mayberry and M. Materni re: same (.20). |
| Oct-10-2023 | Anthony Lewis | 0.30 | Call with J. Peck (DOJ) re: forensic investigation (.10); correspondence with S&C, A&M and Sygnia teams re: asset tracing (.10); correspondence with DOJ and S&C teams re: forensic investigation (.10). |
| Oct-10-2023 | Samantha Rosenthal | 0.30 | Correspondence with A. Lewis and DOJ re: forensic investigation (.10); review TRM updates re: asset tracing (.20). |
| Oct-10-2023 | Meaghan Kerin | 0.20 | Review summary of call with DOJ re: asset recovery issues (.10); review TRM updates re: asset tracing |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Oct-10-2023 | Jonathan Sedlak | 0.10 | Call with D. O'Hara re: political contributions. |
| Oct-10-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries |
| Oct-10-2023 | M. Devin Hisarli | 0.10 | Correspondence with stablecoin issuer re: asset turnover order mailing. |
| Oct-11-2023 | Daniel O'Hara | 3.30 | Review and analyze documents for political contribution asset recovery (2.7); call with L. Stenfeldt (Rimon Law) and B. Harsch re: non-profit asset recovery (.50); call with B. Harsch re: non-profit asset recovery workstream (.10). |
| Oct-11-2023 | Bradley Harsch | 2.70 | Review settlement proposal from non-profit (.20); review research re: non-profit and potential defense (.40); correspondence with S&C team re: wire from non-profit (.10); call with L. Stenfeldt (Rimon Law) and D. O'Hara re: non-profit asset recovery (.50); call with D. O'Hara re: non-profit asset recovery workstream (.10); correspondence with S&C team re: tracking of settlements for non-profits (.10); review info for third party donation recipient re: return of funds (.40); review approach to non-profit settlements with defenses (.30); correspondence with Alix re: Tranche 4 & 5 docs for non-profits asset recovery workstream (.10); draft response to query from non-profit re: relevant third party (.30); revise talking points for non-profits workstream re: relevant third party (.20). |
| Oct-11-2023 | Jacob Croke | 2.60 | Analyze issues re: token recoveries and entitlements (.80); correspondence with A&M re: same (.30); call with A. Titus (A&M) re: token warrants and transfers |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); analyze issues re: return of donated funds and potential releases (.70); correspondence with B. Harsch and C. Dunne re: same (.40). |
| Oct-11-2023 | Christopher Dunne | 0.60 | Correspondence with S&C team re: charitable recoveries (.50); call with J. Sedlak re: political contributions (.10). |
| Oct-11-2023 | Meaghan Kerin | 0.30 | Review Chainalysis updates re: asset tracing (.20); correspondence with Chainalysis and FBI re: same (.10). |
| Oct-11-2023 | Phoebe Lavin | 0.30 | Revise tracker with updated information re: ongoing non-profit contributions stipulations (.20); correspondence with M. Cilia (FTX) re: non-profit contributions workstream (.10). |
| Oct-11-2023 | Kathleen Donnelly | 0.30 | Review initial summary re: debtor asset (.30); correspondence with L. Ross and T. Millet re: same (.20). |
| Oct-11-2023 | Samantha Rosenthal | 0.30 | Review Chainalysis materials re: asset tracing. |
| Oct-11-2023 | Jonathan Sedlak | 0.20 | Call with T. Crowley (Kirkland) re: political contribution recovery. |
| Oct-11-2023 | Anthony Lewis | 0.20 | Review materials re: asset tracing (.10); correspondence with S&C, Chainalysis and A&M teams re: same (.10). |
| Oct-11-2023 | Jonathan Sedlak | 0.10 | Call with C. Dunne re: political contributions. |
| Oct-12-2023 | Bradley Harsch | 3.40 | Review settlement discussion with relevant third party (.10); review report to regulator of non-US subsidiary (.20); call with counsel for non-profit and D. O'Hara re: non-profit contribution asset recovery (.20); correspondence with S&C team re: status of objections |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to notices of settlement (.10); review proposed settlement with non-profit (.30); draft notice of settlement with non-profit (.30); finalize stipulations with non-profit (.30); correspondence with S&C team re: status of publishing non-profit re return of funds (.10); review data for third party donation recipient for asset recovery (.40); review stipulation for non-profit (.10); draft stipulation for settlement with non-profit (.70); correspondence with S&C team re: wire instructions for non-profit (.10); update tracker for non-profits asset recovery workstream (.50). |
| Oct-12-2023 | Saskia De Vries | 3.20 | Research memo re: non-profit entity defenses (1.2); write memo re: same (1.8); correspondence with D. O'Hara re: same (.20). |
| Oct-12-2023 | Alexander Holland | 2.20 | Draft summary to DOJ re: threat actor (1.3); correspondence with N. Friedlander and A&M re: asset recovery investigation (.10); call with A. Lewis, Messari and A&M re: crypto updates (.80). |
| Oct-12-2023 | Anthony Lewis | 2.00 | Call with A. Holland, Messari and A&M re: crypto updates (.50 - partial attendance); review materials re digital devices (.20); review materials re: asset tracing (.20); review materials re: forensic investigation (.20); correspondence with S&C, Sygnia and A&M teams re: asset recovery (.30); correspondence with S&C and Messari teams re: forensic investigation (.60). |
| Oct-12-2023 | Samantha Rosenthal | 0.80 | Revise S&C workplan re: forensic investigation (.70); correspondences with A. Lewis, M. Kerin, Sygnia and A&M teams re: asset recovery (.10). |
| Oct-12-2023 | Christopher | 0.60 | Correspondence with S&C team re: relevant third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | resolution. |
| Oct-12-2023 | Jacob Croke | 0.60 | Analyze issues raised by SDNY re: asset transfers (.40), correspondence to A. Holland re: same (.20). |
| Oct-12-2023 | Phoebe Lavin | 0.40 | Finalize non-profit stipulations (.30); correspondence with B. Harsch re: same (.10). |
| Oct-12-2023 | M. Devin Hisarli | 0.30 | Review signature page re: report to non-US regulator for unfreezing of assets (.20); correspondence with non-US personnel re: execution (.10). |
| Oct-12-2023 | Daniel O'Hara | 0.20 | Call with counsel for non-profit, B. Harsch re: non-profit contribution asset recovery. |
| Oct-12-2023 | Alexander Holland | 0.20 | Correspondence with A. Lewis re: threat actor. |
| Oct-12-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis and A. Holland re: asset tracing and recovery issues. |
| Oct-13-2023 | Kathleen Donnelly | 2.20 | Review documents re: potential settlement for estate asset (2.0); correspondence with T. Millet and L. Ross re: same (.20). |
| Oct-13-2023 | Daniel O'Hara | 1.80 | Draft and revise stipulation for charitable asset recovery (1.3); call with P. Lavin re: revisions to draft stipulation for return of non-profit contributions (.50). |
| Oct-13-2023 | Alexander Holland | 1.70 | Correspondence with A. Lewis re: Messari contract (.80); call with K. Ramanathan (A&M) re: same and investigation updates (.70); correspondence with A. Lewis and DOJ re: threat actor (.20). |
| Oct-13-2023 | Nicole Friedlander | 1.20 | Review and assess Chainalysis emails re: debtor assets (.30); correspondence with DOJ and A. Lewis re: same (.20); assess draft press release re: customer property dispute (.20); correspondence with B. Glueckstein, A. Dietderich, S. Ehrenberg, J. Croke and |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S.Wheeler re: same (.50). |
| Oct-13-2023 | Phoebe Lavin | 1.10 | Call with D. O'Hara re: revisions to draft stipulation for return of non-profit contributions (.50); revise tracker to include new non-profit contribution stipulations (.30); upload relevant documents re: return of non-profit contributions (.30). |
| Oct-13-2023 | Stephanie Wheeler | 1.00 | Revise draft stipulation of settlement for third party donation recipient (.50); review draft terms of settlement of customer claims (.30); correspondence with A. Dietderich, J. Croke, B. Glueckstein and N. Friedlander re: same (.20). |
| Oct-13-2023 | Jacob Croke | 0.90 | Analyze asset transfers and potential recoveries from third-party platforms (.30); analyze issues re: token bridging and swapping (.50), correspondence with A&M re: same (.10). |
| Oct-13-2023 | Anthony Lewis | 0.80 | Correspondence with DOJ and S&C teams re: forensic investigation (.70); correspondence with S&C, Chainalysis and A&M teams re: asset tracing (.10). |
| Oct-13-2023 | M. Devin Hisarli | 0.80 | Revise executed report to non-US regulator for unfreezing of local assets (.70); correspondence with non-US subsidiary personnel and local counsel re: same (.10). |
| Oct-13-2023 | Meaghan Kerin | 0.50 | Correspondence with A. Lewis, A. Holland and DOJ re: asset recovery issues (.10); correspondence with A. Holland re: historical FTX cyber incidents (.20); review Chainalysis update re: asset tracing (.20). |
| Oct-13-2023 | Stephen Ehrenberg | 0.40 | Review and revise draft statement re: estate matters (.30); review comments re: same (.10). |
| Oct-13-2023 | Bradley Harsch | 0.40 | Correspondence with S&C team re: status of Tranche 4 |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | non-profits (.10); review stipulation from non-profit (.10); review revisions to non-profit asset recovery tracker (.10); prepare for meeting on SEC exam letter (.10). |
| Oct-13-2023 | Luke Ross | 0.40 | Review correspondence and supporting materials from opposing counsel. |
| Oct-14-2023 | Sharon Levin | 0.60 | Review information re: asset recovery. |
| Oct-14-2023 | Kathleen Donnelly | 0.40 | Correspondence with L. Ross and T. Millet re: asset recovery workstream. |
| Oct-14-2023 | Tatum Millet | 0.20 | Review correspondence with S&C team re: Global and Legacy settlement negotiation. |
| Oct-15-2023 | Jacob Ciafone | 4.00 | Review memo re: defenses to donation asset recovery efforts (.80); respond to comments in memo re: same (1.2); research legal analysis in memo re: same (1.7); revise memo re: same (.30). |
| Oct-15-2023 | Luke Ross | 2.10 | Analyze materials sent by opposing counsel re: proof-of-ownership of estate asset. |
| Oct-15-2023 | Tatum Millet | 0.50 | Correspondence with S&C team re: outstanding tasks for settlement negotiations (.20); review status of work product re: same (.30). |
| Oct-15-2023 | Kathleen Donnelly | 0.30 | Correspondence with S&C team re: preparation for upcoming meeting re: asset recovery. |
| Oct-15-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia and A&M teams re: asset tracing. |
| Oct-16-2023 | Saskia De Vries | 4.60 | Research Tranche 5 non-profit third party donation recipients for asset recovery (2.9); summarize information re: same (1.7). |
| Oct-16-2023 | Aneesa Mazumdar | 3.70 | Research documents and records re: political contributions made by debtor entities (1.9); review |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents re: asset tracing re: same (1.8). |
| Oct-16-2023 | Jacob Ciafone | 2.80 | Review trial transcript to find testimony relevant to asset recovery litigation (1.5); research hearsay exceptions for future cases (1.3). |
| Oct-16-2023 | Daniel O'Hara | 2.60 | Review and analyze charitable contributions for asset recovery (2.0); meeting with S. Wheeler and B. Harsch re: settlement papers for non-profit contribution asset recovery (.60). |
| Oct-16-2023 | Bradley Harsch | 2.50 | Review and update tracker for non-profit asset recovery workstream (.30); review and revise agenda for bankruptcy team meeting (.20); review comments on report to regulator of non-US subsidiary (.10); review correspondence with SEC re: production (.10); review timeline for settlement proposal from non-profit (.10); research and review stipulations for indemnity provisions re: settlement with non-profit (.30); review executed stipulation with third party donation recipient (.10); meeting with S. Wheeler and D. O'Hara re: settlement papers for non-profit contribution asset recovery (.60); correspondence with S&C team re: wire inquiry from non-profit (.10); prepare for meeting re: settlement proposal by non-profit (.30); review settlement offer from non-profit and research of related claims (.30). |
| Oct-16-2023 | Jacob Ciafone | 2.50 | Revise memo re: potential defenses for third party donation recipients. |
| Oct-16-2023 | Kathleen Donnelly | 1.90 | Review invoices in connection with potential assets settlement. |
| Oct-16-2023 | Molly West | 1.70 | Compare wallet address spreadsheets to summarize |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Chainalysis updates re: asset tracing. |
| Oct-16-2023 | Jacob Croke | 0.90 | Analyze issues re: relevant third party tokens (.10); correspondence with B. Glueckstein re: same (.10); analyze issues re: token warrants and potential recoveries (.20); correspondence with A&M re: same (.10); call with S. Glustein (A&M) and A. Titus (A&M) re: asset recoveries from third-party platforms (.40). |
| Oct-16-2023 | Anthony Lewis | 0.80 | Review materials re: asset tracing (.20); review transcript in investigation re: same (.30); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, Sygnia, A&M, FBI and Chainalysis teams re: same (.30). |
| Oct-16-2023 | Stephanie Wheeler | 0.60 | Meeting with B. Harsch and D. O'Hara re: settlement papers for non-profit contribution asset recovery. |
| Oct-16-2023 | Christopher Dunne | 0.50 | Review Lewis book sections on venture portfolio and asset recovery. |
| Oct-16-2023 | Meaghan Kerin | 0.20 | Review Chainalysis updates re: asset tracing (.10); correspondence with A. Lewis and M. West re same (.10). |
| Oct-17-2023 | Jacob Croke | 6.50 | Call with C. Dunne re: asset forfeiture (.20); analyze token issuer transfers and potential related recoveries (.30), correspondence with K. Ramanathan (A&M) re: same (.10); analyze asset transfers and potential returns to estate (.40); correspondence with A. Holland and K. Ramanathan (A&M) re: same (.30); analyze issues re: return of donations and other transfers (.70); correspondence with B. Harsch re: same (.10); revise settlement agreement and release re: return of donations (.40); correspondence with S. Wheeler re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10); analyze issues re: exchange exploit and potential asset recovery (.30). correspondence with Alix re: same (.10); analyze issues re: recoveries from third party platforms (.70), correspondence with A&M re: same (.20); analyze issues re: potential return of assets and related claims in advance of meeting with SDNY (2.2), correspondence with S. Levin, K. Donnelly and SDNY re: same (.60). |
| Oct-17-2023 | Jacob Ciafone | 5.40 | Review and revise memo re: potential defenses for third party donation recipients (4.7); review research summaries re: same (.70). |
| Oct-17-2023 | Bradley Harsch | 3.50 | Review press release re: resolution of customer property claims (.10); correspondence with non-profit re: resolution of customer property claims (.20); review wire transfers from non-profit (.20); review and revise stipulation with non-profit (1.0); review revisions to stipulation with non-profit (.10); review sale of foreign currency token (.10); review update on wire from UK non-profit (.10); finalize stipulations with settling non-profits (.40); research re: claims for non-profit and scope of proposed releases (.90); correspondence with S&C team re: response to inquiry by director of non-US subsidiary re: claims settlement and cooperation (.20); review trial exhibit re: political donations (.20); review non-profit transfers (.20). |
| Oct-17-2023 | Kathleen Donnelly | 2.20 | Review and revise draft talking points for FTX asset settlement conference (2.0); correspondence with S&C team re: same (.20). |
| Oct-17-2023 | Saskia De Vries | 1.40 | Research and organize Tranche 5 information on third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party donation recipients. |
| Oct-17-2023 | Daniel O'Hara | 1.10 | Revise settlement papers for relevant third party claim (.80); review and analyze charitable contributions for asset recovery (.30). |
| Oct-17-2023 | Christopher Dunne | 0.80 | Correspondence with relevant third party re: recovery of funds (.20); correspondence with S&C team re: charitable and political recoveries (.40); call with J Croke re: asset forfeiture (.20). |
| Oct-17-2023 | Phoebe Lavin | 0.70 | Correspondence with S. Wheeler re: non-profit contributions workstream (.10); correspondence with M. Cilia (FTX) re: non-profit contributions workstream (.60). |
| Oct-17-2023 | Stephanie Wheeler | 0.70 | Revise draft settlement stipulation for non-profit (.60); review and revise settlement stipulation (.10). |
| Oct-17-2023 | Tatum Millet | 0.50 | Correspondence with K. Donnelly re: Global and Legacy settlement negotiation materials (.20); review spreadsheet and calculations re: same (.30). |
| Oct-17-2023 | Meaghan Kerin | 0.40 | Review asset tracing updates from Chainalysis and TRM (.20); review correspondence with FBI re: same (.10); correspondence with M. West re: records management (.10). |
| Oct-17-2023 | Alexander Holland | 0.20 | Review correspondence with N. Friedlander, A. Lewis, M. Kerin and S. Rosenthal re: forensic incident. |
| Oct-17-2023 | Anthony Lewis | 0.20 | Correspondence with N. Friedlander, M. Kerin, S. Rosenthal, TRM, DOJ, Sygnia and A&M re: asset tracing. |
| Oct-17-2023 | Stephen Ehrenberg | 0.20 | Correspondence with F. Weinberg Crocco re: potential liquidation of asset recovered. |
| Oct-17-2023 | Stephen | 0.20 | Review settlement of customer property dispute and |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | preference plan. |
| Oct-17-2023 | Stephen Ehrenberg | 0.20 | Correspondence with D. Johnston, E. Simpson and O. De Vito Piscicelli re: non-US subsidiary materials. |
| Oct-18-2023 | Bradley Harsch | 6.00 | Review overpayments at non-US subsidiary (.10); review language for notice of settlement proposal with youth sports non-profit (.10); research and draft authority to receive wire payments for settling non-profit (.20); review overall approach to non-profits settlements (.10); review wire from non-profit (.10); review settlement with relevant third party (.10); review and research transfers to non-profits (.50); review and revise working file re: status of non-profits outreach (.50); review and compile documents re: asset recovery (.40); correspondence with third party donation recipient re: same (.20); review and compile documents re: asset recovery (.50); correspondence with third party donation recipient re: same (.20); review and compile documents re: asset recovery (.70); correspondence with third party donation recipient re: same (.10); correspondence with non-profit re: executed stipulation and wire transfer (.10); review preference exposure for non-profit (.30); review clearance of conflicts for Tranche 4 non-profits (.10); review defenses for carbon credit non-profit (.20); review status of research on value defenses (.10); review and compile documents re: asset recovery (.30); correspondence with third party donation recipient re: same (.10); review and compile documents re: asset recovery (.20); correspondence with third party donation recipient re: same (.20); review and compile documents re: asset recovery (.20); correspondence with third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recipient re: same (.10); review and compile documents re: asset recovery (.20); correspondence with third party donation recipient re: same (.10). |
| Oct-18-2023 | Kathleen Donnelly | 5.40 | Revise draft talking points and review documents re: settlement (1.6); call with J. Croke and S. Levin re: settlement re: FTX assets (3.8). |
| Oct-18-2023 | Jacob Ciafone | 4.00 | Research and review documents re: third party donation recipients potentially subject to asset recovery (2.8); summarize findings re: same (1.2). |
| Oct-18-2023 | Sharon Levin | 3.80 | Call with J. Croke and K. Donnelly re: settlement re: FTX assets. |
| Oct-18-2023 | Jacob Croke | 3.80 | Call with K. Donnelly and S. Levin re: settlement re: FTX assets. |
| Oct-18-2023 | Bradley Harsch | 3.30 | Review and compile documents for non-profits re: asset recovery (2.0); correspondence with non-profits re: same (1.3). |
| Oct-18-2023 | Saskia De Vries | 1.90 | Research information for third party donation recipients (1.3); organize information re: same (.60). |
| Oct-18-2023 | Phoebe Lavin | 1.20 | Finalize non-profit contribution stipulation (.80); call with S. Wheeler re: non-profit contributions stipulation (.10); correspondence with M. Cilia (FTX) re: return of charitable contributions (.30). |
| Oct-18-2023 | Anthony Lewis | 0.60 | Review materials re: asset tracing (.20); correspondence with N. Friedlander, M. Kerin, S. Rosenthal, Sygnia and A&M teams re: asset recovery (.10); correspondence with N. Friedlander, M. Kerin, S. Rosenthal, DOJ, FBI, IRS, TRM and Chainalysis teams re: asset tracing (.20); correspondence with FTX team re: security review (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | Sharon Levin | 0.50 | Review invoices re: asset. |
| Oct-18-2023 | Stephanie Wheeler | 0.50 | Correspondence with B. Harsch re: settlement descriptions to send to UCC, Ad Hoc and US Trustee (.20); review and sign stipulations of settlement with Legal Priorities and T. Levin (.20); call with P. Lavin re: non-profit contributions stipulation (.10). |
| Oct-18-2023 | Daniel O'Hara | 0.30 | Analyze documents for non-profit asset recovery. |
| Oct-18-2023 | Samantha Rosenthal | 0.20 | Review Chainalysis updates re: asset tracing (.10); correspondences with N. Friedlander, A. Lewis, M. Kerin, TRM, DOJ, Sygnia and S&M re: same (.10). |
| Oct-18-2023 | Meaghan Kerin | 0.10 | Review TRM asset tracing updates. |
| Oct-18-2023 | Nicole Friedlander | 0.10 | Emails with A. Holland re: update on fund movements. |
| Oct-19-2023 | Jacob Ciafone | 7.10 | Research documents re: third party donation recipients (2.3); research documents re: targets of enforcement actions (3.3); summarize findings in tracker re: same (1.3); correspondence with S&C team re: same (.20). |
| Oct-19-2023 | Bradley Harsch | 4.40 | Review query from employees of non-US subsidiary re: wind up plan (.10); review trial testimony and evidence relevant to non-profit and political donations asset recovery (.20); revise draft settlement agreement with non-profit (.10); review status of Tranche 5 non-profits (.10); review and revise Tranche 5 non-profit outreach (.20); review conflicts for Tranche 4 non-profit asset recovery entities (.10); correspondence with S&C team re: coordination of non-profits and political donations asset recovery (.10); finalize and circulate outreach packages for non-profit re: asset recovery (3.3); review notice of settlement for non-profit (.10); call with A. Holland re: SDNY subpoena (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Mario Schollmeyer | 2.80 | Analyze issues re: recovery token; review research re: same. |
| Oct-19-2023 | Alexander Holland | 2.20 | Call with P. Lavin re: asset recovery projects (.20); call with J. Croke, A&M and Messari re: crypto updates (.20 - partial attendance); call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: workflow updates (.30); call with H. Nachmias (Sygnia) re: new workstreams (.30); draft correspondence with N. Friedlander re: same (.90); call with K. Ramanathan (A&M) re: same (.10); attention to correspondence with N. Friedlander, M. Kerin and S. Rosenthal re: forensic incident (.20). |
| Oct-19-2023 | Bradley Harsch | 2.10 | Research queries on claims by non-profits and individuals (.50); review conflicts report for Tranche 5 of non-profits asset recovery (.10); review authorization documents for wire transfer from non-profit (.20); correspondence with S&C team re: call with third party donation recipient re: asset recovery (.10); review and revise working file for non-profits asset recovery workstream (.40); review settlement offer from private individual (.30); review recovery of transfers from N. Singh (.20); research identification of transfers to N. Singh friends and family, and status of insiders complaint (.30). |
| Oct-19-2023 | Saskia De Vries | 2.10 | Research information for Tranche 4 third party donation recipients for asset recovery (1.4); organize information re: same (.70). |
| Oct-19-2023 | Christopher Dunne | 1.40 | Research re: outreach to nonprofits (1.0); correspondence with relevant third party re: settlement (.10); call with S Wheeler re: relevant third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | resolution (.30). |
| Oct-19-2023 | Samantha Rosenthal | 1.30 | Call with A. Lewis, M. Kerin, A. Holland and Sygnia re: workflow updates (.30); revise S&C workplan re: forensic investigation (1.0). |
| Oct-19-2023 | Jacob Croke | 1.30 | Call with A. Holland, A&M and Messari re: crypto updates (.40); analyze issues re: nonprofit and politician recoveries of funds (.70), correspondence with B. Harsch re: same (.20). |
| Oct-19-2023 | Molly West | 1.30 | Compare wallet tracking spreadsheets to summarize Chainalysis updates re: asset tracing. |
| Oct-19-2023 | Phoebe Lavin | 1.10 | Review documents to answer questions re: non-profit contributions workstream (.80); correspondence with C. Dunne re: non-profit entities conflict reports (.10); call with A. Holland re: asset recovery projects (.20). |
| Oct-19-2023 | Meaghan Kerin | 0.90 | Call with A. Lewis, A. Holland, S. Rosenthal and Sygnia re: workflow updates (.30); analyze updates re: asset tracing (.20); correspondence with M. West re: same (.10); correspondence with N. Friedlander and A. Holland re: FTX issues (.10); review updated list of open items re: forensic investigation (.10); correspondence with Sygnia re: cybersecurity controls (.10). |
| Oct-19-2023 | Anthony Lewis | 0.80 | Call with J. Croke, Messari and A&M teams re: crypto asset developments (.20 - partial attendance); call with M. Kerin, A. Holland, S. Rosenthal and Sygnia team re: workflow updates (.30); review materials re: asset tracking (.10); correspondence with S&C team re: security review (.20). |
| Oct-19-2023 | Luke Ross | 0.70 | Review letter from opposing counsel and supporting |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials re: ownership of estate asset. |
| Oct-19-2023 | Stephanie Wheeler | 0.30 | Call with C. Dunne re: relevant third party resolution. |
| Oct-19-2023 | Daniel O'Hara | 0.10 | Revise settlement papers for relevant non-profit entity. |
| Oct-20-2023 | Jacob Ciafone | 10.00 | Research legal question re: enforcement of subpoenas (2.0); research precedent case law re: enforcement target actions (4.3); research filings re: same (1.6); summarize findings re: same (1.4); correspondence with S&C team re: same (.10); meeting with B. Harsch, D. O'Hara, S. De Vries and Alix team re: financial document collection (.60). |
| Oct-20-2023 | Aneesa Mazumdar | 7.10 | Call with J. Sedlak re: political contributions (.30); review document exhibits re: political and charitable donations (3.1); correspondence with J. Sedlak re: same (.70); research documents and records re: political contributions made by debtor entities (3.0). |
| Oct-20-2023 | Bradley Harsch | 4.90 | Review status of conflicts check for non-profit asset recovery (.10); review and revise settlement agreement with non-profit (.40); circulate draft settlement agreement with non-profit (.10); review research re: transfers to N. Singh associates (.30); review and circulate documents to non-profit (.30); review and revise working file for non-profits workstream (.40); review status of non-profits workstream (.30); follow up correspondence with S&C team re: non-profits asset recovery (.50); call with S. Wheeler re: settlement revisions (.30); call with counsel for third party donation recipient and D. O'Hara re: asset recovery (.30); call with D. O'Hara re: ongoing investigatory workstreams |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); meeting with D. O'Hara, J. Ciafone, S. De Vries and Alix team re: financial document collection (.60); review protective order for bank statements (.10); review status of search on transfers for non-profit (.10); review search results for CFTC subpoena (.10); review questions on celebrity schedule and preference claims (.20); research re: non-profit that failed to respond to meet and confer request (.30); correspondence with S&C team re: counsel for non-profit (.10); review media coverage re: political donation (.10). |
| Oct-20-2023 | Saskia De Vries | 2.90 | Research Tranche 5 third party donation recipient (2.3); meeting with B. Harsch, D. O'Hara, J. Ciafone and Alix team re: financial document collection (.60). |
| Oct-20-2023 | Molly West | 2.60 | Compare wallet address spreadsheets to summarize Chainalysis updates re: asset tracing. |
| Oct-20-2023 | Daniel O'Hara | 2.30 | Meeting with B. Harsch, J. Ciafone, S. De Vries and Alix team re: financial document collection (.60); call with counsel for third party donation recipient and B. Harsch re: asset recovery (.30); call with B. Harsch re: ongoing investigatory workstreams (.30); review and analyze documents for potential non-profit contribution asset recovery (1.1). |
| Oct-20-2023 | Jacob Croke | 1.30 | Analyze asset movements and potential recoveries (.50); analyze issues re: NFT tracing (.30); correspondence with Alix re: same (.10); analyze recovery of donations and potential releases (.30), correspondence with B. Harsch re: same (.10). |
| Oct-20-2023 | Stephanie Wheeler | 0.60 | Review settlement stipulation (.20); call with B. Harsch re: settlement revisions (.10); revise relevant third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | employee and consultant letters (.30). |
| Oct-20-2023 | Christopher Dunne | 0.50 | Correspondence with S&C team re: return of relevant third party money (.30); correspondence with S&C team re: political donations (.20). |
| Oct-20-2023 | Anthony Lewis | 0.30 | Correspondence with N. Friedlander, M. Kerin, S. Rosenthal and Sygnia re: security review (.10); correspondence with N. Friedlander, M. Kerin, S. Rosenthal, TRM, Chainalysis and A&M re: asset tracing (.10); correspondence with N. Friedlander, M. Kerin, S. Rosenthal and A&M re: crypto transfers (.10). |
| Oct-20-2023 | Jonathan Sedlak | 0.30 | Call with A. Mazumdar re: political contributions |
| Oct-20-2023 | Meaghan Kerin | 0.20 | Review Chainalysis weekly report re: asset tracing. |
| Oct-21-2023 | Bradley Harsch | 2.50 | Review and compile documents and draft cover emails for non-profits re: asset recovery (1.7); review status of non-profits outreach and update working file (.30); correspondence with S&C team re: open issues in non-profits workstream (.50). |
| Oct-21-2023 | Jacob Ciafone | 2.00 | Correspondence with S&C team re: questions on targets of enforcement actions (1.5); revise draft complaint (.50). |
| Oct-21-2023 | Jacob Croke | 0.30 | Analyze issues re: return of non-profit donations and related releases. |
| Oct-21-2023 | Anthony Lewis | 0.20 | Review materials re: asset tracing (.10); correspondence with N. Friedlander, M. Kerin, S. Rosenthal, TRM and A&M re: same (.10). |
| Oct-21-2023 | Saskia De Vries | 0.20 | Review settlement agreement (.10); correspondence with B. Harsch re: same (.10). |
| Oct-22-2023 | Jacob Ciafone | 6.50 | Draft memo re: potential defenses for third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recipients (1.4); review and revise sections of memo re: same (2.4); correspondence with D. O'Hara re: same (.50); research case law re: applicability of statutory law to charitable transfers (2.2). |
| Oct-22-2023 | Jacob Ciafone | 6.50 | Review and revise memo re: potential defenses for third party donations recipients (3.8); research case law re: same (1.2); correspondence with D. O'Hara re: memo re: same (.30); research case law re: applicability of statutory law to charitable transfers (1.2). |
| Oct-22-2023 | Aneesa Mazumdar | 3.30 | Research documents and records re: political contributions made by debtor entities (1.7); review documents re: asset tracing re: same (1.6). |
| Oct-22-2023 | Phoebe Lavin | 1.70 | Draft and revise stipulations in connection to return of non-profit contributions. |
| Oct-22-2023 | Saskia De Vries | 0.90 | Finalize memo re: good faith defense for non-profit entities. |
| Oct-22-2023 | Jacob Croke | 0.10 | Correspondence with CEX re: asset returns. |
| Oct-23-2023 | Luke Ross | 5.80 | Draft letter to opposing counsel in dispute over estate asset (5.6); correspondence with S&C team re: same (.20). |
| Oct-23-2023 | Jacob Ciafone | 5.10 | Review documents information re: third party donation recipients (1.5); review and summarize relevant documents for tracking re: same (1.0); write subpoena against donation recipient (1.1); revise subpoena re: same (.40); revise memo re: potential defenses raised by donation recipients (1.1). |
| Oct-23-2023 | Bradley Harsch | 4.90 | Correspondence with non-profit re: transfer to individual (.10); review agenda for bankruptcy team meeting (.10); review wind up plan for non-US subsidiary (.10); review |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Turkish crypto firm re: lawsuit (.10); review stipulation for individual transfer recipient (.10); review transfers from FTX and agreements with JPL (.20); review wire from non-profit (.10); review status of LEO productions (.10); review transfers to non-profit (.20); correspondence with Alix re: various tasks for non-profits workstream (.10); review status of non-profits workstream and update working file (.60); meeting with D. O'Hara, P. Lavin, A. Mazumdar, J. Ciafone and S. De Vries re: potential overlap with political and nonprofit workstreams (.30); review materials for sponsorship agreements workstream (.40); research re: inquiry from carbon credits company re: grounds for recovery (.30); review and revise draft research re: "for value" defense (.30); compile documents and draft emails to Round 2 of Tranche 5 non-profit entities re: asset recovery (.70); review and revise discovery motion for non-profit (.30); review claims and transfers to non-profit (.30); review transfer to individual (.10); review worksheet for K. Schultea (.10); correspondence with counsel for non-profits re: status of proposals (.20); review corrections to discovery motion (.10). |
| Oct-23-2023 | Aneesa Mazumdar | 3.20 | Meeting with B. Harsch, D. O'Hara, P. Lavin, J. Ciafone and S. De Vries re: potential overlap with political and nonprofit workstreams (.30); research documents and records re: political contributions made by debtor entities (2.9). |
| Oct-23-2023 | Daniel O'Hara | 2.80 | Review and analyze documents for potential non-profit asset recovery (.30); review and revise draft |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | memorandum re: good faith defenses (2.2); meeting with B. Harsch, P. Lavin, A. Mazumdar, J. Ciafone and S. De Vries re: potential overlap with political and nonprofit workstreams (.30). |
| Oct-23-2023 | Phoebe Lavin | 2.40 | Review documents for relevance to non-profit contributions workstream and revise relevant stipulations (1.5); revise non profit contributions tracker with updated information (.20); correspondence with K. Schultea re: return of non-profit contributions (.40); meeting with B. Harsch, D. O'Hara, A. Mazumdar, J. Ciafone and S. De Vries re: potential overlap with political and nonprofit workstreams (.30). |
| Oct-23-2023 | Jacob Croke | 2.30 | Analyze issues re: recoveries from third-party platforms (1.4); correspondence with N. Mehta, J. Ray (FTX) and K. Ramanathan (A&M) re: same (.50); analyze issues re: recovery of tokens from issuer (.30), correspondence with A&M re: same (.10). |
| Oct-23-2023 | Bradley Harsch | 0.50 | Correspondence with S&C team re: status of cyber request for info (.10); review spreadsheet of non-profit transfers (.10); research and draft response to counsel for carbon credits firm (.30). |
| Oct-23-2023 | Jacob Ciafone | 0.30 | Meeting with B. Harsch, D. O'Hara, P. Lavin, A. Mazumdar and S. De Vries re: potential overlap with political and nonprofit workstreams. |
| Oct-23-2023 | Saskia De Vries | 0.30 | Meeting with B. Harsch, D. O'Hara, P. Lavin, A. Mazumdar and J. Ciafone re: potential overlap with political and nonprofit workstreams. |
| Oct-23-2023 | Alexander Holland | 0.20 | Review correspondence with third party exchange re: asset recovery (.10); correspondence with B. Mackay |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Alix) re: third party exchange (.10). |
| Oct-23-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Oct-24-2023 | Bradley Harsch | 5.40 | Correspondence with S&C team re: article on discovery motion (.10); correspondence with S&C team re: relevant third party protective order (.20); call with C. Dunne re: relevant third party protective order (.10); review status of settlement proposal from non-profit entity (.20); review and update working file for non-profits workstream (.70); correspondence with S&C team re: research on organization (.20); review and revise letter to third party donation recipient re: return of funds (.30); draft charts for transfers to address with SDNY and individual counsel (1.0); research re: transfers for N. Singh to individuals (.20); review research on transfers to individuals (.30); prepare for call with non-profit re: funds transfer (.20); call with counsel for non-profit re: same (.20); draft summary of issues and update for non-profit asset recovery workstream (.40); draft correspondence re: claims against carbon credit company (.30); review status of wires from settling non-profits (.20); review motion for subpoena to non-profit (.20); respond to queries re: research on transfers by individuals (.20); review letter to third party donation recipient re: asset recovery (.10); review employee claims against non-US subsidiary (.10). |
| Oct-24-2023 | Saskia De Vries | 2.10 | Revise draft memorandum re: good faith defenses for non-profit entities. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-24-2023 | Alexander Holland | 1.50 | Call with J. Croke, Alix, A&M, A. Bosse (JFB Legal) and former Alameda personnel re: financial records and Alameda and FTX databases. |
| Oct-24-2023 | Jacob Croke | 1.50 | Call with A. Holland, Alix, A&M, A. Bosse (JFB Legal) and former Almeda personnel re: financial records and Almeda and FTX databases. |
| Oct-24-2023 | Daniel O'Hara | 1.30 | Revise memo re: good faith defenses (.40); review and analyze documents for potential asset recovery (.90). |
| Oct-24-2023 | Jacob Ciafone | 1.30 | Draft letter to third party donation recipients re: requests (.80); revise letter re: same (.50). |
| Oct-24-2023 | Luke Ross | 0.50 | Meeting with K. Donnelly re: correspondence re: dispute over estate asset (.20); meeting with K. Donnelly re: same (.30). |
| Oct-24-2023 | Phoebe Lavin | 0.50 | Correspondence with non-profit entities re: return of non-profit contributions and corresponding wire transfers. |
| Oct-24-2023 | Kathleen Donnelly | 0.50 | Meeting with L. Ross re: correspondence re: dispute over estate asset (.20); meeting with L. Ross re: same (.30). |
| Oct-24-2023 | Christopher Dunne | 0.30 | Correspondence with S&C team re: charitable recoveries (.20); call with B. Harsch re: relevant third party protective order (.10). |
| Oct-24-2023 | Alexander Holland | 0.10 | Review correspondence re: third-party exchange asset recovery projects. |
| Oct-24-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and third party platform teams re: asset tracking. |
| Oct-24-2023 | Keila Mayberry | 0.10 | Correspondence with opposing counsel re: asset recovery from individual. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Jacob Ciafone | 8.00 | Research cases related to memo re: potential defenses to asset recovery against donation recipients (1.5); draft memo re: same (2.2); review and revise memo re: same (2.3); research claims under case law re: same (2.0). |
| Oct-25-2023 | Bradley Harsch | 4.10 | Review status of research on claims (.10); correspondence with S&C team re: status of letter to third party donation recipient re: asset recovery (.10); review claims by stablecoin against non-US subsidiary (.10); review low dollar transfers and draft plan to address (1.0); review NFT payouts to non-profit (.20); correspondence with counsel for publishing non-profit re: funds return (.20); review and revise working file for non-profits worksteam (.40); follow up with non-profit re: status of settlement proposals (.20); research re: third party donation recipient re: return of funds (.50); call with non-profit re: return of funds (.20); correspondence with non-profit re: return of funds (.10); review status of research for non-profits asset recovery (.30); review status of proposal from health non-profit (.20); correspondence with non-profit re return of funds (.10); review service of motion for discovery on third party donation recipient (.20); correspondence with non-profit re: inquiry to return funds (.20). |
| Oct-25-2023 | Saskia De Vries | 2.20 | Complete additional research on draft memorandum re: good faith defenses for non-profit entities. |
| Oct-25-2023 | Keila Mayberry | 1.10 | Call with S. Wheeler, J. Croke, K. Donnelly and opposing counsel re: insider asset recovery (.50); revise meeting notes from call with opposing counsel re: insider asset recovery (.60). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Jacob Croke | 0.90 | Call with S. Wheeler, K. Donnelly, K. Mayberry and opposing counsel re: insider asset recovery (.50); correspondence with token issuer counsel re: recovery of assets (.20); analyze issues re: recovery from overseas platform (.10); correspondence with N. Mehta re: same (.10). |
| Oct-25-2023 | Kathleen Donnelly | 0.80 | Revise notes of meeting re: FTX assets (.30); call with S. Wheeler, J. Croke, K. Mayberry and opposing counsel re: insider asset recovery (.50). |
| Oct-25-2023 | M. Devin Hisarli | 0.50 | Review and coordinate response to local counsel outreach re: non-US subsidiary asset freeze and recovery efforts. |
| Oct-25-2023 | Stephanie Wheeler | 0.50 | Call with J. Croke, K. Donnelly, K. Mayberry and opposing counsel re: insider asset recovery. |
| Oct-25-2023 | Anthony Lewis | 0.40 | Correspondence with S&C, DOJ, A&M, third party platform teams and third party vendor re: asset tracking. |
| Oct-25-2023 | Daniel O'Hara | 0.30 | Review and analyze documents for non-profit asset recovery. |
| Oct-25-2023 | Alexander Holland | 0.20 | Review correspondence re: third-party exchange asset recovery projects. |
| Oct-25-2023 | Meaghan Kerin | 0.10 | Review A&M update re: asset recovery issues. |
| Oct-26-2023 | Jacob Ciafone | 5.00 | Research cases related to memo re: defenses to donation asset recovery efforts with new search terms (2.0); revise sections of memo re: same (1.5); research and respond questions for memo re: same (.90); prepare final draft of memo (.60). |
| Oct-26-2023 | Saskia De Vries | 5.00 | Research case law related to memo re: potential defenses for third party donation recipients (1.6); revise memo with case law information re: same (1.4); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research additional responses to questions re: same (.80); incorporate comments in final draft of memo re: same (1.2). |
| Oct-26-2023 | Bradley Harsch | 4.20 | Review and revise working file for non-profits workstream (.20); review service of motion for discovery on third party donation recipient (.30); call with counsel for third party donation recipient re: settlement proposal and discovery motion (.30); correspondence with S&C team re: call with counsel for third party donation recipient (.20); review report to regulator of non-US subsidiary (.10); review overpayment of employees at non-US subsidiary (.20); call with T. Falk (Saul Ewing) and D. O'Hara re: non-profit asset recovery (.20); call with D. O'Hara re: non-profit asset recovery workstream (.10); review proposal from relevant third party re: return of funds (.30); review analysis and status of N. Singh transfers (.10); review response from third party donation recipient re: return of funds (.10); review revisions to working file for non-profit asset recovery (.20); review notice of appearance by third party donation recipient (.20); correspondence with S&C team re: contact info for non-profit (.10); review and revise stipulation for relevant third party (.20); review status of non-profit asset recovery workstream (.30); correspondence with S&C team re: materials for outreach to low dollar transfers (.20); review status of proposal from nonprofit (.10); review proposal for settlement of claims with director of non-US subsidiary (.20); review Alix analysis of transfers (.50); call with S. Wheeler re: relevant third party settlement proposal |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Oct-26-2023 | Jacob Croke | 2.60 | Analyze issues re: recoveries from third-party platforms and potential lending related transactions (.90); correspondence with A&M, N. Mehta and exchanges re: same (.70); analyze issues re: assets (.50); revise materials re: same (.30); correspondence with K. Donnelly re: same (.20). |
| Oct-26-2023 | Saskia De Vries | 1.80 | Draft and finalize memorandum re: good faith defenses for non-profit entities (1.5); locate contact information for non-profit entity in receipt of debtor funds (.30). |
| Oct-26-2023 | Daniel O'Hara | 1.00 | Draft settlement stipulation (.60); correspondence with S&C team re: same (.10); call with T. Falk (Saul Ewing) and B. Harsch re: non-profit asset recovery (.20); call with B. Harsch re: non-profit asset recovery workstream (.10) |
| Oct-26-2023 | Samantha Rosenthal | 1.00 | Revise S&C workplan re: forensic investigation. |
| Oct-26-2023 | Alexander Holland | 0.70 | Call with A&M and Messari re: crypto update (.60); review correspondence with S&C team re: third-party exchange accounts (.10). |
| Oct-26-2023 | William Wagener | 0.50 | Research and correspondence to A. Vanderkamp (Alix) re: issue related to commingled assets. |
| Oct-26-2023 | Anthony Lewis | 0.30 | Correspondence with N. Friedlander, M. Kerin, A. Holland and S. Rosenthal re: forensic investigation. |
| Oct-26-2023 | Christopher Dunne | 0.30 | Correspondence with S&C team re: charitable recoveries. |
| Oct-26-2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: FTX assets. |
| Oct-26-2023 | Meaghan Kerin | 0.10 | Review updated action list re: forensic investigation and |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asset recovery issues. |
| Oct-26-2023 | Stephanie Wheeler | 0.10 | Call with B. Harsch re: relevant third party settlement proposal. |
| Oct-27-2023 | Daniel O'Hara | 6.60 | Review and revise memo on good faith defense research (2.8); review and analyze non-profit contributions for asset recovery (.50); revise settlement stipulation (.30); draft rule 9019 settlement motion for settlement with third party donation recipients (1.7); meeting with B. Harsch, J. Ciafone, S. De Vries and Alix re: strategy for recovery of transfers to individuals (.50); call with R. Schwartz (King & Spalding) and B. Harsch re: non-profit asset recovery (.20); call with B. Harsch re: non-profit asset recovery workstream (.20); meeting with S. Wheeler, B. Glueckstein and B. Harsch re: draft stipulation re: non-profit asset recovery (.40). |
| Oct-27-2023 | Bradley Harsch | 5.30 | Review settlement offer from non-profit (.20); review proposed revisions to settlement stipulation from non-profits (.40); call with B. Harsch re: settlement stipulation revisions (.10); call with S. Wheeler re: proposed revisions to settlement stipulation from non-profits (.10); review correspondence with counsel for non-US subsidiary re: claim resolution (.10); review response from non-profit re: funds transfer (.10); call with R. Schwartz (King & Spalding) and D. O'Hara re: non-profit asset recovery (.20); call with D. O'Hara re: non-profit asset recovery workstream (.20); meeting with D. O'Hara, J. Ciafone, S. De Vries and Alix re: strategy for recovery of transfers to individuals (.50); prepare for call re: settlement (.20); meeting with S. Wheeler, B. Glueckstein and D. O'Hara re: draft |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stipulation re: non-profit asset recovery (.40); draft updates on non-profits workstream (.20); review non-profits transfers to address with SDNY, JPL and counsel for insiders (.50); revise and distribute settlement stipulation with organizations (.80); review transfers to be addressed with SDNY, JPL and individual defendant counsel (1.0); correspondence with S&C team re: approach to small dollar transfers (.30). |
| Oct-27-2023 | Jacob Croke | 2.30 | Call with S. Levin, K. Donnelly, S. Shapiro (DOJ), S. McManus (DOJ) and T. La Morte (SDNY) re: FTX assets (.50); analyze issues re: securing liquidity from LP (.20), correspondence with K. Ramanathan (A&M) re: same (.10); analyze issues re: tracing and securing punks (.30); correspondence with Sygnia re: same (.10); analyze issues re: recoveries from non-profits and political organizations including potential releases (.60); correspondence with S. Wheeler and B. Harsch re: same (.50). |
| Oct-27-2023 | Saskia De Vries | 2.30 | Research information for draft memorandum re: good faith defenses for non-profit entities (.90); correspondence with P. Lavin and D. O'Hara re: same (.90); meeting with B. Harsch, D. O'Hara, J. Ciafone and Alix re: strategy for recovery of transfers to individuals (.50). |
| Oct-27-2023 | Jacob Ciafone | 2.00 | Review and revise memo re: potential defenses by third party donation recipients (1.2); research case documents re: same (.80). |
| Oct-27-2023 | Kathleen Donnelly | 1.80 | Call with J. Croke, S. Levin, S. Shapiro (DOJ), S. McManus (DOJ) and T. La Morte (SDNY) re: FTX |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | assets (.50); revise notes of calls re: FTX assets (1.1); correspondence with S&C team re: FTX assets (.20). |
| Oct-27-2023 | Jacob Ciafone | 1.70 | Meeting with B. Harsch, D. O'Hara, S. De Vries and Alix re: strategy for recovery of transfers to individuals (.50); correspondence with third party donation recipients re: asset recovery (.50); draft model stipulations for use with certain transfer recipients (.70). |
| Oct-27-2023 | Stephanie Wheeler | 1.10 | Call with B. Harsch re: settlement stipulation revisions (.10); review revisions to settlement stipulation (.30); correspondence with B. Glueckstein re: stipulation (.10); meeting with B. Glueckstein, B. Harsch and D. O'Hara re: draft stipulation re: non-profit asset recovery (.40); review and revise stipulation of settlement for organization (.20). |
| Oct-27-2023 | Jacob Croke | 0.70 | Analyze testimony re: asset transfers and exchange mechanics (.60); correspondence with A. Holland re: same (.10). |
| Oct-27-2023 | Sharon Levin | 0.50 | Call with J. Croke, K. Donnelly, S. Shapiro (DOJ), S. McManus (DOJ) and T. La Morte (SDNY) re: FTX assets. |
| Oct-27-2023 | Brian Glueckstein | 0.40 | Meeting with S. Wheeler, B. Harsch and D. O'Hara re: draft stipulation re: non-profit asset recovery. |
| Oct-27-2023 | Alexander Holland | 0.20 | Correspondence with J. Croke re: asset recovery investigation (.10); review correspondence with third-party exchange re: asset recovery (.10). |
| Oct-27-2023 | Meaghan Kerin | 0.20 | Review correspondence with A. Lewis, A&M and Sygnia re: asset tracing and recovery issues. |
| Oct-27-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: "Charitable" recoveries. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Anthony Lewis | 0.10 | Correspondence with N. Friedlander, M. Kerin, S. Rosenthal, FTI and Sygnia teams re: security review. |
| Oct-28-2023 | Daniel O'Hara | 1.30 | Revise rule 9019 motion for settlement with third party donation recipients. |
| Oct-28-2023 | Luke Ross | 0.80 | Review and revise letter to opposing counsel re: ownership of estate asset. |
| Oct-28-2023 | Bradley Harsch | 0.30 | Review legal research re: for-value defenses. |
| Oct-29-2023 | Bradley Harsch | 1.80 | Review legal research re: for-value defenses (.20); review and revise draft 9019 motion for settlement with organizations (.40); review and revise stipulation for settlement with organizations (.40); review tracker for recovery of N. Singh related transfers (.20); review comments on 9019 motion (.20); review research and draft response to legal defenses by non-profit (.40). |
| Oct-29-2023 | Daniel O'Hara | 1.40 | Revise rule 9019 motion for settlement with third party donation recipients. |
| Oct-29-2023 | Stephanie Wheeler | 1.00 | Review and revise organization settlement stipulation (.20); correspondence with B. Harsch and B. Glueckstein re: same (.10); review and revise 9019 motion for organization settlement (.50); review Settlement Procedures Order (.10); correspondence with D. O'Hara re: Settlement Procedures Order in stipulation (.10). |
| Oct-29-2023 | Phoebe Lavin | 0.20 | Revise draft stipulation in connection to non-profit contributions workstream. |
| Oct-29-2023 | Anthony Lewis | 0.10 | Correspondence with N. Friedlander, M. Kerin, S. Rosenthal, third party platform and A&M teams re: asset transfers. |
| Oct-30-2023 | Jacob Ciafone | 3.00 | Review correspondence with third party donation |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recipients re: transfers (.70); correspondence with B. Harsch re: anticipated signatory of small sum stipulations (.20); meeting with D. O'Hara, P. Lavin and S. De Vries re: strategy for research on good faith defense for non-profit asset recovery claims (.60); review precedent stipulations for asset recovery (.60); draft stipulations for small dollar transferees (.60); revise draft stipulations for feedback (.30). |
| Oct-30-2023 | Bradley Harsch | 2.10 | Finalize and send update on non-profits workstream (.10); review tracking spreadsheet for N. Singh transfers (.10); call with D. O'Hara re: non-profit and political contribution asset recovery workstreams (.20); call with J. Croke re: tracking for non-profits and political donations workstreams (.10); research and respond to query by third party donation recipient re: funds return (.30); review standard stipulation for small dollar transfer returns (.20); research re: tracking of transfers to address with SDNY and insider transfers (.40); correspondence with S&C team re: coordination of political and non-profits workstreams (.10); review update from third party donation recipient re: wire (.10); revise stipulation with non-profits for return of funds (.30); call with non-profits re: settlement stipulation (.20). |
| Oct-30-2023 | Aneesa Mazumdar | 1.70 | Research documents and records re: political contributions made by debtor entities (1.3); summarize findings re: same (.40). |
| Oct-30-2023 | Christopher Dunne | 1.60 | Review materials re: charitable recoveries (.80); review settlement papers with certain charities (.80). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Jacob Croke | 1.60 | Analysis re: token tracing and recoveries (.30); correspondence with A&M re: same (.10); call with B. Harsch re: tracking for non-profits and political donations workstreams (.10); correspondence with counsel for third-party exchange re: recovery of assets (.20); analyze issues re: recovery of frozen tokens (.30); correspondence with B. Glueckstein re: same (.10); analyze issues re: exchange exploit and recovery strategy (.40); correspondence with Nardello re: same (.10). |
| Oct-30-2023 | Saskia De Vries | 1.30 | Review updates in non-profit asset recovery workstream (.10); locate contact information for B. Harsch re: same (.60); meeting with D. O'Hara, P. Lavin and J. Ciafone re: strategy for research on good faith defense for non-profit asset recovery claims (.60). |
| Oct-30-2023 | Daniel O'Hara | 1.20 | Review documents for non-profit asset recovery (.40); call with B. Harsch re: non-profit and political contribution asset recovery workstreams (.20); meeting with P. Lavin, J. Ciafone and S. De Vries re: strategy for research on good faith defense for non-profit asset recovery claims (.60). |
| Oct-30-2023 | Phoebe Lavin | 0.60 | Meeting with D. O'Hara, J. Ciafone and S. De Vries re: strategy for research on good faith defense for non-profit asset recovery claims. |
| Oct-30-2023 | Kathleen Donnelly | 0.40 | Review draft letter re: FTX assets (.30); correspondence with S&C team re: same (.10). |
| Oct-30-2023 | Sharon Levin | 0.30 | Correspondence with SDNY re: asset sale. |
| Oct-30-2023 | Alexander Holland | 0.30 | Correspondence with J. Croke and L. Goldman (Alix) re asset recovery efforts. |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-31-2023 | Bradley Harsch | 4.00 | Correspondence with S&C team re: call with non-profits re: stipulation (.10); call with S. Wheeler re: revisions to relevant third party stipulation of settlement and another charitable organization proposal (.20); review proposed revisions to stipulation with non-profit (.10); correspondence with relevant third party counsel re: funds return (.10); prepare for call with non profits re: stipulation (.20); meeting with D. O'Hara, J. Ciafone, S. De Vries and Alix re: strategy for seeking return of tranche 6 nonprofit transfers (.50); correspondence with S&C team re: call with environmental non-profit (.10); review notes from call with non-profit re: return of funds (.10); review status of wire from non-profit and settlement proposal from another (.20); review wire from third party donation recipient (.10); review spreadsheets and email re: insider transfers (.40); call with A. O'Brient (Mintz), J. Dunn (Mintz), B. Rubinstein (HSF), S. Wheeler and D. O'Hara re: non-profit asset recovery stipulation (.30); review analysis of claims re: nonprofits (.20); review and revise working file for non-profits asset recovery workstream (.70); call with S. Wheeler re: summaries of proposed settlements with relevant third party (.20); draft summaries of proposed settlements with third party donation recipients (.50). |
| Oct-31-2023 | Aneesa Mazumdar | 2.40 | Research documents and records re: political contributions made by debtor entities (1.2); review transfer information re: same (1.2). |
| Oct-31-2023 | Jacob Croke | 2.20 | Analyze issues re: token warrants and recoveries (.50); correspondence with A. Titus (A&M) re: same (.10); call with blockchain company re: asset recoveries (.30), |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with PWP and blockchain company re: same (.30); call with counsel for third party re: potential asset return (.10); analyze issues re: asset returns from third party platforms (.40); correspondence with D. Sagen re: same (.10); analyze Nardello materials re: potential additional sources of recovery (.40). |
| Oct-31-2023 | Daniel O'Hara | 1.30 | Review and analyze documents for non-profit recovery (.50); meeting with B. Harsch, J. Ciafone, S. De Vries and Alix re: strategy for seeking return of tranche 6 nonprofit transfers (.50); call with A. O'Brient (Mintz), J. Dunn (Mintz), B. Rubinstein (HSF), S. Wheeler and B. Harsch re: non-profit asset recovery stipulation (.30). |
| Oct-31-2023 | Stephanie Wheeler | 0.80 | Call with B. Harsch re: revisions to relevant third party stipulation of settlement and another charitable organization proposal (.20); call with A. O'Brient (Mintz), J. Dunn (Mintz), B. Rubinstein (HSF), B. Harsch and D. O'Hara re: non-profit asset recovery stipulation (.30); calls with B. Harsch re: summaries of proposed settlements with relevant third party (.20); correspondence with B. Glueckstein re: 9010 motion for settlement (.10). |
| Oct-31-2023 | Kathleen Donnelly | 0.80 | Review documents re: recovery of FTX asset (.60); correspondence with S&C team re: same (.20). |
| Oct-31-2023 | Jacob Ciafone | 0.60 | Meeting with B. Harsch, D. O'Hara, S. De Vries and Alix re: strategy for seeking return of tranche 6 nonprofit transfers (.50); revise draft stipulation (.10). |
| Oct-31-2023 | Saskia De Vries | 0.50 | Meeting with B. Harsch, D. O'Hara, J. Ciafone and Alix re: strategy for seeking return of tranche 6 nonprofit transfers. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-31-2023 | Anthony Lewis | 0.20 | Correspondence with N. Friedlander, M. Kerin, S. Rosenthal, FBI, TRM and A&M re: asset tracing (.10); correspondence with N. Friedlander, M. Kerin, S. Rosenthal, FBI and TRM re: same (.10). |
| Oct-31-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |
| Oct-31-2023 | Meaghan Kerin | 0.10 | Review asset tracing updates from TRM. |
| Oct-31-2023 | Jacob Croke | 0.10 | Correspondence with SDNY re: asset returns. |
| Oct-31-2023 | Phoebe Lavin | 0.10 | Correspondence with non-profit re: return of non-profit contribution. |
| **Total** | | **504.60** | |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Andrew Dietderich | 2.30 | Review and comment on list of questions for M&A bidders (1.6); email correspondence with PWP and S&C teams re: various issues (.70). |
| Oct-01-2023 | Mitchell Friedman | 2.20 | Review and revise bidder diligence materials and questions (1.9); email correspondence with internal team re: IP portfolio and related matters (.30). |
| Oct-01-2023 | Mario Schollmeyer | 1.20 | Review question list for bids and comments. |
| Oct-01-2023 | Mimi Wu | 0.80 | Internal correspondence and review bidder materials from exchange sale process. |
| Oct-01-2023 | Audra Cohen | 0.60 | Correspondence with various teams re: potential exchange sale and process. |
| Oct-01-2023 | Ken Li | 0.50 | Review correspondence re: NDAs, counterparty trading agreements and related matters. |
| Oct-01-2023 | HyunKyu Kim | 0.30 | Review venture sales documents. |
| Oct-02-2023 | Mitchell Friedman | 8.00 | Meeting with third party bidder team, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, Rothschild team, and S&C team re: third party bid business plan (1.5); call with A. Cohen, A. Dietderich and M. Eitel re: workstreams for sale of exchanges (.70); review of diligence materials from bidders for potential sale of exchanges (1.3); comment on bidder diligence summaries prepared by S&C team (.80); review correspondence re: sale of exchanges (1.4); review and revise board materials related to sale of exchanges (2.3). |
| Oct-02-2023 | Andrew Dietderich | 4.80 | Email correspondence with PWP re: M&A process (.60); call with bidder re: deal terms and diligence items (1.4); prepare summary for S&C team (.60); review and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comment on bidder deck prepare by PWP for board (1.2); correspondence with various bidders re: questions (.30); call with A. Cohen, M. Eitel and M. Friedman re: workstreams for sale of exchanges (.70). |
| Oct-02-2023 | Christian Hodges | 4.50 | Meeting with third party bidder team, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, Rothschild team, and S&C team re: third party bid business plan (1.5); correspondence with M. Friedman, Y. Han and J. Ninivaggi re: open items (.90); correspondence with internal team re: scheduling calls with third party bidders (.60); correspondence with M. Schollmeyer re: transaction structure (.20); review third party bidder question lists (.40); draft form transaction checklist (.90). |
| Oct-02-2023 | Jeffrey MacDonald | 3.80 | Call with S&C, PWP, A&M and venture company counsel re: token issuance (1.0); call with Paul Hastings, R. O'Neill and M. Schwartz re: current venture investment sales process (.20); call with R. O'Neill, B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.30); review and revise interest sale agreement for sale of venture fund investment #11 (2.3). |
| Oct-02-2023 | Yaqi Han | 3.60 | Meeting with third party bidder team, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, Rothschild team, and S&C team re: third party bid business plan (1.5); review research summaries of 1145 rule re: preferred stock issuance (.80); email correspondence with internal team re: work streams and purchase agreement structures (1.3). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Audra Cohen | 2.80 | Review various materials re: sale of exchanges (1.5); call with M. Eitel, A. Dietderich and M. Friedman re: workstreams for sale of exchanges (.70); correspondence with various teams re: sale of exchanges (.60). |
| Oct-02-2023 | Mitchell Eitel | 2.20 | Meeting with third party bidder team, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, Rothschild team, and S&C team re: third party bid business plan (1.5); call with A. Cohen, A. Dietderich and M. Friedman re: workstreams for sale of exchanges (.70). |
| Oct-02-2023 | James Patton | 2.20 | Review tax aspects of purchase agreement (2.1); correspondence with H. Kim re: purchase agreement certificates (.10). |
| Oct-02-2023 | Jacob Croke | 1.70 | Analyze issues re: token issuer claims (.80); correspondence with J. MacDonald re: same (.30); correspondence with relevant third party re: same (.20); call with token issuer, A&M and PWP re: potential resolution (.40). |
| Oct-02-2023 | Mimi Wu | 1.50 | Meeting with third party bidder team, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, Rothschild team, and S&C team re: third party bid business plan. |
| Oct-02-2023 | Mario Schollmeyer | 1.50 | Meeting with third party bidder team, third party bidder advisors, PWP team, PH team, Jefferies team, Rothschild team, and S&C team re: third party bid business plan. |
| Oct-02-2023 | Jane Ninivaggi | 1.50 | Meeting with third party bidder team, third party bidder advisors, PWP team, Paul Hastings team, Jefferies |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team, Rothschild team, and S&C team re: third party bid business plan. |
| Oct-02-2023 | Maxwell Schwartz | 1.40 | Call with Paul Hastings, R. O'Neill and J. MacDonald re: current venture investment sales process (.20); call with R. O'Neill, B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.30); revised venture sales documentation (.90). |
| Oct-02-2023 | Andrew Brod | 1.30 | Correspondence with bidders re: stock sale NDAs. |
| Oct-02-2023 | Naiquan Zhang | 1.00 | Circulate proposed final versions of purchase agreements with buyer of two de minimis fund interests (.60); circulate proposed execution version of transfer agreement to fund's counsel (.40). |
| Oct-02-2023 | HyunKyu Kim | 0.90 | Review venture sales documents, including withholding certificates. |
| Oct-02-2023 | Mario Schollmeyer | 0.60 | Review bidder question lists and comments. |
| Oct-02-2023 | Oderisio de Vito Piscicelli | 0.60 | Review material from A&M and prepare for call with management re: alternatives re: local asset sale. |
| Oct-02-2023 | David Gilberg | 0.50 | Review revised mark-up and send comments. |
| Oct-02-2023 | Rita-Anne O'Neill | 0.50 | Call with Paul Hastings, J. MacDonald and M. Schwartz re: current venture investment sales process (.20); call with B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30). |
| Oct-02-2023 | Colin Lloyd | 0.50 | Comment on questions for sale of exchanges bidders. |
| Oct-02-2023 | Mario Schollmeyer | 0.40 | Review board presentation and comment on same. |
| Oct-02-2023 | Mario Schollmeyer | 0.40 | Review and revise bidder questions and comments. |
| Oct-02-2023 | Brian O'Reilly | 0.30 | Call with R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation. |
| Oct-02-2023 | Patrick Lee | 0.20 | Finalize de minimis sale transaction. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Colin Lloyd | 0.20 | Correspondence with A. Dietderich re: sale of exchanges bids. |
| Oct-02-2023 | Jameson Lloyd | 0.10 | Conduct tax review re: purchase agreement. |
| Oct-02-2023 | Jessica Ljustina | 0.10 | Review foreign debtor sale filings. |
| Oct-03-2023 | Yaqi Han | 5.50 | Review bidder question lists (1.3); review emails re: bidder discussion arrangements (.20); review purchase agreements precedents with stalking horse components and exchanges (1.2); draft exchange sale asset purchase agreement re: provisions including language and mechanisms of multiple deal structures (2.8). |
| Oct-03-2023 | Andrew Brod | 3.40 | Review and comment on NDAs with two counterparties for stock sale (1.8); prepare six NDAs for execution (.70); prepare response to fund re: markup of venture sale purchase agreement (.90). |
| Oct-03-2023 | Christian Hodges | 2.90 | Draft signing checklist (1.6); correspondence with S&C team re: open items (1.3). |
| Oct-03-2023 | Mitchell Friedman | 2.40 | email correspondence with internal team re: sale process (.80); review executory contracts for potential assumption and assignment (.40); review and comment on sale process documentation (1.2). |
| Oct-03-2023 | Mario Schollmeyer | 1.90 | Conduct securities law analysis and research re: bid structure. |
| Oct-03-2023 | Jeffrey MacDonald | 1.80 | Call with FTX board members, A&M, PWP, QE and S&C re: update on estate matters (.50); review and revise interest sale agreement for sale of venture fund investment #11 (1.3). |
| Oct-03-2023 | Mario Schollmeyer | 1.00 | Review proposed transaction structures. |
| Oct-03-2023 | Jacob Croke | 0.80 | Call with third party exchange, PWP and ventures team |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: potential transaction (.50); correspondence with PWP re: same (.30). |
| Oct-03-2023 | Maxwell Schwartz | 0.80 | Revise venture sales documentation. |
| Oct-03-2023 | Mario Schollmeyer | 0.60 | Review reverse diligence questions. |
| Oct-03-2023 | Andrew Dietderich | 0.60 | Review correspondence re: three leading bids and process (.40); correspondence with PWP and J. Ray (FTX) re: same (.20). |
| Oct-03-2023 | Audra Cohen | 0.60 | Correspondence with various teams re: potential exchange sale. |
| Oct-03-2023 | Mario Schollmeyer | 0.50 | Review revised question lists. |
| Oct-03-2023 | Oderisio de Vito Piscicelli | 0.50 | Review further proposal from third party and correspondence with A&M and internal team re: same |
| Oct-03-2023 | HyunKyu Kim | 0.40 | Correspondence with J. Patton re: purchase agreement certificates (.10); review emails re: past transactions (.30). |
| Oct-03-2023 | Brian O'Reilly | 0.30 | Review emails re: potential fund interest sales. |
| Oct-03-2023 | Jessica Ljustina | 0.30 | Correspondence with S&C team re: debtors' post-petition contracts (.10); correspondence with D. Handelsman and M. Schwartz re: same (.10); correspondence with A&M team re: same (.10). |
| Oct-03-2023 | James Patton | 0.20 | Review purchase agreement. |
| Oct-04-2023 | Yaqi Han | 7.40 | Meeting with Paul Hastings team and S&C team re: bidder process coordination (.70); review exchange sale signing checklist initial draft (1.1); review purchase agreements and bid procedures orders for drafting guidance of APA and bid procedures (1.2); review diligence materials of bidders (1.4); email correspondence with various teams re: purchase |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement drafting mechanism (.80); research and review re: purchase agreement in 363 sale with similar timeline re: bid procedure, stalking horse agreement and actions and motions (2.2). |
| Oct-04-2023 | Jeffrey MacDonald | 6.40 | Call with PWP and A&M re: venture sales process (.30); call with S&C, A&M teams re: LedgerPrime investments (.30); review proposed final version of venture company sales documentation for venture fund investment #9 (1.1); summarize de minimis sales requirements for venture company relating to sale process requirements (.20); prepare for venture company sale closing for venture fund investment #9 (.80); review board materials and underlying diligence documentation for potential token claim proposal (1.2); correspondence with venture company and purchaser to exchange signatures and finalize and compile documents for sale of venture fund investment #9 (.90); review initial markups of NDAs from potential bidders for sale process with venture company investment #11 (1.5). |
| Oct-04-2023 | Christian Hodges | 5.80 | Meeting with Paul Hastings team and S&C team re: bidder process coordination (.70); coordinate with team re: open items (.80); review bid procedures motion (.40); correspondence with M. Wu and M. Friedman re: bid procedures (.60); correspondence with PWP team re: diligence (.30); coordinate access to VDRs (.40); correspondence with S. Chen re: bid procedure precedents (.30); review bid procedure precedents (.60); research re: bid procedures (.60); revise internal signing checklist (.80); correspondence with Y. Han re: signing checklist (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Mitchell Friedman | 4.50 | Correspondence with A. Cohen re: workstreams for sale of exchanges (.10); meeting with Paul Hastings team and S&C team re: bidder process coordination (.70); compile purchase agreements (.50); compile and research re: bid procedure materials (1.3); email correspondence with S&C and PWP teams re: sale of exchanges workstreams (1.5); review and comment on sale process ancillary documents (.40). |
| Oct-04-2023 | Audra Cohen | 2.70 | Meeting with Paul Hastings team and S&C team re: bidder process coordination (.70); correspondence with various teams re: potential exchange sale (1.3); correspondence with various teams re: investment sales and sale process (.70). |
| Oct-04-2023 | Mario Schollmeyer | 2.40 | Conduct securities law analysis re: bid structure. |
| Oct-04-2023 | Maxwell Schwartz | 1.70 | Revise sale purchase agreement for interests in venture funds. |
| Oct-04-2023 | Eric Diamond | 1.20 | Review bids and revised document re: securities law considerations re: sale of exchanges. |
| Oct-04-2023 | Naiquan Zhang | 1.10 | Compile executed version of sale agreement for de minimis fund interest sale, draft instructions re: subsequent process and send to buyer (.70); circulate draft sale notice to M&A group for review and coordinate with Landis re: filing sale notice (.30); followed up with fund's counsel re: sign-off on transfer agreement (.10). |
| Oct-04-2023 | Sophia Chen | 0.70 | Research re: bid procedures motions per C. Hodges. |
| Oct-04-2023 | Jane Ninivaggi | 0.70 | Meeting with Paul Hastings team and S&C team re: bidder process coordination. |
| Oct-04-2023 | Jessica Ljustina | 0.60 | Review post-petition contracts (.20); correspondence |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Schwartz re: same (.10); correspondence with B. Erdogan, A. Liu, D. Sami, T. Hill and A. Courroy re: same (.20); correspondence with A&M team re: same (.10). |
| Oct-04-2023 | Mimi Wu | 0.50 | Internal correspondence re: FTX exchange sale process. |
| Oct-04-2023 | Christian Hodges | 0.40 | Correspondence with A. Dietderich and A. Kranzley re: NDAs (.20); correspondence with M. Schollmeyer re: securities issues open items (.20). |
| Oct-04-2023 | Rita-Anne O'Neill | 0.40 | Review documentation related to venture sale. |
| Oct-04-2023 | Corey Stern | 0.40 | Compile fully executed versions of purchase agreement and transfer agreement for sale of fund asset. |
| Oct-04-2023 | Andrew Brod | 0.40 | Prepare executed versions of NDAs for stock sale. |
| Oct-04-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: sale notice. |
| Oct-05-2023 | Yaqi Han | 7.60 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team, and Eversheds team re: weekly status update (.80); meeting with M. Friedman re: exchange sale workstreams and purchase agreement drafting (.30); meeting with third party bidder advisors and S&C team re: bid structure discussion (1.0); meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.4); meeting with M. Friedman, C. Hodges and J. Ninivaggi re: internal work streams (1.0); email correspondence with internal team re: updated bid summaries and proposal materials (.50); review and revise exchange sale work stream checklist (1.4); email correspondence with internal team re: different bids |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | structure considerations and discussions on further paths (1.2). |
| Oct-05-2023 | Christian Hodges | 6.60 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team, and Eversheds team re: weekly status update (.80); meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.4); meeting with third party bidder advisors and S&C team re: bid structure discussion (1.0); meeting with M. Friedman, Y. Han and J. Ninivaggi re: internal work streams (1.0); meeting with M. Friedman and J. Ninivaggi re: debrief of third party bidder advisor discussion (.20); revise signing checklist (1.1); correspondence with team re: open items (1.1). |
| Oct-05-2023 | Mitchell Friedman | 6.30 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team, and Eversheds team re: weekly status update (.80); meeting with Y. Han re: exchange sale workstreams and purchase agreement drafting (.30); meeting with A. Cohen re: potential sale of exchange workstreams (.20); meeting with third party bidder advisors and S&C team re: bid structure discussion (1.0); meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.4); meeting with Y. Han, C. Hodges and J. Ninivaggi re: internal work streams (1.0); meeting with C. Hodges and J. Ninivaggi re: debrief of third party bidder advisor discussion (.20); email correspondence with PWP and S&C teams re: same |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process (.60); review and comment on sale process documentation (.80). |
| Oct-05-2023 | Andrew Dietderich | 5.20 | Meeting with third party bidder advisors and S&C team re: bid structure discussion (1.0); meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.4); call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team, and Eversheds team re: weekly status update (.80); call with counsel for bidder B on deal structure (1.1) and email analysis for client and team (.90). |
| Oct-05-2023 | Jane Ninivaggi | 4.40 | Meeting with third party bidder advisors and S&C team re: bid structure discussion (1.0); meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.4); meeting with M. Friedman, Y. Han and C. Hodges re: internal work streams (1.0); meeting with M. Friedman and C. Hodges re: debrief of third party bidder advisor discussion (.20); research and review re: bid motion procedures (.80). |
| Oct-05-2023 | Audra Cohen | 3.90 | Correspondence with various teams re: proposals for purchase of exchange (.50); call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team, and Eversheds team re: weekly status update (.80); meeting with third party bidder advisors and S&C team re: bid structure discussion (1.0); meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.4); meeting with M. Friedman re: potential sale of exchange workstreams (.20). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Mitchell Eitel | 2.20 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team, and Eversheds team re: weekly status update (.80); meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.4). |
| Oct-05-2023 | Mario Schollmeyer | 1.40 | Meeting with third party bidder advisors and S&C team re: timeline and recovery token. |
| Oct-05-2023 | Maxwell Schwartz | 1.30 | Revise venture sales documentation. |
| Oct-05-2023 | Mario Schollmeyer | 1.10 | Review 33 and 34 Act aspects of bids. |
| Oct-05-2023 | Mario Schollmeyer | 1.00 | Meeting with third party bidder advisors and S&C team re: bid structure discussion. |
| Oct-05-2023 | Jeffrey MacDonald | 1.00 | Review token claim requirements (.50); call with S&C and A&M re: token claim approach (.50). |
| Oct-05-2023 | Colin Lloyd | 1.00 | Meeting with third party bidder advisors and S&C team re: bid structure discussion. |
| Oct-05-2023 | Colin Lloyd | 1.00 | Meeting with third party bidder advisors and S&C team re: timeline and recovery token (1.0 - partial attendance). |
| Oct-05-2023 | Jessica Ljustina | 0.90 | Review NDAs (.70); correspondence with D. Sami re: same (.20). |
| Oct-05-2023 | Oderisio de Vito Piscicelli | 0.80 | Review revised term sheet for sale on local asset (.30); call with local administrator re: revised proposal for asset sale (.50). |
| Oct-05-2023 | Michael Haase | 0.30 | Follow up with third party re: sale of third party interest. |
| Oct-05-2023 | Rita-Anne O'Neill | 0.20 | Review and respond to emails re: venture sale. |
| Oct-06-2023 | Yaqi Han | 7.90 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team, third party bidder and third party bidder advisors re: bid follow up discussion (1.5); correspondence with internal team re: diligence on regulatory licenses of bidders among different jurisdictions (.60); review research summaries of 1145 exception (.80); draft exchange sale asset purchase agreement re: all provisions including asset transfer and liability assumption mechanism, IP and contract assignment and assumption issues and reps and warranties of all parties (4.2); review updated exchange sale signing checklist (.80) |
| Oct-06-2023 | Jane Ninivaggi | 5.50 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion (1.5); meeting with C. Hodges re: motion drafting (.30); review and revise bids and diligence requests re: bidder licensing chart (3.2); incorporate comments from C. Hodges and send research to M. Schollmeyer (.50). |
| Oct-06-2023 | Mitchell Friedman | 4.60 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion (1.5); review and comment on chart re: bidder regulatory licensing (.60); review and comment on signing checklist (.40); email correspondence with various teams re: bid procedures motions and compile relevant motions (.90); email correspondence with various teams re: perimeter for sale of exchanges and related document review (1.2). |
| Oct-06-2023 | Christian Hodges | 4.40 | Meeting with J. Ninivaggi re: motion drafting (.30); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion (1.5); compile bid procedures (.30); coordinate with team re: open items (1.7); review securities research by J. Ninivaggi (.60). |
| Oct-06-2023 | Andrew Brod | 3.10 | Prepare markups of stock sale NDAs for two counterparties, and prepare seven NDAs for execution. |
| Oct-06-2023 | Mario Schollmeyer | 2.60 | Conduct securities law analysis and review structuring considerations re: bid proposals. |
| Oct-06-2023 | Audra Cohen | 1.80 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion (1.5); correspondence with various teams re: potential exchange sale (.30). |
| Oct-06-2023 | Mario Schollmeyer | 1.50 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion. |
| Oct-06-2023 | Mimi Wu | 1.50 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion. |
| Oct-06-2023 | Colin Lloyd | 1.00 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion (1.0 - partial attendance). |
| Oct-06-2023 | Andrew Dietderich | 0.80 | Call with bidder re: structure. |
| Oct-06-2023 | Mitchell Eitel | 0.80 | Meeting with J. Ray (FTX), S&C team, PWP team, AHG |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team, Jefferies team, Rothschild team, Paul Hastings team, third party bidder and third party bidder advisors re: bid follow up discussion (.80 - partial attendance). |
| Oct-06-2023 | Sophia Chen | 0.70 | Research re: bid procedures motion per C. Hodges. |
| Oct-06-2023 | Jeffrey MacDonald | 0.40 | Review token claim board materials. |
| Oct-06-2023 | Oderisio de Vito Piscicelli | 0.20 | Review correspondence with local administrator and A&M re: bids. |
| Oct-06-2023 | Maxwell Schwartz | 0.10 | Review venture sales NDA. |
| Oct-07-2023 | Yaqi Han | 9.20 | Review and correspondence with internal team re: bidders regulatory licensing chart summary (1.4); correspondence with various teams re: data room tracker building (.80); draft exchange sale asset purchase agreement re: provisions including interim operation covenants and other covenants, closing conditions, bankruptcy matters including provisions re: bid procedure order and sale order (7.0). |
| Oct-07-2023 | Mario Schollmeyer | 2.80 | Conduct analysis of bids re: securities law considerations and research re: same. |
| Oct-07-2023 | Christian Hodges | 2.00 | Review third party bidder licensing chart (1.2); review bidder diligence materials (.80). |
| Oct-07-2023 | Jane Ninivaggi | 1.90 | Incorporate comments from C. Hodges and finalize licensing chart. |
| Oct-07-2023 | Mitchell Friedman | 1.60 | Conduct diligence on bidder pool and related document review. |
| Oct-07-2023 | HyunKyu Kim | 0.30 | Review email and research re: partnership withholding. |
| Oct-08-2023 | Yaqi Han | 6.00 | Draft and revise exchange sale asset purchase agreement re: all provisions including stalking horse provisions, customer migration mechanism, post- |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | closing matters and covenants, exchange setup issues and other ancillary documents and their interplay with the main purchase agreement. |
| Oct-08-2023 | Jane Ninivaggi | 2.90 | Incorporate comments from C. Hodges and send licensing chart to internal team for review (.30); review comments on licensing chart from M. Friedman and edit accordingly (.50); research case law for bid procedures motion drafting (2.1). |
| Oct-08-2023 | Mario Schollmeyer | 2.30 | Conduct securities law analysis of bids. |
| Oct-08-2023 | Mitchell Friedman | 2.30 | Comment on bidder licensing overview chart and related review. |
| Oct-08-2023 | Audra Cohen | 0.30 | Correspondence with various teams re: potential exchange sale process. |
| Oct-09-2023 | Yaqi Han | 12.20 | Meeting with A. Cohen, M. Wu and M. Friedman re: exchange sale workstreams and APA drafting (.50); meeting with PWP team, S&C team and A&M team: re: process and timing updates (.80); meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure discussion (1.4); call with PWP team, A&M team, and S&C team re: third party bidder structure (.60); meeting with C. Lloyd, A. Cohen, M. Friedman, C. Hodges and J. Ninivaggi re: internal check-in on bid considerations (.80); draft and revise exchange sale asset purchase agreement re: all provisions including updating covenants and closing conditions based on newly negotiated terms and new information in diligence process, bankruptcy provisions to reflect |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | different steps and milestones, termination provisions and stalking horse protections (6.3); review updated bidders license chart (.80); review new diligence materials from bidders (.30); review bidder pitch book (.70). |
| Oct-09-2023 | Mitchell Friedman | 8.30 | Meeting with A. Cohen, M. Wu and Y. Han re: exchange sale workstreams and APA drafting (.50); meeting with PWP team, S&C team and A&M team: re: process and timing updates (.80); call with C. Lloyd re: potential sale of exchange workstreams and regulatory considerations (.30); call with M. Schollmeyer re: potential sale of exchange securities considerations (.10); call with E. Levin re: IP considerations in potential sale (.30); call with A. Levine re: update on sale of exchanges (.60); meeting with C. Lloyd, A. Cohen, Y. Han, C. Hodges and J. Ninivaggi re: internal check-in on bid considerations (.80); meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, Citi team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure discussion (1.4); call with PWP team, A&M team, and S&C team re: third party bidder structure (.60); correspondence with S&C team members and PWP re: sale of exchanges (1.8); review and comment on summary of bidder regulatory regimes (.60); review bidder diligence materials (.50). |
| Oct-09-2023 | Christian Hodges | 5.70 | Meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure discussion (1.4); call with PWP team, |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&M team, and S&C team re: third party bidder structure (.60); meeting with C. Lloyd, A. Cohen, M. Friedman, Y. Han and J. Ninivaggi re: internal check-in on bid considerations (.80); correspondence with J. Ninivaggi and M. Friedman re: next steps (.70); correspondence with S&C and PWP teams re: open items (.90); review licensing chart (.40); revise licensing chart (.60); correspondence with A. Levine re: background (.30). |
| Oct-09-2023 | Jane Ninivaggi | 5.70 | Meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure discussion (1.4); meeting with A. Cohen, C. Lloyd, M. Friedman, Y. Han and C. Hodges re: internal check-in on bid considerations (.80); meeting with C. Hodges re: licensing chart formatting (.20); meeting with PWP team, S&C team and A&M team: re: process and timing updates (.80); call with S. Chen re: bid procedures motion (.40); update licensing chart and send to C. Lloyd (.40); incorporate comments from C. Lloyd into licensing chart based on deal structure (.80); research case law re: bid procedures motion (.60); finalize licensing chart for distribution (.30). |
| Oct-09-2023 | Audra Cohen | 4.80 | Meeting with M. Wu, M. Friedman and Y. Han re: exchange sale workstreams and APA drafting (.50); meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, third party financial advisor team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion (1.4); call with PWP team, A&M team, and S&C team re: third party bidder structure (.60); meeting with C. Lloyd, M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal check-in on bid considerations (.80); correspondence with various teams re: potential exchange sale process and considerations and regulatory (1.2); correspondence with various teams re: investment sales (.30). |
| Oct-09-2023 | Sophia Chen | 3.70 | Call with J. Ninivaggi re: bid procedures motion (.40); research re: same (3.3). |
| Oct-09-2023 | Andrew Dietderich | 3.20 | Call with bidder team re: structure and drafting (2.1); internal S&C follow up call re: same (.60); call with PWP team re: sequence and terms for drafting (.50). |
| Oct-09-2023 | Mitchell Eitel | 3.00 | Meeting with PWP team, S&C team and A&M team: re: process and timing updates (.80); meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure discussion (1.4); call with PWP team, A&M team, and S&C team re: third party bidder structure (.60); email correspondence with M. Friedman re: licenses and regulatory approval (.20). |
| Oct-09-2023 | Mehdi Ansari | 1.80 | Review revised summary of IP entanglements. |
| Oct-09-2023 | Maxwell Schwartz | 1.80 | Call with Paul Hastings and J. MacDonald re: current venture investment sales process (.20); call with B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.20); revised venture sales documentation (1.4). |
| Oct-09-2023 | Patrick Lee | 1.50 | Revise de minimis purchase agreement draft in |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with sale and send draft for review (.70); review list of parties that entered into various NDA discussions but never executed an NDA and send annotated comments confirming that no NDA was entered along with reasons (.80). |
| Oct-09-2023 | Jessica Ljustina | 1.50 | Review third party convertible note (.20); correspondence with K. Mayberry, M. Wu, D. Handelsman, J. MacDonald, M. Schwartz and M. Materni re: same (.20); review and share NDAs with A&M team (.70); correspondence with D. Sami re: same (.10); correspondence with D. Handelsman re: same (.10); correspondence with A. Brod, J. Lee and P. Lee re: same (.20). |
| Oct-09-2023 | Mario Schollmeyer | 1.40 | Meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, Citi team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure discussion. |
| Oct-09-2023 | Colin Lloyd | 1.40 | Meeting with J. Ray (FTX), Jefferies team, A&M team, S&C team, Rothschild team, Paul Hastings team, PWP team, third party bidder and third party bidder advisors re: bid structure discussion. |
| Oct-09-2023 | Mimi Wu | 1.30 | Meeting with PWP team, S&C team and A&M team: re: process and timing updates (.80); meeting with A. Cohen, M. Friedman and Y. Han re: exchange sale workstreams and APA drafting (.50). |
| Oct-09-2023 | Corey Stern | 1.30 | Draft September de minimis report and send to Landis for filing. |
| Oct-09-2023 | Aaron Levine | 1.20 | Call with M. Friedman re: update on sale of exchanges. |
| Oct-09-2023 | Jeffrey MacDonald | 1.10 | Call with B. O'Reilly and M. Schwartz re: venture sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process updates and documentation (.20); call with Paul Hastings and M. Schwartz re: current venture investment sales process (.20); review token sale materials (.70). |
| Oct-09-2023 | Oderisio de Vito Piscicelli | 1.00 | Review correspondence with A&M re: slides presenting bids (.10); review advice of local counsel re: certain regulatory matters applicable to potential sale (.20); review revised bid received and responses to bidder requests (.70). |
| Oct-09-2023 | Mario Schollmeyer | 0.80 | Meeting with PWP team, S&C team and A&M team: re: process and timing updates. |
| Oct-09-2023 | Colin Lloyd | 0.80 | Meeting with A. Cohen, M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal check-in on bid considerations. |
| Oct-09-2023 | Jinny Lee | 0.70 | Review status of certain NDAs. |
| Oct-09-2023 | Elizabeth Levin | 0.70 | Review and revise FTX IP overview. |
| Oct-09-2023 | Mario Schollmeyer | 0.60 | Call with PWP team, A&M team, and S&C team re: third party bidder structure. |
| Oct-09-2023 | David Gilberg | 0.60 | Review third party agreement. |
| Oct-09-2023 | Andrew Brod | 0.60 | Coordinate review NDAs and venture sale documents. |
| Oct-09-2023 | Mario Schollmeyer | 0.50 | Analyze securities law considerations re: bid structures. |
| Oct-09-2023 | Brian O'Reilly | 0.50 | Review and comment on transfer agreement for fund interest sale (.30); call with J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20). |
| Oct-09-2023 | Colin Lloyd | 0.50 | Comment on chart re: bidder licenses. |
| Oct-09-2023 | Mario Schollmeyer | 0.40 | Correspondence with various teams re: equity consideration. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: asset sale issues. |
| Oct-09-2023 | Colin Lloyd | 0.30 | Call with M. Friedman re: potential sale of exchange workstreams and regulatory considerations. |
| Oct-09-2023 | Colin Lloyd | 0.30 | Review bidder presentation re: licenses. |
| Oct-09-2023 | Elizabeth Levin | 0.30 | Call with M. Friedman re: IP considerations in potential sale. |
| Oct-09-2023 | David Gilberg | 0.20 | Email correspondence with A. Levine re: questions posed by Paul Hastings. |
| Oct-09-2023 | Mario Schollmeyer | 0.10 | Call with M. Friedman re: potential sale of exchange securities considerations. |
| Oct-09-2023 | James Patton | 0.10 | Email correspondence with team re: withholding certificates. |
| Oct-10-2023 | Yaqi Han | 13.50 | Meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion (1.2); meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion (1.1); meeting with J. Ray (FTX), S&C team, third party bidder, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion (.60); draft and revise exchange sale asset purchase agreement re: provisions including pre-closing and post-closing covenants and plan related issues, cash and other contribution structures, equity distribution mechanics, miscellaneous sections and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updates to definitions and form of exhibits (9.3); review bidder organization documents and other diligence materials (.70); review diligence questions for bidders re: regulatory and securities law issues (.60). |
| Oct-10-2023 | Mitchell Friedman | 6.60 | Meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion (1.2); meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion (1.1); meeting with J. Ray (FTX), S&C team, third party bidder, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion (.60); review diligence materials provided by potential bidders for sale of exchanges (1.5); summarize portions of bidder diligence materials for S&C team members (1.0); correspondence with S&C team res sale of exchanges and documentation and structuring considerations (.80); review IP survey in connection with sale of exchanges (.40). |
| Oct-10-2023 | Christian Hodges | 6.20 | Meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion (1.2); meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion (1.1); meeting with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Ray (FTX), S&C team, third party bidder, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion (.60); review third party bidder datarooms (1.7); prepare VDR tracker for third party bidder (1.6). |
| Oct-10-2023 | Jane Ninivaggi | 6.00 | Meeting with C. Hodges re: due diligence tracker and bid process motion research (.60); meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion (1.2); meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion (1.1); meeting with J. Ray (FTX), S&C team, third party bidder, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion (.60); create third party bidder reverse due diligence tracker (2.5). |
| Oct-10-2023 | Audra Cohen | 3.60 | Meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion (1.2); meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion (1.1); meeting with J. Ray (FTX), S&C team, third party bidder, third party |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion (.60); correspondence with various teams re: Investment sales (.30); correspondence with various teams re: potential exchange sale (.40) |
| Oct-10-2023 | Andrew Dietderich | 2.90 | Meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion (1.2); meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion (1.1); meeting with J. Ray (FTX), S&C team, third party bidder, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion (.60). |
| Oct-10-2023 | Mitchell Eitel | 2.90 | Meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion (1.2); meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion (1.1); meeting with J. Ray (FTX), S&C team, third party bidder, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion (.60). |
| Oct-10-2023 | Mario Schollmeyer | 2.40 | Considering securities law aspects of bids; preparing |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary re: same. |
| Oct-10-2023 | Sophia Chen | 2.20 | Research re: bid procedures motion per J. Ninivaggi. |
| Oct-10-2023 | Aaron Levine | 1.50 | Meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion. |
| Oct-10-2023 | Mario Schollmeyer | 1.20 | Meeting with J. Ray (FTX), S&C team, Paul Hastings team, Rothschild team, Jefferies team, A&M team, PWP team, third party bidder and third party bidder advisors re: bid financials and model discussion. |
| Oct-10-2023 | Mario Schollmeyer | 1.10 | Meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion. |
| Oct-10-2023 | Mitchell Eitel | 1.10 | Meeting with J. Ray (FTX), S&C team, PWP team, Jefferies team, Paul Hastings team, Rothschild team, A&M team, third party bidder and third party bidder advisors re: bid roadmap discussion. |
| Oct-10-2023 | Jeffrey MacDonald | 1.00 | Review venture company organizational materials and shareholder proposal. |
| Oct-10-2023 | Jinny Lee | 0.80 | Review and prepare comments to certain NDA with bidder (.80). |
| Oct-10-2023 | Mario Schollmeyer | 0.60 | Meeting with J. Ray (FTX), S&C team, third party bidder, third party bidder advisors, PWP team, Paul Hastings team, Jefferies team, A&M team and Rothschild team re: bid valuation discussion. |
| Oct-10-2023 | Patrick Lee | 0.60 | Review comments re: purchase agreement draft, review previous markup for inconsistencies and send comments and follow up questions to S&C team. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Yasmin Masoudi | 0.40 | Meeting with K. Lim and E. Levin re: second round bids and IP-related updates. |
| Oct-10-2023 | KJ Lim | 0.40 | Meeting with E. Levin and Y. Masoudi re: second round bids and IP-related updates. |
| Oct-10-2023 | Maxwell Schwartz | 0.40 | Revise venture sales documentation. |
| Oct-10-2023 | Andrew Brod | 0.40 | Review NDAs for stock sale. |
| Oct-10-2023 | Elizabeth Levin | 0.40 | Meeting with K. Lim and Y. Masoudi re: second round bids and IP-related updates. |
| Oct-10-2023 | Mehdi Ansari | 0.30 | Review revised summary of IP entanglements. |
| Oct-10-2023 | Esther Jeapes | 0.30 | Email correspondence with internal team re: FCA, Gibraltar financial services and Crypto licensing. |
| Oct-10-2023 | Rita-Anne O'Neill | 0.30 | Review documents related to venture sale. |
| Oct-10-2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team and A&M re: sale of exchanges issues. |
| Oct-10-2023 | Jacob Croke | 0.20 | Call with B. Mendelsohn (PWP) re: potential asset monetization (.10); correspondence with PWP re: same (.10). |
| Oct-10-2023 | Naiquan Zhang | 0.20 | Draft paragraph re: larger investment asset sales for disclosure statement. |
| Oct-10-2023 | HyunKyu Kim | 0.20 | Review emails re: partnership withholding. |
| Oct-11-2023 | Yaqi Han | 7.10 | Review diligence question responses from bidders (2.3); update exchange sale asset agreement re: all provisions including cleanup changes to definitions, cross-check with information gathered on business plan and deal structure calls with bidders to update structure details, supplement covenants re: plan distribution conditions (2.8); review VDR tracker draft list (.80); review bidder org documents and discussion re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | shareholder rights (1.2). |
| Oct-11-2023 | Christian Hodges | 6.90 | Call with J. Ninivaggi re: due diligence question list workstream (.40); review LedgerX legal due diligence question lists (1.2); review third party VDRs (2.0); draft legal due diligence question lists (2.1); revise question lists (.90); correspondence with S&C team re: status and open items (.30). |
| Oct-11-2023 | Jane Ninivaggi | 5.90 | Call with C. Hodges re: due diligence question list workstream (.40); prepare reverse due diligence question list for third party bidders (4.4); compile all organizational documents for third party bidders and distribute to team (.80); update data room tracker with relevant due diligence request items (.30). |
| Oct-11-2023 | Álvaro Cuesta Garayoa | 5.70 | Review sale agreement re: foreign debtors and coordinate internally (1.3); review and revise foreign debtor sale agreement (4.4). |
| Oct-11-2023 | Tyler Hill | 5.10 | Prepare release of agreement to be entered into in connection with the potential sale of a foreign debtor (3.9); correspondence with S&C team re: tax and IP matters in connection with the potential sale of a foreign debtor (1.2). |
| Oct-11-2023 | Mitchell Friedman | 4.10 | Review and comment on initial draft purchase agreement for potential sale of exchanges (3.4); review diligence materials provided by potential bidders in connection with potential sale of exchanges (.70). |
| Oct-11-2023 | Jeffrey MacDonald | 2.50 | Call with PWP, A&M, R. O'Neill and M. Schwartz re: venture sales process (.40); review comments on bidder NDAs for sale process for venture company investment #11 (.60); review venture company |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investment #12 request for consent relating to transfer of company shares (.60); review venture company purchase agreement for venture fund investment #14 (.90). |
| Oct-11-2023 | Andrew Brod | 1.90 | Prepare markups of three NDAs for stock sale. |
| Oct-11-2023 | Brian O'Reilly | 1.20 | Review and comment on purchase agreement for fund interest sale (.50); call with P. Lee re: purchase agreement for fund interest sale (.20); review and comment on draft purchase agreement for fund interest sale (.50). |
| Oct-11-2023 | Julie Kapoor | 1.20 | Review background re: potential asset sale. |
| Oct-11-2023 | Patrick Lee | 0.90 | Call with B. O'Reilly re: de minimis purchase agreement (.20); revise de minimis purchase agreement and draft annotated responses to previously flagged comments (.70). |
| Oct-11-2023 | James Patton | 0.80 | Review and revise tax aspects re: sale agreement. |
| Oct-11-2023 | Maxwell Schwartz | 0.60 | Call with PWP, A&M, R. O'Neill and J. MacDonald re: venture sales process (.40); revise venture sales documentation (.20). |
| Oct-11-2023 | Vanessa Blackmore | 0.50 | Review questions re: UK and EMEA licenses re: sale of exchanges sale process, correspondence with E. Jeapes re: proposed response and review response re: same. |
| Oct-11-2023 | Aaron Levine | 0.40 | Review re: sale of exchanges exchange sales. |
| Oct-11-2023 | Rita-Anne O'Neill | 0.40 | Call with PWP, A&M, J. MacDonald and M. Schwartz re: venture sales process. |
| Oct-11-2023 | KJ Lim | 0.40 | Review and revise purchase agreement. |
| Oct-11-2023 | HyunKyu Kim | 0.40 | Review tax aspects re: foreign debtor sale documents. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-11-2023 | Audra Cohen | 0.30 | Correspondence with various teams re: investment sales and processes. |
| Oct-11-2023 | Tyler Hill | 0.20 | Call with K. Lim, E. Levin and Y. Masoudi re: IP aspects of foreign debtor purchase agreement. |
| Oct-11-2023 | Aaron Levine | 0.20 | Review and revise motion re: trsut asset sales. |
| Oct-11-2023 | Jameson Lloyd | 0.20 | Review re: transaction structure. |
| Oct-11-2023 | Yasmin Masoudi | 0.20 | Call with T. Hill, K. Lim, and E. Levin re: IP aspects of foreign debtor purchase agreement. |
| Oct-11-2023 | KJ Lim | 0.20 | Call with T. Hill, E. Levin and Y. Masoudi re: IP aspects of foreign debtor purchase agreement. |
| Oct-11-2023 | Elizabeth Levin | 0.20 | Call with T. Hill, K. Lim and Y. Masoudi re: IP aspects of foreign debtor purchase agreement. |
| Oct-12-2023 | Yaqi Han | 9.70 | Call with C. Hodges re: bidder diligence question lists (.30); email correspondence with internal team re: reverse due diligence questions directions and review workstream (1.1); coordinate with internal team re: reverse due diligence questions and background briefing (2.6); email correspondence with S&C team and PWP re: consolidated questions list (.70); review past diligence request questions and responses as well as VDR materials (2.8); review and revise reverse due diligence questions list for all bidders (2.2). |
| Oct-12-2023 | Jane Ninivaggi | 6.50 | Update reverse due diligence question list based on prior consolidated question list (1.0); call with C. Hodges re: bidder diligence question lists (.30); research re: bid procedures motion and review and revise draft per findings (5.2). |
| Oct-12-2023 | Mitchell Friedman | 6.30 | Call with K. Lim re: IP matters in connection with sale of exchanges (.20); review and comment on draft |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | purchase agreement for sale of exchanges (5.4); comment on updated draft bidder diligence request lists for potential bidders for sale of exchanges (.30); review research re: tokenization issues (.40). |
| Oct-12-2023 | Yasmin Masoudi | 5.00 | Meeting with K. Lim re: drafting IP sections of foreign debtor purchase agreement (.20); meeting with K. Lim re: IP reverse diligence requests for FTX sale of exchanges (.20); draft and revise IP sections of foreign debtor purchase agreement (4.6). |
| Oct-12-2023 | Christian Hodges | 4.30 | Call with J. Ninivaggi re: bidder diligence question lists (.30); correspondence with team re: VDR updates (.40); correspondence with J. Ninivaggi re: open items (.90); correspondence with Y. Han re: diligence status (.70); review bidder diligence materials (.80); correspondence with PWP team re: diligence status (.30); revise bidder question lists (.60); call with Y. Han re: bidder diligence question lists (.30). |
| Oct-12-2023 | Mario Schollmeyer | 3.80 | Draft summary of securities law analysis re: bids (1.8); research re: securities analysis of bids (1.5); email correspondence with internal team re: bids (.50). |
| Oct-12-2023 | James Patton | 2.90 | Review tax aspects re: sale agreement (1.6); meeting with H. Kim re: tax issues with respect to sale (.20); review transfer agreement comments (1.0); meeting with S. Profeta re: CFC sale (.10). |
| Oct-12-2023 | KJ Lim | 1.90 | Meeting with Y. Masoudi re: drafting IP sections of foreign debtor purchase agreement (.20); meeting with Y. Masoudi re: IP reverse diligence requests for FTX sale of exchanges (.20); review and revise FTX sale of exchanges asset purchase agreement (.80); review and |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise share purchase agreement for foreign debtor sale (.50); call with M. Friedman re: IP matters in connection with sale of exchanges (.20). |
| Oct-12-2023 | Andrew Brod | 1.70 | Prepare markups of three NDAs for stock sale (1.0); review venture purchase agreement for sale of certain fund assets (.70). |
| Oct-12-2023 | Esther Jeapes | 1.50 | Review memo re: licenses. |
| Oct-12-2023 | HyunKyu Kim | 1.50 | Meeting with J. Patton re: tax issues with respect to sale (.20); review foreign debtor sale documents (.40); review venture sales documents (.40); review foreign debtor structure (.50). |
| Oct-12-2023 | Tyler Hill | 1.00 | Revise sale agreement for potential sale of a foreign debtor and related internal correspondence. |
| Oct-12-2023 | Naiquan Zhang | 0.60 | Draft wire instructions for relevant third party and cover email to buyer and correspondence with A&M re: same. |
| Oct-12-2023 | Mario Schollmeyer | 0.50 | Research re: no action letters. |
| Oct-12-2023 | Audra Cohen | 0.30 | Correspondence with various teams re: potential exchange sale. |
| Oct-12-2023 | Jameson Lloyd | 0.30 | Review and revise re: purchase agreement. |
| Oct-12-2023 | Stephen Profeta | 0.30 | Review sale agreements (.20); meeting with J. Patton re: CFC sale (.10). |
| Oct-12-2023 | Colin Lloyd | 0.20 | Correspondence with M. Schollmeyer re: tokenization of claims. |
| Oct-12-2023 | Sarah Long | 0.10 | Review background re: new transaction re: venture sales. |
| Oct-12-2023 | Aaron Levine | 0.10 | Review re: FTX potential sale of exchange sales. |
| Oct-13-2023 | James Patton | 6.60 | Review and analyze information for sale (3.1); email correspondence with internal team re: transfer |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement negotiations (.40); call with J. Lloyd, H. Kim and EY re: tax issues of foreign debtor sale (.50); call with H. Kim re: email to EY team re: sale (.10); call with H. Kim and purchaser counsel re: tax issues (.50); call with H. Kim re: transfer agreement (.10); correspondence with H. Kim re: markup sale agreement (.20); call with H. Kim re: tax issues re: sale of CFC (.30); review and revise tax aspects re: sale agreement (1.4). |
| Oct-13-2023 | Yaqi Han | 5.90 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure discussion (1.2); email correspondence with specialists re: due diligence questions lists for all bidders (.70); review comments and revise diligence request lists (1.3); email correspondence with internal team re: diligence material uploads and org documents monitor and review (.80); review VDR newly uploaded diligence materials (1.9). |
| Oct-13-2023 | Jane Ninivaggi | 4.70 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure discussion (1.2); call with C. Hodges re: bidder due diligence workstream (.20); revise due diligence request list with executive compensation feedback (1.0); incorporate intellectual property comments into due diligence request list (.70); finalize due diligence request list (1.0); update virtual data room tracker and flag important documents submitted by bidders (.60). |
| Oct-13-2023 | Álvaro Cuesta Garayoa | 4.60 | Review and revise foreign debtor sale agreement per comments from E. Simpson and IP team and include data re: transferred companies. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-13-2023 | Christian Hodges | 3.80 | Call with J. Ninivaggi re: bidder due diligence workstream (.20); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure discussion (1.2); review bid procedures motion research (.80); revise bidder legal question lists (.70); correspondence with S&C specialists re: feedback on bidder question lists (.30); correspondence with J. Ninivaggi re: next steps on bidder question lists (.60). |
| Oct-13-2023 | Yasmin Masoudi | 3.70 | Review and compile IP diligence responses from bidders for FTX sale of exchanges (.70); draft IP diligence request lists for FTX sale of exchanges (2.3); correspondence with K. Lim re: FTX Japan IP-related requests and IP diligence requests for FTX sale of exchanges (.70). |
| Oct-13-2023 | HyunKyu Kim | 3.70 | Call with J. Patton re: email to EY team re: sale (.10); call with J. Patton re: tax issues re: sale of CFC (.30); call with J. Lloyd, J. Patton and EY re: tax issues of debtor sale (.50); review foreign debtor sale documents and structure (2.3); call with J. Patton and purchaser counsel re: tax issues (.50). |
| Oct-13-2023 | Jeffrey MacDonald | 3.60 | Call with S&C and A&M team re: updates on LedgerPrime workstreams relating to transitioning authority for LedgerPrime investments (.50); review comments on bidder NDAs for sale process for venture company investment #11 (.70) review markup of venture company sale agreement for venture fund investment #14 (1.3); review venture company organizational documents and termination agreement for termination of SAFE agreement (1.1). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-13-2023 | Alexander Capogna | 2.40 | Review background materials to prepare reverse due diligence questions (2.2); call with M. Friedman re: sale of exchanges (.20). |
| Oct-13-2023 | Mitchell Friedman | 2.30 | Call with A. Capogna re: sale of exchanges (.20); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure discussion (1.2); comment on diligence request list for potential bidders (.50); email correspondence with S&C and PWP teams re: sale of exchanges (.40). |
| Oct-13-2023 | Evan Simpson | 2.00 | Review and comment on sale agreement for sale of shares by foreign subsidiary and related release agreement. |
| Oct-13-2023 | Andrew Dietderich | 1.40 | Meeting with S&C team, A&M team, PWP team, third party bidder and bidder advisors re: bid structure discussion (1.2); email correspondence with internal team re: structure (.20). |
| Oct-13-2023 | Aaron Levine | 1.30 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure discussion (1.2); follow up email correspondence with S&C team re: same (.10). |
| Oct-13-2023 | KJ Lim | 1.30 | Review and revise purchase agreement for foreign debtor sale (.50); review and revise diligence request lists for FTX sale of exchanges process (.80). |
| Oct-13-2023 | Mario Schollmeyer | 1.20 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure discussion. |
| Oct-13-2023 | Esther Jeapes | 1.00 | Draft memo re: UK licenses. |
| Oct-13-2023 | Mario Schollmeyer | 0.80 | Correspondence with internal team re: securities law |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis and review questions re: same. |
| Oct-13-2023 | Naiquan Zhang | 0.70 | Prepare fully executed purchase agreement for sale of venture investment and coordinate with buyer and fund re: closing mechanics. |
| Oct-13-2023 | Jameson Lloyd | 0.50 | Call with H. Kim, J. Patton and EY re: tax issues of foreign debtor sale. |
| Oct-13-2023 | Maxwell Schwartz | 0.50 | Review and revise venture sales documentation. |
| Oct-13-2023 | Sarah Long | 0.40 | Review reverse diligence request lists. |
| Oct-13-2023 | Tyler Hill | 0.40 | Correspondence with internal team re: tax provisions in sale agreement for sale of shares of a foreign debtor. |
| Oct-13-2023 | Stephen Ehrenberg | 0.40 | Correspondence with A. Dietderich re: estate recoveries, plan negotiations and press matters. |
| Oct-13-2023 | Mehdi Ansari | 0.40 | Review reverse diligence request list. |
| Oct-13-2023 | Rita-Anne O'Neill | 0.30 | Review and respond to emails re: venture sale process for additional venture asset. |
| Oct-13-2023 | Andrew Brod | 0.30 | Summarize status of stock sale NDAs. |
| Oct-13-2023 | Jameson Lloyd | 0.10 | Review re: purchase agreement |
| Oct-14-2023 | Oderisio de Vito Piscicelli | 4.20 | Review and revise share purchase agreement for sale of shares by foreign subsidiary and related release agreement. |
| Oct-14-2023 | Mitchell Friedman | 0.80 | Review bidder diligence materials. |
| Oct-14-2023 | Yaqi Han | 0.80 | Review VDR newly uploaded diligence materials. |
| Oct-14-2023 | Christian Hodges | 0.60 | Correspondence with S&C team re: open items (.30); revise third party bid question list (.30). |
| Oct-14-2023 | HyunKyu Kim | 0.50 | Review documents re: foreign debtor sale (.20); draft email re: venture sales issues (.30). |
| Oct-14-2023 | Álvaro Cuesta | 0.40 | Internal email correspondence re: assets sale. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Garayoa | | |
| Oct-14-2023 | Aaron Levine | 0.10 | Review documents re: FTX sale of exchanges exchange sales. |
| Oct-14-2023 | James Patton | 0.10 | Email correspondence with internal team re: sale agreement. |
| Oct-15-2023 | HyunKyu Kim | 2.20 | Review and revise tax aspects re: foreign debtor sale documents (1.3); research re: acquisition costs (.90). |
| Oct-15-2023 | Jameson Lloyd | 1.50 | Review re: foreign debtor sale transaction agreements. |
| Oct-15-2023 | Christian Hodges | 1.10 | Correspondence with S&C and PWP teams re: next steps (.60); revise third party bidder question lists according to feedback from M. Friedman (.50). |
| Oct-15-2023 | Mitchell Friedman | 0.90 | Email correspondence with S&C and PWP teams re: sale process. |
| Oct-15-2023 | Tyler Hill | 0.50 | Correspondence with various teams re: documentation of sale of foreign debtor. |
| Oct-15-2023 | Álvaro Cuesta Garayoa | 0.40 | Review internal comments to foreign debtor sale agreement. |
| Oct-15-2023 | Audra Cohen | 0.20 | Correspondence with various teams re: potential exchange transaction. |
| Oct-15-2023 | James Patton | 0.10 | Email correspondence with internal team re: foreign debtor sale agreement. |
| Oct-16-2023 | Christian Hodges | 6.30 | Revise internal checklist (.50); correspondence with J. Ninivaggi re: next steps (.60); correspondence with PWP re: VDR materials (.40); research bid procedures case law (2.2); revise bid procedures motion (1.7); correspondence with S&C team re: next steps (.90). |
| Oct-16-2023 | Yaqi Han | 4.50 | Call with M. Friedman re: workstreams for potential sale of exchanges (.30); review diligence responses and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials for exchange sale from bidders (1.8); review signing checklist (.20); review bid procedures for purchase agreement structure discussion (.70); review discussion re: customer overlap (.30); review and revise asset purchase agreement re: defined terms and asset perimeter (1.2). |
| Oct-16-2023 | James Patton | 4.30 | Email correspondence with internal team re: information for sale structure (1.3); research tax basis question (2.7); call with H. Kim re: tax structuring of sale (.30). |
| Oct-16-2023 | Jane Ninivaggi | 3.60 | Update VDR tracker with new bidder documents (.40); research and draft documents re: bid procedures motion (3.2). |
| Oct-16-2023 | Álvaro Cuesta Garayoa | 3.40 | Call with E. Simpson, O. de Vito Piscicelli and T. Hill re: purchase agreement for potential sale of local assets (.50); revise purchase agreement per comments from O. de Vito Piscicelli and T. Hill (2.9). |
| Oct-16-2023 | Mitchell Friedman | 3.20 | Call with Y. Han re: workstreams for potential sale of exchanges (.30); call with M. Wu re: status of potential sale of exchanges (.50); review bidder diligence materials (1.1); review and comment on draft purchase agreement (1.3). |
| Oct-16-2023 | Andrew Brod | 3.10 | Review and comment on stock sale NDAs of three counterparties (1.7); review comments to venture purchase agreement for sale of certain fund assets (1.4). |
| Oct-16-2023 | Yasmin Masoudi | 3.00 | Correspondence with K. Lim re: revise IP sections of foreign debtor purchase agreement (.10); review and revise IP sections of foreign debtor purchase agreement (2.9). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Tyler Hill | 2.90 | Correspondence with E. Simpson re: purchase agreement for sale of shares of a foreign debtor (.40); call with E. Simpson, O. de Vito Piscicelli and Á. Cuesta Garayoare re: purchase agreement for potential sale of local assets (.50); review and revise updated purchase agreement for sale of foreign debtor (2.0). |
| Oct-16-2023 | HyunKyu Kim | 1.90 | Review emails re: foreign debtor sale (.30); review acquisition costs research (.40); review emails re: venture capital sales (.20); call with J. Patton re: tax structuring of sale (.30); prepare foreign debtor sale scenarios (.70). |
| Oct-16-2023 | KJ Lim | 1.50 | Review and revise purchase agreement for foreign debtor sale (.50); review and revise diligence request lists for potential sale of exchanges sale process (1.0). |
| Oct-16-2023 | Mimi Wu | 1.20 | Call with M. Friedman re: status of potential sale of exchanges (.50); review bidder submission materials re: exchange sale (.70). |
| Oct-16-2023 | Evan Simpson | 1.00 | Review documentation for potential equity interest sale transaction. |
| Oct-16-2023 | Oderisio de Vito Piscicelli | 0.70 | Prepare for call with team re: local assets purchase agreement (.20); call with E. Simpson, T. Hill and Á. Cuesta Garayoare re: purchase agreement for potential sale of local assets (.50). |
| Oct-16-2023 | Patrick Lee | 0.70 | Finalize versions of de minimis sale transfer and purchase agreements, send both drafts to counterparty for comments (.20); correspondence with M. Goodman re: path forward re: response to purchaser inquiry (.30); draft email response to purchaser inquiry and send to J. MacDonald for review (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Mehdi Ansari | 0.50 | Review purchase agreement for foreign debtor sale. |
| Oct-16-2023 | Brian O'Reilly | 0.50 | Review and comment on revised transfer agreement for fund interest sale. |
| Oct-16-2023 | Evan Simpson | 0.50 | Call with O. de Vito Piscicelli, T. Hill and Á. Cuesta Garayoare re: purchase agreement for potential sale of local assets. |
| Oct-16-2023 | Maxwell Schwartz | 0.50 | Revise venture sales documentation. |
| Oct-16-2023 | Jeffrey MacDonald | 0.40 | Call with Paul Hastings re: current venture investment sales process. |
| Oct-16-2023 | Audra Cohen | 0.30 | Correspondence with various teams re: potential exchange sale matters. |
| Oct-16-2023 | Vanessa Blackmore | 0.30 | Review note re: UK licenses. |
| Oct-16-2023 | Andrew Dietderich | 0.20 | Correspondence with internal team re: bidder diligence and token options. |
| Oct-16-2023 | Rita-Anne O'Neill | 0.20 | Review document relating to venture sale. |
| Oct-16-2023 | Aaron Levine | 0.10 | Review documents re: potential sale of exchanges exchange sales. |
| Oct-17-2023 | Christian Hodges | 9.90 | Meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal work streams discussion (.80); meeting with third party bidder advisors and S&C team re: securities law follow-up discussion (.50); meeting with J. Ninivaggi re: due diligence timeline and plan (.60); meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues (.40); meeting with PWP team, A&M team and S&C team re: third party bid status and process (.80); correspondence with |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | specialists re: diligence process (.30); correspondence with Nardello re: memos (.30); coordinate research re: third party bidder (.40); review Nardello report for third party bidders (1.0); correspondence with J. Ninivaggi re: open items (.80); review third party bid (.60); correspondence with S&C team re: next steps (1.6); review VDR tracker for new materials (1.0); review and revise bid procedure motion (.80). |
| Oct-17-2023 | Jane Ninivaggi | 9.60 | Meeting with third party bidder advisors and S&C team re: securities law follow-up discussion (.50); meeting with C. Hodges re: due diligence timeline and plan (.60); meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal work streams discussion (.80); meeting with PWP team, A&M team and S&C team re: third party bid status and process (.80); meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues (.40); review and update bidder VDR in preparation for internal work stream discussion (.60); research and draft bid procedures motion (3.3); review due diligence materials re: third party bidder (2.6). |
| Oct-17-2023 | Yaqi Han | 6.90 | Meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal work streams discussion (.80); meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues (.40); meeting with PWP team, A&M team and S&C team re: third party bid status and process (.80); review diligence responses from all bidders and new materials in VDRs and other diligence materials including litigation and lien search |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | result and Nardello reports (2.3); correspondence with specialists re: deal background the development (1.4); email correspondence with internal team re: diligence method and review direction (.70); review emails re: recovery rights token and securities laws issues (.50). |
| Oct-17-2023 | Tyler Hill | 5.10 | Correspondence with S. Ehrenberg and A. Mazumdar re: foreign debtor sale process (.40); revise purchase agreement for sale of foreign debtors (2.1); review draft of sale motion for sale of foreign debtors (2.6). |
| Oct-17-2023 | James Patton | 4.50 | Email correspondence with internal team re: information for sale structure (.50); research 245A election eligibility for sale (3.4); meeting with H. Kim re: 245A election (.60). |
| Oct-17-2023 | HyunKyu Kim | 4.10 | Draft email to internal team re: foreign debtor sale (.50); review related foreign debtor sale documents (.80); meeting with J. Patton re: 245A election (.60); review research re: foreign entities (.80); review sale of main asset sale bids (1.4). |
| Oct-17-2023 | Yasmin Masoudi | 4.00 | Meeting with M. Ansari and K. Lim re: IP work streams for potential sale of exchanges diligence requests and foreign debtor purchase agreement (1.0); review and revise foreign debtor share purchase agreement (3.0). |
| Oct-17-2023 | Mitchell Friedman | 3.90 | Meeting with M. Wu, Y. Han, C. Hodges and J. Ninivaggi re: internal work streams discussion (.80); meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues (.40); meeting with PWP team, A&M team and S&C team re: third party bid status and process (.80); review re: prospective buyer |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | diligence (1.5); review materials re: RSA in connection with sale process (.40). |
| Oct-17-2023 | Jeffrey MacDonald | 3.50 | Call with R. O'Neill, B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.30); correspondence with venture company re: authority of estate in connection with share ownership (.20); review comments on bidder NDAs for sale process for venture company investment #11 (1.9); review comments from venture fund investment #12 for proposed finalization of purchase agreement with venture fund investment #12 (1.1). |
| Oct-17-2023 | Andrew Brod | 3.30 | Review and mark up NDAs of two counterparties for stock sale (2.0); review and mark up two further NDAs for stock sale (1.3). |
| Oct-17-2023 | Álvaro Cuesta Garayoa | 3.20 | Draft sale order. |
| Oct-17-2023 | KJ Lim | 3.20 | Review and revise purchase agreement draft for foreign debtor sale (1.2); review license amendment draft (1.0); meeting with M. Ansari and Y. Masoudi re: IP work streams for potential sale of exchanges diligence requests and foreign debtor purchase agreement (1.0). |
| Oct-17-2023 | Mimi Wu | 2.90 | Meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues (.40); meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal work streams discussion (.80); review purchase agreement for exchange sale (1.7). |
| Oct-17-2023 | Mario Schollmeyer | 1.80 | Review securities law considerations re: bids (.80); prepare summary of securities law considerations for |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team re: same (1.0). |
| Oct-17-2023 | Álvaro Cuesta Garayoa | 1.80 | Review and revise local assets purchase agreement, implement comments from A&M and internally and correspondence with S&C team re: same. |
| Oct-17-2023 | Andrew Dietderich | 1.50 | Meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues (.40); meeting with PWP team, A&M team and S&C team re: third party bid status and process (.80); follow up call with B. Mendelsohn (PWP) (.20) re: same; follow up call with K. Cofsky (PWP) re: same (.10). |
| Oct-17-2023 | Audra Cohen | 1.50 | Meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues (.40); meeting with PWP team, A&M team and S&C team re: third party bid status and process (.80); correspondence with various teams re: bid timing and process (.30). |
| Oct-17-2023 | Mario Schollmeyer | 1.40 | Review bids and structure considerations. |
| Oct-17-2023 | Maxwell Schwartz | 1.30 | Call with R. O'Neill, B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.30); review and revise venture sales documentation (1.0). |
| Oct-17-2023 | Mario Schollmeyer | 1.20 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure discussion. |
| Oct-17-2023 | Mehdi Ansari | 1.00 | Meeting with K. Lim and Y. Masoudi re: IP work streams for potential sale of exchanges diligence requests and foreign debtor purchase agreement. |
| Oct-17-2023 | Mario Schollmeyer | 0.70 | Correspondence with internal team re: securities law analysis. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Jinny Lee | 0.60 | Review bidder NDA markup and prepare summary of bidder information. |
| Oct-17-2023 | Julie Kapoor | 0.60 | Call with B. Glueckstein, A. Kranzley and C. Stern re: sale motion for investment sale (.50); follow up correspondence with internal team re: same (.10). |
| Oct-17-2023 | Alexa Kranzley | 0.50 | Call with B. Glueckstein, J. Kapoor and C. Stern re: sale motion for investment sale. |
| Oct-17-2023 | Mario Schollmeyer | 0.50 | Meeting with third party bidder advisors and S&C team re: securities law follow-up discussion. |
| Oct-17-2023 | Brian O'Reilly | 0.50 | Review emails re: purchase agreement for interest in fund (.20); call with R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30). |
| Oct-17-2023 | Evan Simpson | 0.50 | Review and comment on purchase agreement for equity interest transaction. |
| Oct-17-2023 | Corey Stern | 0.50 | Call with B. Glueckstein, A. Kranzley and J. Kapoor re: sale motion for investment sale. |
| Oct-17-2023 | Aaron Levine | 0.40 | Meeting with third party bidder, third party bidder advisors, Jefferies team, PWP team, A&M team and S&C team re: bid open issues. |
| Oct-17-2023 | Brian Glueckstein | 0.40 | Call with A. Kranzley, J. Kapoor and C. Stern re: sale motion for investment sale (.40 - partial attendance). |
| Oct-17-2023 | Jameson Lloyd | 0.30 | Review re: foreign debtor sale tax issues. |
| Oct-17-2023 | Rita-Anne O'Neill | 0.30 | Call with B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation. |
| Oct-17-2023 | Sarah Long | 0.20 | Review diligence trackers. |
| Oct-17-2023 | Oderisio de Vito Piscicelli | 0.20 | Review revised purchase agreement. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Jameson Lloyd | 0.20 | Review matters re: potential sale of exchanges. |
| Oct-17-2023 | Aaron Levine | 0.10 | Review and revise trust asset sale motion. |
| Oct-17-2023 | Oderisio de Vito Piscicelli | 0.10 | Review correspondence with local counsel re: purchase agreement. |
| Oct-17-2023 | Alexander Capogna | 0.10 | Review bidder data request list. |
| Oct-18-2023 | Yaqi Han | 10.40 | Meeting with M. Wu and M. Friedman re: purchase agreement for potential sale of exchanges (1.0); meeting with S&C team and third party bidder advisors re: bid open issues (.50); revise and update purchase agreement re: all sections to incorporate internal discussion comments, including to tailor to certain bidder and reflect updated negotiation progress on deal structure (8.9). |
| Oct-18-2023 | Jane Ninivaggi | 6.50 | Review materials and note topics with internal team re: reverse due diligence (5.9); meeting with C. Hodges re: reverse diligence progress (.60). |
| Oct-18-2023 | KJ Lim | 5.70 | Review and revise purchase agreement draft for foreign debtor sale (3.5); review diligence items for foreign debtor sale (1.5); call with Y. Masoudi re: IP work streams for foreign debtor sale (.40); call with M. Friedman re: IP considerations for potential sale of exchanges (.30). |
| Oct-18-2023 | Mitchell Friedman | 4.50 | Call with K. Lim re: IP considerations for potential sale of exchanges (.30); meeting with M. Wu and Y. Han re: purchase agreement for potential sale of exchanges (1.0); meeting with S&C team and third party bidder advisors re: bid open issues (.50); correspondence with S&C and PWP teams re: sale process (.90); review and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise potential bidder counterproposal documentation (.60); review bidder diligence materials (1.2). |
| Oct-18-2023 | Andrew Dietderich | 4.40 | Review and revise structure term sheet for a potential sale of exchanges bid (2.1); call with UCC and debtor advisors re: same (1.3); email correspondence with J. Ray (FTX) re: business points (.30); call with bidder re: tokenization alternatives and legal issues (.70). |
| Oct-18-2023 | Álvaro Cuesta Garayoa | 4.30 | Review and revise purchase agreement re: foreign debtor sales (1.8); review and revise sale order re: foreign debtor (1.4); related email correspondence with internal and financial advisors (1.1). |
| Oct-18-2023 | Jeffrey MacDonald | 4.00 | Call with venture company and M. Schwartz re: potential share buyback (.50); call with PWP and A&M re: venture sales process (.40); review LedgerPrime acknowledgement of authority for assisting future contact with LedgerPrime investments (.50); review venture company investment #12 request for consent relating to transfer of company shares (.40); prepare closing documentation and assignment and assumption agreement for venture company investment #11 sale closing (1.0); review venture company purchase and sale agreement for venture company #10 (1.2). |
| Oct-18-2023 | Mimi Wu | 3.70 | Meeting with M. Friedman and Y. Han re: purchase agreement for potential sale of exchanges (1.0); review APA and sale exchange documents (2.7). |
| Oct-18-2023 | Andrew Brod | 2.80 | Review and implement comments to venture sale purchase agreement for holdings of certain fund assets (1.1); review and revise stock sale NDAs for four counterparties (1.7). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | Yasmin Masoudi | 2.70 | Summarize information re: FTX registered IP for potential sale of exchanges (2.0); review and revise IP sections of foreign debtor share purchase agreement (.30); call with K. Lim re: IP work streams for foreign debtor sale (.40). |
| Oct-18-2023 | Christian Hodges | 2.50 | Meeting with J. Ninivaggi re: reverse diligence progress (.60); meeting with S&C team and third party bidder advisors re: bid open issues (.50); correspondence with J. Ninivaggi and Y. Han re: diligence status and next steps (.60); review Nardello research reports (.40); review VDR tracker (.40). |
| Oct-18-2023 | Mehdi Ansari | 2.20 | Review and revise purchase agreement for sale of foreign debtor. |
| Oct-18-2023 | Tyler Hill | 1.90 | Review sale order for potential sale of foreign debtor. |
| Oct-18-2023 | Mario Schollmeyer | 1.30 | Analyze securities law considerations re: bid structures. |
| Oct-18-2023 | Maxwell Schwartz | 1.00 | Call with venture company and J. MacDonald re: potential share buyback (.50); revise venture sales NDAs (.50). |
| Oct-18-2023 | Alexa Kranzley | 0.80 | Meeting with S&C team and third party bidder advisors re: bid open issues (.50); follow up correspondence with internal team re: the same (.30). |
| Oct-18-2023 | Alexa Kranzley | 0.80 | Correspondence with internal team re: third party and related issues (.40); call and follow up correspondence with A&M re: same (.40). |
| Oct-18-2023 | Mario Schollmeyer | 0.50 | Review counter proposal. |
| Oct-18-2023 | Mario Schollmeyer | 0.50 | Meeting with S&C team and third party bidder advisors re: bid open issues. |
| Oct-18-2023 | Bradley Smith | 0.50 | Review emails from M. Friedman and E. Queen re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential exchange transaction and HSR assessment of same, initiate HSR tracking re: same. |
| Oct-18-2023 | Nicole Friedlander | 0.40 | Emails with A. Holland re: Sygnia analysis re: 2.0 process. |
| Oct-18-2023 | Audra Cohen | 0.40 | Correspondence with various teams re: investment sales matters. |
| Oct-18-2023 | Naiquan Zhang | 0.40 | Correspondence with J. MacDonald re: settlement and interest exchange documentation for a fund investment. |
| Oct-18-2023 | Corey Stern | 0.30 | Call with J. Kapoor and QE re: potential asset sale. |
| Oct-18-2023 | Julie Kapoor | 0.30 | Call with C. Stern and QE re: potential asset sale. |
| Oct-18-2023 | Eric Queen | 0.20 | Review FTC rules and HSR interpretations re: proposed sale. |
| Oct-18-2023 | Eric Queen | 0.20 | Email correspondence with M. Friedman and B. Smith re: HSR issues. |
| Oct-18-2023 | Colin Lloyd | 0.20 | Correspondence with A. Dietderich re: potential sale of exchanges structure. |
| Oct-18-2023 | HyunKyu Kim | 0.20 | Review emails re: entity sales. |
| Oct-18-2023 | Aaron Levine | 0.10 | Review potential sale of exchanges exchange sale matters. |
| Oct-18-2023 | Naiquan Zhang | 0.10 | Correspondence with relevant third party re: receipt of purchase price from buyer of limited partner interests. |
| Oct-19-2023 | Yaqi Han | 10.30 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team and Eversheds team re: weekly status update (1.0); meeting with M. Wu and M. Friedman re: deal structure and workstreams of exchange sale (.20); revise and update draft purchase agreement re: all sections to incorporate |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal discussion comments, including to building out consideration mechanism, reps and warranties of all parties, assets scope, covenants, and bankruptcy related provisions (5.6); email correspondence with specialists re: updated purchase agreement and comments (1.2); research re: certain reps to be given in the asset purchase agreement (.70); email correspondence with internal team re: diligence progress and update (.40); call with H. Kim re: tax issues and considerations in potential exchange sale (.50); email correspondence with internal team re: tax issues and related diligence in potential exchange sale (.70). |
| Oct-19-2023 | Naiquan Zhang | 6.50 | Draft settlement and share transfer agreement for a fund investment, including flowing the party names throughout the agreement, building in the share transfer and cancellation of capital call obligation structure (4.4); review underlying investment documents to understand the components of FTX's investment in the fund and prepare for draft of settlement and share transfer documentation for a fund investment (2.1). |
| Oct-19-2023 | Álvaro Cuesta Garayoa | 5.80 | Review and revise draft of foreign debtor sale motion and sale order. |
| Oct-19-2023 | HyunKyu Kim | 5.00 | Review new sale structures for tax issues (2.6); review tax aspects re: foreign debtor sale (.60); call with J. Patton re: markup of new sale agreement (.20); call with J. Patton re: structure of new sale (.10); call with Y. Han re: tax issues and considerations in potential exchange sale (.50); call with S. Profeta re: tax structuring potential sale of exchanges (.30); call with J. Lloyd re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tax issues of foreign debtor sale (.50); call with M. Friedman re: tax structuring potential sale of exchanges (.20). |
| Oct-19-2023 | Christian Hodges | 4.60 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team and Eversheds team re: weekly status update (1.0); correspondence with J. Ninivaggi and Y. Han re: status and next steps (.30); review Nardello report re: third party bidder (.20); review third party bidder diligence materials (2.3); update VDR tracker (.80). |
| Oct-19-2023 | James Patton | 4.60 | Email correspondence with team re: coverage of matter (.20); review and comment on sale agreement (3.0); call with H. Kim re: markup of new sale agreement (.20); call with H. Kim re: structure of new sale (.10); incorporate comments to new sale agreement (1.1). |
| Oct-19-2023 | Jane Ninivaggi | 4.30 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team and Eversheds team re: weekly status update (1.0); review public sources related to third party bidder and draft document to highlight potential red flags re: reverse due diligence (3.1); update reverse due diligence internal tracker to note any newly identified documents, such as public articles and filings (.20). |
| Oct-19-2023 | Jeffrey MacDonald | 4.00 | Prepare draft of settlement agreement for settlement with venture fund investment #10 (2.4); call with A&M and venture company investment re: potential repurchase (.40); Review NDA comments for venture |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | company investment #11 sale process (.80). |
| Oct-19-2023 | Mitchell Friedman | 3.60 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team and Eversheds team re: weekly status update (1.0); call with H. Kim re: tax structuring potential sale of exchanges (.20); meeting with M. Wu and Y. Han re: deal structure and workstreams of exchange sale (.20); review and comment on purchase agreement and draft transaction documents (1.6); review bidder diligence materials (.60). |
| Oct-19-2023 | KJ Lim | 3.00 | Meeting with Y. Masoudi re: IP work stream for potential sale of exchanges (.50); review and revise asset purchase agreement draft (1.0); conduct diligence review re: scope of transferred assets (1.5). |
| Oct-19-2023 | Alexander Capogna | 2.60 | Review and comment on asset purchase agreement. |
| Oct-19-2023 | Andrew Brod | 2.30 | Revise venture sale purchase agreement for holdings of certain fund assets (1.5); review and revise stock sale NDAs (.80). |
| Oct-19-2023 | Yasmin Masoudi | 2.20 | Correspondence with T. Hill, M. Ansari, K. Lim re: IP assignments for foreign debtor (.20); meeting with K. Lim re: IP work stream for potential sale of exchanges (.50); review and summarize information re: registered IP for potential sale of exchanges (1.1); correspondence with K. Ramanathan (A&M) and G. Walia (A&M) re: registered IP for potential sale of exchanges (.30); review domain list for potential sale of exchanges (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Jacob Croke | 1.80 | Analyze issues re: venture fund valuation (1.1); correspondence with PWP (.50) re: same; correspondence with J. Ray (FTX) re: same (.20). |
| Oct-19-2023 | Mimi Wu | 1.30 | Call with S&C team, J. Ray (FTX), PWP team, A&M team, UCC team, Jefferies team, FTI team, Paul Hastings team, AHG team, Rothschild team and Eversheds team re: weekly status update (.70 - partial attendance); meeting with M. Friedman and Y. Han re: deal structure and workstreams of exchange sale (.20); review exchange sale APA (.40). |
| Oct-19-2023 | Andrew Dietderich | 1.30 | Prepare for and attend UCC conference re: potential sale of exchanges update (1.1); review emails on issues with bidder response (.20). |
| Oct-19-2023 | Jameson Lloyd | 1.10 | Review re: tax issues of foreign debtor sale. |
| Oct-19-2023 | Audra Cohen | 0.90 | Correspondence with various teams re: potential exchange sale (.60); call with S&C and PWP re: investment sales (.30). |
| Oct-19-2023 | Jameson Lloyd | 0.50 | Call with H. Kim re: tax issues of foreign debtor sale. |
| Oct-19-2023 | Oderisio de Vito Piscicelli | 0.40 | Prepare for call with local regulator re: asset sales. |
| Oct-19-2023 | Stephen Profeta | 0.40 | Call with H. Kim re: tax structuring potential sale of exchanges (.30); correspondence with internal team re: tax structuring potential sale of exchanges (.10). |
| Oct-19-2023 | Corey Stern | 0.40 | Review underlying agreements for potential investment sale. |
| Oct-19-2023 | Maxwell Schwartz | 0.30 | Revise venture fund sale NDA. |
| Oct-19-2023 | Sarah Long | 0.20 | Review foreign debtor purchase agreement for compensation aspects. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Aaron Levine | 0.10 | Review matters re: potential sale of exchanges exchange sales. |
| Oct-20-2023 | Yaqi Han | 8.60 | Meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal workstreams (.70); review red flag summary of diligence for bidders and email re: diligence process and updates (1.4); review internal comments to draft asset purchase agreement and incorporate (1.3); correspondence with specialists re: deal structure and status updates (.90); email correspondence with bidders and reverse diligence status with specialists re: legal questions (1.2); review updated proposal materials of potential exchange sale from bidders (.30); review initial internal comments re: draft asset purchase agreement (1.1); correspondence with specialists re: IP related matters in the exchange sale draft agreement (.80); email correspondence with various teams re: purchaser's rights in connection with bankruptcy process and plan (.90). |
| Oct-20-2023 | Naiquan Zhang | 6.80 | Draft settlement and share transfer agreement for fund investment (6.4); brief terms of settlement and share transfer transaction to tax team (.40). |
| Oct-20-2023 | Yasmin Masoudi | 6.70 | Review bidder proposals for potential sale of exchanges (.50); summarize proposed approach to IP sections of purchase agreement (1.3); correspondence with K. Ramanathan (A&M) and G. Walia (A&M) re: registered IP for potential sale of exchanges (.20); draft IP sections of potential sale of exchanges purchase agreement (4.7). |
| Oct-20-2023 | Mitchell Friedman | 6.30 | Meeting with M. Wu, Y. Han, C. Hodges and J. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Ninivaggi re: internal workstreams (.70); review and comment on revised draft purchase agreement for potential sale of exchanges in connection with bidder proposals for exchange assets (3.7); review diligence and background materials from potential bidders in relation to possible sale of exchanges (.50); correspondence with S&C team re documents for potential sale of exchanges (.70); emails with PWP team re sale structuring and potential bidders for potential sale of exchanges (.70). |
| Oct-20-2023 | Andrew Brod | 5.80 | Review and revise venture sale purchase agreement for holdings of certain fund assets (1.9); further revise venture sale purchase agreement for holdings of certain fund assets (2.1); review stock sale NDAs and draft correspondence to prospective bidder re: same (1.8). |
| Oct-20-2023 | Jane Ninivaggi | 5.40 | Call with C. Hodges re: due diligence workstream (.50); update VDR with new documents from bidders (.40); draft email flagging due diligence items for regulatory review (.70); due diligence review (3.1); meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal workstreams (.70). |
| Oct-20-2023 | Christian Hodges | 4.40 | Call with J. Ninivaggi re: due diligence workstream (.50); meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal workstreams (.70); revise internal signing checklist (.40); prepare diligence issue tracker (1.1); review diligence materials (1.3); review bidder VDR tracker (.40). |
| Oct-20-2023 | HyunKyu Kim | 4.20 | Research re: new settlement and share transfer transaction (.30); research re: FTX sub sales (.30); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research re: main sale transaction documents (1.4); review email re: venture sale documents (.30); call with J. Lloyd, J. Patton and S. Profeta with A&M team re: tax issues of new sale (.50); call with S. Profeta and J. Patton re: outstanding tax items on sales (.90); research re: consolidation (.50). |
| Oct-20-2023 | Tyler Hill | 4.10 | Review comments re: sale order for sale of foreign debtor (1.2); update purchase agreement for sale of foreign debtor per comments from administrator and local counsel (2.9). |
| Oct-20-2023 | James Patton | 3.20 | Call with H. Kim and S. Profeta re: outstanding tax items on sales (.90); call with J. Lloyd, H. Kim, S. Profeta and A&M team re: tax issues of new sale (.50); incorporate comments to sale agreement (1.0); research re: 245A election (.80). |
| Oct-20-2023 | Mehdi Ansari | 2.50 | Review revised FTX Japan license amendment (2.2); email correspondence with K. Lim and Y. Masoudi re: FTX Japan license amendment (.30). |
| Oct-20-2023 | KJ Lim | 2.50 | Review and revise asset purchase agreement draft (1.5); conduct diligence re: scope of transferred assets (.80); review diligence questions (.20) |
| Oct-20-2023 | Álvaro Cuesta Garayoa | 2.40 | Review comments from local counsel to the liquidation framework agreement of EU company (.30); prepare internal email and new version of the document for local counsel (.30); revise new version of joint motion to dismiss (.30); email correspondence with A. Kranzley re: creditors' notice (.60); prepare redlines and internal emails and related email correspondence with administrators and local counsel (.90). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | Jeffrey MacDonald | 1.60 | Review settlement agreement for venture fund investment (1.0); review NDAs for venture company sale process (.60). |
| Oct-20-2023 | Stephen Profeta | 1.40 | Call with H. Kim and J. Patton re: outstanding tax items on sales (.90); call with J. Lloyd, H. Kim, J. Patton and A&M re: tax issues of new sale (.50). |
| Oct-20-2023 | Maxwell Schwartz | 1.30 | Revise sale purchase agreement for interests in venture funds. |
| Oct-20-2023 | Jameson Lloyd | 1.00 | Review tax issues re: sale process (.50); call with H. Kim, J. Patton, S. Profeta and A&M team re: tax issues of new sale (.50) |
| Oct-20-2023 | Mimi Wu | 0.90 | Meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams (.70); correspondence with internal team re: exchange sale process and timeline (.20). |
| Oct-20-2023 | Alexa Kranzley | 0.90 | Correspondence with internal team re: Galaxy and trust asset sales and related issues (.40); correspondences re: related contracts (.50). |
| Oct-20-2023 | Sarah Long | 0.70 | Comment on asset purchase agreement for potential sale of exchanges (.60); review diligence update (.10) |
| Oct-20-2023 | Evan Simpson | 0.50 | Call with counsel to shareholder re: potential transfer of interests. |
| Oct-20-2023 | Oderisio de Vito Piscicelli | 0.40 | Correspondence with internal team re: regulatory stance on local sale. |
| Oct-20-2023 | Jacob Croke | 0.40 | Analyze materials re: potential venture disposition and valuation. |
| Oct-20-2023 | Julie Kapoor | 0.40 | Review background documents in connection with potential asset sale (.20); correspondence with S&C |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and A&M teams re: same (.20). |
| Oct-20-2023 | Alexander Capogna | 0.30 | Review and comment on asset purchase agreement. |
| Oct-20-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: potential sale of exchanges sale issues. |
| Oct-20-2023 | Aaron Levine | 0.20 | Review documents re: potential sale of exchanges exchange sales. |
| Oct-20-2023 | Benjamin Zonenshayn | 0.20 | Email correspondence with A. Levine re: Galaxy IMA and sales order. |
| Oct-20-2023 | Corey Stern | 0.20 | Correspondence with J. Kapoor re: sale motion for investment sale. |
| Oct-20-2023 | Aaron Levine | 0.10 | Review and revise venture investment motions. |
| Oct-21-2023 | KJ Lim | 4.30 | Review and revise asset purchase agreement draft (4.0); call with M. Friedman re: IP considerations for potential sale of exchanges (.30). |
| Oct-21-2023 | Mitchell Friedman | 3.60 | Call with K. Lim re: IP considerations for potential sale of exchanges (.30); review and comment on revised draft purchase agreement for potential sale of exchanges in connection with bidder proposals for exchange assets (2.6); email correspondence with S&C team members re: sale processes for potential sale of exchanges and related workstreams (.70). |
| Oct-21-2023 | Naiquan Zhang | 2.80 | Pull and read the proof of claims filed by a fund GP and draft the mutual release section of the settlement and share transfer agreement for a fund investment. |
| Oct-21-2023 | Yaqi Han | 2.60 | Review incremental internal comments to draft asset purchase agreement of potential exchange sale. |
| Oct-21-2023 | Yasmin Masoudi | 1.70 | Draft IP sections of potential sale of exchanges |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | purchase agreement. |
| Oct-21-2023 | HyunKyu Kim | 0.90 | Review tax matters re: venture sales (.40); review re: tax classification of entities (.50). |
| Oct-21-2023 | Mimi Wu | 0.50 | Review purchase agreement draft for exchange sale. |
| Oct-21-2023 | Tyler Hill | 0.20 | Circulate foreign debtor sale documents to working group. |
| Oct-21-2023 | Audra Cohen | 0.20 | Correspondence with various teams re: potential exchange sale matters and process (.20). |
| Oct-21-2023 | Jacob Croke | 0.20 | Analyze issues re: token disposition (.10); correspondence with K. Ramanathan (A&M) re: same (.10). |
| Oct-21-2023 | Jessica Ljustina | 0.20 | Review LedgerX purchase agreement re: allocation schedule (.10); correspondence with M. Friedman re: same (.10). |
| Oct-21-2023 | Aaron Levine | 0.10 | Review documents re: potential sale of exchanges exchange sales. |
| Oct-22-2023 | Naiquan Zhang | 4.20 | Revise the reps and warranties section of the settlement and share transfer agreement for a fund investment and describe the prior dealings of the parties in the recitals section. |
| Oct-22-2023 | Yaqi Han | 3.10 | Review incremental internal comments to draft asset purchase agreement of potential exchange sale (2.4); research re: bankruptcy covenants (.70). |
| Oct-22-2023 | Stephen Profeta | 3.00 | Review relevant third party agreement (.30); research re: sale structure considerations (2.4); call with J. Lloyd re: sale structure considerations (.30). |
| Oct-22-2023 | HyunKyu Kim | 2.50 | Review emails re: venture sales docs and research re: tax consequences (1.4); review tax consequences of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX asset sales (1.1). |
| Oct-22-2023 | Mitchell Friedman | 1.70 | Review and comment on draft purchase agreement (1.4); email correspondence with S&C team re: sale process (.30). |
| Oct-22-2023 | Mimi Wu | 1.40 | Revise exchange sale purchase agreement and exhibits. |
| Oct-22-2023 | Audra Cohen | 0.50 | Correspondence with various teams re: post-closing business sale matters (.20); correspondence with various teams re: potential exchange sales (.30). |
| Oct-22-2023 | Jameson Lloyd | 0.30 | Call with S. Profeta re: sale structure considerations. |
| Oct-22-2023 | Jessica Ljustina | 0.30 | Correspondence with M. Friedman re: LedgerX purchase price allocation (.10); correspondence with CGSH team re: same (.20). |
| Oct-22-2023 | Jacob Croke | 0.10 | Correspondence with PWP re: exchange sale issues. |
| Oct-23-2023 | Yaqi Han | 9.20 | Meeting with PWP team, S&C team and A&M team re: advisors status update (.30); meeting with M. Schollmeyer, M. Wu and M. Friedman re: deal structure and document draft for the potential exchange sale (.50); review further internal comments and update draft asset purchase agreement re: all sections, including incorporating specialist comments and revise provisions on post-closing covenants and bankruptcy related provisions, reps, closing conditions, and other miscellaneous provisions (7.3); review bidder counter proposal (1.1). |
| Oct-23-2023 | Christian Hodges | 6.80 | Meeting with PWP team, S&C team and A&M team re: advisors status update (.30); correspondence with S&C team re: next steps (.70); correspondence with Nardello team re: investigative reports (.20); review Nardello list |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of investigative reports requested (.30); review third party bidder diligence materials (3.8); revise diligence tracker (1.5). |
| Oct-23-2023 | Álvaro Cuesta Garayoa | 6.60 | Revise sale order concerning foreign debtor sale (1.2); review and revise purchase agreement of foreign debtor per comments, prepare redlines and circulate to team (3.3); revise new version of sale motion of foreign debtor (2.1). |
| Oct-23-2023 | Jane Ninivaggi | 5.90 | Continue reverse due diligence efforts on third party bidder (5.6); meeting with PWP team, S&C team and A&M team re: advisors status update (.30). |
| Oct-23-2023 | Yasmin Masoudi | 5.70 | Review correspondence re: updates to IP work streams for foreign debtor sale (.20); correspondence with K. Ramanathan (A&M) and G. Walia (A&M) re: registered IP for potential sale of exchanges (.10); draft IP matters agreement for foreign debtor sale (5.4). |
| Oct-23-2023 | Mimi Wu | 4.60 | Meeting with PWP team, S&C team and A&M team re: advisors status update (.30); call with M. Friedman re: status of potential sale of exchanges (.10); meeting with M. Schollmeyer, M. Friedman and Y. Han re: deal structure and document draft for the potential exchange sale (.50); call with Paul Hastings, R. O'Neill, J. MacDonald and M. Schwartz re: current venture investment sales process (.20); revise APA draft for exchange sale (3.5). |
| Oct-23-2023 | HyunKyu Kim | 4.50 | Review research re: tax consequences of venture sales (1.4); review documents re: venture sales (.40); review asset sale structure (.50); meeting with S. Profeta re: asset sale tax considerations (.50); review venture |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sales tax documents (1.4); call with S. Profeta re: venture sub sale agreement, asset sale tax considerations (.30). |
| Oct-23-2023 | Mitchell Friedman | 3.30 | Call with M. Wu re: status of potential sale of exchanges (.10); meeting with PWP team, S&C team and A&M team re: advisors status update (.30); meeting with M. Schollmeyer, M. Wu and Y. Han re: deal structure and document draft for the potential exchange sale (.50); email correspondence with S&C and PWP team members re: sale processes (1.1); review and comment on purchase agreement and draft ancillaries (1.3). |
| Oct-23-2023 | Tyler Hill | 2.40 | Review and revise updated purchase agreement for sale of foreign debtor and related sale order. |
| Oct-23-2023 | KJ Lim | 2.10 | Review and revise purchase agreement draft for foreign debtor sale (.80); review and coordinate diligence questions in preparation for potential sale of exchanges sale (.80); review and revise asset purchase agreement draft for potential sale of exchanges sale (.50). |
| Oct-23-2023 | Stephen Profeta | 1.80 | Research asset sale tax considerations (.30); review venture sub sale agreement (.70); meeting with H. Kim re: asset sale tax considerations (.50); call with H. Kim re: venture sub sale agreement, asset sale tax considerations (.30). |
| Oct-23-2023 | Maxwell Schwartz | 1.50 | Call with Paul Hastings, M. Wu, J. MacDonald and M. Schwartz re: current venture investment sales process (.20); call with R. O'Neill, B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.40); revised venture sales documentation (.90). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-23-2023 | Andrew Dietderich | 1.40 | Attend weekly potential sale of exchanges advisors call (1.1); meeting with PWP team, S&C team and A&M team re: advisors status update (.30). |
| Oct-23-2023 | Jacob Croke | 1.40 | Analyze issues re: token disposition (.60); correspondence with K. Ramanathan (A&M) re: same (.10); analyze issues re: potential sale of exchanges auction and bidders (.30); call with A&M re: same (.40). |
| Oct-23-2023 | Jeffrey MacDonald | 1.10 | Call with Paul Hastings, R. O'Neill, M. Wu and M. Schwartz re: current venture investment sales process (.20); call with R. O'Neill, B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.40); review NDA comments for venture company sale process (.50). |
| Oct-23-2023 | Alexa Kranzley | 0.90 | Call with Galaxy, UCC, AHC, J. Ray (FTX), S&C and A&M re: monetization updates. |
| Oct-23-2023 | Alexa Kranzley | 0.70 | Correspondence with internal team re: venture investment sales and related issues (.30); correspondence with internal team re: potential sale of exchanges sale issues (.40). |
| Oct-23-2023 | Jameson Lloyd | 0.70 | Review tax issues re: foreign debtor sale process. |
| Oct-23-2023 | Rita-Anne O'Neill | 0.60 | Call with Paul Hastings, M. Wu, J. MacDonald and M. Schwartz re: current venture investment sales process (.20); call with B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40). |
| Oct-23-2023 | Aaron Levine | 0.50 | Call with Galaxy, UCC, AHC, J. Ray (FTX) and A&M teams re: monetization updates (partial attendance). |
| Oct-23-2023 | Mario Schollmeyer | 0.50 | Meeting with M. Wu, M. Friedman and Y. Han re: deal structure and document draft for the potential exchange |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale. |
| Oct-23-2023 | Brian O'Reilly | 0.50 | Call with R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); email correspondence with working group re: next steps for fund venture sale (.10). |
| Oct-23-2023 | Mehdi Ansari | 0.40 | Email correspondence with T. Hill and K. Lim re: foreign debtor sale agreement. |
| Oct-23-2023 | Mario Schollmeyer | 0.30 | Meeting with PWP team, S&C team and A&M team re: advisors status update. |
| Oct-23-2023 | Mario Schollmeyer | 0.30 | Review bidder presentation re: claims. |
| Oct-23-2023 | Oderisio de Vito Piscicelli | 0.30 | Review numerous correspondence re: purchase agreement. |
| Oct-23-2023 | Andrew Brod | 0.30 | Revise stock sale NDA. |
| Oct-23-2023 | Jessica Ljustina | 0.20 | Review LedgerPrime contact update (.10); correspondence with A&M re: name change (.10). |
| Oct-23-2023 | Aaron Levine | 0.10 | Review and revise trust asset sale motion. |
| Oct-24-2023 | Yaqi Han | 14.50 | Review further internal comments and update draft asset purchase agreement re: all sections, including incorporating specialists comments and revise provisions on post-closing covenants and bankruptcy related provisions, reps, closing conditions, other miscellaneous provisions and related ancillary docs and exhibits (6.2); email correspondence with internal team and re: updated purchase agreement draft and comments status (.70); conduct definitions and cross-reference check and update asset purchase agreement (.80); update asset purchase agreement to incorporate further internal comments on post-closing covenants (2.1); review and update draft exhibit to the asset |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | purchase agreement (.80); review bidder counter proposal (1.1); review and discuss re: proposal from bidder and research summary (.90); email correspondence with internal team re: reverse diligence material and status check (.60); review supplemental diligence questions list (.60); review internal comments to asset purchase agreement on bankruptcy matters (.70). |
| Oct-24-2023 | Christian Hodges | 8.70 | Call with J. Ninivaggi re: bidder diligence status and next steps (.50); prepare supplemental legal diligence questions (1.6); update internal checklist (.90); review third party bidder diligence materials (2.9); correspondence with S&C team re: next steps (.70); research claim issues (1.1); draft email to A. Kranzley re: claims trading research (.70); correspondence with J. Ninivaggi re: diligence (.30). |
| Oct-24-2023 | Jane Ninivaggi | 6.80 | Continue reverse due diligence effort for third party bidders (2.2); update VDR with newly uploaded documents and circulate to team (.40); review disclosure schedules and sale notice order (.70); research accounting standards used for financial audits (1.3); draft reverse due diligence executive summary (1.7); call with C. Hodges re: bidder diligence status and next steps (.50). |
| Oct-24-2023 | Mitchell Friedman | 5.60 | Call with M. Wu re: assets for potential sale of exchanges (.10); call with M. Wu, K. Lim and E. Levin re: IP matters for potential sale of exchanges (.50); review and comment on draft purchase agreement and ancillaries (2.4); attend board meeting re: sale processes (.50); email correspondence with team |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | members re: sale processes and bidder diligence re: same (2.1). |
| Oct-24-2023 | HyunKyu Kim | 4.70 | Review latest foreign debtor sale documents (1.3); review venture sales documents (.20); call with S. Profeta and A&M team re: asset sale tax considerations (.30); review re: latest venture sales documents (.50); review research re: accounting methods in venture sales (.70); correspondence with J. MacDonald re: venture sales tax considerations (.40); call with J. Lloyd, J. Patton and EY teams re: tax issues of potential sales (.30); call with S. Profeta re: venture sale agreement (.10); correspondence with J. MacDonald re: venture sales tax considerations as a follow up (.30); review re: venture sales re: settlement document (.40); review re: crypto currency sales (.20). |
| Oct-24-2023 | Yasmin Masoudi | 4.20 | Correspondence to K. Ramanathan (A&M) and G. Walia (A&M) re: questions about IP assets for potential sale of exchanges (.30); meeting with K. Lim re: updates on IP work streams for potential sale of exchanges (.90); review and summarize documents re: third party exchange IP (3.0) |
| Oct-24-2023 | Julie Kapoor | 4.20 | Draft motion re: trust asset sale (3.5); internal correspondences and discussions re: same (.70). |
| Oct-24-2023 | Álvaro Cuesta Garayoa | 3.90 | Review and revise foreign debtor sale motion (2.4); review and revise sale order per documents and related internal email correspondence (.90); research re: sale orders (.30); prepare redlines and circulate purchase agreement to local counsel (.30). |
| Oct-24-2023 | KJ Lim | 3.70 | Meeting with Y. Masoudi re: updates on IP work |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | streams for potential sale of exchanges (.90); call with M. Wu, M. Friedman and E. Levin re: IP matters for potential sale of exchanges (.50); review diligence items in preparation for potential sale of exchanges (1.0); review asset purchase agreement draft for potential sale of exchanges (.30); review and revise transaction documents for foreign debtor sale (1.0). |
| Oct-24-2023 | Naiquan Zhang | 2.90 | Incorporated comments into draft of settlement and share transfer agreement related to a fund interest. |
| Oct-24-2023 | Mimi Wu | 2.80 | Call with M. Friedman re: assets for potential sale of exchanges (.10); call with M. Friedman, K. Lim and E. Levin re: IP matters for potential sale of exchanges (.30 - partial attendance); call with A. Kranzley and J. Kapoor re: potential asset sales (.20); review exchange sale documentation (2.2). |
| Oct-24-2023 | Jeffrey MacDonald | 2.80 | Review comments for settlement agreement for settlement with venture fund investment #10 (1.8); review purchase and sale agreement for venture company repurchase transaction for venture company #10 (1.0). |
| Oct-24-2023 | Tyler Hill | 2.70 | Correspondence with E. Simpson, foreign debtor management and foreign counsel re: ongoing foreign debtor sale workstreams (.60); review updated drafts of sale motion and sale order for sale of foreign debtor (2.1). |
| Oct-24-2023 | Alexa Kranzley | 2.30 | Call with J. Kapoor re: potential asset sales (.50); call with M. Wu and J. Kapoor re: same (.20); correspondences with internal team re: venture investment sale and related issues (.70); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence and calls with A&M re: same (.60); correspondence with J. Ray (FTX) re: same and related issues (.30). |
| Oct-24-2023 | Julie Kapoor | 1.20 | Correspondence with A. Kranzley re: potential asset sales (.50); call with M. Wu and A. Kranzley re: same (.20); correspondence with internal team re: same (.50). |
| Oct-24-2023 | Aaron Levine | 1.00 | Review and revise trust asset sale motion. |
| Oct-24-2023 | Jameson Lloyd | 1.00 | Review re: tax issues of potential sale of exchanges. |
| Oct-24-2023 | Evan Simpson | 1.00 | Internal correspondence and document review re: scope of potential assets to be transferred from debtor subsidiary and liability considerations. |
| Oct-24-2023 | Elizabeth Levin | 1.00 | Draft IP due diligence questions re: subsidiary assets (.50); call with M. Wu, M. Friedman and K. Lim re: IP matters for potential sale of exchanges (.50). |
| Oct-24-2023 | Stephen Profeta | 0.70 | Review venture sale agreement (.30); call with H. Kim and A&M team re: asset sale tax considerations (.30); call with H. Kim re: venture sale agreement (.10). |
| Oct-24-2023 | Ken Li | 0.50 | Review transaction documentation and motion re: venture investment. |
| Oct-24-2023 | Jacob Croke | 0.50 | Analyze potential sale of exchanges bidder issues (.30); correspondence with A. Kranzley re: same (.20). |
| Oct-24-2023 | Maxwell Schwartz | 0.50 | Correspondence with venture fund, PWP and J. MacDonald re: investment in fund (.40); review correspondence re: venture sales documentation (.10). |
| Oct-24-2023 | Alexa Kranzley | 0.40 | Correspondence with internal team re: and A&M re: venture investment disposition and related issues. |
| Oct-24-2023 | Andrew Dietderich | 0.40 | Comment on term sheet for bidder by email to PWP. |
| Oct-24-2023 | Jameson Lloyd | 0.30 | Call with H. Kim, J. Patton and EY teams re: tax issues |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of potential sales. |
| Oct-24-2023 | Sarah Long | 0.20 | Review updated draft APA for potential sale of exchanges transaction. |
| Oct-24-2023 | Oderisio de Vito Piscicelli | 0.20 | Review emails re: share transfers. |
| Oct-24-2023 | Alexander Capogna | 0.20 | Review and comment on asset purchase agreement. |
| Oct-24-2023 | Aaron Levine | 0.10 | Review documents re: potential sale of exchanges exchange sales. |
| Oct-25-2023 | Yaqi Han | 10.90 | Meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal workstreams progress update (.50); meeting with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (1.0); review supplemental due diligence questions list and related diligence materials (2.2); update asset purchase agreement to incorporate internal comments on bankruptcy related provisions and other related provisions (1.6); review new diligence materials re: multiple bidders (1.5); review and revise draft exhibit to asset purchase agreement (1.4); correspondence with internal team re: sale order (.60); email correspondence with specialists re: IP related questions in potential exchange sale (.90); review updated debtor response proposal to bidders (1.2). |
| Oct-25-2023 | Jane Ninivaggi | 6.70 | Call with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (1.0); meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal workstreams progress update (.50); review third party bidder diligence |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents to pull relevant information (1.0); draft due diligence executive summary memo (1.4); review diligence trackers to identify and review new documents (.60); review and revise proposed sale order re: bankruptcy filings (2.2). |
| Oct-25-2023 | HyunKyu Kim | 5.90 | Call with S. Profeta re: asset sale form agreement (.20); internal email correspondence re: main asset sales (.40); call with S. Profeta and A&M team re: venture sale tax considerations (.50); follow-up meeting with S. Profeta re: same (.50); email correspondence with S. Profeta re: same (.50); research re: same (1.0); research re: venture sales question (.70); draft email re: asset sales (1.8); correspondence with J. MacDonald re: venture sales process (.30). |
| Oct-25-2023 | Mitchell Friedman | 5.40 | Call with A. Dietderich and M. Wu re: proposed bidder terms for potential sale of exchanges (1.0); meeting with M. Wu, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams progress update (.50); call with K. Lim re: IP matters in potential sale of exchanges (.10); meeting with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (1.0); review and comment on term sheet with potential bidder (1.3); review and comment on signing checklist (.20); email correspondence with S&C and PWP teams re: sale process (1.3). |
| Oct-25-2023 | Christian Hodges | 4.10 | Meeting with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (1.0); meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal workstreams progress update (.50); review supplemental diligence question |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | lists (.80); revise internal signing checklist (.40); review Nardello reports on bidder parties (.40); review hearing transcript (.60); correspondence with J Ninivaggi re: next steps (.40). |
| Oct-25-2023 | KJ Lim | 3.40 | Meeting with M. Ansari, E. Levin and Y. Masoudi re: updates on IP work streams for potential FTX divestitures (.50); review and revise transaction documents for sale of exchanges (1.0); conduct diligence re: scope of transferred IP (1.0); review and revise transaction documents for foreign debtor sale (.80); call with M. Friedman re: IP matters in potential sale of exchanges (.10). |
| Oct-25-2023 | Alexa Kranzley | 3.30 | Meeting with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (1.0); correspondences with internal team re: the same and related issues (.50); call with A. Levine, J. Kapoor, K. Ramanathan (A&M) and Galaxy team re: potential asset sale (.50); follow up call with A. Levine, J. Kapoor and K. Ramanathan (A&M) re: same (.20); call with J. Kapoor re: potential asset sales (.50); call with M. Wu and J. Kapoor re: same (.20); correspondence with internal team and A&M re: venture investment sale and related issues (.40). |
| Oct-25-2023 | Yasmin Masoudi | 3.30 | Revise IP matters agreement for foreign debtor sale (1.7); correspondence with IP team re: third party exchange IP (.40); meeting with M. Ansari, K. Lim and E. Levin re: updates on IP work streams for potential FTX divestitures (.50); draft summary of changes to IP matters agreement for foreign debtor sale (.40); review correspondence from G. Walia (A&M) re: updates on |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | registered IP and third party exchange IP (.20); correspondence with T. Hill re: IP matters agreement for foreign debtor sale (.10). |
| Oct-25-2023 | Elizabeth Levin | 3.00 | Review diligence materials and draft of overview of FTX IP and additional diligence requests (2.5); meeting with M. Ansari, K. Lim and Y. Masoudi re: updates on IP work streams for potential FTX divestitures (.50). |
| Oct-25-2023 | Jeffrey MacDonald | 2.40 | Review and revise settlement agreement for settlement with venture fund investment #10 (1.5); review and implement comments to purchase and sale agreement for venture company repurchase transaction for venture company #10 (.90). |
| Oct-25-2023 | Andrew Dietderich | 2.20 | Call with M. Wu and M. Friedman re: proposed bidder terms for potential sale of exchanges (1.0); call with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (1.0); follow up internal correspondence re: same (.20). |
| Oct-25-2023 | Mimi Wu | 2.00 | Call with A. Dietderich and M. Friedman re: proposed bidder terms for potential sale of exchanges (1.0); meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams progress update (.50); meeting with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (.50 - partial attendance). |
| Oct-25-2023 | Stephen Profeta | 1.70 | Call with H. Kim re: asset sale form agreement (.20); review asset sale documents (.50); call with H. Kim and A&M re: venture sale tax considerations (.50); follow-up meeting with H. Kim re: venture sale tax considerations (.50). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Julie Kapoor | 1.40 | Call with A. Kranzley, A. Levine, J. Ray (FTX), Galaxy, A&M, and AHC and UCC professionals re: potential asset sale (.60); email correspondence with A. Kranzley re: same (.10); call with A. Kranzley, A. Levine, K. Ramanathan (A&M) and Galaxy team re: potential asset sale (.50); follow up call with A. Kranzley, A. Levine and K. Ramanathan (A&M) re: same (.20). |
| Oct-25-2023 | Andrew Brod | 1.40 | Draft strategy and cover email for venture sale GP negotiations (.80); conduct conflicts check for NDAs (.60). |
| Oct-25-2023 | Aaron Levine | 1.30 | Call with A. Kranzley, J. Kapoor, K. Ramanathan (A&M) and Galaxy team re: potential asset sale (.50); follow up call with A. Kranzley, J. Kapoor and K. Ramanathan (A&M) (.20); call with A. Kranzley, J. Kapoor, J. Ray (FTX), Galaxy, A&M, AHC and UCC re: potential asset sale (.60). |
| Oct-25-2023 | Aaron Levine | 1.20 | Review documents re: potential sale of exchanges exchange sales (.20); meeting with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion (1.0). |
| Oct-25-2023 | Mario Schollmeyer | 1.00 | Meeting with third party bidder team, third party bidder advisors, S&C team and PWP team re: bid proposal discussion. |
| Oct-25-2023 | Mehdi Ansari | 1.00 | Email correspondence with K. Lim, E. Levin and Y. Masoudi re: asset purchase agreement (.50); meeting with K. Lim, E. Levin and Y. Masoudi re: updates on IP work streams for potential FTX divestitures (.50). |
| Oct-25-2023 | Audra Cohen | 0.70 | Correspondence with various teams re: counterproposal re: exchange sale (.50); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with various teams re: investment sales (.20). |
| Oct-25-2023 | Naiquan Zhang | 0.70 | Draft email to M&A group to brief and terms and background of a settlement and share transfer transaction. |
| Oct-25-2023 | Aaron Levine | 0.50 | Review and revise trust asset sale motion. |
| Oct-25-2023 | Mario Schollmeyer | 0.50 | Call with J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion. |
| Oct-25-2023 | Jessica Ljustina | 0.50 | Review LedgerPrime contact update (.30); correspondence with M. Friedman re: same (.10); correspondence with A&M team re: same (.10). |
| Oct-25-2023 | Maxwell Schwartz | 0.50 | Revise venture fund sale NDA (.20); revise venture sales transaction documentation (.30). |
| Oct-25-2023 | Jacob Croke | 0.30 | Analyze re: token dispositions. |
| Oct-25-2023 | Brian O'Reilly | 0.30 | Review emails from working group re: tax comments to transfer documents for fund interest sale (.30). |
| Oct-25-2023 | Rita-Anne O'Neill | 0.30 | Call with PWP, A&M and J. MacDonald re: venture sales process. |
| Oct-25-2023 | Julie Kapoor | 0.20 | Correspondence with B. Zonenshayn re: trust asset sale motion. |
| Oct-26-2023 | Yaqi Han | 8.50 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (1.1); call with J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion (1.0); call with S&C team and A&M team re: IP and tax update (.70); review updated counter proposal for bidder re: potential |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exchange sale (1.3); correspondence with IP and tax teams re: diligence status and issues (2.4); review updated diligence questions (.80); review newly uploaded diligence materials from bidder (1.2). |
| Oct-26-2023 | Christian Hodges | 6.10 | Call with J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion (1.0); call with S&C team and A&M team re: IP and tax update (.70); call with J. Ninivaggi re: reverse due diligence follow up questions (.40); revise supplemental question list according to feedback (.60); revise bid procedures motion (1.6); research case law re: bid procedures motion (.60); correspondence with S&C team re: next steps (.60); emails with Nardello team re: findings (.20); review third party bidder Nardello reports (.40). |
| Oct-26-2023 | Jane Ninivaggi | 5.40 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (1.1); call with J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion (1.0); call with S&C team and A&M team re: IP and tax update (.70); call with C. Hodges re: reverse due diligence follow up questions (.40); draft sale process order (.90); update VDR tracker and review new documents from third party bidders (1.3). |
| Oct-26-2023 | HyunKyu Kim | 5.40 | Review documents re: FTX asset sale financial documents (.20); review emails re: venture sales process (.60); meeting with J. Lloyd and S. Profeta re: tax strategy discussion (.80); correspondence with J. MacDonald re: tax strategy discussion (.20); prepare for |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal strategy call (.30); call with S&C team and A&M team re: IP and tax update (.70); call with M. Wu and M. Friedman re: tax matters for sale of potential of exchanges (.30); review notes re: IP and tax update call and prepare checklist for next steps (.60); review and revise current purchase documents of FTX asset sale, FTX venture sales, and other sales per comments (1.7). |
| Oct-26-2023 | Alexa Kranzley | 5.30 | Call with J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion (.90 - partial attendance); call with S&C team and A&M team re: IP and tax update (.70); call with M. Wu and M. Friedman re: workstreams for sale of potential of exchanges (.40); correspondence with internal team re: distribution issues (.40); call with J. Kapoor re: potential asset sale (.30); review and review venture investment sale motion and order (2.1); correspondence with internal team re: same and related issues (.60). |
| Oct-26-2023 | Álvaro Cuesta Garayoa | 4.90 | Review and revise sale motion per comments, analyze Delaware bankruptcy local rules and revise supporting declarations re: same (2.4); review and revise venture investment declaration supporting sale motion (1.6); review and revise second venture investment declaration supporting sale motion (.90). |
| Oct-26-2023 | Mitchell Friedman | 4.30 | Call with A. Kranzley and M. Wu re: workstreams for sale of potential of exchanges (.40); call with M. Wu and H. Kim re: tax matters for sale of potential of exchanges (.30); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (1.1); call with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion (1.0); call with S&C team and A&M team re: IP and tax update (.70); correspondence with various team re: sale process (.80). |
| Oct-26-2023 | Andrew Dietderich | 4.00 | Call with clients re: potential sale of exchanges process (1.2); follow up email correspondence with clients re: same (.30); revise bidder term sheet for additional matters (1.1); call with J. Ray (FTX) and PWP team re: earn-out structures (.60); email correspondence with Paul Hastings team re: reconciling securities law advice (.60); correspondence with C. Lloyd re: same (.20). |
| Oct-26-2023 | Mimi Wu | 3.50 | Call with M. Friedman and H. Kim re: tax matters for sale of potential of exchanges (.30); call with A. Kranzley and M. Friedman re: workstreams for sale of potential of exchanges (.40); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (1.1); call with J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion (.50 - partial attendance); call with S&C team and A&M team re: IP and tax update (.70); internal correspondence re: exchange sale process (.50). |
| Oct-26-2023 | KJ Lim | 3.20 | Email correspondence with internal team re: diligence items in connection with a potential sale of exchanges (1.5); call with S&C team and A&M team re: IP and tax update (.70); review IP-related documents in preparation for a draft of the asset purchase agreement (1.0). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-26-2023 | Benjamin Zonenshayn | 3.00 | Review and negotiate contracts in connection with digital asset sales. |
| Oct-26-2023 | Julie Kapoor | 3.00 | Draft motion re: trust asset sale. |
| Oct-26-2023 | Aaron Levine | 2.90 | Review and revise trust asset sale motion. |
| Oct-26-2023 | Mehdi Ansari | 2.30 | Review materials re: IP entanglements re: FTX businesses (1.6); call with S&C team and A&M team re: IP and tax update (.70). |
| Oct-26-2023 | Benjamin Zonenshayn | 1.90 | Review and revise trust asset sale motion. |
| Oct-26-2023 | Stephen Profeta | 1.90 | Review open venture sale tax issues (.70); meeting with J. Lloyd and H. Kim re: tax strategy discussion (.50 - partial attendance); call with S&C team and A&M team re: IP and tax update (.70). |
| Oct-26-2023 | Benjamin Zonenshayn | 1.60 | Research re: IMA per J. Kapoor. |
| Oct-26-2023 | Yasmin Masoudi | 1.60 | Draft summary of bidding process for potential sale of exchanges re: privacy matters (.40); review correspondence re: updates on IP matters for potential sale of exchanges (.30); review comments from S&C corporate team re: foreign debtor sale IP matters agreement (.20); call with S&C team and A&M team re: IP and tax update (.70). |
| Oct-26-2023 | Dylan Handelsman | 1.60 | Internal correspondences re: selling crypto assets (.30); review vendor agreement (.30); review IMA re: Galaxy engagement (.60); emails re: same (.40). |
| Oct-26-2023 | Audra Cohen | 1.50 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (1.1); correspondence |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with various teams re: investment sales and exchange sale matters (.40). |
| Oct-26-2023 | Andrew Brod | 1.20 | Revise venture sale purchase agreement for holdings of certain fund assets. |
| Oct-26-2023 | Elizabeth Levin | 1.20 | Review IP information requests (.50); call with S&C team and A&M team re: IP and tax update (.70). |
| Oct-26-2023 | Ryan Logan | 1.10 | Review FTX purchase agreement privacy sections and FTX privacy policies and email correspondence with Y. Masoudi re: FTX customer lists. |
| Oct-26-2023 | Evan Simpson | 1.00 | Review and comment on motion and sale order in connection with potential private sale of equity interests. |
| Oct-26-2023 | Jameson Lloyd | 0.80 | Meeting with H. Kim and S. Profeta re: tax strategy discussion. |
| Oct-26-2023 | Colin Lloyd | 0.80 | Call with UCC re: potential sale of exchanges. |
| Oct-26-2023 | Jameson Lloyd | 0.60 | Review re: tax issues re: potential asset sales. |
| Oct-26-2023 | Evan Simpson | 0.50 | Review scope of assets for potential carve-out transaction and further questions for A&M. |
| Oct-26-2023 | Jacob Croke | 0.40 | Analyze potential additional investments for tracker (.30); correspondence with M. Wu re: same (.10). |
| Oct-26-2023 | Ken Li | 0.30 | Review transaction documentation and motion re: ongoing negotiations with Galaxy and AHC. |
| Oct-26-2023 | Brian O'Reilly | 0.30 | Review emails re: open issues on fund interest sale. |
| Oct-26-2023 | Julie Kapoor | 0.30 | Call with A. Kranzley re: potential asset sale. |
| Oct-26-2023 | Sarah Long | 0.10 | Correspondence with internal team re: diligence matters. |
| Oct-27-2023 | Andrew Brod | 7.30 | Draft purchase agreement for sale of cryptocurrency holdings in connection with digital sale order (2.9); further revise draft of cryptocurrency purchase |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement in connection with digital sale order (4.4). |
| Oct-27-2023 | Christian Hodges | 5.50 | Correspondence with S&C team re: open items and next steps (.90); correspondence with PWP re: diligence questions (.30); draft bid procedures motion (2.2); research case law for bid procedures motion (.90); draft bid procedures proposal order (1.2). |
| Oct-27-2023 | Yaqi Han | 5.40 | Review diligence materials from bidders re: potential exchange sale (2.6); review updated reverse question list (.50); email correspondence with specialists re: IP and tax issues of the potential exchange sale (.80); review updated debtor response to bidder proposal (1.2); review emails re: updates on potential sale process bidder response (.30). |
| Oct-27-2023 | Álvaro Cuesta Garayoa | 4.80 | Review comments from local counsel re: liquidation framework agreement, related internal email correspondence and prepare email for local counsel with comments (.70); revise sale motion per comments and prepare internal email re: transaction documentation (2.4); revise PWP supporting declaration (1.7). |
| Oct-27-2023 | Benjamin Zonenshayn | 4.10 | Review and revise trust asset sale motion. |
| Oct-27-2023 | Yasmin Masoudi | 3.90 | Review and revise foreign debtor IP matters agreement (2.2); correspondence with S&C IP team re: same (.90); correspondence with S&C team re: memo and executive summary for potential sale of exchanges (.30); review documents to prepare memo and executive summary for potential sale of exchanges (.50). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Jane Ninivaggi | 3.40 | Correspondence with regulatory, IP and EC teams re: relevant third party bidder VDR documents (.70); request diligence summaries from regulatory, IP and EC teams, and share relevant documents (.50); prepare disclosure schedule and sale notice order and circulate to internal team (2.2). |
| Oct-27-2023 | Alexa Kranzley | 3.30 | Review and revise venture investment sale motion (.80); correspondence with internal team re: further changes (.60); review and revise venture investment declaration re: same (.40); correspondence with A&M and internal team re: same (.40); review A&M IMA and correspondences with internal team re: same (.70); review and revise notice re: same (.40). |
| Oct-27-2023 | Dylan Handelsman | 2.90 | Internal correspondence re: Galaxy IMA (1.5); call with Davis Polk re: joinder (.10); call with A&M team re: Galaxy IMA (.20); call with A. Levine re: comments to the same (1.1). |
| Oct-27-2023 | Aaron Levine | 2.10 | Review and revise Galaxy IMA (1.0); call with D. Handelsman re: comments to same (1.1). |
| Oct-27-2023 | Julie Kapoor | 2.10 | Review and revise motion re: trust asset sale (1.0); internal correspondence re: same (.60); draft Mosley declaration re: same (.50). |
| Oct-27-2023 | Ken Li | 1.90 | Review and comment on Galaxy drafts of monetization term sheet (1.4); prepare talking points and review notes and files and correspondence with Galaxy counsel in connection with ongoing negotiations (.50). |
| Oct-27-2023 | Benjamin Zonenshayn | 1.90 | Review ISDA agreement per A. Levine. |
| Oct-27-2023 | HyunKyu Kim | 1.90 | Review latest transaction documents (.80); review latest |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | debtor proposal re: the asset sales (.40); review possible basis checklist and gross-up computation re: asset sale (.70). |
| Oct-27-2023 | KJ Lim | 1.80 | Email correspondence with internal team re: diligence items in connection with a potential sale of exchanges (.50); review IP-related documents in preparation for a draft of the asset purchase agreement (.50); review and revise IP matters agreement draft for foreign debtor sale (.80). |
| Oct-27-2023 | Mimi Wu | 1.30 | Call with A. Levine, M. Friedman and A&M team re: regulatory matters in connection with potential sale of exchanges (.40); internal correspondence re: illiquid token and other sales (.90). |
| Oct-27-2023 | Mehdi Ansari | 1.20 | Review FTX response to bidder (.40); review draft IP matters agreement (.80). |
| Oct-27-2023 | Jacob Croke | 0.80 | Analyze potential additional venture investments and monetization plan (.40), corr. M. Wu re: same (.10); Analysis re: token dispositions (.20), corr. K. Ramanathan re: same (.10). |
| Oct-27-2023 | Elizabeth Levin | 0.80 | Draft potential sale diligence requests (.30); review of IP materials (.50). |
| Oct-27-2023 | Aaron Levine | 0.70 | Call with M. Friedman re: regulatory considerations for potential sale of exchanges (.30); call with M. Wu, M. Friedman and A&M team re: regulatory matters in connection with potential sale of exchanges (.40). |
| Oct-27-2023 | Tyler Hill | 0.70 | Correspondence with internal team re: transfer mechanics for shares of foreign debtor sale. |
| Oct-27-2023 | Mitchell Friedman | 0.70 | Call with M. Wu, A. Levine and A&M team re: regulatory matters in connection with potential sale of exchanges |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); call with A. Levine re: regulatory considerations for potential sale of exchanges (.30). |
| Oct-27-2023 | Brian Glueckstein | 0.50 | Review and comment on draft trust asset sale motion. |
| Oct-27-2023 | Julie Kapoor | 0.50 | Review and revise Galaxy IMA (.20); correspondences with internal team re: same (.30). |
| Oct-27-2023 | Maxwell Schwartz | 0.40 | Review and revise venture sales transaction documentation. |
| Oct-27-2023 | Audra Cohen | 0.30 | Correspondence with various teams re: potential exchange sale. |
| Oct-27-2023 | Aaron Levine | 0.20 | Review and revise trust asset sale motion. |
| Oct-27-2023 | Jeffrey MacDonald | 0.20 | Review due diligence materials for venture company investment. |
| Oct-27-2023 | Andrew Dietderich | 0.20 | Revise term sheet for bidder. |
| Oct-27-2023 | Sarah Long | 0.10 | Review updates to potential sale of exchanges VDR diligence tracker. |
| Oct-27-2023 | Alexander Capogna | 0.10 | Review and comment on asset purchase agreement. |
| Oct-28-2023 | Andrew Brod | 8.20 | Revise venture sale purchase agreement for sale of certain stock holdings (2.0); further revise venture sale purchase agreement for sale of certain stock holdings (1.0); revise purchase price adjustment mechanics for venture purchase agreement (3.0); further revise purchase price mechanics for venture purchase agreement (2.2). |
| Oct-28-2023 | Dylan Handelsman | 3.20 | Review and revise IMA (.90); call with A&M team re: same (.50); implement comments from A&M to the same (.80); implement comments from J. Kapoor to the same (1.0). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-28-2023 | Yaqi Han | 1.50 | Review diligence materials from bidders re: potential exchange sale. |
| Oct-28-2023 | Julie Kapoor | 1.30 | Review IMA (.80); internal correspondence re: same (.50). |
| Oct-28-2023 | Ken Li | 0.50 | Review notes, files and correspondence with Galaxy counsel in connection with ongoing negotiations. |
| Oct-28-2023 | Ken Li | 0.40 | Review notes and files in connection with ongoing negotiations with Galaxy counsel. |
| Oct-28-2023 | Brian Glueckstein | 0.30 | Review and revise trust asset sale motion. |
| Oct-28-2023 | Aaron Levine | 0.10 | Review and revise trust asset sale motion. |
| Oct-28-2023 | Aaron Levine | 0.10 | Review documents re: potential sale of exchanges sales. |
| Oct-29-2023 | Christian Hodges | 5.60 | Revise bid procedures (2.4); review relevant documents re: bid procedures (1.3); draft bid procedures motion (1.1); revise bid procedures proposed order (.80). |
| Oct-29-2023 | Benjamin Zonenshayn | 4.00 | Review and comment of collateral ISDA agreement. |
| Oct-29-2023 | Brian Glueckstein | 2.90 | Review and revise trust asset sale motion. (2.5); internal correspondence re: same (.40). |
| Oct-29-2023 | Yaqi Han | 2.40 | Review diligence materials from bidders re: potential exchange sale (1.1); review emails re: updates and responses from bidders re: potential exchange sale (.30); email correspondence re: assets scope and contracts assumption in the potential exchange sale (.20); update asset purchase agreement to reflect recent discussions of deal structure (.80). |
| Oct-29-2023 | Alexa Kranzley | 1.70 | Review and revise venture investment motion and order (.40); correspondences with internal team re: changes |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to the same (.40); correspondences with J. Ray (FTX) re: the same (.30); review and revise notice of A&M IMA (.20); circulate draft motion and order to UCC, AHC and Galaxy (.30); correspondences with internal team re: remaining sale issues (.10). |
| Oct-29-2023 | Julie Kapoor | 1.60 | Review and revise asset sale materials (1.0); correspondence with internal team re: same (.60). |
| Oct-29-2023 | Sophia Chen | 1.20 | Research re: bid procedures motion and related stalking horse provisions per C. Hodges. |
| Oct-29-2023 | Jameson Lloyd | 1.00 | Review re: transaction documents. |
| Oct-29-2023 | HyunKyu Kim | 0.60 | Review latest documents re: tax issues. |
| Oct-29-2023 | Jeffrey MacDonald | 0.50 | Review purchase and sale agreement for sale of venture company. |
| Oct-29-2023 | Mitchell Friedman | 0.40 | Email correspondence with S&C team re: sale process. |
| Oct-29-2023 | Audra Cohen | 0.20 | Correspondence with various teams re: exchange acquisition proposal. |
| Oct-29-2023 | Benjamin Zonenshayn | 0.20 | Consolidate comments to third party exchange agreements. |
| Oct-29-2023 | Aaron Levine | 0.10 | Review and revise trust asset sale motion. |
| Oct-29-2023 | Aaron Levine | 0.10 | Review matters re: potential sale of exchanges exchange sales. |
| Oct-30-2023 | Yaqi Han | 13.80 | Review debtor response to bidder proposal (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80); review and revise bid procedure |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motions and bid procedure, covering from the preliminary statement and key terms of purchase agreement and bid procedure (5.9); review newly uploaded diligence materials from bidders (.80); review and revise bid procedures order (1.3); review draft section re: exchange sale in disclosure statement (.60); email correspondence with internal team re: bid procedures structure and bid procedure motion review process (.80); review bid procedures with stalking horse in place and contract assumption (.70); review updated diligence tracker and status (.30). |
| Oct-30-2023 | Christian Hodges | 9.30 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); correspondence with S&C team re: next steps (.60); review Nardello reports (.30); review VDR tracker updates (.20); revise bid procedures motion (2.4); draft bid procedures proposed order (1.8); review bid procedures proposed order precedents (.80); revise bid procedures motion (1.1). |
| Oct-30-2023 | Alexa Kranzley | 5.10 | Correspondences with internal team re: changes to the motion to reflect discussions (.90); review and revise notice of A&R IMA and correspondences with internal team re: the same (.40); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | structure and securities considerations (.80); correspondence with A&M and J. Ray (FTX) re: changes to venture investment motion and related issues (.80); follow up correspondence with AHC and UCC re: the same (.60); correspondences with DPW and venture investment re: related issues (.30). |
| Oct-30-2023 | Mitchell Friedman | 4.60 | Call with M. Schollmeyer re: equity distribution mechanics in bidder proposal (.10); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80); review bid procedures (.40); review disclosure statement re: sale of exchanges (.30); email correspondence with S&C and PWP teams re: sale process (1.2); review bidder diligence materials (.50). |
| Oct-30-2023 | Jane Ninivaggi | 4.20 | Review Nardello reports (.60); conduct due diligence re: third party bidder shareholder agreement (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80); circulate updated VDR tracker to team and comment on relevant uploads (.20). |
| Oct-30-2023 | James Patton | 3.50 | Review emails re: matter during vacation (2.0); call with H. Kim and S. Profeta re: previous vacation coverage of matter and next steps (.20); incorporate comments to various sale process agreements (1.3). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Audra Cohen | 3.00 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80); correspondence with various teams re: sale structure (.60); correspondence with various teams re: investment sales (.30). |
| Oct-30-2023 | Mimi Wu | 2.80 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80); correspondence with various teams re: venture investment sales process (.10); correspondence with internal team re: venture sale process updates (.20); internal correspondence re: updates to exchange sale process and documentation (.40). |
| Oct-30-2023 | HyunKyu Kim | 2.50 | Call with S. Profeta and J. Patton re: previous vacation coverage of matter and next steps (.20); research re: earn-out payments (.80); research re: capital contributions (.50); review latest sale process documents (1.0). |
| Oct-30-2023 | Dylan Handelsman | 2.40 | Emails re: Galaxy engagement (.60); revise the same (.30); review documents re: same (.20); correspondence re: Galaxy engagement and IMA (.30); revise notice to Trustee (.20); revise IMA (.60); correspondence re: comments from UCC (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Aaron Levine | 2.10 | Meeting with PWP, A&M, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with PWP, A&M, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80). |
| Oct-30-2023 | Andrew Dietderich | 2.10 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (1.3); meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations (.80). |
| Oct-30-2023 | Julie Kapoor | 1.70 | Correspondence with S&C and A&M teams re: asset sale motion (1.1); revise declarations re: same (.10); revise motion re: same (.50). |
| Oct-30-2023 | Elizabeth Levin | 1.70 | Review FTX group intercompany agreements from A&M. |
| Oct-30-2023 | Ryan Logan | 1.50 | Review FTX privacy policies and merger clauses in connection with disclosure of FTX customer lists in purchase agreement. |
| Oct-30-2023 | Benjamin Zonenshayn | 1.40 | Review and revise trust asset sale motion (.50); draft certification of counsel and proposed order per A. Kranzley (.90). |
| Oct-30-2023 | Mario Schollmeyer | 1.30 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion. |
| Oct-30-2023 | Álvaro Cuesta Garayoa | 1.30 | Review and revise comments to sale motion, sale order and purchase agreement (1.0); internal email correspondence re: same and follow up email correspondence with financial advisors (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Benjamin Zonenshayn | 1.20 | Review ISDA agreement for A. Levine. |
| Oct-30-2023 | Brian Glueckstein | 1.10 | Correspondence re: motions to dismiss (.30); review the same (.80). |
| Oct-30-2023 | Alexa Kranzley | 1.00 | Call with FTX, UCC, AHC, Galaxy and A. Levine re: asset monetization. |
| Oct-30-2023 | Aaron Levine | 1.00 | Call with FTX, UCC, AHC and Galaxy team and A. Kranzley re: asset monetization. |
| Oct-30-2023 | Brian Glueckstein | 1.00 | Review and comment on draft trust asset sale motion and related documents (.80); correspondence with A. Kranzley re: same (.20). |
| Oct-30-2023 | Evan Simpson | 1.00 | Review and comment on bankruptcy court filings and declarations for potential foreign debtor sale of equity interests. |
| Oct-30-2023 | Maxwell Schwartz | 1.00 | Call with Paul Hastings and R. O'Neill re: current venture investment sales process (.10); call with R. O'Neill re: venture sale process updates and documentation (.20); revise venture sales transaction documentation (.70). |
| Oct-30-2023 | Mario Schollmeyer | 0.80 | Meeting with S&C team, PWP team, A&M team, third party bidder and third party bidder advisors re: bid structure and securities considerations. |
| Oct-30-2023 | Aaron Levine | 0.50 | Review and revise trust asset sale motion (.20); correspondence re: same (.30). |
| Oct-30-2023 | Rita-Anne O'Neill | 0.30 | Call with Paul Hastings and M. Schwartz re: current venture investment sales process (.10); call with M. Schwartz re: venture sale process updates and documentation (.20). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Stephen Profeta | 0.30 | Call with H. Kim and J. Patton re: previous vacation coverage of matter and next steps (.20); review asset sale tax considerations (.10). |
| Oct-30-2023 | Julie Kapoor | 0.30 | Review trust asset sale motion (.20); correspondence with A. Levine re: same (.10). |
| Oct-30-2023 | Brian O'Reilly | 0.20 | Correspondence with internal team re: venture sale process updates. |
| Oct-30-2023 | KJ Lim | 0.20 | Review diligence items for potential sale of exchanges. |
| Oct-30-2023 | Jameson Lloyd | 0.10 | Conduct tax review re: transaction documents. |
| Oct-30-2023 | Mario Schollmeyer | 0.10 | Call with M. Friedman re: equity distribution mechanics in bidder proposal. |
| Oct-30-2023 | Aaron Levine | 0.10 | Review correspondence re: potential sale of exchange sales. |
| Oct-31-2023 | Yaqi Han | 7.70 | Review and revise bid procedure motions and bid procedure, covering from the preliminary statement and key terms of purchase agreement and bid procedure (1.7); review newly uploaded diligence materials from bidders (.70); review updated draft section re: exchange sale in disclosure statement (.90); email correspondence with internal team re: bid procedures structure and bid procedure motion comments (.70); review bid procedure motions and bid procedure order (1.0); review other internal comments to bid procedure motions and bid procedure (.90); review internal comments to disclosure statement sale related section (.50); review draft bid procedures order (1.3). |
| Oct-31-2023 | Christian Hodges | 5.60 | Correspondence with K. Li and J. Henry re: bid procedure document revisions (.40); revise exchange disclosures for A. Kranzley (.70); correspondence with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: status and next steps (1.0); revise bid procedure motion per feedback (2.4); review relevant documents re: bid procedure (1.1). |
| Oct-31-2023 | James Patton | 3.10 | Incorporate additional comments to agreements (2.2); correspondence with H. Kim re: markup of agreements (.20); review tax treatment of payment to bankrupt entity (.70). |
| Oct-31-2023 | Audra Cohen | 2.90 | Correspondence with various teams re: investment sales (.30); correspondence with various teams re: exchange sale process structure and issues and review materials (.70); review draft sale agreement (1.9). |
| Oct-31-2023 | Julie Kapoor | 2.80 | Correspondence with S&C, A&M, UCC, AHC and Galaxy teams re: asset sale motion and documentation (.90); revise motion re: same (1.9). |
| Oct-31-2023 | Dylan Handelsman | 2.40 | Correspondence re: Galaxy IMA (.90); correspondence re: same (.60); review and revise the same (.50); correspondence re: same (.20); correspondence re: Galaxy engagement (.20). |
| Oct-31-2023 | Álvaro Cuesta Garayoa | 2.30 | Revise purchase agreement per comments (.30); revise sale order per comments (.40); revise sale motion and supporting declarations (1.0); correspondence with local counsel re: liquidation framework agreement open points (.30); draft internal emails re: same (.30). |
| Oct-31-2023 | Mitchell Friedman | 2.30 | Review and comment on draft bid procedures motion (1.2); review and comment on portions of draft disclosure statement (1.1). |
| Oct-31-2023 | Alexa Kranzley | 1.90 | Correspondence with internal team re: potential sale of exchanges process (.10); correspondence with UCC and AHC re: comments to venture investment sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documentation (.40); calls with A&M re: same (.40); calls and correspondence with internal team re: venture investment motion and related issues (.50); correspondence with J. Ray (FTX), UCC, AHC and DPW re: same and related issues (.50). |
| Oct-31-2023 | Jane Ninivaggi | 1.90 | Continue due diligence efforts and update executive summary memo. |
| Oct-31-2023 | Tyler Hill | 1.80 | Call with O. de Vito Piscicelli re: sale process (.10); revise sale motion and sale order for sale of foreign debtor (1.7). |
| Oct-31-2023 | Benjamin Zonenshayn | 1.60 | Review and revise certification of counsel and order per A. Kranzley (.80); review and revise declarations re: trust asset sale motion (.70); emails with A&M team re: same (.10). |
| Oct-31-2023 | Oderisio de Vito Piscicelli | 1.30 | Review sale order for local entity. |
| Oct-31-2023 | Evan Simpson | 1.30 | Call with PWP re: status of foreign debtor equity transaction (.30); review and comment on ancillary documents for foreign debtor equity sale (1.0). |
| Oct-31-2023 | Ryan Logan | 1.20 | Review FTX purchase agreement and draft comments to same. |
| Oct-31-2023 | Mimi Wu | 1.10 | Review purchase agreement and term sheet for exchange sale process. |
| Oct-31-2023 | Jacob Croke | 1.10 | Analyze venture investment developments (.70), correspondence with ventures team re: same (.20); analyze issues re: token disposition (.20). |
| Oct-31-2023 | Ken Li | 1.00 | Review updated motion and draft IMA (.60); correspondence with A. Kranzley, J. Kapoor and D. Handelsman re: same (.40). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-31-2023 | Brian Glueckstein | 0.70 | Review and comment on trust asset sale motion issues (.40); correspondence with BlockFi counsel re: same (.30). |
| Oct-31-2023 | Mehdi Ansari | 0.50 | Review IP matters agreement. |
| Oct-31-2023 | Benjamin Zonenshayn | 0.50 | Correspondence with internal team re: sale process documents. |
| Oct-31-2023 | Aaron Levine | 0.30 | Review and revise trust asset sale motion. |
| Oct-31-2023 | Yasmin Masoudi | 0.30 | Review and revise IP matters agreement for foreign debtor sale. |
| Oct-31-2023 | Oderisio de Vito Piscicelli | 0.20 | Considering GDPR issue and emails re: same. |
| Oct-31-2023 | Brian O'Reilly | 0.20 | Email correspondence with working group re: sale of fund interest. |
| Oct-31-2023 | Sophia Chen | 0.20 | Correspondence with C. Hodges re: draft bid procedures motion. |
| Oct-31-2023 | Maxwell Schwartz | 0.20 | Correspondence with venture company re: sale process. |
| Oct-31-2023 | Aaron Levine | 0.10 | Review correspondence re: potential sale of exchange. |
| Oct-31-2023 | Craig Jones | 0.10 | Email correspondence with Tyler W. Hill re: GDPR implications of change of control. |
| Oct-31-2023 | Oderisio de Vito Piscicelli | 0.10 | Call with T. Hill re: sale process. |
| Oct-31-2023 | Jessica Ljustina | 0.10 | Correspondence with CGSH team re: LedgerX purchase price allocation. |
| **Total** | | **1,401.40** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | M. Devin Hisarli | 0.30 | Correspondence with A&M and N. Mehta re: contract rejections. |
| Oct-03-2023 | M. Devin Hisarli | 0.50 | Draft contract rejection order. |
| Oct-05-2023 | M. Devin Hisarli | 0.50 | Correspondence with A&M and N. Mehta re: contract rejections. |
| Oct-06-2023 | Jean Polanun | 1.60 | Draft sixth omnibus motion to reject certain executory contracts. |
| Oct-09-2023 | Jean Polanun | 1.70 | Review and revise sixth omnibus contract rejection motion. |
| Oct-09-2023 | M. Devin Hisarli | 0.80 | Finalize Twilio rejection order (.50); finalize filing re: same (.30). |
| Oct-09-2023 | Julie Kapoor | 0.20 | Review certification of counsel re: Twilio rejection order (.10); correspondence re: same with A. Kranzley (.10). |
| Oct-10-2023 | M. Devin Hisarli | 0.30 | Correspondence with J. Kapoor on finalizing and filing contract rejection order and bar date notice. |
| Oct-10-2023 | Julie Kapoor | 0.20 | Correspondence re: contract rejection. |
| Oct-13-2023 | M. Devin Hisarli | 0.30 | Pull all contract rejection summaries and analysis and sent to A Kranzley. |
| Oct-18-2023 | M. Devin Hisarli | 1.10 | Communications re: contract rejection damages mitigation for certain contract. |
| Oct-23-2023 | Julie Kapoor | 0.20 | Call with K. Montague (A&M) and B. Tenney (A&M) re: contract rejections. |
| Oct-30-2023 | Robert Schutt | 0.20 | Review correspondence from T. Bridger (A&M) re: contract rejection issues (.20). |
| Oct-31-2023 | M. Devin Hisarli | 0.60 | Call with J. Kapoor re: rejection analysis for certain contracts (.10); communications with J. Croke and B. Glueckstein re: same (.40); meeting with J. Croke re: |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement (.10). |
| Oct-31-2023 | Julie Kapoor | 0.10 | Call with D. Hisarli re: rejection analysis for certain contracts. |
| Oct-31-2023 | Christian Jensen | 0.10 | Meeting with D. Hisarli re: agreement. |
| **Total** | | **8.70** | |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Kanishka Kewlani | 6.80 | Revise and draft sections of tracker for documents of interest in Embed avoidance action (.10); revise and draft sections Embed document review protocol (6.7). |
| Oct-01-2023 | Samantha Mazzarelli | 5.10 | Perform document review related to pending production for FTX EU matter. |
| Oct-01-2023 | Subhah Wadhawan | 4.70 | Review K5 motion to dismiss & cases referenced throughout the motion in connection with opposition to same. |
| Oct-01-2023 | Phinneas Bauer | 4.50 | Review K5 complaint to prepare for strategy discussion on opposition to K5 motion to dismiss (1.2); read through K5 motion to dismiss re: same (1.5); read through surrounding caselaw re: K5 motion to dismiss (1.8). |
| Oct-01-2023 | Jared Rosenfeld | 3.80 | Draft non-party subpoenas in FTX EU matter. |
| Oct-01-2023 | Justin DeCamp | 1.70 | Review and revise draft Project Maroon complaint. |
| Oct-01-2023 | Andrew Dietderich | 1.40 | Discussion of preference policy with A&M team and J. Ray (FTX) (1.2); follow up emails to team re: same (.20). |
| Oct-02-2023 | Kanishka Kewlani | 8.20 | Meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, T. Millet and A. Li re: action items and next steps for Embed avoidance action (1.0); meeting with A. Wiltse, D. O'Hara, T. Millet and A. Li re: associate task assignments for Embed workstreams (.20); revise and draft sections of documents of interest tracker in Embed avoidance action (5.5); revise and draft sections of Embed document review protocol (1.5). |
| Oct-02-2023 | Keila Mayberry | 7.70 | Call with M. Sadat and L. Ross re: next steps for Project Turquoise complaint (.60); correspondence with H. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Robertson (Landis) and M. Materni re: oral argument for PLS's MTD in Latona adversary proceeding (.40); review correspondence with opposing counsel in Latona adversary proceedings (.10); review search terms for relativity database for defendants in adversary proceedings and correspondence with Z. Flegenheimer and M. Materni re: the same (.80); call with A. Holland re: search terms for relativity database for defendants in adversary proceedings (.10); review of additional documentation of Project Sapphire transfers and correspondence with A. Lewis re: the same (2.9); correspondence with H. Robertson (Landis) and M. Materni re: oral argument for PLS's MTD in Latona adversary proceeding (.40); review of documents for Project Turquoise avoidance complaint (2.4). |
| Oct-02-2023 | Daniel O'Hara | 6.80 | Draft order of proof re: Embed litigation (.80); review and draft responses to objections to requests for production (1.0); draft and revise Project Maroon complaint (3.4); meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (1.0); call with T. Millet to discuss steps to finalize Project Maroon Complaint and exhibits (.40); meeting with A. Wiltse, T. Millet, A. Li and K. Kewlani re: associate task assignments for Embed workstreams (.20) |
| Oct-02-2023 | Mark Bennett | 5.40 | Draft outline of response to K5 motion to dismiss (3.5); correspondence with J. Sedlak, L. Ross, P. Lavin, S. Wadhawan, P. Bauer re: same (.40); meeting with J. Sedlak, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | strategy discussion for opposition to K5 motion to dismiss (.30); research re: issues related to K5 motion to dismiss (.80); review K5 defendants' reply memorandum in support of motion to stay (.40). |
| Oct-02-2023 | Aneesa Mazumdar | 5.00 | Research re: FTX EU and related issues (1.3); review documents for production for FTX EU avoidance action (3.7). |
| Oct-02-2023 | Subhah Wadhawan | 5.00 | Meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross, P. Bauer re: strategy discussion for opposition to K5 motion to dismiss (.30); conduct research on K5 defendant's motion to dismiss re: specific claims (4.7). |
| Oct-02-2023 | Alexandra Li | 4.80 | Meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (1.0); meeting with A. Wiltse, D. O'Hara, T. Millet and K. Kewlani re: associate task assignments for Embed workstreams (.20); update documents tracker in preparation of Embed discovery (3.6). |
| Oct-02-2023 | Aaron Wiltse | 3.60 | Coordinate and prepare for Embed discovery responses and productions (1.8); coordinate Embed workstreams, task list and discuss same with team (1.3); revise DOI log for Embed (.50). |
| Oct-02-2023 | Jessica Goldman | 3.40 | Review interesting documents and edit log of documents of interest in connection with FTX EU avoidance action (1.9); correspondence with e-discovery vendor re: logistics of document review for FTX EU avoidance action (1.5). |
| Oct-02-2023 | Jacob Croke | 3.30 | Call with C. Dunne re: strategic planning (.30); analyze customer claims and issues re: preference calculations |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.7); correspondence with A&M and B. Glueckstein re: same (.50); correspondence with A. Kranzley re: claims analysis and potential objections (.50); review and analyze issues re: Project Maroon claims and complaint (.30). |
| Oct-02-2023 | Christopher Dunne | 2.90 | Correspondence re: settlement outreach from certain Embed defendants (.30); call with M. Tomaino re: potential Embed settlement structure (.10); correspondence re: FTX EU work streams (.10); review Embed strategic planning docs (.70); meeting with J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.30); correspondence re: PLS/Latona strategy (.30); correspondence re: Solana (.50); call between S. Ehrenberg, Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: avoidance action discovery workstreams (.30); call with J. Croke re: strategic planning (.30). |
| Oct-02-2023 | Samantha Mazzarelli | 2.30 | Review of interesting documents related to pending FTX EU production. |
| Oct-02-2023 | Tatum Millet | 2.20 | Review Embed task tracker (.30); revise summary of FinTech R&Os (.30); draft email with updated re: same (.40); meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (1.0); meeting with A. Wiltse, D. O'Hara, A. Li and K. Kewlani re: associate task assignments for Embed workstreams (.20). |
| Oct-02-2023 | Andrew Dietderich | 2.20 | Emails on preference policy to A&M and J. Ray (FTX) |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); review and comment on preference policy strategy (.40); discuss ballot options with J. Bromley (.20); communications with A. Kranzley and B. Glueckstein re: same (.30); meeting with J. Croke re: avoidance action strategy (1.0). |
| Oct-02-2023 | Zoeth Flegenheimer | 2.10 | Coordinate with A. Wiltse re: avoidance action discovery workstreams (.10); coordinate with M. Materni re: preparing search terms for avoidance action discovery (.10); coordinate with M. Materni re: preparing search terms for avoidance action discovery (.10); call between S. Ehrenberg, C. Dunne, J. Gilday, E. Newman, C. Fanning and FTI re: avoidance action discovery workstreams (.30); call with A. Holland re avoidance action discovery (.10); develop search terms for avoidance action discovery (1.2); coordinate with FTI re: avoidance action discovery workstreams (.20). |
| Oct-02-2023 | Phinneas Bauer | 1.80 | Meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross, S. Wadhawan re: strategy discussion for opposition to K5 motion to dismiss (.30); review motion to dismiss and surrounding cases to further research opposition to motion to dismiss (1.5). |
| Oct-02-2023 | Tatum Millet | 1.70 | Email correspondence with A&M in connection with Project Maroon complaint (.20); revise Project Maroon complaint (.50); review Project Maroon preference analysis re: same (.60); call with T. Millet to discuss steps to finalize Project Maroon complaint and exhibits (.40). |
| Oct-02-2023 | Medina Sadat | 1.70 | Document review for Project Turquoise complaint. |
| Oct-02-2023 | Kathleen Donnelly | 1.60 | Review and analyze Nardello memo and documents re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Project Turquoise (1.0); call with M. Sadat, L. Ross and K. Mayberry re: next steps for Project Turquoise complaint (.60). |
| Oct-02-2023 | Anthony Lewis | 1.50 | Call with S&C team re: claims process, trial status (1.0); review and revise materials re preference actions (.30); correspondence with S&C team re: preference actions (.20). |
| Oct-02-2023 | Bradley Harsch | 1.30 | Review email re status of Embed discovery (.10); review agenda for meeting re Embed discovery (.10); meeting with C. Dunne, J. DeCamp, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (1.0); emails re: order of proof for Embed discovery (.10). |
| Oct-02-2023 | Julian Keeley | 1.20 | Draft Project Brass lift stay order. |
| Oct-02-2023 | Aaron Wiltse | 1.20 | Meeting with C. Dunne, J. DeCamp, B. Harsch, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (1.0); meeting with D. O'Hara, T. Millet, A. Li and K. Kewlani re: associate task assignments for Embed workstreams (.20). |
| Oct-02-2023 | Jared Rosenfeld | 1.10 | Call with J. Croke, T. Millet, and P. Lavin re: Whale avoidance action workstream (.60); call with T. Millet and P. Lavin re: Whale avoidance action complaint (.10); correspond about search terms for SDNY replica production (.40). |
| Oct-02-2023 | Justin DeCamp | 1.00 | Meeting with C. Dunne, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action. |
| Oct-02-2023 | Phoebe Lavin | 1.00 | Meeting with J. Sedlak, M. Bennett, L. Ross, P. Bauer, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. Wadhawan re: strategy discussion for opposition to K5 motion to dismiss (.30); review motion to dismiss and evaluated potential responses for opposition to motion to dismiss (.70). |
| Oct-02-2023 | Jacob Croke | 1.00 | Meeting with A. Dietderich re: avoidance action strategy. |
| Oct-02-2023 | Alexander Holland | 0.50 | Call with K. Mayberry re: search terms for relativity database for defendants in adversary proceedings (.10); call with Z. Flegenheimer re avoidance action discovery (.10); correspondence with J. Croke re: Project Blue avoidance action (.10); review search terms for avoidance actions (.20). |
| Oct-02-2023 | Jonathan Sedlak | 0.30 | Review reply papers in response to K5 motion to stay. |
| Oct-02-2023 | Jonathan Sedlak | 0.30 | Review draft K5 motion to dismiss outline. |
| Oct-02-2023 | Jonathan Sedlak | 0.30 | Meeting with M. Bennett, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: strategy discussion for opposition to K5 motion to dismiss K5 complaint. |
| Oct-02-2023 | Christopher Dunne | 0.30 | Call with J. Croke re: strategic planning. |
| Oct-02-2023 | Carrie Fanning | 0.30 | Call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, J. Gilday, E. Newman, and FTI re: avoidance action discovery workstreams. |
| Oct-02-2023 | Eric Newman | 0.30 | Call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, J. Gilday, C. Fanning and FTI re: avoidance action discovery workstreams. |
| Oct-02-2023 | Stephen Ehrenberg | 0.30 | Call with C. Dunne, Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: avoidance action discovery workstreams. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Michael Tomaino Jr. | 0.30 | Call with C. Dunne re: potential settlement structure (.10); review and consider issues re: Embed confidentiality order (.20). |
| Oct-02-2023 | Joseph Gilday | 0.30 | Call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, E. Newman, C. Fanning and FTI re: avoidance action discovery workstreams. |
| Oct-02-2023 | Saskia De Vries | 0.20 | Review flagged documents of interest to prepare for investigation into acquired debtor entity. |
| Oct-02-2023 | Stephen Ehrenberg | 0.20 | Reviewing correspondence from C. Dunne re developments regarding protective orders negotiated in avoidance actions |
| Oct-02-2023 | Stephen Ehrenberg | 0.10 | Correspondence to W. Wagener and J. Rosenfeld re: evidence for use in avoidance actions |
| Oct-02-2023 | Michele Materni | 0.10 | Correspondence with opposing counsel in Latona adversary proceeding. |
| Oct-03-2023 | Samantha Mazzarelli | 8.10 | Review of responsiveness of documents related to upcoming FTX EU production (4.1); privilege review of documents related to upcoming FTX EU production (1.4); draft summary of interesting documents of documents related to upcoming FTX EU production (1.0); edit summary of interesting documents of documents related to upcoming FTX EU production. |
| Oct-03-2023 | Keila Mayberry | 6.30 | Correspondence with M. Materni re: logistics for oral argument on PLS's MTD in Latona adversary proceeding (.10); call with M. Materni and H. Robertson (Landis) re: next steps in Latona adversary proceeding (.30); review correspondence with opposing counsel re: next steps in litigation in Latona adversary proceeding (.20); review documents for potential Turquoise |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action (5.7). |
| Oct-03-2023 | Subhah Wadhawan | 5.70 | Conduct research on caselaw re: opposition to k5 motion to dismiss K5 (3.5); Summarizing caselaw and disseminating findings to internal team (2.2). |
| Oct-03-2023 | Saskia De Vries | 5.20 | Review source documents relevant to creating document of interest summaries for FTX EU avoidance action (2.5); draft entries re: same (2.4); correspondence with J. Goldman re: same (.30). |
| Oct-03-2023 | Kanishka Kewlani | 4.70 | Revise guidance on issue tagging for Embed document review protocol per comments from A. Wiltse (1.6); draft descriptions of sample interesting documents for inclusion in Embed document review protocol as guidance for when to apply "interesting" tag (3.1). |
| Oct-03-2023 | Aaron Wiltse | 3.80 | Prepare for next Embed production, document collection and review topics with FTI (2.0); correspondence with team re: document review workstreams, privilege guidance (1.0); prepare materials for Embed meet-and-confer (.80). |
| Oct-03-2023 | Mark Bennett | 3.80 | Revise initial disclosures and requests for production in K5 litigation (.90); correspondence with H. Williams re: initial disclosures and requests for production in K5 litigation (.60); correspondence with J. Sedlak re: initial disclosures and requests for production in K5 litigation (.30); analyze declaration filed in support of K5 motion to dismiss (1.5); revise outline of opposition to K5 motion to dismiss (.30); correspondence with P. Lavin, L. Ross, S. Wadhawan, P. Bauer re: opposition to K5 motion to dismiss (.20). |
| Oct-03-2023 | Aneesa | 3.30 | Review DOI log for FTX EU avoidance action (2.8); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | review documents for production for FTX EU avoidance action (.50). |
| Oct-03-2023 | Christopher Dunne | 2.70 | Review of K5 motion papers and communications re: same (.60); correspondence re: Latona outreach (.50); correspondence re: Embed discovery (1.0); call with M. Tomaino re: Embed confidentiality order (.20); call with J. Rosenfeld re: research for interim report (.30); call with M. Materni re: next steps in Latona adversary proceeding (.10). |
| Oct-03-2023 | Daniel O'Hara | 2.60 | Review and analyze objections to requests for production (.40); draft and revise Project Maroon complaint (2.2). |
| Oct-03-2023 | Medina Sadat | 2.50 | Document review for Project Turquoise complaint (1.2); draft template for Project Turquoise complaint (1.3). |
| Oct-03-2023 | Jacob Croke | 2.40 | Analyze materials re: potential Project Maroon avoidance action and related claims (1.1); correspondence with D. O'Hara re: same (.30); analyze accounts flagged for potential avoidance actions (.80); review K5 materials and draft filings (.20). |
| Oct-03-2023 | Alexandra Li | 2.10 | Review, revise, and analyze documents of interest for Embed discovery. |
| Oct-03-2023 | Matthew Strand | 1.50 | Draft Embed R&O tracker for purposes of meet and confer process. |
| Oct-03-2023 | Michele Materni | 1.20 | Call with K. Mayberry and H. Robertson (Landis) re: next steps in Latona adversary proceeding (.30); correspondence with C. Dunne re: next steps in Latona adversary action (.20); correspondence with opposing counsel in Latona adversary action (.60); call with C. Dunne re: next steps in Latona adversary proceeding |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Oct-03-2023 | Jessica Goldman | 1.00 | Review interesting documents and edit log of documents of interest in connection with FTX EU avoidance action (.60); call between A. Wiltse, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.40) |
| Oct-03-2023 | Tatum Millet | 0.90 | Revise Project Maroon avoidance action complaint (.30); update Embed Bidder Subpoena tracker (.20); draft email correspondence with A. Wiltse re: same (.20); review email correspondence re: Project Maroon KYC information (.10); review email correspondence re: subpoena on Embed third-party bidder Tribe (.10). |
| Oct-03-2023 | Michael Tomaino Jr. | 0.80 | Call with C. Dunne re: Embed confidentiality order (.20); emails with team re: K5 motion for stay (.20); review work product re: Embed document requests, subpoenas, and responses and objections thereto and consider issues for meet and confer discussions (.40). |
| Oct-03-2023 | Jonathan Sedlak | 0.70 | Review draft K5 motion to dismiss outline. |
| Oct-03-2023 | Brian Glueckstein | 0.50 | Call with J. Croke re: claims analysis and avoidance action strategy issues. |
| Oct-03-2023 | Eric Newman | 0.40 | Call with A. Wiltse, J. Goldman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Oct-03-2023 | Nicholas Wolowski | 0.40 | Call with A. Wiltse, J. Goldman, E. Newman, J. Gilday, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Oct-03-2023 | Aaron Wiltse | 0.40 | Call with J. Goldman, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | adversary action discovery workstreams. |
| Oct-03-2023 | Joseph Gilday | 0.40 | Call with A. Wiltse, J. Goldman, E. Newman, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.40). |
| Oct-03-2023 | Carrie Fanning | 0.40 | Call with A. Wiltse, J. Goldman, E. Newman, J. Gilday, N. Wolowski, and FTI re: coordinating on adversary action discovery workstreams (.40). |
| Oct-03-2023 | Benjamin Zonenshayn | 0.30 | Review of A. Toobin research re: preferences. |
| Oct-03-2023 | Julian Keeley | 0.30 | Draft Project Brass lift stay order. |
| Oct-03-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero avoidance action. |
| Oct-03-2023 | Kathleen Donnelly | 0.10 | Correspondence with team re: Project Turquoise avoidance action. |
| Oct-03-2023 | Stephen Ehrenberg | 0.10 | Emails with B. Glueckstein, C. Dunne regarding experts for avoidance actions. |
| Oct-03-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with FTI re: avoidance action discovery workstreams. |
| Oct-04-2023 | Aneesa Mazumdar | 7.80 | Review documents for production for FTX EU avoidance action (4.4); emails with J. Goldman re: document review (.50); update documents of interest log for FTX EU avoidance action (2.9). |
| Oct-04-2023 | Saskia De Vries | 7.40 | Review document of interest log to pull cases for summary of FTX EU business model (2.5); research sources re: same (1.5); draft skeleton framework of sources for same (3.4). |
| Oct-04-2023 | Christopher Dunne | 5.00 | Correspondence re: FTX EU (.90); call with M. Tomaino re: Embed discovery (.10); call with S. Ehrenberg, B |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: expert retention (.40); call with M. Materni re: Latona adversary proceeding/strategy and next steps (.40); call with M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.20); calls with M. Tomaino re: Embed issues (.20); call with J. DeCamp and M. Tomaino re: Embed discovery issues (1.3); call with A. Wiltse, opposing counsel re: Embed protective order (.10); correspondence with team re: K5 and Embed discovery issues (1.4). |
| Oct-04-2023 | Samantha Mazzarelli | 5.00 | Review of documents for responsiveness related to FTX EU matter (1.6); review for privilege of same (1.2); drafting summary of documents to flag for team for same (1.5); edit summary for same (.70) |
| Oct-04-2023 | Subhah Wadhawan | 4.90 | Conduct research and preparing outline on the dishonest assistance claim re: motion to dismiss K5 action. |
| Oct-04-2023 | Keila Mayberry | 4.40 | Call with C. Dunne and M. Materni and opposing counsel in Latona adversary proceeding (.20); calls with M. Materni re: next steps in Latona adversary proceeding (.30); clean up notes from call with opposing counsel in Latona adversary proceeding (.30); draft proposal to opposing counsel in Latona adversary proceeding (.50); draft motion to stay proceedings in Latona adversary proceeding (3.1). |
| Oct-04-2023 | Mark Bennett | 3.70 | Correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.20); correspondence with C. Dunne re: outline of opposition to K5 motion to dismiss (.30); correspondence with S. Wadhawan re: issues related to K5 motion to dismiss (.10); research re: issues related |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to K5 motion to dismiss and correspondence with S. Wadhawan re: same (1.3); correspondence with D. O'Hara re: meet and confer re: Embed discovery requests (.20); review correspondence by S. Wadhawan re: K5 motion to dismiss issues (.30); draft analysis of legal issue relevant to K5 motion to dismiss opposition and correspondence with C. Dunne, M. Tomaino, S. Holley, J. Sedlak re: same (1.0); correspondence with litigation team re: motion to stay hearing (.10); correspondence with H. Robertson re: service of process in Burgess litigation (.20). |
| Oct-04-2023 | Daniel O'Hara | 3.50 | Review and analyze objections to requests for production (2.8); review documents received through 2004 motion practice (.70). |
| Oct-04-2023 | Phinneas Bauer | 3.30 | Correspondence with M. Bennett, S. Wadhawan re research for opposition to K5 motion to dismiss (.20); read through motion to dismiss and began outlining response (1.1); began researching surrounding statutes and caselaw re: same (2.0). |
| Oct-04-2023 | Aaron Wiltse | 3.10 | Coordinate and prepare for Embed discovery responses and productions. |
| Oct-04-2023 | Michael Tomaino Jr. | 3.00 | Call with J. DeCamp re: Embed action issues (.50); call with J. DeCamp, C. Dunne re: Embed discovery issues (1.3); calls with C. Dunne re: Embed issues (.20); emails with team re: K5 motion to dismiss and legal research issues (.20); further call with C Dunne re: Embed discovery (.10); emails with team re document discovery in Embed (party and non-party) and assess related strategic considerations (.30); consider fact and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | expert discovery issues in Embed and potential witnesses (.40). |
| Oct-04-2023 | Phoebe Lavin | 2.70 | Draft stipulation in connection to return of charitable contribution (.40); draft stipulation in connection to return of charitable contribution (.90); draft stipulation in connection to return of charitable contribution (.50); revise and shared notes from call with third-party in connection to non-profit contributions workstream (.70); review legal research on avoidance action defenses in connection to non-profit workstream (.20). |
| Oct-04-2023 | Medina Sadat | 2.60 | Document review for Project Turquoise complaint (1.6); draft template for Project Turquoise complaint (1.0). |
| Oct-04-2023 | Jacob Croke | 2.40 | Analyze issues re: potential preference claims and related calculations (1.8); call with A&M re: same (.30); correspondence with A&M re: same (.30). |
| Oct-04-2023 | Matthew Strand | 2.30 | Meeting regarding Embed R&Os (.70); draft Embed R&O tracker for meet and confer (1.6). |
| Oct-04-2023 | Justin DeCamp | 2.10 | Call with M. Tomaino re: Embed action issues (.50); call with C. Dunne and M. Tomaino re: Embed discovery issues (1.3); emails with team re: Embed discovery issues (.30). |
| Oct-04-2023 | Alexander Holland | 2.00 | Call with A Lewis re: LayerZero litigation (.10); call with P. Lavin to discuss revisions to draft of initial disclosures in LayerZero litigation (.40); correspondence with S&C team re: LayerZero case management order (.20); review LayerZero research re: claims and defenses (.60); revise chart of LayerZero claims and defenses (.70). |
| Oct-04-2023 | Steven Holley | 1.50 | Review briefs of K5 motion to stay bankruptcy court |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proceedings (.80); review outline of opposition to K5 motion to dismiss (.50); email exchange with C. Dunne re: use of affidavits concerning foreign law on motion to dismiss (.20), |
| Oct-04-2023 | Michele Materni | 1.20 | Call with C. Dunne re: Latona adversary proceeding/strategy and next steps (.40); call with C. Dunne, K. Mayberry and opposing counsel in Latona adversary proceeding (.20); calls with K. Mayberry re: next steps in Latona adversary proceeding (.30); revise proposal for resolution with defendant in Latona adversary action (.30). |
| Oct-04-2023 | Jessica Goldman | 1.00 | Review interesting documents and edit log of documents of interest in connection with FTX EU avoidance action. |
| Oct-04-2023 | Tatum Millet | 0.40 | Revise and circulate update email re: Embed third-party bidders. |
| Oct-04-2023 | Phoebe Lavin | 0.40 | Call with A. Holland to discuss revisions to draft of initial disclosures in LayerZero litigation. |
| Oct-04-2023 | Stephen Ehrenberg | 0.40 | Call (S Ehrenberg, B Glueckstein, C Dunne) re expert retention (0.4) |
| Oct-04-2023 | Anthony Lewis | 0.20 | Call with A Holland re: LayerZero litigation (.10); correspondence with S&C team re: LayerZero avoidance action (.10). |
| Oct-04-2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. Goldman, C. Dunne, J. Rosenfeld, A. Mazumdar, S. Mazzarelli re: open projects for avoidance action. |
| Oct-04-2023 | Aaron Wiltse | 0.10 | Call with C. Dunne and opposing counsel re: Embed protective order. |
| Oct-05-2023 | Mark Bennett | 8.00 | Draft opposition to K5 motion to dismiss (5.8); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update from H. Robertson (Landis) re: service of process in Burgess litigation (.20); correspondence with A. Mazumdar re: service of process in Burgess litigation (.10); draft summary re: service of process in Burgess litigation (1.3); correspondence with C. Martin (Nardello) re: addresses of Burgess defendants (.20); correspondence with P. Lavin re: LayerZero initial disclosures (.20); call with A. Holland re avoidance action strategy (.20). |
| Oct-05-2023 | Phinneas Bauer | 6.40 | Research background procedural caselaw for claim related to opposition to K5 motion to dismiss (1.4); research background substantive caselaw for claim related to opposition to K5 motion to dismiss (1.8); develop notes and bibliography re same (.80); research background caselaw for separate claim related to of opposition to K5 motion to dismiss (2.1); develop notes and bibliography re: same (.30). |
| Oct-05-2023 | Keila Mayberry | 6.10 | Prepare draft stipulation to stay proceedings in Latona adversary complaint and incorporating edits from M. Materni re: the same (2.3); review documents for Turquoise avoidance action (1.7); review documents for Latona adversary proceeding and correspondence with FTI re: the same (.20); prepare draft motion to stay in Latona adversary proceeding (1.0); review of documents for Latona adversary proceeding (.50); correspondence with H. Robertson (Landis) re: potential motion to stay in Latona adversary proceeding (.10); call with M. Materni re: next steps for Latona adversary proceeding (.30). |
| Oct-05-2023 | Alexandra Li | 5.70 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wiltse, D. O'Hara, M. Strand, T. Millet and K. Kewlani re: additional legal research and discovery for Embed avoidance action (.20); meeting with D. O'Hara and M. Strand, re: research for Embed avoidance action (.10); conduct legal research for embed avoidance action (5.4). |
| Oct-05-2023 | Jessica Goldman | 5.30 | Review interesting documents and edit log of documents of interest in connection with FTX EU avoidance action (2.5); correspondence with e-discovery vendor re logistics of document review for FTX EU avoidance action (1.5); edit summary of FTX EU business operations for use in FTX EU avoidance action (1.3). |
| Oct-05-2023 | Saskia De Vries | 5.20 | Compile sources into timeline and creating source summaries re: debtor entity's business activities. |
| Oct-05-2023 | Subhah Wadhawan | 4.80 | Conduct research on claims related to the K5 motion to dismiss to prepare for drafting opposition to same. |
| Oct-05-2023 | Luke Ross | 4.20 | Research case law regarding fiduciary duties and pleading fraudulent transfers in support of Project Turquoise complaint (.50); review documents in repository related to former FTX executive (1.2); draft summary of claims in potential Project Turquoise complaint (2.5). |
| Oct-05-2023 | Phoebe Lavin | 3.70 | Revise LayerZero initial disclosures based on feedback from A. Holland (1.2); continue revisions to the LayerZero initial disclosures based on feedback from A. Holland (2.5). |
| Oct-05-2023 | Daniel O'Hara | 3.70 | Draft and revise Project Maroon complaint (1.3); analyze objections to requests for production (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and analyze documents received through 2004 motion practice (.60); research case law re: evidence preservation (1.10); call with J. Sime (Embed), J. DeCamp and A. Wiltse to discuss Embed discovery requests (.40) |
| Oct-05-2023 | Aneesa Mazumdar | 3.60 | Review documents for production for FTX EU avoidance action (2.0); research re: FTX EU (.90); summarize status of service of Burgess defendants (.70). |
| Oct-05-2023 | Kanishka Kewlani | 3.00 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet and A. Li re: additional legal research and discovery for Embed avoidance action (.20); prepare memorandum re: potential deposition subjects in Embed (2.8). |
| Oct-05-2023 | Aaron Wiltse | 2.80 | Coordinate and prepare for Embed discovery responses and productions. |
| Oct-05-2023 | Jacob Croke | 2.80 | Analyze potential preference claims and strategy for settlement proposal (.90); correspondence with A&M re: same (.20); analyze venture book investment and potential avoidance action claims (.40); correspondence with B. Glueckstein re: same (.20); analyze account records for entities flagged for potential claims (.70); correspondence with K. Ramanathan (A&M) re: same (.20); correspondence with PWP re: venture investment and information gathering (.20). |
| Oct-05-2023 | Michele Materni | 2.40 | Review sample motion for stay in connection with Latona adversary proceeding (.30); draft email to C. Dunne with proposed next steps re: Latona adversary proceeding (.20); correspondence with K. Mayberry re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Latona adversary proceeding strategy and next steps (.80); call with K. Mayberry re: next steps for Latona adversary proceeding (.30); revised draft stipulation for a stay in Latona adversary action (.80). |
| Oct-05-2023 | Christopher Dunne | 2.30 | Correspondence re: Latona strategy and transmit response (.60); correspondence with team re: Embed discovery strategy (1.7); correspondence with team re: issues related to potential forthcoming action (.90); meeting with J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: additional legal research and discovery for Embed avoidance action (.20). |
| Oct-05-2023 | Jared Rosenfeld | 1.80 | Draft corresponded about, revised non-party subpoenas in FTX EU matter (1.8). |
| Oct-05-2023 | Jacob Ciafone | 1.50 | Draft memo re: defenses to avoidance actions. |
| Oct-05-2023 | Andrew Dietderich | 1.20 | Review and comment on A&M materials on preferences. |
| Oct-05-2023 | Samantha Mazzarelli | 1.00 | Review documents in anticipation of production for FTX EU matter. |
| Oct-05-2023 | Justin DeCamp | 0.90 | Call with J. Sime (Embed), A. Wiltse and D. O'Hara to Embed discuss discovery requests (.40); meeting with C. Dunne, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: additional legal research and discovery for Embed avoidance action (.20); call with A. Wu (Cooley) re: Embed discovery conferral (.20); emails with team re: same (.10). |
| Oct-05-2023 | Lisa Wang | 0.70 | Meeting with A. Holland re avoidance action defense research re: LayerZero (.30); edits on claim element chart re: LayerZero (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Daniel O'Hara | 0.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, M. Strand, T. Millet, K. Kewlani and A. Li re: additional legal research and discovery for Embed avoidance action (.20); meeting with M. Strand, and A. Li re research for Embed avoidance action (.10); call with M. Strand regarding Embed discovery (.30). |
| Oct-05-2023 | Alexander Holland | 0.60 | Meeting with L. Wang re avoidance action defense research re: LayerZero (.30); call with M. Bennett re avoidance action strategy (.20); revise LayerZero initial disclosures (.10). |
| Oct-05-2023 | Aaron Wiltse | 0.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: additional legal research and discovery for Embed avoidance action (.20); call with J. Sime (Embed), J. DeCamp and D. O'Hara to discuss Embed discovery requests (.40). |
| Oct-05-2023 | Matthew Strand | 0.50 | Call with D. O'Hara regarding Embed discovery (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, T. Millet, K. Kewlani and A. Li re: additional legal research and discovery for Embed avoidance action (.20). |
| Oct-05-2023 | Michael Tomaino Jr. | 0.40 | Meeting with C. Dunne, J. DeCamp, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: additional legal research and discovery for Embed avoidance action (.20); emails with team re: Embed discovery issues (.20). |
| Oct-05-2023 | Anthony Lewis | 0.30 | Correspondence with S&C team re: preference actions. |
| Oct-05-2023 | Stephen Ehrenberg | 0.30 | Meeting with B. Glueckstein and L. Christensen re: experts for avoidance actions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Stephen Ehrenberg | 0.30 | Review summary of discovery materials from S. Mazzarelli for FTX EU avoidance action. |
| Oct-05-2023 | Kathleen Donnelly | 0.10 | Corresponded with team re: Project Turquoise avoidance action. |
| Oct-06-2023 | Keila Mayberry | 6.70 | Review and analysis of PLS's reply to Plaintiffs' opposition to PLS's motion to dismiss in Latona adversary proceeding (2.1); drafting stipulation to stay proceedings in Latona adversary proceeding (2.3); reviewing correspondence with opposing counsel re: stay proposal in Latona adversary proceeding (.30); correspondence with C. Dunne re: draft stipulation to stay in Latona adversary proceeding (.10); review of documents for Project Turquoise complaint (1.9). |
| Oct-06-2023 | Kathleen Donnelly | 6.10 | Review and revise draft Project Turquoise complaints (3.1); review documents re: same (2.7); correspondence with team re: same (.30). |
| Oct-06-2023 | Michele Materni | 5.40 | Further revise draft stipulation in Latona adversary action (2.5); review defendant's proof of claim (.50); call with H. Robertson (Landis) re: PLS reply brief (.30); review PLS reply brief in Latona adversary action (1.3); review Mills's supplemental declaration in Latona adversary action (.80). |
| Oct-06-2023 | Subhah Wadhawan | 4.40 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross and P. Bauer re: K5 discussing discovery strategy (.40); pulling and reviewing US and BVI caselaw in connection with opposition to K5 motion to dismiss (4.0). |
| Oct-06-2023 | Luke Ross | 4.30 | Review and email correspondence regarding exchange data for Turquoise complaint (2.0); case law research |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding solvency-related claims in K5's motion to dismiss (2.3). |
| Oct-06-2023 | Christopher Dunne | 3.50 | Attention to Embed review protocol (.20); call with D. O'Hara to discuss Embed discovery requests (.10); communications with internal team re K5 discovery (2.5); call with M. Tomaino re: Embed and K5 discovery (.20); call with Cooley re: protective order (.10); meeting with J. Croke, J. Sedlak, M. Bennett, P. Lavin, L. Ross, P. Bauer and S. Wadhawan re: discussing K5 discovery strategy (.40) |
| Oct-06-2023 | Kanishka Kewlani | 3.20 | Meeting with A. Wiltse, M. McMahon and FTI team re: training for Embed first level review and next steps (.50); prepare memorandum re: potential deposition subjects for Embed (2.7). |
| Oct-06-2023 | Aaron Wiltse | 3.00 | Coordinate and prepare for Embed discovery responses and productions. |
| Oct-06-2023 | Mark Bennett | 2.70 | Correspondence to P. Lavin re: K5 initial disclosures (.10); correspondence with C. Dunne, J. Sedlak re: discovery issues (.20); update task list re: K5 action (.60); analyze discovery issues related to K5 litigation (.40); call with C. Dunne, J. Croke, J. Sedlak, L. Ross, P. Lavin, S. Wadhawan, P. Bauer re: relevant third party discovery issues (.40); draft search criteria for identification and review of relevant documents for production in K5 action (.90); correspondence with J. Sedlak re: search criteria for indemnification and review of relevant documents for production K5 action (.10). |
| Oct-06-2023 | Alexandra Li | 2.50 | Conduct legal research for Embed documents production (2.1); review and update documents of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interest for Embed discovery (.40). |
| Oct-06-2023 | Aneesa Mazumdar | 2.30 | Turn comments on DOI log. |
| Oct-06-2023 | Lisa Wang | 2.00 | Meeting with P. Lavin re: avoidance action defenses (.30); research on avoidance action defenses in connection with LayerZero (1.7). |
| Oct-06-2023 | Jared Rosenfeld | 1.80 | Correspond about SDNY duplicate productions. |
| Oct-06-2023 | Phoebe Lavin | 1.70 | Revise K5 initial disclosures (.30); meeting with P. Lavin, L. Wang re avoidance action defenses (.30); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, L. Ross, P. Bauer and S. Wadhawan re: discussing discovery strategy (.40); Correspondence with M. Bennett re: the K5 initial disclosures (.10); case law research in connection to potential defenses in LayerZero litigation (.60). |
| Oct-06-2023 | Jacob Croke | 1.70 | Meeting with C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross, P. Bauer and S. Wadhawan re: discussing K5 discovery strategy (.40); analyze issues re: potential preference claims and defenses (.90), correspondence with A&M re: same (.40). |
| Oct-06-2023 | Phinneas Bauer | 1.50 | Research caselaw and surrounding facts for opposition to K5 motion to dismiss (1.1); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, P. Lavin, L. Ross and S. Wadhawan re: discussing discovery strategy (.40). |
| Oct-06-2023 | Alexander Holland | 1.10 | Call with M. Bennett re: avoidance action strategy (.20); revise chart of LayerZero claims and defenses (.60); correspondence with L. Wang re: chart of LayerZero claims and defenses (.30). |
| Oct-06-2023 | Arnold Zahn | 1.10 | Review of reply of motion to dismiss in connection with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Latona action. |
| Oct-06-2023 | Aaron Wiltse | 1.00 | Meeting with M. McMahon, K. Kewlani and FTI team re: training for Embed first level review and next steps (.50); meet with M. McMahon discussing review workflow and next steps (.50). |
| Oct-06-2023 | Justin DeCamp | 1.00 | Review and revise Embed document review protocol (.90); emails with team re: correspondence with subpoena recipients (.10). |
| Oct-06-2023 | Samantha Mazzarelli | 0.90 | Analyze legal claims in PLS reply brief for Latona matter. |
| Oct-06-2023 | Jacob Ciafone | 0.80 | Redact bank statements and complete online files of potential targets of avoidance actions. |
| Oct-06-2023 | Andrew Dietderich | 0.70 | Detail discussions of preference alternatives with A&M team. |
| Oct-06-2023 | Kira Setren | 0.70 | Review PLS's reply to plaintiff's opposition to PLS's MTD. |
| Oct-06-2023 | Jacob Croke | 0.60 | Analyze trial developments and plans for potential recoveries. |
| Oct-06-2023 | Mary McMahon | 0.50 | Meeting with A. Wiltse, K. Kewlani, and FTI team re: training for Embed first level review and next steps. |
| Oct-06-2023 | Mary McMahon | 0.50 | Meeting with A. Wiltse re: reviewing workflow and next steps. |
| Oct-06-2023 | Daniel O'Hara | 0.40 | Research re: evidence preservation (.20); call with counsel for the UCC, C. Dunne to discuss adversary action discovery issues (.20). |
| Oct-06-2023 | Mark Bennett | 0.40 | Correspondence with C. Martin (Nardello) re: Burgess issues (.10); correspondence with foreign law expert re: K5 motion to dismiss (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2023 | Jonathan Sedlak | 0.40 | Meeting with J. Croke, C. Dunne, M. Bennett, P. Lavin, L. Ross, P. Bauer and S. Wadhawan re: discussing K5 discovery strategy. |
| Oct-06-2023 | Michael Tomaino Jr. | 0.20 | Call with C. Dunne re: Embed and K5 discovery. |
| Oct-06-2023 | Daniel O'Hara | 0.10 | Revise order of proof re: Embed litigation. |
| Oct-06-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero avoidance action. |
| Oct-06-2023 | Jessica Goldman | 0.10 | Coordinate document review for FTX EU avoidance action. |
| Oct-07-2023 | Keila Mayberry | 4.70 | Revise draft stipulation to stay in Latona adversary proceeding (.80); review and analysis of PLS's Reply to Plaintiffs' Opposition to PLS's motion to dismiss in Latona adversary proceeding (3.9). |
| Oct-07-2023 | Stephanie Wheeler | 2.20 | Revise stipulation for a stay of small Life Sciences defendants (.70); review PLS's reply brief and Mills supplemental declaration (1.5). |
| Oct-07-2023 | Andrew Dietderich | 1.90 | Review and comment on A&M preference analysis and option for look-back period for plan offer. |
| Oct-07-2023 | Jacob Ciafone | 1.50 | Complete draft of memo re: defenses to avoidance actions. |
| Oct-07-2023 | Michael Tomaino Jr. | 1.10 | Review work product and related e-mails re: potential settlements (.30); review papers on PLS motion to dismiss in Latona (.50); review briefing on K5 stay motion (.30). |
| Oct-07-2023 | Michele Materni | 0.60 | Correspondence with S. Wheeler re: next steps in Latona adversary proceeding (.20); correspondence with K. Mayberry re: stay stip in Latona adversary |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | action (.20); correspondence with S. Wheeler, C. Dunne, and K. Mayberry re: sur-reply in Latona adversary action (.20). |
| Oct-07-2023 | Justin DeCamp | 0.30 | Emails with team re: discovery and strategic workstreams. |
| Oct-07-2023 | Christopher Dunne | 0.30 | Correspondence re: Latona and Embed briefing. |
| Oct-08-2023 | Kira Setren | 4.40 | Complete legal research regarding PLS reply brief. |
| Oct-08-2023 | Phinneas Bauer | 1.90 | Conduct caselaw research for opposition to K5 motion to dismiss. |
| Oct-08-2023 | Kanishka Kewlani | 1.70 | Prepare memorandum re: potential deposition candidates. |
| Oct-08-2023 | Samantha Mazzarelli | 1.00 | Analyze legal arguments in PLS reply brief for Latona matter. |
| Oct-08-2023 | Michele Materni | 0.40 | Review analyses of PLS reply brief in Latona adversary action. |
| Oct-08-2023 | Matthew Strand | 0.40 | Review and revise Embed task tracker. |
| Oct-08-2023 | Stephanie Wheeler | 0.40 | Revise stipulation to stay Latona action as to Certain Latona defendants. |
| Oct-08-2023 | Christopher Dunne | 0.20 | Correspondence re: FTX EU and Latona. |
| Oct-09-2023 | Kanishka Kewlani | 10.80 | Review and analyze notes from Embed employee interviews conducted by S&C for selecting employees to potentially depose (2.0); draft summaries of each candidate's interview topics and responses (3.5); categorize employees as likely and unlikely deposition candidates based on interview responses (1.5); draft recommendations for team in memo format re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposed selections for Embed employee depositions (3.8). |
| Oct-09-2023 | Mark Bennett | 8.10 | Prepare agenda for K5 team meeting (.20); correspondence with J. Sedlak re: same (.10); meeting with J. Sedlak, P. Lavin, L. Ross, P. Bauer and S. Wadhawan re: discussion on opposition to K5 motion to dismiss (.30); correspondence with S. Wadhawan re: research related to opposition to K5 motion to dismiss (.20); draft opposition to K5 motion to dismiss (4.1); case law research re: opposition to K5 motion to dismiss (3.2). |
| Oct-09-2023 | Samantha Mazzarelli | 7.70 | Review documents for responsiveness related to the FTX EU matter (2.2); review documents for privilege for same (1.4); drafting summary of review (1.4); edit summary to send to team (1.2); compile documents related to upcoming PLS oral argument related to Latona matter (1.5) |
| Oct-09-2023 | Luke Ross | 6.10 | Meeting between K. Donnelly and K. Mayberry re: progress on Project Turquoise complaint (.50); meeting with K. Mayberry re: work streams for Project Turquoise complaint (.30); search of document repository for documentation to support claims in Project Turquoise complaint (3.9); draft summary of exchange data and supporting documentation (1.1); meeting with J. Sedlak, M. Bennett, P. Lavin, P. Bauer and S. Wadhawan re: discussion on opposition to K5 motion to dismiss (.30). |
| Oct-09-2023 | Christopher Dunne | 6.00 | Review Latona stipulation (.90); correspondence with FTX EU, Embed and K5 discovery (2.1); correspondence re: Embed settlement proposals (.40); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | calls with M. Tomaino re: Embed discovery strategy (.70); call with S. Wheeler re: avoidance action work streams (.40); call with M. Tomaino re: Embed strategy (.10); call with J. DeCamp re: Embed strategy (.10); call with J. Croke re: avoidance action strategic planning (.50); call with J. DeCamp re: Embed discovery (.30); meeting between S. Ehrenberg, J. Croke, J. Rosenfeld and Z. Flegenheimer re: avoidance action discovery workstreams (.50). |
| Oct-09-2023 | Phinneas Bauer | 5.20 | Research caselaw in connection with claims in opposition to K5 motion to dismiss (1.1); organize research into draft section of opposition to K5 motion to dismiss (.50); meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross and S. Wadhawan re: discussion on opposition to K5 motion to dismiss (.30); continue research re: draft section of opposition to K5 motion to dismiss (1.9); develop and re-organized draft section based on additional research re above (1.4). |
| Oct-09-2023 | Saskia De Vries | 5.10 | Meeting with J. Goldman re: FTX EU business activities summary (.50); document review for FTX EU avoidance action (4.6). |
| Oct-09-2023 | Jared Rosenfeld | 5.00 | Meeting between S. Ehrenberg, C. Dunne, J. Croke and Z. Flegenheimer re: avoidance action discovery workstreams (.50); revise non-party subpoenas in FTX EU matter (2.3); draft RFP for defendant(s) in FTX EU matter (2.2). |
| Oct-09-2023 | Keila Mayberry | 5.00 | Review of documents in Project Turquoise adversary proceeding (2.7); prepare for hearing re: PLS's MTD in Latona adversary proceeding (1.3); internal emails in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | preparation with proposal to opposing counsel in Latona adversary proceeding (.80); call with M. Materni re: next steps in Latona adversary proceeding (.20). |
| Oct-09-2023 | Aaron Wiltse | 4.60 | Coordinate and prepare for Embed discovery responses and productions (3.2); conduct 2L review of documents (1.4). |
| Oct-09-2023 | Alexandra Li | 4.60 | Additional research in preparation of discovery for Embed (1.8); revise Embed defendant tracker (1.5); formulate proposals for settlement criterion (1.3). |
| Oct-09-2023 | Jessica Goldman | 4.40 | Meeting with A. Wiltse re: FTX EU avoidance action document review coordination (.30); meeting with S. De Vries re: FTX EU business activities summary (.50); edit FTX EU avoidance action decision log (.40); review interesting documents in connection with FTX EU avoidance action document review (1.2); coordinate with other avoidance action teams regarding discovery logistics (.90); draft agenda for FTX EU avoidance action team meeting (1.1) |
| Oct-09-2023 | Kathleen Donnelly | 4.10 | Meeting with K. Mayberry, and L. Ross re: progress on Project Turquoise complaint (.50); review documents and analyses in connection with Project Turquoise complaint and corresponded with team re: same (3.6). |
| Oct-09-2023 | Jacob Croke | 3.70 | Call with C. Dunne re: avoidance action strategic planning (.50); meeting between S. Ehrenberg, C. Dunne, J. Rosenfeld and Z. Flegenheimer re: avoidance action discovery workstreams (.50); analyze potential Project Turquoise claims and transaction records (1.5), correspondence with K. Donnelly re: same (.30); analyze potential claims re: venture |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investment (.20), correspondence with. B. Glueckstein re: same (.10); investigate potential claims re: token issuer (.40), correspondence with A&M re: same (.20). |
| Oct-09-2023 | Stephanie Wheeler | 3.50 | Call with M. Materni re: strategy and next steps in Latona adversary proceeding (.50); emails with K. Donnelly and J. Croke re: Project Turquoise (.10); call with C. Dunne re: avoidance action work streams (.40); prepare for PLS oral argument (2.5). |
| Oct-09-2023 | Jacob Ciafone | 3.50 | Prepare files for potential avoidance-action targets. |
| Oct-09-2023 | Subhah Wadhawan | 3.00 | Meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross and P. Bauer re: discussion on opposition to K5 motion to dismiss (.30); conduct research on caselaw on legal doctrine related to opposition to K5 motion to dismiss (2.7). |
| Oct-09-2023 | Michele Materni | 2.80 | Call with S. Wheeler re: next steps in Latona adversary proceedings (.50); revise draft stipulation in Latona adversary action to reflect comments from S. Wheeler (.30); call with K. Mayberry re: next steps in Latona et al. adversary proceeding (.90); correspondence with A. Kranzley re: 10/19 hearing (.20); review documents re: Latona defendant (.30); reviewed precedent re: objection in connection with Latona adversary proceeding (.60). |
| Oct-09-2023 | Arnold Zahn | 2.80 | Legal research re: sham affidavit doctrine in Latona adversary proceeding. |
| Oct-09-2023 | Anthony Lewis | 2.50 | S&C team call re: estate plan, ongoing litigation, preference claims (.80); review LayerZero draft CMO (.10); review legal research and precedent motions practice re LayerZero avoidance action (1.4); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: LayerZero action (.20). |
| Oct-09-2023 | Zoeth Flegenheimer | 1.90 | Coordinate with FTI re: avoidance action discovery workstreams (.60); revise list of search terms for avoidance action discovery (.40); coordinate with J. Croke re: search terms for avoidance action discovery (.20); meeting between S. Ehrenberg, C. Dunne, J. Croke and J. Rosenfeld re: avoidance action discovery workstreams (.50); coordinate with A. Wiltse re: avoidance action discovery workstreams (.20). |
| Oct-09-2023 | Phoebe Lavin | 1.70 | Meeting with J. Sedlak, M. Bennett, L. Ross, P. Bauer and S. Wadhawan re: discussion on opposition to K5 motion to dismiss (.30); revise K5 initial disclosures (.40); research case law in connection to the K5 response to the motion to dismiss (.60); correspondence with paralegal team re: K5 and LayerZero initial disclosures (.40). |
| Oct-09-2023 | Aneesa Mazumdar | 1.20 | Review documents for production for FTX EU avoidance action. |
| Oct-09-2023 | Alexander Holland | 1.10 | Correspond with A. Lewis re LayerZero avoidance action (.60); revise initial disclosures re LayerZero (.50). |
| Oct-09-2023 | Nicholas Menillo | 0.90 | Emails with S&C team re: Embed avoidance action insurance matters. |
| Oct-09-2023 | Daniel O'Hara | 0.90 | Review research re: evidence preservation (.50); review Latona moving papers (.40). |
| Oct-09-2023 | Michael Tomaino Jr. | 0.90 | Call with C. Dunne re: Embed strategy (.10); calls with C. Dunne re: Embed discovery strategy (.70); review materials re: UCC intervention (.10). |
| Oct-09-2023 | Justin DeCamp | 0.80 | Call with C. Dunne re: Embed strategy (.10); call with C. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Stephen Ehrenberg | 0.70 | Dunne re: Embed discovery (.30); emails with team re: Embed strategic and discovery issues (.40). Meeting between C. Dunne, J. Croke, J. Rosenfeld and Z. Flegenheimer re: avoidance action discovery workstreams (.70). |
| Oct-09-2023 | Dylan Handelsman | 0.40 | Review question from litigators re: convertible note. |
| Oct-09-2023 | Andrew Dietderich | 0.40 | Review and comment on individual preference runs by A&M. |
| Oct-09-2023 | Aaron Wiltse | 0.30 | Meeting with J. Goldman re: FTX EU avoidance action document review coordination. |
| Oct-09-2023 | Brian Glueckstein | 0.30 | Review and comment on small settlement disclosures. |
| Oct-09-2023 | Lisa Wang | 0.30 | Research into claim for fees in connection with LayerZero complaint. |
| Oct-09-2023 | Alexander Holland | 0.20 | Correspond with S&C team re: LayerZero case management order. |
| Oct-09-2023 | William Wagener | 0.20 | Emails with J. LaBella (Alix) re: solvency work in JPL litigation. |
| Oct-09-2023 | Tatum Millet | 0.20 | Draft email to Quinn re: correspondence from bidders to send to A. Wiltse. |
| Oct-09-2023 | Stephen Ehrenberg | 0.10 | Call with J. Rosenfeld re: discovery in avoidance action. |
| Oct-09-2023 | Bradley Harsch | 0.10 | Email re: Embed settlements with former FTX personal. |
| Oct-10-2023 | Keila Mayberry | 9.50 | Factual research for Latona adversary proceeding (.80); revise factual analysis of PLS's reply brief to PLS's motion to dismiss in Latona adversary proceeding (.40); revise notes from call with opposing counsel in Latona adversary proceeding (.30); calls with M. Materni re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | next steps in Latona adversary proceeding (.60); call with K. Donnelly and L. Ross re: drafting memo on Project Turquoise findings to date (.50); call with C. Dunne, M. Materni and opposing counsel in Latona adversary proceeding (.30); draft and revise objection to relevant proof of claim for Latona adversary proceeding (6.1); correspondence with J. Croke and A. Lewis re: Project Sapphire transfers (.50). |
| Oct-10-2023 | Michele Materni | 9.20 | Call with S. Wheeler and B. Glueckstein re: PLS MTD - oral argument (.50); call with S. Wheeler re: next steps in Latona adversary action (.30); calls with K. Mayberry re: next steps in Latona adversary proceeding (.60); call with C. Dunne, K. Mayberry and opposing counsel in Latona adversary proceeding (.30); call with C. Dunne re: next steps in Latona adversary proceeding (.30); review documents re: defendant in Latona adversary action (2.1); correspondence with K. Mayberry re: next steps in Latona adversary action (.40); review binder for oral argument in Latona adversary proceeding (.30); correspondence with opposing counsel in Latona adversary proceeding (.20); correspondence with external consultant for Latona adversary proceeding (.10); correspondence with C. Jensen re: promissory note in Latona adversary proceeding (.20); conduct additional legal research in connection with Latona adversary proceeding (2.3); correspondence with FTI re: document migration in Latona adversary proceeding (.30); review analysis of PLS's reply brief (.50); review PLS's reply brief in Latona adversary proceeding (.80). |
| Oct-10-2023 | Luke Ross | 7.50 | Draft memorandum summarizing potential claims for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Project Turquoise complaint (5.1); research case law regarding standard for pleading insolvency for opposition brief to K5's motion to dismiss (2.1); call with K. Donnelly, and K. Mayberry re: drafting memo on Project Turquoise findings to date (partial attendance - .30). |
| Oct-10-2023 | Samantha Mazzarelli | 7.30 | Review documents for responsiveness related to the FTX EU matter (2.1); review same for privilege (1.4); draft summary of documents to send to team for same (1.2); editing same (.60); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman and S. De Vries re: FTX EU updates (1.2); research into personal jurisdiction issues re. Latona matter (.80). |
| Oct-10-2023 | Christopher Dunne | 7.00 | Review and revise K5 outline for opposition to motion to dismiss (2.5); review proposed search terms for production database (.20); review RFPs from shareholder Embed defendants (.20); correspondence with Embed defendants re: settlement inquiries (.20); calls with M. Tomaino re: Embed strategy (.40); call with J. DeCamp re: Embed discovery and settlement inquiries (.20); call with M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.30); call with M. Materni re: next steps in Latona adversary proceeding (.30); call with M. Tomaino re: Embed confi order (.20); correspondence re: Embed settlement offers and protective order (.60); call with J. DeCamp and M. Tomaino with A&M re: Embed preservation (.50); call with M. Tomaino re: Embed data collection (.20); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updates (1.2). |
| Oct-10-2023 | Saskia De Vries | 6.70 | Document review for FTX EU avoidance action (2.9); searching for defendant's contact/service of process information (2.5); implementing comments into document of interest log related to FTX EU (1.3). |
| Oct-10-2023 | Phinneas Bauer | 6.60 | Correspondence with M. Bennett re: research for opposition to K5 motion to dismiss (.10); research re: motions to dismiss and corresponding fact patterns of each (1.3); research re: discovery of caselaw re above research (2.2); formalize research into summary memo for S&C team (1.6); edit and cite check memo (1.3); correspondence with M. Bennett and J. Sedlak re: same (.10). |
| Oct-10-2023 | Aaron Wiltse | 6.50 | Coordinate and prepare for Embed discovery responses and productions (5.4); revise settlement matrix related to Embed proceeding (.50); revise deposition plan for Embed avoidance action (.60). |
| Oct-10-2023 | Kathleen Donnelly | 5.00 | Call with L. Ross and K. Mayberry re: drafting memo on Project Turquoise findings to date (.50); revise draft Project Sierra complaint (.30); revise and analyze documents re: Project Turquoise complaint (4.2). |
| Oct-10-2023 | Matthew Strand | 4.80 | Review case law and revised summary re: Embed duty to preserve documents and related preservation issues (2.9); review Paul Weiss RFPs and considered responses to issues implicating potential defense (1.9). |
| Oct-10-2023 | Jared Rosenfeld | 4.60 | Meeting with S. Ehrenberg, C. Dunne, J. Goldman, S. De Vries and S. Mazzarelli re: FTX EU updates (1.2); revise and correspond about RFPs, non-party subpoenas (3.4). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Kanishka Kewlani | 4.30 | Meeting with A. Wiltse re: privilege designation research question and upcoming tasks for document review (.30); research re: privilege designations for document review (.20); prepare chart organizing RFPs, corresponding R&Os, and potential responses for a subset of defendants in Embed avoidance action (3.8). |
| Oct-10-2023 | Jessica Goldman | 4.20 | Call between A. Wiltse, Z. Flegenheimer, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, S. De Vries and S. Mazzarelli re: FTX EU updates (1.2); craft and test search terms for FTX EU avoidance action document review (1.9); coordinate with other avoidance action teams re: discovery logistics (.60). |
| Oct-10-2023 | Jacob Croke | 3.60 | Analyze issues re: preference claims and potential settlement offer (.80); correspondence with A. Dietderich re: preference claims and potential settlement offer (.30); correspondence with A&M re: preference claims and potential settlement offer (.40); correspondence with B. Glueckstein re: preference claims and potential settlement offer (.30); analyze issues re: preferences related to ad hoc committee (.90); correspondence with K. Ramanathan (A&M) re: preferences related to ad hoc committee (.30); correspondence with A. Dietderich re: preferences related to ad hoc committee (.10); analyze issues raised during trial and potential use for avoidance actions (.50). |
| Oct-10-2023 | Arnold Zahn | 3.20 | Latona research re: assessing personal jurisdiction as |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of the time complaint is filed (1.2); Latona research re: general jurisdiction (2.0). |
| Oct-10-2023 | Stephanie Wheeler | 3.00 | Emails with M. Materni re: Latona defendant proposal (.20); emails with M. Materni re: Latona defendant email response (.10); emails with M. Materni, K. Mayberry and B. Glueckstein re: prep for PLS oral argument (.40); call with B. Glueckstein and M. Materni re: PLS MTD - oral argument (.50); call with M. Materni re: next steps in Latona adversary action (.30); reading cases cited in PLS reply brief (1.5). |
| Oct-10-2023 | Michael Tomaino Jr. | 2.90 | Call with C. Dunne re: Embed strategy (.40); call with C. Dunne re: Embed confidentiality order (.20); review e-mails re: Embed discussions and consider strategic implications (.30); call with J. DeCamp and C. Dunne with A&M re: Embed preservation (.50); call with C. Dunne re: Embed data collection (.20); review work product re: Embed discovery issues (.30); review document requests to plaintiffs in Embed and related e-mails with team (.20); review materials re: SBF trial and related work product and consider potential implications for avoidance actions (.80). |
| Oct-10-2023 | Mark Bennett | 2.40 | Correspondence with P. Bauer re: drafting opposition to K5 motion to dismiss (.10); review research re: issues relevant to K5 motion to dismiss and correspondence with S. Wadhawan re: same (.90); review correspondence from H. Robertson (Landis) re: request for oral argument in K5 action (.10); review correspondence from H. Robertson (Landis) re: service issues in Burgess action (.10); analysis of service issues in Burgess action and correspondence with C. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Martin (Nardello) re: same (.90); correspondence with internal team re: drafting of opposition to K5 motion to dismiss (.30). |
| Oct-10-2023 | Alexandra Li | 2.30 | Revise defendant tracker for Embed settlement (1.8); draft email memo explaining findings of research for Embed discovery (.50). |
| Oct-10-2023 | William Wagener | 2.20 | Zoom meeting with QE and Alix re: financial statement review and JPL action (.90); meeting with QE, Alix and litigation consultant re: solvency and JPL action (1.3). |
| Oct-10-2023 | Lisa Wang | 2.10 | Research into attorney's fees claim in LayerZero complaint. |
| Oct-10-2023 | Mark Bennett | 2.00 | Analyze review population metrics to prepare for response to K5 discovery requests (1.4); correspondence with E. Bryne (FTI) re: searches to identify review population (.60). |
| Oct-10-2023 | Daniel O'Hara | 1.60 | Draft and revise order of proof for Embed litigation (1.1); review and analyze objections to Embed RFPs (.50). |
| Oct-10-2023 | Brian Glueckstein | 1.50 | Call with S. Wheeler and M. Materni re: PLS MTD oral argument (.50); call with J. Croke re: avoidance and preference analysis and strategy issues (.80); review and comment on small claims settlements disclosure (.20). |
| Oct-10-2023 | Stephen Ehrenberg | 1.20 | Meeting with C. Dunne, J. Rosenfeld, J. Goldman, S. De Vries and S. Mazzarelli re: FTX EU updates. |
| Oct-10-2023 | Jacob Ciafone | 1.20 | Prepare folders for targets of avoidance actions (.40); prepare draft stipulations for a settlement (.80). |
| Oct-10-2023 | Carrie Fanning | 1.10 | Call between A. Wiltse, Z. Flegenheimer, J. Goldman, E. Newman, J. Gilday, N. Wolowski and FTI re: coordinating on adversary action discovery |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams (.50); emails with A. Wiltse and E. Newman re: revised search strings for Embed (.20); emails with M. Bennett re: questions on Kives term report (.20); emails with A. Wiltse and L. Epstein re: review of expanded threads (.20). |
| Oct-10-2023 | Justin DeCamp | 1.10 | Call with C. Dunne re: Embed discovery and settlement inquiries (.20); call with C. Dunne, M. Tomaino and A&M re: Embed preservation (.50); call with M. Tomaino and C. Dunne re: Embed data collection (.20); review research re: same (.20). |
| Oct-10-2023 | Zoeth Flegenheimer | 1.00 | Coordinate with A. Wiltse re: Embed discovery (.30); call between A. Wiltse, J. Goldman, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50); coordinate with FTI re: avoidance action discovery workstreams (.10); coordinate with C. Dunne, S. Ehrenberg and J, Croke re: avoidance action discovery workstreams (.10). |
| Oct-10-2023 | Stephen Ehrenberg | 1.00 | Revise discovery materials for FTX EU avoidance action. |
| Oct-10-2023 | Aaron Wiltse | 0.80 | Meeting with K. Kewlani re: privilege designation research question and upcoming tasks for document review (.30); call between Z. Flegenheimer, J. Goldman, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50). |
| Oct-10-2023 | Joseph Gilday | 0.50 | Call between A. Wiltse, Z. Flegenheimer, J. Goldman, E. Newman, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Oct-10-2023 | Nicholas Wolowski | 0.50 | Call with A. Wiltse, Z. Flegenheimer, J. Goldman, E. Newman, J. Gilday, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50). |
| Oct-10-2023 | Saskia De Vries | 0.50 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman and S. Mazzarelli re: FTX EU updates (partial attendance – .50). |
| Oct-10-2023 | Alexander Holland | 0.40 | Revise LayerZero chart of claims and defenses (.30); correspond with Landis re: LayerZero chart of claims and defenses (.10). |
| Oct-10-2023 | Bradley Harsch | 0.40 | Review email re: Embed settlement offers (.10); email re: extension of time for Embed insider settlements (.30). |
| Oct-10-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: preference actions (.10); correspondence with S&C and Proskauer teams re: LayerZero avoidance action (.10). |
| Oct-11-2023 | Keila Mayberry | 13.20 | Prepare slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (6.2); review exhibits for Plaintiffs' reply to PLS's motion to dismiss in Latona adversary proceeding (1.3); factual research for oral argument to PLS's motion to dismiss in Latona adversary proceeding (1.5); correspondence with S. Atamian re: binder for Latona adversary proceeding (.60); meeting with S. Wheeler, M. Materni and S. Mazzarelli re: preparation for PLS oral argument (.50); draft background for memo on Turquoise complaint and correspondence with L. Ross re: the same (1.3); draft objection to proof of claim related to Latona adversary proceeding (1.8). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-11-2023 | Michele Materni | 10.10 | Revise binder of exhibits for Latona adversary proceeding (.40); draft analysis re: relevant contacts for jurisdiction and sent to S. Wheeler (.30); research CIBC wire instructions in connection with Latona adversary proceeding (.30); meeting with S. Wheeler, K. Mayberry, and S. Mazzarelli re: preparation for PLS oral argument (.50); draft list of jurisdictional discovery requests (1.3); correspondence re: defendants' settlement offers in Latona adversary proceeding (.20); revise draft objection in Latona adversary proceeding (6.8); draft email to S. Wheeler re: Latona update (.30). |
| Oct-11-2023 | Samantha Mazzarelli | 7.70 | Research personal jurisdiction claims and arguments related to Latona matter (3.5); draft summary regarding personal jurisdiction research for same (1.2); conduct follow-up personal jurisdiction issues for same (1.9); draft follow-up summary for same (.70); meeting with S. Wheeler, M. Materni and K. Mayberry re: preparation for PLS oral argument (.50) |
| Oct-11-2023 | Stephanie Wheeler | 6.40 | Emails with M. Materni and K. Mayberry re: oral argument on PLS motion (.10); emails with Nardello re: PLS (.30); meeting with M. Materni, K. Mayberry and S. Mazzarelli re: preparation for PLS oral argument (.50); work on cross examination outline for Mills of PLS (5.5). |
| Oct-11-2023 | Kira Setren | 5.10 | Prepare Latona and PLS exhibits for oral argument. |
| Oct-11-2023 | Jared Rosenfeld | 4.60 | Correspond about and research service of non-party subpoenas (1.10); correspond about research into defendants' US contacts (.30); revise workstream tracker and corresponded about historical financial information production (.60); revised RFPs (2.6). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-11-2023 | Luke Ross | 4.50 | Draft memorandum relating to Project Turquoise complaint and related email correspondence (3.8); draft section of opposition brief to K5's motion to dismiss (.70). |
| Oct-11-2023 | Matthew Strand | 4.50 | Meeting with C. Dunne, M. Tomaino, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items for discovery in Embed avoidance action (.70); meeting with D. O'Hara, T. Millet, A. Li and K. Kewlani re: associate task assignments for Embed workstreams (.10); draft and revise meet and confer chart for Embed R&Os for all defendants (3.7). |
| Oct-11-2023 | Arnold Zahn | 3.90 | Legal research on standards for jurisdictional discovery and burden of producing competent evidence in Latona adversary proceeding. |
| Oct-11-2023 | Phoebe Lavin | 3.80 | Research of case law in connection to K5 response to the motion to dismiss (2.1); continue drafting summary of research relating to the K5 response to the motion to dismiss (1.7). |
| Oct-11-2023 | Kanishka Kewlani | 3.70 | Meeting with C. Dunne, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet and A. Li re: action items for discovery in Embed avoidance action (.70); meeting with D. O'Hara, M. Strand, T. Millet and A. Li re: associate task assignments for Embed workstreams (.10); prepare chart organizing RFPs, corresponding R&Os, and potential responses for a subset of defendants in Embed avoidance action (2.9). |
| Oct-11-2023 | Mark Bennett | 3.60 | Correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.10); correspondence with A. Drysdale (Walkers Global) re: opposition to K5 motion |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to dismiss (.10); correspondence with C. Martin (Nardello) re: service issues in Burgess action (.30); draft opposition to K5 motion to dismiss (3.1). |
| Oct-11-2023 | Jacob Croke | 3.60 | Analyze issues re: Project Maroon transactions and related claims (.40); correspondence with D. O'Hara re: same (.20); revise Project Maroon complaint (1.8); correspondence with J. DeCamp re: same (.10); analyze materials re: Burgess claims and responses to litigation (.20); correspondence with Nardello re: investigative issues for avoidance actions (.30); analyze issues re: non-customer claims and potential responses (.50); correspondence A&M re: same (.10). |
| Oct-11-2023 | Alexandra Li | 3.20 | Meeting with D. O'Hara, M. Strand, T. Millet and K. Kewlani re: associate task assignments for Embed workstreams (.10); meeting with C. Dunne, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet and K. Kewlani re: action items for discovery in Embed avoidance action (.70); revise defendant tracker for Embed avoidance action discovery (2.1); collect relevant documents, analyze contents and update information in defendant tracker for Embed avoidance action (.30). |
| Oct-11-2023 | Jessica Goldman | 2.80 | Research related to discovery of foreign defendants in connection with FTX EU avoidance action (1.5); coordinate with other avoidance action teams regarding discovery logistics (.30); coordinate with e-discovery vendor regarding document review logistics in connection with FTX EU avoidance action (1.0). |
| Oct-11-2023 | Daniel O'Hara | 2.80 | Review and analyze objections to Embed RFPs (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review K5 motion to dismiss (.70); review and revise draft Project Maroon complaint (.50); meeting with C. Dunne, M. Tomaino, A. Wiltse, M. Strand, T. Millet, A. Li and K. Kewlani re: action items for discovery in Embed avoidance action (.70); meeting with M. Strand, T. Millet, A. Li and K. Kewlani re: associate task assignments for Embed workstreams (.10); call with P. Lavin re: response to the K5 motion to dismiss (.50). |
| Oct-11-2023 | Michael Tomaino Jr. | 2.60 | Review Embed discovery materials and related work product and prepare items for today's meeting with team (.70); review Latham materials and note points to discuss with team (.60); meeting with C. Dunne, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items for discovery in Embed avoidance action (.70); consider non-party discovery issues and related e-mails with team (.30); review work product re: SBF trial developments (.30). |
| Oct-11-2023 | Phinneas Bauer | 2.10 | Review research memo re: draft section for opposition to K5 motion to dismiss (.30); conduct further fact pattern research re: same (1.3); conduct further caselaw and legal research re: same (.50). |
| Oct-11-2023 | Aaron Wiltse | 1.40 | Prepare for Embed discovery responses and productions. |
| Oct-11-2023 | Christopher Dunne | 1.30 | Communications re: protective order in Embed (.30); meeting with M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items for discovery in Embed avoidance action (.70); correspondence with SDNY production database searches (.30). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-11-2023 | Aneesa Mazumdar | 1.30 | Review documents for production for FTX EU avoidance action. |
| Oct-11-2023 | Tatum Millet | 0.70 | Meeting with C. Dunne, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, A. Li and K. Kewlani re: action items for discovery in Embed avoidance action. |
| Oct-11-2023 | Aaron Wiltse | 0.70 | Meeting with C. Dunne, M. Tomaino, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items for discovery in Embed avoidance action. |
| Oct-11-2023 | Ryan McEvoy | 0.40 | Search for precedent re: discovery in Germany in connection with the FTX EU (.10); correspondence with J. Goldman re: discovery procedures in Germany (.30). |
| Oct-11-2023 | Mark Bennett | 0.40 | Analyze updated review population metrics to prepare for response to K5 discovery requests received from E. Bryne (FTI). |
| Oct-11-2023 | Lisa Wang | 0.40 | Research attorney's fees for avoidance action. |
| Oct-11-2023 | Dylan Handelsman | 0.20 | Responding to email re: Embed avoidance action. |
| Oct-11-2023 | Alexander Holland | 0.20 | Revise chart of LayerZero claims and defenses. |
| Oct-11-2023 | Carrie Fanning | 0.20 | Emails with E. Bryne and T. Millet re: production timeline (.10); emails with E. Newman and A. Wiltse re: date range questions for Viewpoint (.10). |
| Oct-11-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with J. Rosenfeld and A. Wiltse re: avoidance action discovery workstreams. |
| Oct-11-2023 | Bradley Harsch | 0.10 | Review email re extension of time for insider settlements in Embed. |
| Oct-12-2023 | Mark Bennett | 8.40 | Correspondence with H. Robertson re: K5 scheduling issue (.10); research re: opposition to K5 motion to dismiss (3.0); draft opposition to K5 motion to dismiss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (4.0); meeting between J. Sedlak, L. Ross re: preparing production in K5 litigation (.20); correspondence with J. Sedlak re: K5 discovery issues (.20); correspondence with C. Dunne re: K5 discovery issues (.20); call with J. Sedlak re: K5 discovery issues (.10); revise K5 initial disclosures to incorporate J. Sedlak comments (.20); review Bankman-Fried trial testimony in connection with K5 opposition to motion to dismiss (.40). |
| Oct-12-2023 | Arnold Zahn | 7.30 | Draft presentation in connection with upcoming oral arguments in Latona action. |
| Oct-12-2023 | Keila Mayberry | 7.20 | Revise draft presentation for oral argument re: PLS's motion to dismiss in Latona adversary proceeding (.20); revise draft objection to proof of claim related to Latona adversary proceeding (2.3); review of Project Navy complaint write up from P. Lavin and correspondence with P. Lavin re: Project Navy complaint write up (.40); research for Latona adversary proceeding and correspondence with M. Materni re: the same (1.2); meeting with S. Wheeler, M. Materni, S. Mazzarelli, K. Setren and A. Zahn re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2); meeting with M. Materni re: opposition to proof of claim related to Latona adversary proceeding (.40); review of documents for Turquoise complaint (1.1); call with K. Mayberry and A. Li re: Project Sapphire transfer research (.30); correspondence with A. Li re: Project Sapphire transfer research (.10). |
| Oct-12-2023 | Samantha Mazzarelli | 6.70 | Review interesting documents related to the FTX EU matter in anticipation of production (2.0); research into |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | personal jurisdiction arguments for PLS oral argument (2.9); draft summary of research for same (.60); meeting with S. Wheeler, M. Materni, K. Mayberry, K. Setren and A. Zahn re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2). |
| Oct-12-2023 | Jessica Goldman | 6.70 | Review documents in connection with FTX EU avoidance action document review and summarize same for internal team (3.5); research related to discovery of foreign defendants in connection with FTX EU avoidance action (1.4); review hit reports for search terms potentially relevant to FTX EU avoidance action (.70); coordinate with e-discovery vendor regarding the same (1.1). |
| Oct-12-2023 | Jacob Croke | 6.70 | Analyze issues re: transactions with third-party exchange and potential claims (.60); correspondence with J. Rosenfeld, B. Glueckstein re: same (.50); analyze exchange activity for additional claims for Project Maroon complaint (1.3); correspondence with A&M re: same (.20); revise Project Maroon complaint and related materials (3.4); correspondence with D. O'Hara and A&M re: same (.40); analyze issues re: claims against third-party platform in response to inquiry (.20); correspondence with K. Ramanathan (A&M) re: third-party platform in response to inquiry (.10). |
| Oct-12-2023 | Luke Ross | 5.60 | Meeting between J. Sedlak and M. Bennett re: preparing production in K5 litigation (.20); research case law (2.1); draft section of brief in opposition to K5's motion to dismiss (2.0); review documentation and correspond via email regarding past work product for |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential complaint against third-party cryptocurrency exchange (1.3). |
| Oct-12-2023 | Daniel O'Hara | 5.20 | Review and analyze K5 motion to dismiss (.50); revise Project Maroon complaint (2.4); review and analyze objections to Embed RFPs (.60); embed doc review (.70); meeting with M. Strand, J. Ciafone & L. Wang re avoidance action litigation strategy (.80); calls with A. Wiltse to discuss Embed document review (.20). |
| Oct-12-2023 | Stephanie Wheeler | 4.90 | Meeting with S. Holley re: cross examination of PLS CEO (.70); meeting with M. Materni re: next steps in Latona adversary proceeding (.30); review and revise draft slides for PLS oral argument (1.0); meeting with M. Materni, K. Mayberry, S. Mazzarelli, K. Setren and A. Zahn re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2); prepare for PLS oral argument (1.7). |
| Oct-12-2023 | Phoebe Lavin | 4.00 | Revise LayerZero initial disclosures (1.5); review and summarize relevant transactions in the Project Navy complaint (1.6); draft summary of relevant transactions and documents in the Project Navy complaint (.90). |
| Oct-12-2023 | Michele Materni | 3.60 | Meeting with K. Mayberry re: opposition to proof of claim related to Latona adversary proceeding (.40); meeting with S. Wheeler re: next steps in Latona adversary proceeding (.30); meeting with S. Wheeler, K. Mayberry, S. Mazzarelli, K. Setren and A. Zahn re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2); review legal analysis re: jurisdictional discovery in connection with Latona adversary proceeding (.40); coordination |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Immersion Legal re: oral argument slide deck for Latona adversary proceeding (.20); revise draft deck sent by Immersion Legal in connection with Latona adversary action (.90); correspondence with associate team re: competent evidence in connection with Latona adversary proceeding (.20). |
| Oct-12-2023 | Saskia De Vries | 3.60 | Document review for FTX EU avoidance action (1.1); implement comments into document of interest log (2.5). |
| Oct-12-2023 | Kathleen Donnelly | 3.10 | Review Signal messages re: Project Turquoise complaint and corresponded with team re: same. |
| Oct-12-2023 | Christopher Dunne | 3.00 | Correspondence with team re: K5 discovery (.80); review K5 briefing materials (2.0); call with M. Tomaino re: BVI law issues (.20). |
| Oct-12-2023 | Matthew Strand | 2.90 | Meeting with D. O'Hara, J. Ciafone & L. Wang re: avoidance action litigation strategy (.80); organize materials regarding SBF trial transcript review and plan in connection with ongoing avoidance actions (.90); update and finalize Embed R&O tracker for meet and confer (1.2). |
| Oct-12-2023 | Jared Rosenfeld | 2.90 | Revise RFPs and non-party subpoenas (2.6); correspond about service of subpoenas (.30). |
| Oct-12-2023 | Kira Setren | 2.90 | Latona/PLS research in preparation for oral argument per S. Wheeler (1.7); meeting with S. Wheeler, M. Materni, K. Mayberry, S. Mazzarelli and A. Zahn re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2). |
| Oct-12-2023 | Aaron Wiltse | 2.30 | Coordinate and prepare for Embed discovery responses and productions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-12-2023 | Lisa Wang | 1.50 | Meeting with D. O'Hara, M. Strand and J. Ciafone re: avoidance action litigation strategy (.80); research on Federal Rules of Evidence in connection with use of SBF trial testimony avoidance actions (.70). |
| Oct-12-2023 | Steven Holley | 1.10 | Review papers on PLS motion to dismiss on personal jurisdiction grounds (.70); call with S. Wheeler re: oral argument on PLS motion to dismiss (.40). |
| Oct-12-2023 | Michael Tomaino Jr. | 1.10 | Call with C. Dunne re: BVI law issues (.20); review and organize materials re: Embed document requests and responses and objections (.90). |
| Oct-12-2023 | Phinneas Bauer | 1.00 | Conduct research for opposition to K5 motion to dismiss. |
| Oct-12-2023 | Alexander Holland | 0.90 | Revise LayerZero initial disclosures (.80); correspondence with S&C team re: LayerZero case management order (.10). |
| Oct-12-2023 | Jacob Ciafone | 0.80 | Meeting with D. O'Hara, M. Strand & L. Wang re avoidance action litigation strategy. |
| Oct-12-2023 | Kanishka Kewlani | 0.60 | Propose responses to questions from FTI team re first level document review for Embed avoidance action. |
| Oct-12-2023 | Lisa Wang | 0.60 | Revise LayerZero LZ claim elements chart. |
| Oct-12-2023 | Justin DeCamp | 0.50 | Emails with Embed defense counsel team re: conferral, discovery issues (.30); emails with team re: Project Maroon complaint (.20). |
| Oct-12-2023 | Jared Rosenfeld | 0.50 | Correspondence to S&C team re: previous work product for Project Bronze. |
| Oct-12-2023 | Tatum Millet | 0.40 | Email correspondence re: Project Maroon Complaint (.20); review transaction data re: same (.20). |
| Oct-12-2023 | Alexandra Li | 0.30 | Call with K. Mayberry re: Project Sapphire transfer |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research. |
| Oct-12-2023 | Jonathan Sedlak | 0.20 | Correspondence with J. Rosenfeld re: preparing production in K5 litigation. |
| Oct-12-2023 | Jonathan Sedlak | 0.20 | Meeting with L. Ross, and M. Bennett re: preparing production in K5 litigation. |
| Oct-12-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: K5 discovery issues |
| Oct-12-2023 | Bradley Harsch | 0.10 | Emails re: status of extensions of time for Embed insiders. |
| Oct-13-2023 | Kanishka Kewlani | 9.80 | Research re privilege designations for document review (2.6); propose responses to questions from FTI team re first level review for Embed avoidance action (2.3); review employee retention agreements and finalize deposition proposal memo for Embed team (4.9). |
| Oct-13-2023 | Mark Bennett | 9.40 | Correspondence with J. Sedlak re: call with foreign law expert relevant to opposition to K5 motion to dismiss (.10); review K5 motion to dismiss declaration to prepare for call with foreign law expert (.30); meeting with foreign law experts, R. Nicholson, A. Drysdale (Walkers Global), J. Sedlak, M. Tomaino and S. Wadhawan re: K5 motion to dismiss (.50); draft opposition to K5 motion to dismiss (6.4); correspondence with S. Wadhawan, P. Bauer re: review of trial testimony in connection with drafting opposition to K5 motion to dismiss (.10); correspondence with J. Croke, C. Dunne re: access to K5 data room (.10); correspondence with R. Potter (Latham) re: access to K5 data room (.10); revise K5 initial disclosures to incorporate J. Sedlak, C. Dunne, J. Croke comments (.30); correspondence with J. Sedlak re: K5 requests for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production (.10); analyze documents in K5 data room and correspondence with C. Dunne, J. Croke re: same (.40); correspondence with L. Ross re: K5 deal documents (.10); analysis of K5 deal documents and correspondence with C. Dunne re: same (.20); review K5 reply in support of motion to withdraw (.70). |
| Oct-13-2023 | Stephanie Wheeler | 6.70 | Revise slides for PLS oral argument (.70); meeting with M. Materni re: revising slides (.20); prepare for oral argument of PLS personal jurisdiction motion (2.6); meeting with M. Materni, K. Mayberry, S. Mazzarelli and Immersion Legal re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2); further revise slides for PLS oral argument (.50); meeting with C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (partial - .20); meeting with C. Dunne, M. Materni and K. Mayberry re: Latona adversary proceeding (.40); emails with K. Mayberry re: PLS oral argument (.20); emails S. Mazzarelli re: research for PLS oral argument (.20); send revised oral argument slides to B. Glueckstein and S. Holley (.20); review additional Nardello memo on PLS leadership changes (.30). |
| Oct-13-2023 | Samantha Mazzarelli | 6.60 | Prepare exhibit binders in anticipation for PLS oral argument (1.6); review of FTX EU interesting documents (3.2); draft summary of same (.40); call with K. Mayberry re: slides for oral argument re: PLS's motion to dismiss in Latona adversary proceeding (.20); meeting with S. Wheeler, M. Materni, K. Mayberry and Immersion Legal re: drafting slides for oral argument on |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | PLS's motion to dismiss in Latona adversary proceeding (1.2). |
| Oct-13-2023 | Jacob Ciafone | 4.90 | Draft email re: updated procedure for researching entities going forward (.40); redact bank statements to be sent to target entities (.70); legal research regarding defenses to avoidance actions responsive to feedback received on draft memo (3.8). |
| Oct-13-2023 | Subhah Wadhawan | 4.50 | Meeting with BVI Law experts, R. Nicholson & A. Drysdale (Walkers Global), J. Sedlak, M. Tomaino and M. Bennett re: K5 motion to dismiss (.50); review trial transcripts to gather references relevant to opposition to K5 motion to dismiss (4.0). |
| Oct-13-2023 | Keila Mayberry | 4.00 | Review correspondence re: oral argument for PLS's motion to dismiss in Latona adversary proceeding (.40); review materials re: oral argument for PLS's motion to dismiss in Latona adversary proceeding (.60); meeting with S. Wheeler, M. Materni, S. Mazzarelli, and Immersion Legal re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2); meeting with S. Wheeler, C. Dunne, M. Materni and opposing counsel in Latona adversary proceeding (.30); meeting with S. Wheeler, C. Dunne and M. Materni re: Latona adversary proceeding (.40); cleaning up notes from call with opposing counsel in Latona et al. adversary proceeding (.90); call with S. Mazzarelli re: slides for oral argument re: PLS's motion to dismiss in Latona adversary proceeding (.20). |
| Oct-13-2023 | Jared Rosenfeld | 3.90 | Correspond about service of non-party subpoenas and RFPs (.50); revise RFPs and non-party subpoenas |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.4). |
| Oct-13-2023 | Aaron Wiltse | 3.80 | Prepare for Embed discovery responses and productions. |
| Oct-13-2023 | Luke Ross | 3.40 | Research in support of and drafting of opposition brief to K5's motion to dismiss (2.0); review of and correspondence regarding executed K5 deal agreements (.90); correspondence regarding documents of interest regarding third-party crypto exchange (.50). |
| Oct-13-2023 | Tatum Millet | 3.30 | Implement J. Croke's edits to Project Maroon complaint (1.7); incorporate additional revisions re: same (.10); email correspondence with A&M re: Project Maroon avoidance action analysis (.30); review transaction information in connection with same (.60); revise Embed bidder subpoena tracker (.20); draft email correspondence re: Embed bidders (.40). |
| Oct-13-2023 | Phoebe Lavin | 3.20 | Revise Project Navy avoidance action complaint to incorporate additional research on transactions (.80); research on case law in connection to the K5 response to the motion to dismiss (2.0); revise LayerZero initial disclosures (.40). |
| Oct-13-2023 | Christopher Dunne | 3.10 | Calls with M. Tomaino re: K5 BVI law and Embed and K5 discovery issues (.40); review K5 discovery papers and correspond re: documents from K5 (2.4); call with N. Menillo re: document requests (.30). |
| Oct-13-2023 | Daniel O'Hara | 3.00 | Revise Project Maroon complaint (2.6); call with FTI and A. Wiltse to discuss document production issues (.30); call with A. Wiltse to discuss Embed document review (.10). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-13-2023 | Michele Materni | 2.90 | Revise PLS oral argument deck to reflect comments from S. Wheeler in Latona adversary proceeding (.40); meeting with S. Wheeler, K. Mayberry, S. Mazzarelli, and Immersion Legal re: drafting slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (1.2); meeting with S. Wheeler, C. Dunne, K. Mayberry and opposing counsel in Latona adversary proceeding (.30); meeting with S. Wheeler, C. Dunne and K. Mayberry re: Latona adversary proceeding (.40); review Nardello memo re: PLS in connection with Latona adversary proceeding (.30); revise slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (.30). |
| Oct-13-2023 | Phinneas Bauer | 2.70 | Correspondence with M. Bennett, S. Wadhawan re public records research project for opposition to K5 motion to dismiss (.90); research for various public records testimony for above project (1.8). |
| Oct-13-2023 | Michael Tomaino Jr. | 2.10 | Review and analyze K5 declaration of BVI law expert and note questions and discussion points for call with BVI counsel (.90); meeting with BVI Law experts, R. Nicholson & A. Drysdale (Walkers Global), J. Sedlak, S. Wadhawan and M. Bennett re: K5 motion to dismiss (.50); calls with C. Dunne re: K5 BVI law and Embed and K5 discovery issues (.40); emails with team re: K5 initial disclosures and other discovery issues (.30). |
| Oct-13-2023 | Jacob Croke | 2.00 | Analyze potential claims re: transaction counterparty (.20); correspondence with B. Glueckstein re: same (.10); correspondence with C. Dunne re: investigation of potential avoidance action claims (.30); revise materials re: potential preference settlement offer (.60); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Dietderich re: same (.30); analyze potential insider claim and responses (.20); analyze materials provided by K5 and further requests (.30). |
| Oct-13-2023 | Brian Glueckstein | 1.80 | Call with A. Kranzley and J. Croke re: claims and avoidance action strategy issues (1.4); review and analyze potential avoidance actions (.40). |
| Oct-13-2023 | Nicholas Menillo | 1.70 | Review A. Wiltse email summarizing analysis of insurance issues and emails with S&C team re same (1.1); call with C. Dunne re: document requests (.30); calls and emails with brokers re: insurance matters (.30). |
| Oct-13-2023 | Jessica Goldman | 1.40 | Review interesting documents in connection with FTX EU avoidance action document review (.50); coordinate with other avoidance action teams regarding discovery logistics (.10); coordinate with e-discovery vendor regarding document review logistics in connection with FTX EU avoidance action (.50); review draft RFPs to FTX EU avoidance action defendants (.30). |
| Oct-13-2023 | M. Devin Hisarli | 1.00 | Correspondence with B. Harsch and A. Kranzley re: third party exchange avoidance analysis. |
| Oct-13-2023 | Stephen Ehrenberg | 0.70 | Review evidentiary materials from SBF trial for use in avoidance actions. |
| Oct-13-2023 | Alexandra Li | 0.70 | Review document for Embed discovery. |
| Oct-13-2023 | Jonathan Sedlak | 0.50 | Meeting with BVI Law experts, R. Nicholson & A. Drysdale (Walkers Global), M. Tomaino, M. Bennett and S. Wadhawan re: K5 motion to dismiss. |
| Oct-13-2023 | Aaron Wiltse | 0.40 | Call with FTI and D. O'Hara to discuss document production issues (.30); call with D. O'Hara to discuss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed document review (.10). |
| Oct-13-2023 | Kira Setren | 0.30 | PLS research in preparation for hearing |
| Oct-13-2023 | Adam Toobin | 0.20 | Review documents re: Bronze. |
| Oct-13-2023 | Jonathan Sedlak | 0.20 | Review draft initial disclosures. |
| Oct-13-2023 | Stephen Ehrenberg | 0.20 | Correspondence with L. Christensen, B. Glueckstein, C. Dunne regarding experts for avoidance actions. |
| Oct-14-2023 | Stephanie Wheeler | 10.40 | Prepare for oral argument on PLS motion to dismiss (3.9); prepare for cross examination of PLS witness in connection with personal jurisdiction hearing (3.5); revise objection to Latona defendant proof of claim (3.0). |
| Oct-14-2023 | Jacob Croke | 4.10 | Analyze issues re: potential preference settlement offer and exclusions (1.4); correspondence with A. Kranzley re: same (.30); analyze potential claims against third-party lender (.50); correspondence with S. Ehrenberg re: same (.10); analyze avoidance action strategy and issues re: trial timing (.70); correspondence with C. Dunne re: same (.20); investigate potential claims re: insider transfers (.80); correspondence with A&M re: same (.10). |
| Oct-14-2023 | Samantha Mazzarelli | 3.30 | Analyze potential exhibits for PLS oral argument related to the Latona matter (.80); review interesting documents related to the FTX EU matter (2.5). |
| Oct-14-2023 | Michele Materni | 1.20 | Correspondence with S. Wheeler re: revision to PLS oral argument deck in Latona adversary action (.10); Correspondence with Immersion Legal re: revision to PLS oral argument deck in Latona adversary action (.10); revised PLS oral argument deck in Latona adversary action (.20); reviewed case law re: MTD in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with Latona adversary action (.50); revised draft analysis of legal standard in MTD in connection with Latona adversary action (.30) |
| Oct-14-2023 | Phoebe Lavin | 0.90 | Revise Project Navy avoidance action complaint to incorporate additional research on transactions. |
| Oct-14-2023 | Andrew Dietderich | 0.80 | Draft new disclosure and structure for preference offer eligibility. |
| Oct-14-2023 | Tatum Millet | 0.70 | Drafted status summary of third-party subpoenas on Embed bidders and updated tracker re: same. |
| Oct-14-2023 | Kanishka Kewlani | 0.60 | Research re: privilege designations for document review. |
| Oct-14-2023 | Christopher Dunne | 0.20 | Review filings related to adversary actions. |
| Oct-14-2023 | Christopher Dunne | 0.10 | Review case filings related to adversary actions. |
| Oct-15-2023 | Stephanie Wheeler | 4.40 | Continue to prepare for oral argument on PLS motion to dismiss (2.1); revise cross examination for PLS witness (.40); revise new version of objection to Latona defendant proof of claim (1.6); further revise slide deck for PLS oral argument (.30). |
| Oct-15-2023 | Samantha Mazzarelli | 3.70 | Review of FTX EU interesting documents for responsiveness (1.7); review of same for privilege (.50); draft summary of interesting documents from FTX EU matter document review (1.5). |
| Oct-15-2023 | Steven Holley | 1.90 | Review and revise draft slide deck for oral argument on PLS motion to dismiss Latona case for lack of personal jurisdiction (.80); review and revise draft outline of cross examination of individual relevant to Latona action(.50); email exchanges with S. Wheeler re: PLS motion to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss in Latona case (.10); review outline of oral argument for PLS motion to dismiss (.40); email exchange with M. Materni re: outline of oral argument for PLS motion to dismiss (.10). |
| Oct-15-2023 | Mark Bennett | 1.10 | Analyze K5 transaction deal document and correspondence with C. Dunne re: same. |
| Oct-15-2023 | Jacob Croke | 0.80 | Analyze claims re: creditor submissions and responses to unscheduled claims. |
| Oct-15-2023 | Michele Materni | 0.70 | Correspondence with S. Wheeler re: PLS oral argument deck in connection with Latona adversary action (.20); correspondence with Immersion Legal re: revision to PLS oral argument deck in connection with Latona adversary action (.50). |
| Oct-15-2023 | Phoebe Lavin | 0.60 | Research on case law in connection to the K5 response to the motion to dismiss. |
| Oct-15-2023 | Kanishka Kewlani | 0.40 | Prepare search terms for discovery topic in Embed avoidance action. |
| Oct-15-2023 | Christopher Dunne | 0.20 | Review filings related to adversary actions. |
| Oct-15-2023 | Justin DeCamp | 0.10 | Emails with team re: avoidance action discovery conferrals. |
| Oct-16-2023 | Mark Bennett | 9.70 | Review correspondence from P. Lavin re: opposition to K5 motion to dismiss research (.40); correspondence with P. Lavin, L. Ross, S. Wadhawan, P. Bauer re: opposition to K5 motion to dismiss (.10); meeting with M. Bennett, P. Lavin, P. Bauer, S. Wadhawan re: discussion on K5 workstream (.30); correspondence with P. Lavin re: opposition to motion to dismiss (.30); research re: various topics related to K5 motion to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss (4.2); continue to draft opposition to K5 motion to dismiss (4.0); call with P. Lavin to discuss approach to the response to the K5 motion to dismiss (.40). |
| Oct-16-2023 | Samantha Mazzarelli | 8.50 | Review interesting documents related to FTX EU matter (1.8); review privilege re: same (1.2); draft summary of interesting documents re: same (.80); prepare update to partner on document review status and interesting documents re: same (.90); update based on associate feedback re: same (.20). |
| Oct-16-2023 | Phoebe Lavin | 6.30 | Call with M. Bennett and P. Lavin to discuss approach to the response to the K5 motion to dismiss (.40); research and summarize findings of case law in connection to the response to the K5 motion to dismiss (3.3); continue research and summary of case law in connection to the response to the K5 motion to dismiss (1.0); call with D. O'Hara and M. Strand to discuss approach to the response to the K5 motion to dismiss (1.3); meeting with M. Bennett, P. Bauer and S. Wadhawan re: discussion on K5 workstream (.30). |
| Oct-16-2023 | Christopher Dunne | 5.20 | Review K5 materials and correspondence with defendants re access to data (.50); call with M. Tomaino re: K5 data room access and strategy (.30); review K5 reply in support of motion to withdraw reference, and re-review opposition to same (2.0); meeting with J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.30); call with M. Tomaino re: new workstream on sponsorships (.20); call with J DeCamp and N. Menillo re: Embed insurance policy (.20); call |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J DeCamp re: Embed discovery strategy and additional avoidance work streams (.40); correspondence re: FTX EU strategy and protective order (1.2); call with Z. Flegenheimer re: identifying tax documents at request of former FTX employee (.10). |
| Oct-16-2023 | Alexandra Li | 4.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.30); update defendant matrix for Embed avoidance action (.10); review documents for Project Sapphire avoidance action and compile document list (4.2). |
| Oct-16-2023 | Stephanie Wheeler | 4.60 | Emails M. Materni re: revisions to slides for PLS oral argument (.10); revise slides for PLS oral argument (.30); call with B. Davy re: PLS oral argument (.20); meeting with M. Materni re: PLS oral argument for Latona adversary action (.30); prepare for PLS oral argument (1.0); emails S. Mazzarelli re: research for PLS oral argument (.20); review PLS notice of completion of briefing (.10); meetings with M. Materni re: oral argument on PLS MTD in Latona adversary action (.30); read cases to prepare for PLS oral argument (2.1). |
| Oct-16-2023 | Saskia De Vries | 3.80 | Document review for FTX EU avoidance action (1.8); add new entries and comments into document of interest log (.50); create FTX EU business summary (1.2); coordinate various FTX EU meetings (.20); research re: subpoenas and sanctions (.10). |
| Oct-16-2023 | Kanishka Kewlani | 3.80 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and A. Li re: action items and next steps for Embed avoidance action (.30); review documents of interest in Embed avoidance action and draft summaries for document log (1.6); prepare search terms for discovery topic in Embed avoidance action (1.7); research re: privilege designations for document review in Embed matter (.20). |
| Oct-16-2023 | Jared Rosenfeld | 3.80 | Revise non-party subpoenas (2.1); research FTX EU subsidiary in connection with dismissal from bankruptcy case (.80); review DOI summaries regarding documents relevant to FTX EU avoidance action (.90). |
| Oct-16-2023 | Aaron Wiltse | 3.60 | Coordinate and prepare for Embed discovery responses and productions (3.2); investigate privilege question relevant to FTX EU avoidance action (.40). |
| Oct-16-2023 | Matthew Strand | 3.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.30); call with D. O'Hara and P. Lavin to discuss approach to the response to the K5 motion to dismiss (partial attendance – .60); revise meet and confer chart for Embed R&Os based on additional R&Os from RICP defendants (1.9); draft email to Embed defendant counsel re: lack of objections to production requests (.80). |
| Oct-16-2023 | Phinneas Bauer | 3.50 | Meeting with M. Bennett, P. Lavin and S. Wadhawan re: discussion on K5 workstream (.30); conduct public records review for opposition to K5 motion to dismiss (2.2); drafted report re: public records review for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposition to K5 motion to dismiss (1.0). |
| Oct-16-2023 | Subhah Wadhawan | 3.40 | Review trial transcripts and pulling key relevant excerpts re: opposition to K5 motion to dismiss. |
| Oct-16-2023 | Aneesa Mazumdar | 3.30 | Research re: Burgess avoidance action (.10); research re: FTX EU avoidance action (3.2). |
| Oct-16-2023 | Lisa Wang | 3.00 | Read transcript of Adam Yedidia testimony in SBF criminal trial for excerpts for use in avoidance actions (2.4); notes and summary re: same (.60). |
| Oct-16-2023 | Michael Tomaino Jr. | 2.90 | Call with C. Dunne re: K5 data room access and strategy (.30); meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.30); emails with team re: non-party discovery issues in Embed action (.30); meeting with partners re: avoidance action issues (1.0); review research and related e-mails re: Embed platform (.20); review materials re: potential privilege issues (.30); further review K5 BVI law expert declaration and consider potential approaches to responsive declaration (.50). |
| Oct-16-2023 | Michele Materni | 2.90 | Revise deck for PLS oral argument in Latona adversary action (.90); meetings with M. Materni and S. Mazzarelli re: PLS oral argument exhibits (.40); meeting with S. Wheeler and M. Materni re: PLS oral argument for Latona adversary action (.30); review binder of exhibits for hearing in Latona adversary action (.90); meetings with S. Wheeler and M. Materni re: oral argument on PLS MTD in Latona adversary action (.30); draft email to S. Wheeler re: next steps in Latona adversary action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Oct-16-2023 | Daniel O'Hara | 2.80 | Draft and revise settlement papers for relevant third party claim (1.2); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.30); call with M. Strand and P. Lavin to discuss approach to the response to the K5 motion to dismiss (1.3). |
| Oct-16-2023 | Jessica Goldman | 2.40 | Review interesting documents in connection with FTX EU avoidance action document review (1.5); coordinate with e-discovery vendor re: document review logistics and production in connection with FTX EU avoidance action (.90). |
| Oct-16-2023 | Justin DeCamp | 2.00 | Meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (partial attendance -- .20); call with C. Dunne re: Embed discovery strategy and additional avoidance work streams (.40); emails with team re: discovery issues (.30); review and consider transaction privilege issues re: Embed discovery (.60); review and consider materials for Embed conferral (.50). |
| Oct-16-2023 | Nicholas Menillo | 1.90 | Review policy and emails with broker re: insurance matters re: Embed (.90); call with C. Dunne re: insurance matters re: Embed litigation (.20); call with broker re: notice of claim (.20); draft notice of claim (.60). |
| Oct-16-2023 | Keila Mayberry | 1.70 | Review A. Li's documents of interest re: Project Sapphire transfers (.10); correspondence with A. Li |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | about additional searches for Project Sapphire transfers (.10); review of documents re: Project Sapphire transfers (1.5). |
| Oct-16-2023 | Jacob Croke | 1.50 | Meeting with B. Glueckstein, S. Wheeler re: avoidance action planning and case strategy (.90); analyze potential claims re: Project Maroon transactions (.20); analyze potential additional avoidance actions (.40). |
| Oct-16-2023 | Tatum Millet | 1.40 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.30); review bidder documents relevant to Embed litigation and updated tracker re: same (.30); email correspondence with A. Wiltse re: bidder third-party subpoenas (.20); finalize and circulate update re: bidder third-party subpoenas (.40); email correspondence with J. DeCamp re: scheduling call with Embed bidders (.20). |
| Oct-16-2023 | William Wagener | 1.30 | Attention to email re: DOIs re: FTX Europe action, and emails with S. Ehrenberg & J. Rosenfeld re: same (.70); emails with all avoidance teams re: N. Singh trial testimony re: value of venture investments and recording of Alameda meeting (.60). |
| Oct-16-2023 | Stephen Ehrenberg | 0.90 | Review expert CVs for use in avoidance actions. |
| Oct-16-2023 | Zoeth Flegenheimer | 0.90 | Coordinate with M. Birtwell re: loans made to G. Wang (.20); coordinate with J. Rosenfeld re: discovery worksteams for avoidance actions (.20); review docket for updates re: insiders avoidance action (.10); review docket for updates re: LayerZero avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); coordinate with FTI re: avoidance action discovery workstreams (.10); coordinate with G. Barnes re: status of filed avoidance actions (.10); coordinate with M. Bennett re: status of filed avoidance actions (.10). |
| Oct-16-2023 | Steven Holley | 0.80 | Meeting with S. Wheeler to discuss oral argument on PLS motion to dismiss on personal jurisdiction grounds in Latona case (.50); review latest version of slides and outline for argument on PLS motion to dismiss (.30). |
| Oct-16-2023 | Alexander Holland | 0.80 | Correspond with J. Croke and S. Ehrenberg re: Project Blue complaint (.20); correspond with A&M and A. Lewis re issue relevant to LayerZero action (.60). |
| Oct-16-2023 | Kathleen Donnelly | 0.70 | Review potential claims in connection with Project Turquoise complaint. |
| Oct-16-2023 | Bradley Harsch | 0.60 | Review email re: status of extension of time to respond for Embed insiders (.10); meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.30); review email re privileged materials in Embed (.10); email re: Project Granite meeting and potential claims (.10). |
| Oct-16-2023 | Stephen Ehrenberg | 0.50 | Review materials for potential witnesses in avoidance actions. |
| Oct-16-2023 | Stephen Ehrenberg | 0.40 | Review transcript of audio of Alameda meeting for purposes of avoidance action discovery. |
| Oct-16-2023 | Anthony Lewis | 0.40 | Review materials re: LayerZero action (.20); correspondence with S&C, Proskauer, A&M teams re: LayerZero action (.20). |
| Oct-16-2023 | Aaron Wiltse | 0.30 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action. |
| Oct-16-2023 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re protective order in avoidance actions, and general discovery matters. |
| Oct-16-2023 | Stephen Ehrenberg | 0.20 | Review email from S, Mazzarelli re: discovery materials in FTX EU avoidance action, and related email correspondence with E. Simpson, O. De Vito Piscicelli, T. Hill and D. Johnston. |
| Oct-16-2023 | Kira Setren | 0.20 | Exhibit prep for PLS oral argument. |
| Oct-16-2023 | Bradley Harsch | 0.10 | Review email re: research on property subject to avoidance claim. |
| Oct-16-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M teams re: Ren status. |
| Oct-17-2023 | Kanishka Kewlani | 10.50 | Review documents of interest in Embed avoidance action and draft summaries for document log (8.9); research re: privilege designations for document review in Embed matter (.60); meeting with C. Dunne, B. Harsch, D. O'Hara, M. Strand, and A. Zahn re next steps for Project Granite matter (.30); review background materials for Project Granite matter (.70). |
| Oct-17-2023 | Mark Bennett | 9.60 | Correspondence with C. Dunne, J. Croke re: K5 discovery issues (.10); correspondence with H. Robertson (Landis) re: service of process issues in Burgess litigation (.30); correspondence with Nardello re: service of process issues in Burgess litigation (.20); draft opposition to K5 motion to dismiss (7.4); analyze data provided by K5 re: investments and correspondence with J. Croke re: same (1.2); correspondence with S. Wadhawan re: issues related to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposition to K5 motion to dismiss (.20); correspondence with J. Sedlak, C. Dunne re: discovery issues related to K5 action proceeding (.20). |
| Oct-17-2023 | Alexandra Li | 9.30 | Research repository for relevant documents for Sapphire transfer research (1.0); review documents identified in Sapphire transfer research (2.5); analyze identified documents to understand situation in Sapphire research (1.8); summarize findings with supporting documents and draft summary in Sapphire research (.60); correspondence with the team re: Sapphire research findings (.20); review documents and updated DOI for Embed discovery (3.2). |
| Oct-17-2023 | Aneesa Mazumdar | 8.70 | Review documents and emails discussing bids to purchase FTX EU (2.9); research re: submission of proofs of claim as consent to personal jurisdiction for FTX EU avoidance action (3.1); research re: subpoenas for FTX EU avoidance action (1.0); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.0); call with S. Ehrenberg and T. Hill re: FTX EU sale process (.40); meeting with J. Rosenfeld, S. De Vries, and S. Mazzarelli re: FTX EU subpoenas (.30). |
| Oct-17-2023 | Michael Tomaino Jr. | 6.40 | Call with C. Dunne re: Embed discovery and Latona hearing (.20); emails with team re: Embed discovery issues (.30); emails with team re: K5 issues (.30); review K5 reply on motion to withdraw reference (.30); review motions, rulings, and testimony summaries re: SBF trial (.60); review document requests, responses and objections thereto, and related work product in preparation for meet and confer with Embed defendants |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.3); meeting with C. Dunne, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand re: Embed meet and confer (1.0); meet and confer with Embed Defendants re: responses and objections and scope of discovery (.50); meeting with M. Tomaino, C. Dunne, A. Wiltse, D. O'Hara and M. Strand re: Embed meet and confer results and next steps (.30); emails with team re Embed confidentiality order (.10); emails with team and Latham re: K5 "data room" materials (.20); review work product re non-party discovery in Embed (.30); call with J. DeCamp re: Embed discovery issues and related strategic considerations (.40); review materials re: UK law experts for K5 (.20); consider privilege and work product issues raised by team re Embed discovery (.40). |
| Oct-17-2023 | Saskia De Vries | 6.20 | Draft document summaries for documents of interest log (1.5); creating FTX Europe business summary in connection with ongoing FTX EU avoidance action (3.4); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, and S. Mazzarelli re: FTX Europe updates (1.0); meeting with J. Rosenfeld, A. Mazumdar, and S. Mazzarelli re: FTX Europe subpoenas (.30). |
| Oct-17-2023 | Phoebe Lavin | 6.20 | Research case law and summarized findings in connection to response to K5 motion to dismiss (3.6); revise LayerZero initial disclosures (2.6). |
| Oct-17-2023 | Jessica Goldman | 6.10 | Call with M. McMahon and J. Goldman re FTX EU avoidance action initial production (.40); Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Europe updates (1.0); call between Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.30); coordinated with litigation team in Europe regarding document collection (.20); reviewed interesting documents in connection with FTX EU avoidance action document review (1.2); coordinated with e-discovery vendor regarding document production in connection with FTX EU avoidance action (1.1); Research related to discovery of foreign defendants in connection with FTX EU avoidance action (.40); drafted protective order and accompanying letter to FTX EU defendants (1.5). |
| Oct-17-2023 | Christopher Dunne | 6.00 | Review materials for Embed M&C (.20); call with M. Tomaino re: Embed discovery and Latona hearing (.20); correspondence with re: K5 opposition (.10); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX Europe updates (1.0); call with C. Dunne re: preference settlement offer (.20); meeting with B. Harsch, D. O'Hara, M. Strand, K. Kewlani, and A. Zahn re next steps for Project Granite matter (.30); call with J. Croke re: insider entity-affiliated avoidance action (.40); call S. Ehrenberg re: FTX EU discovery (.40); meeting with M. Tomaino, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand re: Embed meet and confer (1.0); meeting with M. Tomaino, A. Wiltse, D. O'Hara and M. Strand re Embed meet and confer results and next steps (.30); call with J. Croke re: plane forfeiture (.20); correspondence re: K5 discovery issues (.10); meet and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confer with M. Tomaino, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand and Embed Defendants regarding responses and objections and scope of discovery (.50); Project Granite matter (.30); call with J. Croke re: insider entity-affiliated avoidance action (.40); call with S. Ehrenberg re: FTX EU discovery (.40). |
| Oct-17-2023 | Samantha Mazzarelli | 6.00 | Review of FTX EU interesting documents (2.2); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.0); preparing PLS oral argument exhibits (.60); meeting with J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU subpoenas (.30); drafting FTX subpoena (1.7); meeting with M. Materni and S. Mazzarelli re: PLS oral argument (.20) |
| Oct-17-2023 | Luke Ross | 5.70 | Draft section of opposition brief to K5's motion to dismiss. |
| Oct-17-2023 | Daniel O'Hara | 5.40 | Draft and revise Project Maroon complaint (1.1); review and analyze documents for draft Project Granite complaint (.80); draft and revise letter re: meet and confer with Embed defendants, correspondence re: same (1.2); correspondence re: Project Granite avoidance action drafting (.20); Meeting with M. Tomaino, C. Dunne, J. DeCamp, A. Wiltse and M. Strand re: Embed meet and confer (1.0); meet and confer with M. Tomaino, C. Dunne, J. DeCamp, A. Wiltse, and M. Strand and Embed Defendants regarding responses and objections and scope of discovery (.50); meeting with M. Tomaino, C. Dunne, A. Wiltse and M. Strand re Embed meet and confer results and next steps (.30); Meeting with C. Dunne, B. Harsch, |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Strand, K. Kewlani, and A. Zahn re next steps for Granite matter (.30). |
| Oct-17-2023 | Arnold Zahn | 5.10 | Meeting with C. Dunne, B. Harsch, D. O'Hara M. Strand, and K. Kewlani re: next steps for Project Granite matter (.30); review of Project Granite background materials (4.8). |
| Oct-17-2023 | Matthew Strand | 4.90 | Meeting with C. Dunne, B. Harsch, D. O'Hara, K. Kewlani, and A. Zahn re next steps for Project Granite matter (.30); Meeting with M. Tomaino, C. Dunne, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand (partial attendance - .70) re Embed meet and confer (1.0); meet and confer with Embed Defendants regarding responses and objections and scope of discovery (participants: M. Tomaino, C. Dunne, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand) (.50); Meeting with M. Tomaino, C. Dunne, A. Wiltse, D. O'Hara re Embed meet and confer results and next steps (.30); prepared for meet and confer and organized relevant materials (1.40); reviewed and revised letter to Embed defendants regarding meet and confer and discovery scope (1.7). |
| Oct-17-2023 | Justin DeCamp | 3.90 | Call between T. Millet, M. Tolve (Tribe) and L. Gadie (Tribe) to discuss Tribe's response to Embed third-party subpoena (.30); review subpoena and emails with team in advance of call with Tribe (.20); review documents/R&Os in advance of conferral with Embed defendants re same (1.0); meeting with M. Tomaino, C. Dunne, A. Wiltse, D. O'Hara and M. Strand re Embed meet and confer (1.0); meet and confer with M. Tomaino, C. Dunne, A. Wiltse, D. O'Hara and M. Strand |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and Embed Defendants re: responses and objections and scope of discovery (.50); review summary of SBF trial testimony for information relevant to avoidance actions (.20); call with M. Tomaino re: Embed discovery issues and related strategic considerations (.40); further emails with team re: avoidance action discovery issues (.20); call between T. Millet, and M. Tolve (Tribe) to follow-up on Tribe's response to Embed third-party subpoena (.10). |
| Oct-17-2023 | Aaron Wiltse | 3.70 | Prepare for Embed discovery responses and productions (3.3); read and review privilege question for avoidance action (.40). |
| Oct-17-2023 | Lisa Wang | 3.50 | Review transcript of Caroline Ellison testimony in SBF criminal trial for evidence of fraud (1.3); notes and summary re same (0.8); edit summary chart per team comments (0.4); Westlaw research on FRE re use of prior trial testimony in later proceedings (1.0). |
| Oct-17-2023 | Tatum Millet | 3.20 | Call between J. DeCamp, M. Tolve (Tribe) and L. Gadie (Tribe) to discuss Tribe's response to Embed third-party subpoena (.30); draft email correspondence re: same (.20); revise call notes re: same (.20); draft comparison of FinTech R&O and Cooley R&O in anticipation of M&C with Cooley (.90); draft email to A. Wiltse re: same (.20); call between J. DeCamp, T. Millet, and M. Tolve (Tribe) to follow up on Tribe's response to Embed third-party subpoena (.10); clean up notes re: same (.10); correspondence with P. Lavin brainstorming fraudulent transfer argument for K5 avoidance action litigation (.40); review Embed work product re: same (.50); research re: Embed Protective order and |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. DeCamp re: same (.30). |
| Oct-17-2023 | Jared Rosenfeld | 2.90 | Meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.0); meeting with A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU subpoenas (.30); communicate about, reviewed proofs of claim filed in FTX EU action (.50); research effect of filing proofs of claim in FTX EU action (.70); coordinate insolvency related productions call and workstream (.40). |
| Oct-17-2023 | Alexander Holland | 2.60 | Correspond with S&C team re LayerZero case management order (.20); revise LayerZero initial disclosures (2.4). |
| Oct-17-2023 | Jacob Croke | 2.30 | Call with C. Dunne re: insider entity-affiliated avoidance action (.40); analyze issues re: Project Maroon claims and revisions to complaint (.90); correspondence with D. O'Hara re: same (.30); analyze issues re: LayerZero litigation and responses to claims (.20); call with A&M re: potential preference claims (.50). |
| Oct-17-2023 | Christopher Dunne | 2.10 | Meeting with M. Tomaino, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand re: Embed meet and confer (1.0); meeting with M. Tomaino, A. Wiltse, D. O'Hara and M. Strand re: Embed meet and confer results and next steps (.30); call with J. Croke re: plane forfeiture (.20); correspondence with K5 discovery issues (.10); meet and confer with M. Tomaino, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand and Embed Defendants regarding responses and objections and scope of discovery (.50). |
| Oct-17-2023 | Aaron Wiltse | 1.90 | Call with M. Friedman to discuss FTX bankruptcy sale |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | processes (.10); meeting with M. Tomaino, C. Dunne, J. DeCamp, D. O'Hara and M. Strand re: Embed meet and confer (1.0); meet and confer with M. Tomaino, C. Dunne, J. DeCamp, D. O'Hara and M. Strand and Embed Defendants regarding responses and objections and scope of discovery (.50); meeting with M. Tomaino, C. Dunne, D. O'Hara and M. Strand re: Embed meet and confer results and next steps (.30). |
| Oct-17-2023 | Zoeth Flegenheimer | 1.90 | Coordinate with A. Wiltse re: avoidance action discovery workstreams (.50); conf. call between J. Goldman M. McMahon, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.30); conduct document review in connection with potential avoidance action against former FTX employee (.70); coordinate with C. Dunne re: avoidance action discovery workstreams (.10); coordinate with K. Donnelly re: property records in connection with avoidance action against former employee (.10); coordinate with A&M re: transaction records for investigation into former FTX employee (.10); review revised LayerZero case management plan (.10). |
| Oct-17-2023 | William Wagener | 1.60 | Review CVs for potential testifying experts for FTX EU and other avoidance actions (1.3); email S. Ehrenberg, S. Wheeler and C. Dunne re: same and additional expert candidate (.30). |
| Oct-17-2023 | Stephanie Wheeler | 1.40 | Revise binder of exhibits for cross examination of PLS witness (.20); revise oral argument for PLS argument (1.2). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Alexander Holland | 1.20 | Review summary of SBF trial (.20); correspondence with N. Friedlander, FTI, and EDLS re document authentication (.80); revise binder of trial summaries (.20). |
| Oct-17-2023 | Stephen Ehrenberg | 1.00 | Meeting with C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates. |
| Oct-17-2023 | Bradley Harsch | 0.80 | Research and email re: Project Granite background for team meeting (.50); meeting with C. Dunne, D. O'Hara, M. Strand, K. Kewlani, and A. Zahn re next steps for Project Granite matter (.30). |
| Oct-17-2023 | Michele Materni | 0.80 | Call with opposing counsel in Latona adversary action re: settlement offer (.10); revise index and binder for October 24 hearing in Latona adversary proceeding (.40); correspondence with opposing counsel in Latona adversary action re: settlement offer (.10); meeting with M. Materni and S. Mazzarelli re: PLS oral argument (.20). |
| Oct-17-2023 | Anthony Lewis | 0.70 | Review materials re: LayerZero action (.20); review revisions to LayerZero CMO (.10); correspondence with S&C, A&M, Proskauer teams re: LayerZero action (.30); correspondence with S&C team re: experts for avoidance actions (.10). |
| Oct-17-2023 | Nicholas Menillo | 0.60 | Review notice of claim submitted by broker (.20); emails with S&C team re: next steps re: Embed (.40). |
| Oct-17-2023 | Carrie Fanning | 0.40 | Call between Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, J. Gilday, N. Wolowski, and FTI re: coordinating on adversary action discovery workstreams (.30); emails with A. Wiltse and D. Turton |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re names normalization for Embed (.10). |
| Oct-17-2023 | Stephen Ehrenberg | 0.40 | Call with T. Hill, and A. Mazumdar re: FTX EU sale process. |
| Oct-17-2023 | Stephen Ehrenberg | 0.40 | Review materials for evidentiary use in avoidance actions. |
| Oct-17-2023 | Stephen Ehrenberg | 0.40 | Call with C. Dunne re: FTX EU discovery. |
| Oct-17-2023 | Mary McMahon | 0.40 | Call with J. Goldman re: FTX EU avoidance action initial production. |
| Oct-17-2023 | Jonathan Sedlak | 0.40 | Review draft K5 motion to dismiss opposition brief. |
| Oct-17-2023 | Joseph Gilday | 0.30 | Call between Z. Flegenheimer, J. Goldman, M. McMahon, E. Newman, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Oct-17-2023 | Eric Newman | 0.30 | Call between Z. Flegenheimer, J. Goldman M. McMahon, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Oct-17-2023 | Stephen Ehrenberg | 0.30 | Emails W. Wagener and B. Glueckstein re: experts for avoidance actions. |
| Oct-17-2023 | Mary McMahon | 0.30 | Call with Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Oct-17-2023 | Nicholas Wolowski | 0.30 | Call with Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, J. Gilday, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Oct-17-2023 | Justin DeCamp | 0.20 | Call C. Dunne re: preference settlement offer. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Stephen Ehrenberg | 0.20 | Review filings made in Chapter 11 proceeding for use in avoidance actions. |
| Oct-17-2023 | Stephen Ehrenberg | 0.20 | Review and finalize discovery materials for FTX EU avoidance action. |
| Oct-17-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with PWP and A&M teams re: discovery matters in FTX EU avoidance action. |
| Oct-17-2023 | Justin DeCamp | 0.20 | Reviewing press release re: preference settlement offer. |
| Oct-17-2023 | Stephen Ehrenberg | 0.10 | Review legal research from J. Goldman for FTX EU avoidance action. |
| Oct-17-2023 | Keila Mayberry | 0.10 | Review of correspondence with opposing counsel in Latona adversary proceeding. |
| Oct-17-2023 | Mitchell Friedman | 0.10 | Call with A. Wiltse to discuss FTX bankruptcy sale processes. |
| Oct-18-2023 | Alexandra Li | 8.30 | Meeting with A. Wiltse re expert documents for Embed avoidance action (.20); update appendix and defendant tracker for Embed discovery (1.1); review documents and update DOI list for Embed discovery (2.3); research repository in search of requested documents in need to support of case argument for Sapphire transfer research (.80); review documents identified in Sapphire search (2.0); analyze identified documents to corroborate understanding of Sapphire situation (1.2); summarize understanding in Sapphire research (.50); communicate Sapphire research findings with team (.20). |
| Oct-18-2023 | Saskia De Vries | 7.30 | Edit batch three entries for document of interest log and partner summary (1.4); read compiled sources for summary of FTX EU business model (2.8); create draft |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (3.1). |
| Oct-18-2023 | Kanishka Kewlani | 6.90 | Review documents of interest in Embed avoidance action (2.2) draft summaries for document log (2.0); prepare draft research memo re privilege designations for document review in Embed matter (2.1); meeting with D. O'Hara, M. Strand and A. Zahn re: drafting complaint for Granite matter (.60). |
| Oct-18-2023 | Subhah Wadhawan | 6.80 | Review trial transcripts and pulling key relevant excerpts re K5 workstream work (2.3); conduct research on defense relevant to K5 motion to dismiss (4.5). |
| Oct-18-2023 | Mark Bennett | 6.20 | Correspondence with C. Dunne, J. Sedlak re: issue related to K5 motion to dismiss (.10); revise opposition to K5 motion to dismiss (4.1); revise K5 requests for production (.30); correspondence with M. Tomaino, J. Croke, C. Dunne re: K5 strategy issue (.20); correspondence with A. Mazumdar re: Burgess CMO (.20); correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.10); call with C. Dunne re: K5 requests for production (.10); correspondence with S. Wadhawan, P. Bauer re: research related to K5 motion to dismiss (.20); revise K5 requests for production to incorporate C. Dunne comments (.20); analyze K5 data in connection with document requests (.40); correspondence with M. Tomaino, C. Dunne re: expert declaration relevant to K5 action (.30). |
| Oct-18-2023 | Arnold Zahn | 6.10 | Meeting with D. O'Hara, M. Strand and K. Kewlani re drafting complaint for Project Granite avoidance action (.60); review of Project Granite background materials |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.2); legal research for Project Granite avoidance action and affirmative defenses (3.3). |
| Oct-18-2023 | Samantha Mazzarelli | 5.90 | Preparing PLS oral argument exhibits (2.4); drafting third-party subpoena related to FTX EU matter (2.4); review of interesting documents related to the FTX EU matter (1.1). |
| Oct-18-2023 | Jessica Goldman | 5.80 | Review subpoenas to third parties in connection with FTX EU avoidance action (.40); review notes from SBF criminal trial (.40); edit letter to FTX EU avoidance action defendants in connection with discovery obligations (.50); correspondence with e-discovery vendor re: document review logistics in connection with FTX EU avoidance action (.50); troubleshoot document batching and production of email threads in preparation for production in FTX EU avoidance action (.80); review production for FTX EU avoidance action (2.2); review business summary of FTX EU (1.0). |
| Oct-18-2023 | Christopher Dunne | 5.30 | Communications re and review of K5 discovery papers (2.1); call with M. Tomaino re: Embed discovery, K5 discovery (.40); call with M. Tomaino re: Embed confidentiality order (.20); correspondence with US Trustee and team re: Embed confidentiality order (.50); meeting with J. DeCamp, D. O'Hara and M. Strand re: Embed meet and confer letter (.30); calls with and J Croke re: SBF trial, avoidance action strategy (1.1); call with M. Tomaino re: waiver issue (.10); call with A. Holland re: LayerZero case management order and Delaware local rules (.20); call between J. DeCamp, A. Wiltse and PWP regarding discovery (.30); call with M. Bennett re: K5 requests for production (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | Matthew Strand | 4.40 | Meeting with D. O'Hara, A. Zahn and K. Kewlani re: drafting complaint for Granite avoidance action (.60); meeting with C. Dunne, J. DeCamp, D. O'Hara re: Embed meet and confer letter (.30); review Granite memo re: avoidance action and related documents (1.4); review and revise meet and confer letter re Embed documents requests (1.8); review Embed documents and determined responsiveness to document requests (.30). |
| Oct-18-2023 | Aaron Wiltse | 4.30 | Prepare for Embed discovery responses and productions (2.9); revise Embed DOI log (.20); 2L review of documents related to Embed discovery (1.2). |
| Oct-18-2023 | Phinneas Bauer | 4.10 | Conduct additional public record research for opposition to K5 motion to dismiss (2.6); wrote report re public record research for opposition to K5 motion to dismiss (1.5). |
| Oct-18-2023 | Phoebe Lavin | 3.80 | Correspondence with M. Bennett re: response to the K5 MTD (.70); continue research regarding response to the K5 motion to dismiss (2.3); correspondence with LayerZero avoidance action team re: LayerZero initial disclosures (.30); draft Project Whale avoidance action complaint (.20); revise LayerZero initial disclosures based on feedback from Z. Flegenheimer (.30). |
| Oct-18-2023 | Daniel O'Hara | 3.80 | Review and revise meet and confer notes, draft and revise letter re: same (2.6); draft settlement with relevant non-profit entity (.30); meeting with M. Strand, A. Zahn and K. Kewlani re: drafting complaint for Granite avoidance action (.60); meeting with C. Dunne, J. DeCamp, and M. Strand re: Embed meet and confer |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter (.30). |
| Oct-18-2023 | Michael Tomaino Jr. | 3.60 | Call with C. Dunne re: Embed discovery, K5 discovery (.40); emails with team re: Embed confidentiality order (.30); emails with team re: K5 initial disclosures (.10); call with C. Dunne re: Embed confidentiality order (.20); review notes of Embed meet and confer call and draft letter confirming same (.40); revise successive drafts of meet and confer letter (1.1); review e-mails re: K5 "data room" confidentiality and consider potential next steps (.30); call with C Dunne re waiver issue (.10); call with J. DeCamp re: non-party discovery (.20); review work product re: SBF trial testimony relevant to avoidance actions (.30); emails with team re: sponsorship issues (.20). |
| Oct-18-2023 | Stephanie Wheeler | 3.20 | Revise binder of exhibits for Latona hearing (.20); further revise Objection to R. Rheingans-Yoo proof of claim (.70); meeting with S. Mazzarelli re: PLS cross binder (.20); prepare for PLS oral argument (1.8); meeting with J. Croke re: avoidance action workstreams (.30). |
| Oct-18-2023 | Zoeth Flegenheimer | 3.20 | Review and revise initial disclosures in LayerZero action (1.2); review documents in connection with potential avoidance action against former FTX employee (1.6); coordinate with C. Dunne re: avoidance action discovery workstreams (.10); review and revise discovery letter in Embed action (.20); call with A. Holland re LayerZero initial disclosures (.10). |
| Oct-18-2023 | Luke Ross | 3.10 | Prepare analysis of exchange data for Project Turquoise complaint (1.7); draft section of opposition |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | brief to K5's motion to dismiss (1.4). |
| Oct-18-2023 | Alexander Holland | 3.10 | Call with C. Dunne re: LayerZero case management order and Delaware local rules (.20); call with Z. Flegenheimer re LayerZero initial disclosures (.10); call with P. Lavin to discuss LayerZero discovery (.40); revise LayerZero task tracker (.10); correspond with C. Dunne, J. Croke, A. Lewis, and Landis re LayerZero case management order (.70); draft LayerZero document requests (1.3); revise LayerZero initial disclosures (.30). |
| Oct-18-2023 | Brian Glueckstein | 2.90 | Review and comment on Embed litigation protective order (.40); review and revise Embed settlement agreements (2.5). |
| Oct-18-2023 | Daniel O'Hara | 2.70 | Review and analyze documents re: Project Granite complaint. |
| Oct-18-2023 | Tatum Millet | 2.50 | Draft Whale Complaint (1.5); review A&M data re: draft Whale complaint (.70); correspondence with S&C team re: draft Whale complaint (.30). |
| Oct-18-2023 | Jared Rosenfeld | 2.00 | Revise and correspond about filing of non-party subpoenas in FTX EU action (.80); correspond about proofs of claim in FTX EU action (.50); correspond about research workstream into US touchpoints for FTX EU action (.70); coordinate among various avoidance actions about responses to motions to dismiss (.30. |
| Oct-18-2023 | Tatum Millet | 1.80 | Draft summary of data to include in NFT trading scheme avoidance action complaint (1.0); review spreadsheets re: same (.50); review work product on NFT trading scheme (.10); review analogous avoidance action complaints (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | Jacob Croke | 1.30 | Calls with C. Dunne re: SBF trial, avoidance action strategy (1.1); analyze issues re: Burgess litigation strategy/CMO (.10); correspondence with M. Bennett re: Burgess litigation strategy/CMO (.10). |
| Oct-18-2023 | Stephen Ehrenberg | 1.30 | Drafting discovery correspondence for FTX EU action, and related correspondence with the team. |
| Oct-18-2023 | Justin DeCamp | 1.00 | Call between C. Dunne, A. Wiltse and PWP regarding discovery (.30); call with M. Tomaino re: non-party discovery (.20); meeting with C. Dunne, J. DeCamp, D. O'Hara and M. Strand re: Embed meet and confer letter (.30); review draft letter, notes of conferral re: same (.20). |
| Oct-18-2023 | Stephanie Wheeler | 0.90 | Call B. Glueckstein and J. Croke re: UCC questions (.20); Call with M. Strand re: same (.10); Review investigative files re: UCC question (.30); correspondence to M. Strand and B. Glueckstein re: investigative documents for UCC (.30). |
| Oct-18-2023 | Keila Mayberry | 0.80 | Correspondence with P. Lavin re: Project Navy avoidance action (.20); correspondence with S. Mazzarelli re: exhibits / binders for oral argument on PLS's Motion to Dismiss in Latona adversary proceeding (.30); correspondence with A. Li re: Project Sapphire transfer (.30). |
| Oct-18-2023 | Aaron Wiltse | 0.50 | Meeting re: expert documents for Embed avoidance action (.20); call between J. DeCamp and C. Dunne and PWP regarding Embed discovery (.30). |
| Oct-18-2023 | Stephen Ehrenberg | 0.40 | Correspondence with J. Goldman, C. Dunne and FTX EU re: filings in bankruptcy proceeding and review of related materials. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | Natalia Vasylyk | 0.40 | Preparation of new version of Plaintiffs' exhibits for PLS oral argument for printing. |
| Oct-18-2023 | Stephen Ehrenberg | 0.30 | Work on matters relating to service of nonparty subpoenas in FTX EU avoidance action (.20); review email from C. J. Howard (.10). |
| Oct-18-2023 | Stephen Ehrenberg | 0.20 | Review discovery materials collected by S. Mazzarelli for FTX EU action. |
| Oct-18-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Proskauer teams re: LayerZero action. |
| Oct-18-2023 | Michele Materni | 0.20 | Revised deck for PLS oral argument in Latona adversary action. |
| Oct-18-2023 | Stephen Ehrenberg | 0.10 | Email correspondence H. Robertson (Landis) regarding service of nonparty subpoenas in FTX EU avoidance action. |
| Oct-18-2023 | Bradley Harsch | 0.10 | Review email re: comments on draft settlement with insiders in Embed. |
| Oct-18-2023 | Kathleen Donnelly | 0.10 | Correspondence with team re: Project Turquoise complaint. |
| Oct-19-2023 | Aneesa Mazumdar | 11.30 | Draft case management order for Burgess avoidance action (2.4); draft subpoenas for FTX EU avoidance action (2.6); research re: FTX EU sale process (1.4); research re: FTX EU personal jurisdiction (3.0); research re: FTX EU avoidance action subpoenas (1.1) call with PWP, S. Ehrenberg, T. Hill, and A. Mazumdar re: document collection for FTX EU avoidance action (.30); call with J. Goldman and A. Mazumdar re: FTX EU personal jurisdiction research (.50). |
| Oct-19-2023 | Mark Bennett | 10.20 | Revise K5 requests for production to incorporate C. Dunne edits (.70); correspondence with R. Nicholson |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Walkers Global) re: foreign law issue relevant to opposition to K5 motion to dismiss (.40); correspondence with M. Tomaino, C. Dunne re: K5 discovery issues (.10); revise K5 initial disclosures to incorporate C. Dunne edits (.80); correspondence with L. Ross, P. Lavin, S. Wadhawan, P. Bauer re: K5 data room analysis (.30); correspondence with J. Sedlak re: court admission (.10); revise K5 initial disclosures to incorporate M. Tomaino edits (1.2); revise requests for production to incorporate C. Dunne, J. Croke, M. Tomaino edits (1.7); correspondence with L. Ross, S. Wadhawan, P. Bauer re: analysis of produced K5 documents (.40); analyze and summarize K5 documents (3.5); correspondence with internal team re: analysis of K5 documents (.80); coordinate download of K5 documents (.20). |
| Oct-19-2023 | Subhah Wadhawan | 6.80 | Review data room entries (1.5); prepare summaries re: same (2.0); review trial transcripts and pulling key relevant excerpts re: K5 workstream work (3.5). |
| Oct-19-2023 | Michael Tomaino Jr. | 6.30 | Call with C. Dunne re: K5 motion to dismiss (.30); e-mails with team re: K5 motion to dismiss and BVI law expert (.20); review work product re SBF trial testimony and consider potential implications for avoidance actions (.40); review K5 motion to seal and order granting same (.20); review edits to draft settlement agreement (.10); review rules and prior submissions re initial disclosures (.30); emails with team re draft initial disclosures for K5 action (.30); review and revise successive drafts of initial disclosures for K5 action (1.1); review and revise successive drafts of document |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests for K5 action (.90); call with C. Dunne re: K5 (.30); review and revise successive drafts of Embed conferral letter (.40); emails with team re: K5 data room materials (.30); calls with C. Dunne re: K5 and Embed discovery (.40); call with J. DeCamp, C. Dunne and A. Wiltse to discuss PWP discovery (.40); emails with team re: non-party discovery issues (.30); review materials re: insurance issues (.10); review draft letter re production of materials produced to gov't and consider related issues (.30). |
| Oct-19-2023 | Jared Rosenfeld | 5.70 | Meeting between S. Ehrenberg, J. Croke, W. Wagener, A. Wiltse (partial - .40), J. Rosenfeld, Z. Flegenheimer and AlixPartners re: production of solvency related documents in avoidance actions (.60); call with J. Croke, J. DeCamp (partial attendance – .50) , J. Rosenfeld, T. Millet (partial attendance – .50), and P. Lavin re: Whale avoidance action workstream (.60); revised, corresponded about non-party subpoenas for FTX EU action (1.30); drafted expert proposal for FTX EU action (1.50); corresponded about, revised FTX EU privilege analysis (1.70); |
| Oct-19-2023 | Keila Mayberry | 5.60 | Correspondence with A. Li re: Project Sapphire transfers (.80); call with M. Materni re: next steps in Latona adversary proceeding (.40); correspondence with M. Materni re: Latona adversary proceeding (.30); reviewing binders for oral argument re: PLS's motion to dismiss in Latona adversary proceeding (.20); meeting with S. Wheeler and M. Materni re: preparation for oral argument on PLS's Motion to Dismiss in Latona adversary proceeding (.50); review cross examination |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | outline and binder for oral argument re: PLS's motion to dismiss in Latona adversary proceeding (3.4). |
| Oct-19-2023 | Saskia De Vries | 5.40 | Read feedback on FTX EU AG business summary (.20); track a document of interest to be flagged for FTX EU avoidance action (.60); draft subpoenas for entities relevant to FTX EU avoidance action (4.4). |
| Oct-19-2023 | Jacob Croke | 5.30 | Call with J. DeCamp, J. Rosenfeld, T. Millet and P. Lavin re: Whale avoidance action workstream (.60); further analysis of Project Whale claims (.90); correspondence with A&M re: same (.20); analyze issues re: K5 discovery requests and responses (.80); correspondence with M. Tomaino and C. Dunne re: same (.50); analyze issues re: Project Maroon complaint and related claims (.80); analyze insider payments and potential related claims (.70); correspondence with B. Harsch re: same (.20); meeting between S. Ehrenberg, W. Wagener, A. Wiltse, J. Rosenfeld, Z. Flegenheimer and Alix re: production of solvency related documents in avoidance actions (.60). |
| Oct-19-2023 | Kanishka Kewlani | 5.30 | Research re: discovery rules and privilege designations in the merger context under Delaware law (2.4); notes and summary of the same (.60); prepare memorandum of research findings of the same to provide further guidance to the Embed document review team (2.3). |
| Oct-19-2023 | Phinneas Bauer | 5.00 | Conduct public record research for opposition to K5 motion to dismiss (.70); draft report on above research (.30); conduct background research for requests for production in K5 litigation (1.5); review documents in K5 data room (1.5); draft report organizing and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summarizing K5 data room documents (1.0). |
| Oct-19-2023 | Christopher Dunne | 4.90 | Correspondence re: K5 motion and potential expert (1.6); call with M. Tomaino re: K5 motion to dismiss (.30); correspondence re: Burgess and K5 discovery (1.9); call with M. Tomaino re: K5 (.30); calls with M. Tomaino re: K5 and Embed discovery (.40); call with J. DeCamp, M. Tomaino, A. Wiltse to discuss PWP discovery (.40). |
| Oct-19-2023 | Alexandra Li | 4.70 | Review documents for Project Sapphire avoidance action (2.4); review expert work documents for Embed discovery (2.3). |
| Oct-19-2023 | Jessica Goldman | 4.60 | Call with A. Mazumdar re: FTX EU personal jurisdiction research (.50); research re: personal jurisdiction and extraterritoriality in connection with FTX EU avoidance action (2.2); correspondence with e-discovery vendor regarding document review logistics in connection with FTX EU avoidance action (.50); review production for FTX EU avoidance action (.60) review interesting documents in connection with FTX EU avoidance action document review (.80). |
| Oct-19-2023 | Phoebe Lavin | 3.90 | Draft Project Whale avoidance action complaint (2.3); revise Whale avoidance action complaint (1.1); revise LayerZero initial disclosures (.50). |
| Oct-19-2023 | Justin DeCamp | 3.60 | Review and revise successive drafts of letter to Embed defendants' counsel re document discovery conferral and emails w/ team re same (1.5); call with C. Dunne, M. Tomaino, A. Wiltse to discuss PWP discovery (.40); call with Samuel Tuliebitz (Sharegain), Alex Panaite Fornari (Sharegain), and Tatum Millet to discuss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | voluntary production of documents related to Sharegain's participation in the Embed auction (.20); review materials re Sharegain in advance of call (.20); review summary of SBF trial (.20); emails w/ A. Wu, re insurance policy/claim notice re Embed (.20); emails w/team re discovery issues (.10); review and revise draft letter to Embed defendants re DOJ document production and emails w/team re same (.30); call with J. Croke, J. Rosenfeld, T. Millet and P. Lavin re: Project Whale avoidance action workstream (partial attendance - .50). |
| Oct-19-2023 | Samantha Mazzarelli | 3.50 | Review of privileged documents related to FTX EU matter (1.5); revise interesting documents re: same (1.1); draft FTX subpoena (.90). |
| Oct-19-2023 | Luke Ross | 3.30 | Review and summarize materials in K5's data room. |
| Oct-19-2023 | Michele Materni | 3.10 | Call with K. Mayberry re: next steps in Latona adversary proceeding (.40); review legal theories in support of avoidance actions claims (2.3); meeting with S. Wheeler and K. Mayberry re: preparation for oral argument on PLS's motion to dismiss in Latona adversary proceeding (partial attendance - .40). |
| Oct-19-2023 | Zoeth Flegenheimer | 3.00 | Review and revise initial disclosures in LayerZero action (.20); meeting with D. O'Hara to discuss avoidance actions theories of fraud (.70); coordinate with B. Harsch re: transfers to FTX insiders (.10); meeting between S. Ehrenberg, J. Croke, W. Wagener, A. Wiltse (partial - .40), J. Rosenfeld and AlixPartners re: production of solvency related documents in avoidance actions (.60); review documents in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with potential avoidance action against former FTX employee (1.4). |
| Oct-19-2023 | Stephanie Wheeler | 3.00 | Emails C. Martin (Nardello) re: PLS (.10); revise objection to R. Rheingans-Yoo proof of claim (.90); meeting with M. Materni and K. Mayberry re: preparation for oral argument on PLS's Motion to Dismiss in Latona adversary proceeding (.50); prepare for PLS oral argument (1.5). |
| Oct-19-2023 | Matthew Strand | 2.90 | Review and revise Embed meet and confer letter. |
| Oct-19-2023 | Tatum Millet | 2.80 | Call with J. Rosenfeld and P. Lavin re: draft Project Whale avoidance action complaint (1.0); draft talking points for call re: same (.20); call with P. Lavin re: Whale avoidance action complaint (.30); review A&M data re: Whale defendants (.60); revise summary of findings re: same (.30); email correspondence with P. Lavin re: same (.40). |
| Oct-19-2023 | Lisa Wang | 2.50 | Read transcript of Caroline Ellison SBF trial testimony for discussion of investments and loans for later team use in avoidance actions (1.7); notes and summary re same (.80). |
| Oct-19-2023 | Aaron Wiltse | 2.20 | Prepare for Embed discovery responses and productions. |
| Oct-19-2023 | William Wagener | 2.10 | Call with E. Kapur (Quinn), AlixPartners, and support firm re: balance sheet reconstruction, solvency, and JPL litigation (1.5); meeting between S. Ehrenberg, J. Croke, A. Wiltse, J. Rosenfeld, Z. Flegenheimer and AlixPartners re: production of solvency related documents in avoidance actions (.60). |
| Oct-19-2023 | Aaron Wiltse | 0.80 | Call with J. DeCamp, C. Dunne, and M Tomaino to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss PWP discovery (.40); meeting between S. Ehrenberg, J. Croke, W. Wagener, J. Rosenfeld, Z. Flegenheimer and AlixPartners re: production of solvency related documents in avoidance actions (partial attendance - .40). |
| Oct-19-2023 | Tatum Millet | 0.70 | Call between J. DeCamp, Samuel Tuliebitz (Sharegain), Alex Panaite Fornari (Sharegain), and Tatum Millet to discuss voluntary production of documents related to Sharegain's participation in the Embed auction (.20); revised notes re: same (.20); drafted email to J. DeCamp to prepare for call re: same (.30). |
| Oct-19-2023 | Daniel O'Hara | 0.70 | Meeting with Z. Flegenheimer to discuss avoidance actions theories of fraud. |
| Oct-19-2023 | Bradley Harsch | 0.60 | Review comments on and revise settlement papers with insiders in Embed. |
| Oct-19-2023 | Stephen Ehrenberg | 0.50 | Meeting with J. Rosenfeld, B. Glueckstein, S. Wheeler, C. Dunne, K. McArthur, J. Croke, W. Wagener, A. Wiltse, Z. Flegenheimer, J. Sedlak, A. Vanderkamp and K. Vasiliou re: document collection for avoidance actions. |
| Oct-19-2023 | Alexander Holland | 0.40 | Revise LayerZero initial disclosures (.10); correspondence with J. Croke, C. Dunne, and A. Lewis re LayerZero deadlines (.30). |
| Oct-19-2023 | Tyler Hill | 0.30 | Call with PWP, S. Ehrenberg, and A. Mazumdar re: document collection for FTX EU avoidance action. |
| Oct-19-2023 | Stephen Ehrenberg | 0.30 | Call with PWP, T. Hill and A. Mazumdar re: document collection for FTX EU avoidance action. |
| Oct-19-2023 | Anthony Lewis | 0.30 | Review LayerZero CMO (.10); correspondence with S&C, Proskauer teams re: LayerZero action (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Stephen Ehrenberg | 0.10 | Email from S. Wheeler regarding former officer testimony at trial. |
| Oct-20-2023 | Alexandra Li | 7.20 | Collect, compile, and distribute reply documents from Embed defendants (1.4); review, compare and analyze records for Embed discovery (3.1); review QC batch documents for Embed discovery (1.1); review documents and summarize findings for Project Sapphire research (1.4); call with K. Mayberry re: Project Sapphire research (.20). |
| Oct-20-2023 | Mark Bennett | 6.70 | Prepare for call with T. Pakrouh (Morris James) re: Burgess avoidance action (.10); call with T. Pakrouh (Morris James), C. Dunne, J. Croke, and A. Mazumdar re: Burgess avoidance action (.10); correspondence with Alix re: customer accounts related to K5 avoidance action (.10); correspondence with P. Lavin, P. Bauer re: finalizing of initial disclosures and requests for production in K5 avoidance action (.20); correspondence with J. Croke, C. Dunne, M. Tomaino re: edits to K5 initial disclosures (.20); revise K5 initial disclosures to incorporate edits from C. Dunne, M. Tomaino (.70); correspondence with C. Dunne, M. Tomaino re: revised initial disclosures (.20); revise requests for production in K5 action to incorporate C. Dunne, M. Tomaino edits (.80); correspondence with C. Dunne, M. Tomaino re: requests for production in K5 action (.30); review Alix analysis re: customer accounts related to K5 avoidance action and correspondence with Alix re: same (.30); finalize K5 initial disclosures and requests for production for service, and correspondence with P. Lavin, P. Bauer re: same (2.4); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review J. Croke analysis re: K5 documents and correspondence with J. Croke re: same (.60); correspondence with foreign legal expert re: issues related to K5 litigation (.20); correspondence with Landis re: service of initial disclosures, requests for production in K5 action (.10); correspondence with A. Wiltse re: strategic issues related to Embed and K5 litigations (.10); coordinate archiving of discovery correspondence with paralegal team (.10); review stipulation to extend time to respond to Burgess complaint (.20). |
| Oct-20-2023 | Jared Rosenfeld | 6.30 | Call between A. Kranzley, E. Simpson, S. Ehrenberg, C. Dunne and F. Weinberg Crocco re: status of foreign subsidiary in connection with FTX EU litigation (.30); meeting between W. Wagener, M. Materni, A. Wiltse, Z. Flegenheimer, D. O'Hara, M. Strand and J. Goldman re: preparing orders of proof in connection with avoidance actions (.80); revise and corresponded about expert proposal for FTX EU action (1.1); corresponded about, revised FTX EU privilege analysis (1.6); review DOIs identified in FTX EU action (2.5). |
| Oct-20-2023 | Phinneas Bauer | 5.90 | Correspondence with M. Bennett re: final proofread and cite check for K5 Plaintiffs' requests for production (.10); conduct final proofread and cite check on K5 Plaintiffs' requests for production (4.1); correspondence with internal team re: edits on K5 Plaintiffs' requests for production (.30); incorporate additional edits into final draft of above document (1.4). |
| Oct-20-2023 | Jessica Goldman | 5.80 | Meeting between W. Wagener, M. Materni, A. Wiltse, J. Rosenfeld, Z. Flegenheimer, D. O'Hara and M. Strand |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: preparing orders of proof in connection with avoidance actions (.80); review briefing from Embed avoidance action (.80); review interesting documents in connection with FTX EU avoidance action document review and summarized/escalated as appropriate (2.5); review research re privilege in connection with initial production of documents to defendants (.50); edit summary of potential areas for expert testimony (.40); coordinate with other avoidance action teams regarding discovery logistics (.30); edit protective order for FTX EU avoidance action (.50). |
| Oct-20-2023 | Christopher Dunne | 5.30 | Correspondence re: SDNY production and FTI database for use in avoidance actions (.40); review K5 docs and discovery materials (1.4); call with M. James, J. Croke, M. Bennett, and A. Mazumdar re: Burgess avoidance action (.10); call between J Croke re Burgess (.40); call with M. Tomaino re: K5 discovery (.30); LayerZero call (.30); call with J. DeCamp, J. Croke, and M. Tomaino re: avoidance action coordination (1.0); call between A. Kranzley, E. Simpson, S. Ehrenberg, F. Weinberg Crocco, and J. Rosenfeld re: status of foreign subsidiary in connection with FTX EU litigation (.30); call with M. Tomaino re: K5 initial disclosures (.40); call with J. Croke re: various avoidance action issues (.50). |
| Oct-20-2023 | Kanishka Kewlani | 5.30 | Follow-up research for case law re: discovery rules and privilege designations in the merger context under Delaware and other Third Circuit law (2.6); notes and summary of the same (.80); draft additional sections in memorandum of research findings of the same to provide further guidance to the Embed document |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | review team (1.9). |
| Oct-20-2023 | Lisa Wang | 4.70 | Read transcript of Caroline Ellison SBF trial testimony for discussion of investments and loans for later team use in avoidance actions (1.2); notes and summary re same (.30); review transcript of Can Sun SBF trial testimony in SBF criminal trial for evidence of fraud to use in future avoidance actions (2.6); notes and summary re same (.60). |
| Oct-20-2023 | Aneesa Mazumdar | 4.70 | Research re: personal jurisdiction for preference, fraudulent transfer, and recovery actions for FTX EU avoidance action (3.0); draft subpoenas for FTX EU avoidance action (1.6); call with Morris James, C. Dunne, J. Croke, M. Bennett, and A. Mazumdar re: Burgess avoidance action (.10). |
| Oct-20-2023 | Matthew Strand | 4.40 | Meeting between W. Wagener, M. Materni, A. Wiltse, J. Rosenfeld, Z. Flegenheimer, D. O'Hara and J. Goldman re: preparing orders of proof in connection with avoidance actions (.80); review Embed motion to dismiss reply briefs (.90); review and tagged Embed documents for production (2.7). |
| Oct-20-2023 | Saskia De Vries | 4.10 | Complete document review for FTX EU avoidance action. |
| Oct-20-2023 | Jacob Croke | 3.80 | Call with J. DeCamp, C. Dunne and M. Tomaino re: avoidance action coordination (1.0); call between C Dunne re: Burgess (.40); call with M. James, C. Dunne, M. Bennett, and A. Mazumdar re: Burgess avoidance action (.10); call with C. Dunne re: various avoidance action issues (.50); analyze issues re: K5 productions and discovery requests (.40), correspondence with C. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne (.20), M. Bennett (.30) re: same; analyze LayerZero amended claims (.30), correspondence with A. Holland re: same (.10); analyze Project Maroon transactions and related claims (.40), correspondence with D. O'Hara re: same (.10). |
| Oct-20-2023 | Aaron Wiltse | 3.70 | Prepare for Embed discovery responses and productions (1.6); 2L review of Embed documents (1.7); review privilege research memo re: Embed (.40). |
| Oct-20-2023 | Stephanie Wheeler | 3.60 | Revise Wheeler Declaration in support of Objection of R. Rheingans-Yoo claim (.40); call with K. Mayberry re: slides for PLS oral argument and objection to R. Rheingans-Yoo claim (.10); prepare for PLS oral argument (3.1). |
| Oct-20-2023 | Michael Tomaino Jr. | 3.30 | Call with C. Dunn re: K5 discovery (.30); call with J. DeCamp, C. Dunne, J. Croke re: avoidance action coordination (1.0); review and revise new draft of initial disclosures for K5 (.40); call with C. Dunne re: K5 initial disclosures (.40); further review draft initial disclosures, consider additional categories of individuals, and note points to discuss with team (.60); emails re: BVI law expert for K5 (.10); emails scheduling issues in avoidance actions (.10); review draft document requests for K5 (.40). |
| Oct-20-2023 | Keila Mayberry | 3.10 | Review materials on relevant briefings for PLS's motion to dismiss in preparation for oral argument on PLS's motion to dismiss in the Latona adversary proceeding (1.2); call with K. Mayberry and A. Li re: Project Sapphire research (.20); review research on Project Sapphire transfers and correspondence with A. Lewis |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: the same (1.2); correspondence with S. Wheeler and M. Materni re: logistics for oral argument on PLS's motion to dismiss in Latona adversary proceeding (.50). |
| Oct-20-2023 | Zoeth Flegenheimer | 3.10 | Coordinate with A. Wiltse re: avoidance action discovery workstreams (.30); coordinate with FTI re: avoidance action discovery (.40); review and revise production letter (.10); coordinate with Alix re: transfers to FTX personnel (1.0); review documents in connection with potential avoidance action against former FTX employee (.50); meeting between W. Wagener, M. Materni, A. Wiltse, J. Rosenfeld, D. O'Hara, M. Strand and J. Goldman re: preparing orders of proof in connection with avoidance actions (.80). |
| Oct-20-2023 | Phoebe Lavin | 2.40 | Review and revise K5 Initial Disclosures and made suggested revisions (1.5); correspondence with M. Bennett re: revisions to K5 initial disclosures (.20); revise K5 initial disclosures based on feedback from word processing (.50); correspondence with V. Shahnazary re: revisions to K5 initial disclosures (.20). |
| Oct-20-2023 | Samantha Mazzarelli | 2.00 | Draft third party subpoena for FTX EU matter (1.8); compile research related to personal jurisdiction issues for FTX EU matter (.20). |
| Oct-20-2023 | Michele Materni | 1.00 | Meeting between W. Wagener, A. Wiltse, J. Rosenfeld, Z. Flegenheimer, D. O'Hara, M. Strand and J. Goldman re: preparing orders of proof in connection with avoidance actions (.80); review email from K. Mayberry with analysis re: potential preference action (.20). |
| Oct-20-2023 | Stephen Ehrenberg | 0.90 | Email correspondence with C. Dunne, J. Goldman regarding FTX EU defendant request for additional |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pages and related email correspondence with Morrison Cohen. |
| Oct-20-2023 | Aaron Wiltse | 0.80 | Meeting between W. Wagener, M. Materni, J. Rosenfeld, Z. Flegenheimer, D. O'Hara, M. Strand and J. Goldman re: preparing orders of proof in connection with avoidance actions. |
| Oct-20-2023 | William Wagener | 0.80 | Meeting with M. Materni, A. Wiltse, J. Rosenfeld, Z. Flegenheimer, D. O'Hara, M. Strand and J. Goldman re: preparing orders of proof in connection with avoidance actions. |
| Oct-20-2023 | Daniel O'Hara | 0.80 | Meeting between W. Wagener, M. Materni, A. Wiltse, J. Rosenfeld, Z. Flegenheimer, M. Strand and J. Goldman re: preparing orders of proof in connection with avoidance actions. |
| Oct-20-2023 | Stephen Ehrenberg | 0.60 | Review confidentiality agreement and stipulated protective order re: FTX Europe. |
| Oct-20-2023 | Anthony Lewis | 0.60 | Review materials re: preference actions (.40); correspondence with S&C team re: same (.10); correspondence with S&C, LRC, Proskauer teams re: LayerZero action (.10). |
| Oct-20-2023 | Justin DeCamp | 0.50 | Call with C. Dunne, J. Croke, M. Tomaino re: avoidance action coordination. |
| Oct-20-2023 | Evan Simpson | 0.30 | Call between A. Kranzley, S. Ehrenberg, C. Dunne, F. Weinberg Crocco and J. Rosenfeld re: status of foreign subsidiary in connection with FTX EU litigation. |
| Oct-20-2023 | Alexa Kranzley | 0.30 | Call with E. Simpson, S. Ehrenberg, C. Dunne, F. Weinberg Crocco and J. Rosenfeld re: status of foreign subsidiary in connection with FTX EU litigation. |
| Oct-20-2023 | Bradley Harsch | 0.30 | Review and email re: estate claims by potential |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action defendants (.20); review media coverage re Project Granite (.10). |
| Oct-20-2023 | Fabio Weinberg Crocco | 0.30 | Call between A. Kranzley, E. Simpson, S. Ehrenberg, C. Dunne and J. Rosenfeld re: status of foreign subsidiary in connection with FTX EU litigation. |
| Oct-20-2023 | Alexander Holland | 0.30 | Correspond with Landis and S&C team re: LayerZero case management order. |
| Oct-20-2023 | Stephen Ehrenberg | 0.10 | Call with H. Rosenblatt (Morrison Cohen) re page extension request in FTX EU action. |
| Oct-21-2023 | Kanishka Kewlani | 6.70 | Second-level review of documents in Embed avoidance action, update issue tags, and prepare feedback for first-level review team. |
| Oct-21-2023 | Stephanie Wheeler | 6.60 | Revise cross examination outline for PLS hearing (2.0); revise slides for PLS oral argument (1.6); prepare for oral argument on PLS motion to dismiss (3.0). |
| Oct-21-2023 | Arnold Zahn | 6.50 | Draft facts section in Project Granite complaint (3.8); review background material in Project Granite matter (1.5); legal research on fraudulent conveyance claims in Project Granite matter (1.2). |
| Oct-21-2023 | Alexandra Li | 4.30 | Review document batches tagged by analyst for quality control for Embed discovery (2.0); analyze documents and compare analyst tagging for accuracy for Embed discovery (1.5); correct incorrect tagging for documents in preparation of Embed discovery (.30); draft report re: new review protocols for Embed discovery (.50). |
| Oct-21-2023 | Tatum Millet | 2.40 | Draft Appendix F for Embed 1L review protocol (.60); review of documents for Embed QC (1.4); draft summary of findings re: same (.40). |
| Oct-21-2023 | Matthew Strand | 1.20 | Review and tag Embed documents for production (.60); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft email summarizing findings and providing guidance to 1L reviewers (.60). |
| Oct-21-2023 | Jacob Croke | 0.80 | Analyze issues re: Project Maroon claims and related transactions. |
| Oct-21-2023 | Anthony Lewis | 0.70 | Review and revise initial disclosure for LayerZero action (.60); correspondence with S&C team re: same (.10). |
| Oct-21-2023 | Jared Rosenfeld | 0.70 | Review report on US contacts of defendant(s) in FTX EU action. |
| Oct-21-2023 | Christopher Dunne | 0.30 | Review filings (.10); call with M. Tomaino re: avoidance action strategy (.20). |
| Oct-21-2023 | Michael Tomaino Jr. | 0.20 | Call with C. Dunne re: avoidance action strategy. |
| Oct-21-2023 | Bradley Harsch | 0.20 | Review reply memos in Embed (.20). |
| Oct-21-2023 | Michele Materni | 0.10 | Correspondence with Immersion Legal re: revisions to deck for PLS oral argument in Latona adversary action. |
| Oct-22-2023 | Samantha Mazzarelli | 5.30 | Draft requests for admission related to FTX EU matter (3.8); review of documents related to FTX EU matter (1.5). |
| Oct-22-2023 | Saskia De Vries | 4.20 | Write disclosure statements for waiver of privilege in FTX EU avoidance action (2.6); complete privilege review of batch 5 documents for FTX EU avoidance action (1.5); update document of interest log (.10). |
| Oct-22-2023 | Stephanie Wheeler | 3.60 | Continue preparing for PLS oral argument (3.4); review and revise slides for PLS oral argument (.20). |
| Oct-22-2023 | Kanishka Kewlani | 2.30 | Second-level review of documents in Embed avoidance action, update issue tags, and prepare feedback for first-level review team. |
| Oct-22-2023 | Arnold Zahn | 2.00 | Draft facts section in Project Granite complaint (1.7); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review background material in Project Granite matter (.30). |
| Oct-22-2023 | Michele Materni | 1.50 | Review and revise draft of deck for PLS oral argument in Latona adversary action (.40); revise notes for oral argument re: PLS MTD in Latona adversary proceeding (1.1) |
| Oct-22-2023 | Keila Mayberry | 1.40 | Review draft talking points for oral argument on PLS's MTD in Latona adversary proceeding. |
| Oct-22-2023 | Michael Tomaino Jr. | 0.80 | Review UST's proposed edits to Embed confidentiality order and e-mails with team re same (.10); review and analyze work product re Embed defendants and categories/amounts of exposure (.70). |
| Oct-22-2023 | Daniel O'Hara | 0.70 | Review and analyze Embed documents for production. |
| Oct-22-2023 | Christopher Dunne | 0.40 | Correspondence re: Embed protective order. |
| Oct-22-2023 | Justin DeCamp | 0.30 | Emails with team re: Whale avoidance action (.10); review and revise new draft of letter to Embed defendants re: SDNY documents (.20). |
| Oct-22-2023 | Phoebe Lavin | 0.20 | Draft Whale avoidance action. |
| Oct-22-2023 | Aneesa Mazumdar | 0.10 | Review Nardello memo on FTX EU defendants' US ties. |
| Oct-23-2023 | Kanishka Kewlani | 11.80 | Prepare summaries of motion to dismiss reply briefs in Embed avoidance action for circulation to case team (4.2); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, and T. Millet re: action items and next steps for Embed avoidance action (.50); meeting with A. Wiltse re: next steps for privilege designation research in Embed avoidance action (.40); revise research memo re: privilege designations for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document review in Embed matter (3.8); draft and revise fact section of complaint for Project Granite matter (2.9). |
| Oct-23-2023 | Stephanie Wheeler | 7.50 | Emails with J. Croke and K. Donnelly re: call with S. Trabucco's lawyers (.10); emails K. Mayberry and A. Kranzley re: revising objection to R. Rheingans-Yoo proof of claim (.20); emails H. Robertson and M. McGuire (Landis) re: logistics for hearing October 24(.10); call with A. Kranzley re: strategy behind objection to R. Rheingans-Yoo proof of claim (.20); draft email to UCC explaining R. Rheingans-Yoo proof of claim (.50); call with B. Glueckstein re: possible adjournment of PLS hearing (.10); read letter from PLS's counsel to Bankruptcy Court re: request to adjourn argument (.10); call with A. Landis (Landis) and B. Glueckstein re: oral argument on PLS motion (.40); meetings with M. Materni re: Latona adversary proceeding (.40); Emails A. Landis (Landis Rath) and B. Glueckstein re: Bankruptcy Court adjourning PLS oral argument (.20); review draft letter to PLS counsel re: oral argument (.10); revise objection to R. Rheingans-Yoo claim and declaration in support of same (1.0); revise draft motion to stay in Latona (.40); prepare for oral argument/cross examination in PLS motion to dismiss hearing (3.7). |
| Oct-23-2023 | Alexandra Li | 7.20 | Research in document repository for communications and records of individuals relevant to Project Sapphire research (.80); review documents identified in repository search for Project Sapphire research (1.5); summarize search and review findings in email for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Project Sapphire research (.40); communicate with team re: search results and next steps for Project Sapphire research (.30); review and analyze arguments in defendants' briefs filed in response to our opposition brief to Embed motion to dismiss for Embed avoidance action (1.3); draft summary of defendants' reply documents for Embed avoidance action (2.1); communicate with team re defendant reply documents for Embed avoidance action(.20); review Alix analysis results re acquisition transfer of funds for Embed avoidance action (.60). |
| Oct-23-2023 | Samantha Mazzarelli | 6.10 | Draft requests for admission related to FTX EU matter (.30); review documents related to the FTX EU matter (2.8); investigate alleged transactions related to the FTX EU matter (1.5); draft summary for interesting documents related to the FTX EU matter (1.5). |
| Oct-23-2023 | Mark Bennett | 6.00 | Correspondence with L. Ross, S. Wadhawan re: analysis of K5 data (.10); prepare agenda for meeting re: status of K5 action (.10); meeting with P. Lavin, L. Ross, P. Bauer and S. Wadhawan re: discussion on K5 workstream (.30); research re: third-party subpoena relevant to K5 action (.30); correspondence with P. Lavin re: third-party subpoena relevant to K5 action (.50); correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.10); correspondence with foreign law expert re: issue relevant to opposition to K5 motion to dismiss (.10); draft requests for admission in K5 action (1.8); research and summarize legal issues related to opposition to K5 motion to dismiss (1.8); review K5 requests for production (.40); review K5 initial |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosures (.30); review K5 requests for production (.20). |
| Oct-23-2023 | Daniel O'Hara | 5.70 | Research case law re: requests for production, draft response to same (1.9); draft and revise Project Granite complaint (1.8); revise Project Maroon complaint (.60); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.50); meeting with B. Harsch, M. Strand, K. Kewlani and A. Zahn re: claims in Granite avoidance action (.40); meeting with J. DeCamp, C. Dunne, M. Tomaino and A. Wiltse to discuss defensive Embed requests for production (.50). |
| Oct-23-2023 | Christopher Dunne | 5.20 | Review defendants' briefs and supporting materials in support of their motion to dismiss the Embed complaint (2.2); calls with M. Tomaino re: Embed discovery issues (.30); meeting with J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.50); review Friedberg litigation documents (.40); call with J. DeCamp re: Embed strategy (.40); call with J. DeCamp and M. Tomaino re: Embed strategy (.50); correspondence re: Project Sapphire (.40); meeting with J. DeCamp, M. Tomaino, A. Wiltse, and D. O'Hara to discuss defensive Embed requests for production (.50). |
| Oct-23-2023 | Aneesa Mazumdar | 4.00 | Research re: jurisdiction and extraterritoriality issues for FTX EU avoidance action (2.9); revise personal jurisdiction research for FTX EU avoidance action (1.1). |
| Oct-23-2023 | Matthew Strand | 3.70 | Meeting with B. Harsch, D. O'Hara, K. Kewlani; and A. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zahn re: claims in Granite avoidance action (.40); review and revise draft Granite complaint fact section (3.3). |
| Oct-23-2023 | Aaron Wiltse | 3.60 | Discuss and revise draft Embed R&Os (1.0); revise draft Embed protective order (1.0); discuss Embed deposition plan with team (.20); conduct QC/2L review of Embed documents and prepare guidance for 1L team (1.1); review Embed MTD papers (.30). |
| Oct-23-2023 | Michael Tomaino Jr. | 3.60 | Review and revise new draft of letter re production of documents produced to government and related emails with team (.20); call with C. Dunne re: Embed discovery issues (.30); meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.50); emails with UST and Embed defendants re confidentiality order and review implemented revisions (.30); emails with team re: 2004 discovery and adversary proceeding discovery, and consider related issues (.30); call with C. Dunne and J DeCamp re: Embed strategy (.50); review and revise draft document production letters (.30); review draft responses and objections to Embed shareholder defendants' document requests and note revisions and other points to discuss with team (.70); meeting with J. DeCamp, C. Dunne, A. Wiltse and D. O'Hara to discuss defensive Embed requests for production (.50). |
| Oct-23-2023 | Keila Mayberry | 3.60 | Prepare for oral argument on PLS's motion to dismiss in Latona adversary proceeding (.20); correspondence with P. Lavin re: Project Navy complaint (.10); review of documents re: Project Sapphire transfers (3.2); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: Project Turquoise complaint (.10). |
| Oct-23-2023 | Jacob Croke | 3.40 | Call with J. Bromley re: potential avoidance action claims against third-party entity (.30), further analysis re: same (.60); analyze issues re: potential claims against insider (.40), correspondence with K. Donnelly re: same (.20); analyze potential additional avoidance actions and related claims (.70); analyze claims re: insider-affiliated entity (1.1), correspondence with B. Harsch re: same (.10). |
| Oct-23-2023 | Jacob Ciafone | 3.20 | Review transcript of trial testimony for quotes relevant for pleading an avoidance action (1.3); enter relevant quotes into tracker and provided citation information (1.9). |
| Oct-23-2023 | Jared Rosenfeld | 3.20 | Call between M. Materni re: filing of opposition to proofs of claim in avoidance actions (.20); corresponded with advisors re: research workstreams in FTX EU matter (.20); revise research memo into personal jurisdiction for FTX EU action (.80); draft non-party subpoenas (1.3); review and correspond about historical financial information productions materials (.70). |
| Oct-23-2023 | Jessica Goldman | 2.90 | Draft agenda for FTX EU avoidance action team meeting (.90); conduct legal research in preparation for motion to dismiss in FTX EU avoidance action (1.2); coordinate with e-discovery vendor regarding document review logistics in connection with FTX EU avoidance action (.80). |
| Oct-23-2023 | Justin DeCamp | 2.70 | Meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (partial attendance -- .40); emails with third party subpoena recipient in Embed action and internal team re: subpoena (.10); review draft responses and objections to additional document requests from Paul Weiss defendants (.40); emails with team, opposing counsel re protective order (.10); call with C Dunne re: Embed strategy (.40); call with C. Dunne and M. Tomaino re: Embed strategy (.50); meeting with C. Dunne, M. Tomaino, A. Wiltse, and D. O'Hara to discuss defensive Embed requests for production (.50); review summary re: defendants for settlement analysis (.30). |
| Oct-23-2023 | Bradley Harsch | 2.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.50); email re Project Granite claims and status of drafting (.30); email re warrant inquiry (.20); meeting with B. Harsch, D. O'Hara, M. Strand, K. Kewlani; and A. Zahn re: claims in Project Granite avoidance action (.40); meeting between B. Harsch, Z. Flegenheimer and AlixPartners re: evaluating transfers to FTX insiders (.40); email re Project Granite claims and preferences (.30); review opposition papers in Embed (.30); prep for meeting on status of Project Granite (.20). |
| Oct-23-2023 | Arnold Zahn | 2.20 | Meeting with B. Harsch, D. O'Hara, M. Strand and K. Kewlani re: claims in Project Granite avoidance action (.40); review of Project Granite background materials (1.8). |
| Oct-23-2023 | Phinneas Bauer | 2.10 | Meeting with M. Bennett, P. Lavin, L. Ross and S. Wadhawan re: discussion on K5 workstream (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conduct additional public records research for opposition to K5 motion to dismiss (1.4); wrote report re: same (.40). |
| Oct-23-2023 | Luke Ross | 2.00 | Meeting with M. Bennett, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: discussion on K5 workstream (.30); call with L. Ross and P. Lavin to discuss response to the K5 motion to dismiss research (.50); review draft of opposition brief to K5's motion to dismiss (.40); revise spreadsheet detailing K5 venture investments (.80). |
| Oct-23-2023 | Phoebe Lavin | 1.90 | Call with L. Ross to discuss response to the K5 motion to dismiss research (.50); meeting with M. Bennett, L. Ross, P. Bauer, S. Wadhawan re: discussion on K5 workstream (.30); draft Project Whale avoidance action complaint (1.1). |
| Oct-23-2023 | Saskia De Vries | 1.70 | Complete document of interest logs for batches 4, 5, and 6 documents for FTX EU avoidance action (1.5); update document of interest log (.20). |
| Oct-23-2023 | Brian Glueckstein | 1.60 | Call with S. Wheeler and LRC team re: PLS motion to dismiss hearing and adjournment and follow-up (.70); call with S. Wheeler re: PLS motion and adjournment (.20); analyze and consider PLS motion to dismiss adjournment request and issues (.70). |
| Oct-23-2023 | Michele Materni | 1.50 | Call between J. Rosenfeld re: filing of opposition to proofs of claim in avoidance actions (.20); correspondence with S. Wheeler re: oral argument in Latona adversary proceeding (.20); correspondence with Landis re: oral argument in Latona adversary proceeding (.10); reviewed correspondence with DE counsel re: hearing postponement in Latona adversary |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action (.20); meetings with S. Wheeler re: Latona adversary proceeding (.40); correspondence with opposing counsel in Latona adversary complaint (.10); review correspondence from Pachulski Stang in connection with hearing in Latona adversary proceeding (.30). |
| Oct-23-2023 | Aaron Wiltse | 1.40 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.50); meeting with K. Kewlani re: next steps for privilege designation research in Embed avoidance action (.40); meeting with J. DeCamp, C. Dunne, M. Tomaino and D. O'Hara to discuss defensive Embed requests for production (.50). |
| Oct-23-2023 | Tatum Millet | 1.20 | Email correspondence with A&M and D. O'Hara re: Project Maroon avoidance action data (.30); email correspondence re: request from third party subpoena in Embed for protective order (.20); email correspondence with J. Rosenfeld re: draft of Project Whale complaint, and discussion with P. Lavin re: same (.20); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara and K. Kewlani re: action items and next steps for Embed avoidance action (.50). |
| Oct-23-2023 | Lisa Wang | 1.10 | Review Robert Boroujerdi transcript of testimony in SBF trial for evidence of fraud for later team use in avoidance actions (.90); notes and summary re: same (.20). |
| Oct-23-2023 | Mark Bennett | 1.10 | Review documents subject to discovery in K5 |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proceeding (.60); correspondence with FTI re: review of K5 documents for production (.20); correspondence with paralegal team re: response to K5 requests for production (.30). |
| Oct-23-2023 | Zoeth Flegenheimer | 0.70 | Meeting between B. Harsch and Alix re: evaluating transfers to FTX insiders (.40); review Alixs' analysis re: transfers to insiders (.20); coordinate with J. Croke re: Project Bronze adversary action (.10). |
| Oct-23-2023 | Anthony Lewis | 0.50 | Review materials re: preference actions (.20); correspondence with S&C team re: same (.20); correspondence with S&C team re: LayerZero action (.10). |
| Oct-23-2023 | Alexander Holland | 0.50 | Correspond with A. Lewis and research desk re: Pacer update re: LayerZero (.20); review LayerZero defendants' proof of claims (.30). |
| Oct-23-2023 | Jonathan Sedlak | 0.40 | Review draft opposition to K5 motion to dismiss. |
| Oct-23-2023 | Subhah Wadhawan | 0.30 | Meeting with M. Bennett, P. Lavin, L. Ross, and P. Bauer re: discussion on K5 workstream (.30). |
| Oct-23-2023 | James Bromley | 0.30 | Call with J. Croke re: avoidance action claims. |
| Oct-23-2023 | Kira Setren | 0.10 | Latona oral argument preparation |
| Oct-24-2023 | Daniel O'Hara | 8.10 | Research case law re: securities safe harbor for requests for production (2.5); draft summary re: same (1.4); draft and revise Granite complaint (2.8); revise Project Maroon complaint (1.10); call between J. Croke, and T. Millet to discuss final updates to Project Maroon Complaint (.30). |
| Oct-24-2023 | Mark Bennett | 7.40 | Update draft Burgess case management order (.50); correspondence with C. Dunne, J. Sedlak re: K5 workstream (.10); correspondence with A. Drysdale |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Walkers Global) re: issue relevant to opposition to K5 motion to dismiss (.20); draft responses and objections to K5 requests for production (5.0); call with J. Sedlak re: K5 discovery issues (.10); revise Burgess CMO to incorporate C. Dunne comments (.50); correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.10); research re: issue related to opposition to K5 motion to dismiss (.30); call with J. Sedlak re: opposition to K5 motion to dismiss (.60). |
| Oct-24-2023 | Alexandra Li | 7.10 | Cite check cover letter for document production in response to defendant request for production (1.1); communicate with team and word processing regarding correct format of S&C cover letter (.20); analyze Embed avoidance action for required expert witness work (.80); review documents used in Alix transfer of funds analysis for Embed research (.70); compile summary log of expert analysis tasks (1.7); draft email to team re potential problems in expert analysis (.60); update Embed defendant tracker to reflect newly received documents (.10); review FTX internal acquisition records for handling of employee retention payments (.50); compile excel spreadsheet comparing different records of employee retention payments for Embed research (1.4). |
| Oct-24-2023 | Kanishka Kewlani | 6.10 | Cite check cover letter for first Embed subpoena production (1.9); conduct follow-up research re: privilege designations for document review in Embed matter (1.9); revise research memo re: the same (2.3). |
| Oct-24-2023 | Samantha Mazzarelli | 5.40 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Europe updates (1.2); review of interesting documents related to the FTX EU matter (3.9); call with S. Ehrenberg, J. Rosenfeld and counsel from Project Bauxite re: third-party subpoena in FTX EU (.30). |
| Oct-24-2023 | Christopher Dunne | 5.30 | Review Embed filings and correspondence re: same (1.0); correspondence re: making production database available to defendants in avoidance actions (.50); review K5 RFPs and comms re: same (1.0); call with M. Tomaino re: K5 and Embed discovery (.20); call with M. Tomaino re: LayerZero (.10); call with M. Tomaino re: Embed document production issues (.10); call with M. Tomaino re: draft initial disclosures in LayerZero (.20); correspondence re: Embed meet and confer and Embed discovery issues (1.0); call with M. Tomaino re: Embed discovery (.20); correspondence re: K5 briefing (1.0). |
| Oct-24-2023 | Jared Rosenfeld | 5.20 | Meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar and S. De Vries re: FTX Europe updates (1.2); call with S. Ehrenberg, S. Mazzarelli, and counsel from Project Bauxite re: third-party subpoena in FTX EU (.30); reviewed motions to dismiss replies in past actions (1.4); corresponded about and with third party subpoena recipient (.30); correspondence about collection of materials from FTX EU (.40); review DOI materials (1.6). |
| Oct-24-2023 | Aneesa Mazumdar | 4.90 | Review communications re: experts for FTX EU avoidance action (.30); revise personal jurisdiction research for FTX EU avoidance action (.90); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU updates |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.2); research to prepare subpoenas for FTX EU avoidance action (1.7); draft subpoenas for FTX EU avoidance action (.80). |
| Oct-24-2023 | Jacob Ciafone | 4.80 | Review transcript of Wang's cross and redirect examination for quotes that might be relevant to various ongoing avoidance actions (1.0); drafted report in tracker of quotes that might be relevant to various ongoing avoidance actions (1.4); review transcript of N. Singh's direct examination to find quotes that might be relevant to various ongoing avoidance actions (1.2); draft notes of quotes that might be relevant to various ongoing avoidance actions (1.2). |
| Oct-24-2023 | Michael Tomaino Jr. | 4.70 | Review LayerZero case management order and note key near-term dates (.20); review new draft of letter to Embed defendants re government productions (.10); e-mails re: BVI law expert and review CV materials in connection with opposition to K5 motion to dismiss (.20); call with C. Dunne re: K5 and Embed discovery (.20); review and revise production letters (document requests to plaintiffs in Embed and non-party subpoena to Embed) and related e-mails with team (.40); review K5 defendants' initial disclosures (.20); review K5 defendants' first set of document requests to plaintiffs and note points for responses and objections (.40); review and revise draft responses and objections to Embed shareholder defendants' document requests (.50); call with C. Dunne re: Embed document production issues (.10); call with C. Dunne re: LayerZero (.10); review Friedberg counterclaim and partial motion to dismiss (.20); review draft initial |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosures in LayerZero and note edits (.30); call with C. Dunne re: draft initial disclosures in LayerZero (.20); e-mails with team re document production issues (.20); call with C. Dunne re: Embed discovery (.20); call with A. Wiltse re: Embed document production issues (.10); review e-mails with P. Trone's counsel and P. Trone termination agreement and consider implications for claims in Embed (.30); review research re: section 546(e) issues (.30); review work product re: SBF trial testimony and developments in connection with ongoing avoidance actions (.40); emails with team re: opposition to K5 motion to dismiss (.10). |
| Oct-24-2023 | Jessica Goldman | 4.30 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.2); call between A. Wiltse, Z. Flegenheimer, K. Mayberry, M. McMahon, E. Newman, J. Gilday and FTI re: coordinating on adversary action discovery workstreams (.80); coordinate with e-discovery vendor regarding document review logistics in connection with FTX EU avoidance action (2.3). |
| Oct-24-2023 | Aaron Wiltse | 3.90 | Discuss document review workflows with FTI (1.8); revise Embed R&Os (1.0); revise cover letters for Embed productions (1.0); review Embed MTD papers (.10). |
| Oct-24-2023 | Matthew Strand | 3.50 | Review and revise Project Granite complaint fact section (2.4); research section 546(e) definitions related to document requests from Embed defendants (1.1). |
| Oct-24-2023 | Stephanie Wheeler | 3.30 | Review and revise S. Wheeler Declaration and exhibits thereto for R. Rheingans-Yoo objection (.70); emails |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Davy re: PLS oral argument and revise notes for same (.30); revise objection to R. Rheingans-Yoo claim (.70); revise motion to stay Latona action as to certain defendants (.40); further revise S. Wheeler Declaration in connection with objection to R. Rheingans-Yoo (.50); review PLS website and LinkedIn for new info (.40); correspondence with K. Mayberry re: exhibits to S. Wheeler Declaration (.30). |
| Oct-24-2023 | Saskia De Vries | 3.10 | Address J. Goldman's comments on a draft summary of FTX EU's business model (1.9); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU updates (1.2). |
| Oct-24-2023 | Alexander Holland | 2.40 | Correspondence with C. Dunne, J. Croke, and A. Lewis re LayerZero case management order (.30); draft LayerZero document requests (.70); review comments re LayerZero initial disclosures (.50); draft email to L. Wang re LayerZero interrogatories (.30); review LayerZero Defendants' proofs of claim (.60). |
| Oct-24-2023 | Jacob Croke | 2.30 | Call between D. O'Hara, and T. Millet to discuss final updates to Project Maroon Complaint (.30); correspondence with C. Dunne re: K5 discovery (.10); analysis re: Project Navy claims (.30); correspondence with A&M re: same (.10); analyze issues re: insider-affiliated entity for potential complaint (.90); correspondence with B. Harsch re: same (.20); revise LayerZero initial disclosures and discovery requests (.20); revise Burgess CMO (.10); correspondence with M. Bennett re: same (.10). |
| Oct-24-2023 | Jonathan Sedlak | 2.00 | Review and revise draft opposition to K5 motion to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss |
| Oct-24-2023 | Anthony Lewis | 1.90 | Review and revise LayerZero initial disclosure (.80); review materials re: LayerZero litigation (.20); correspondence with S&C, Nardello teams re: LayerZero action (.80); correspondence with S&C team re: preference actions (.10). |
| Oct-24-2023 | Keila Mayberry | 1.60 | Correspondence with A&M re: Project Sapphire transfers (.20); revising stipulation for Latona adversary proceeding (.20); call between A. Wiltse, Z. Flegenheimer, J. Goldman, M. McMahon, E. Newman, J. Gilday and FTI re: coordinating on adversary action discovery workstreams (partial attendance - .30); correspondence re: meeting to discuss Project Navy analysis (.30); review updated docket entries for Latona adversary proceeding (.10); revise CMO for Latona adversary proceeding (.50). |
| Oct-24-2023 | Lisa Wang | 1.40 | Read Krystal Rolle testimony transcript for evidence of FTX relationship with Bahamian government (.50); notes and summary of Krystal Rolle testimony (.20); edit summary chart of trial testimony per team comments (.70). |
| Oct-24-2023 | Eric Newman | 1.30 | Call between A. Wiltse, Z. Flegenheimer, J. Goldman, K. Mayberry, M. McMahon, J. Gilday and FTI re: coordinating on adversary action discovery workstreams (.80); updates to internal project audit tracking (.50). |
| Oct-24-2023 | Bradley Harsch | 1.30 | Review summary of reply brief arguments in Embed (.20); review and email re: Project Granite preference and claims analysis (.40); revise and email re Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement materials w/ insiders (.70). |
| Oct-24-2023 | Tatum Millet | 1.30 | Call between J. Croke and D. O'Hara to discuss final updates to Project Maroon Complaint (.30); revise Project Maroon complaint to incorporate different preference analysis methodologies based on review of A&M data (.70); email correspondence with research desk re: public records search for Embed plaintiffs (.10); email correspondence with A. Wiltse re: compiling Embed bidder materials to produce (.20). |
| Oct-24-2023 | Phinneas Bauer | 1.20 | Review initial draft of opposition to K5 defendants' motion to dismiss. |
| Oct-24-2023 | Stephen Ehrenberg | 1.10 | Meeting with C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates. |
| Oct-24-2023 | Zoeth Flegenheimer | 1.00 | Call between A. Wiltse, J. Goldman, K. Mayberry, M. McMahon, E. Newman, J. Gilday and FTI re: coordinating on adversary action discovery workstreams (.80); coordinate with FTI re: adversary action discovery workstreams (.10); coordinate with A. Wiltse re: adversary action discovery (.10). |
| Oct-24-2023 | Aaron Wiltse | 0.90 | Call between, Z. Flegenheimer, J. Goldman, K. Mayberry, M. McMahon, E. Newman, J. Gilday and FTI re: coordinating on adversary action discovery workstreams (.80); call with M. Tomaino re: Embed document production issues (.10). |
| Oct-24-2023 | Joseph Gilday | 0.80 | Call between A. Wiltse, Z. Flegenheimer, J. Goldman, K. Mayberry, M. McMahon, E. Newman and FTI re: coordinating on adversary action discovery workstreams. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-24-2023 | Stephen Ehrenberg | 0.80 | Correspondence with team re communications related to FTX EU avoidance action. |
| Oct-24-2023 | Justin DeCamp | 0.70 | Emails with team re: Embed discovery issues (.30); review reply briefs re: Embed MTD (.40). |
| Oct-24-2023 | Jonathan Sedlak | 0.60 | Call with M. Bennett re: opposition to K5 motion to dismiss. |
| Oct-24-2023 | Phoebe Lavin | 0.40 | Correspondence with K. Schultea (FTX) re: FTX employee titles in connection to LayerZero initial disclosures. |
| Oct-24-2023 | Stephen Ehrenberg | 0.30 | Call with J. Rosenfeld, S. Mazzarelli, and counsel from Project Bauxite re: third-party subpoena in FTX EU. |
| Oct-24-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with H. Robertson (Landis), M. McGuire (Landis), J. Rosenfeld, J. Goldman re: FTX EU initial disclosures. |
| Oct-24-2023 | Stephen Ehrenberg | 0.20 | Call with H. Rosenblatt (Morrison Cohen) re page length on FTX EU briefing. |
| Oct-24-2023 | Stephanie Wheeler | 0.10 | Call with C. Dunne re: Project Bronze. |
| Oct-24-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: K5 discovery issues. |
| Oct-25-2023 | Arnold Zahn | 12.90 | Revise fact section in Project Granite action complaint (5.3); Project Granite research re insider status and fraudulent conveyance claims (5.5); review memos prepared by Nardello (.70); review Project Granite correspondence and drafting email summarizing findings (.60); meeting with J. Croke, Z. Flegenheimer, J. Rosenfeld, J. Ciafone, S. Mazzarelli and K. Setren re: Project Bronze (.80). |
| Oct-25-2023 | Kanishka Kewlani | 11.10 | Review feedback on fact section of complaint in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential Granite matter (.70); read factual development memos and incorporate relevant details into Project Granite complaint (2.3); revise and draft sections of Project Granite matter (3.5); revise and finalize research memo re: privilege designations for document review in Embed matter (3.9); cite check responses and objections to Embed shareholder defendants' requests for production (.70). |
| Oct-25-2023 | Mark Bennett | 9.90 | Revise opposition to K5 motion to dismiss to incorporate J. Sedlak comments (6.0); correspondence with paralegal team re: research in connection with opposition to K5 motion to dismiss (.10); correspondence with L. Ross, S. Wadhawan re: analysis of issues related to opposition to K5 litigation (.10); correspondence with foreign law expert re: issue related to opposition to K5 motion to dismiss (.10); meeting with C. Dunne, J. Croke, J. Sedlak, L. Ross, M. Tomaino, P.Bauer, P. Lavin, S. Wadhawan re ongoing K5 work stream (.90); call with J. Sedlak re: opposition to K5 motion to dismiss (.10); correspondence with S. Wadhawan, L. Ross re: issue related to opposition to K5 motion to dismiss (.30); correspondence with L. Ross, C. Dunne re: case management order in Burgess action (.30); research local rules relevant to Burgess case management order (.10); call with J. Sedlak re: opposition to K5 motion to dismiss (.10); research re: issues related to opposition to K5 motion to dismiss (1.5); correspondence with A. Mazumdar re: issue related to Burgess case management order (.10); correspondence with J. Sedlak re: opposition to K5 |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion to dismiss (.20). |
| Oct-25-2023 | Jacob Croke | 9.20 | Call with S. Ehrenberg, K. Mayberry, P. Lavin, and A&M team to discuss transaction data in Project Navy complaint workstream (.40); meeting with C. Dunne, J. Sedlak, L. Ross, M. Bennett, M. Tomaino, P. Bauer, P. Lavin, S. Wadhawan re ongoing K5 work stream (partial attendance - .50); meeting with Z. Flegenheimer, J. Rosenfeld, J. Ciafone, S. Mazarelli, K. Setren and A. Zahn re Project Bronze (partial attendance - .50); meeting with C. Dunne re: Layer Zero (.30); call with A&M re: preference analysis and potential claims (.60); correspondence with M. Bennett re: Burgess CMO (.30); analyze Project Turquoise transactions and potential related claims (.80); correspondence with K. Donnelly re: same (.30); analyze issues re: Project Blue claims and related transfers (.30); correspondence with A. Holland re: same (.10); review and revise Project Maroon complaint and accompanying materials, including analysis of transfers and affiliated entities (4.7); correspondence with D. O'Hara re: same (.40). |
| Oct-25-2023 | Saskia De Vries | 9.10 | Import newly discovered information into a draft summary of FTX EU's business model (2.6); write and address J. Goldman's comments on a draft summary of FTX EU's business model (5.1); meeting with J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX Europe motion to dismiss strategy (.50); caselaw research regarding fraudulent conveyances to prepare for FTX EU avoidance action reply (.90). |
| Oct-25-2023 | Aneesa Mazumdar | 8.90 | Call with Alix and J. Rosenfeld re: FTX EU U.S. connections (.30); meeting with J. Rosenfeld, J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Goldman, S. De Vries, and S. Mazzarelli re: FTX EU motion to dismiss strategy (.50); review FTX EU motions to dismiss and for summary judgment (1.8); research re: FTX EU avoidance action (1.9); review Embed motion to dismiss briefing (1.6); summarize U.S. connections for FTX EU avoidance action (.20); revise subpoenas for FTX EU avoidance action (1.0); review discovery requests from FTX EU defendants (1.6). |
| Oct-25-2023 | Daniel O'Hara | 8.80 | Research re: claims and defenses regarding Project Granite complaint (3.0); review and analyze documents re: Project Granite complaint causes of actions and factual background (3.0); correspondences with internal team re: same (.60); draft Embed settlement papers (1.2); draft Embed order of proof (.60); revise Project Maroon complaint (.40). |
| Oct-25-2023 | Jared Rosenfeld | 6.80 | Call with W. Wagener re: responding to discovery requests from FTX EU defendants (.40); meeting with J. Croke, Z. Flegenheimer, J. Ciafone, S. Mazarelli, K. Setren and A. Zahn re Project Bronze (.80); meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX Europe motion to dismiss strategy (.50); call with Alix Partners and A. Mazumdar re: FTX Europe U.S. connections (.30); corresponded with advisors re: document collection from FTX EU subsidiaries (.60); revise analysis of privilege approach in FTX EU matter (.70); revise non-party subpoenas (1.8); review discovery requests (1.7). |
| Oct-25-2023 | Alexandra Li | 5.90 | Cite check cover letter and exhibits for evidence production for Embed avoidance action (1.2); proofread and cite check response and objections to defendant |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests for production for Embed avoidance action (1.1); review Embed employees interview memos for Embed discovery (1.2); review documents of interest log for list of individuals who actively participated Embed acquisition for Embed discovery (.70); draft proposed list deposition candidates for Embed discovery (1.7). |
| Oct-25-2023 | Christopher Dunne | 5.50 | Prepare for K5 meeting (.50); review transcript of Bankman-Fried criminal trial for information relevant to avoidance actions (1.3); meeting with J. Croke, J. Sedlak, L. Ross, M. Bennett, M. Tomaino, P. Bauer, P. Lavin, S. Wadhawan re ongoing K5 work stream (.90); calls and communications re FTX EU (1.3); review FTX EU papers and correspondence re: same (1.2); meeting with J. Croke re: Layer Zero (.30). |
| Oct-25-2023 | Tatum Millet | 5.30 | Draft Project Whale avoidance action complaint (4.2); review data from A&M re: Project Whale avoidance action (.40); email correspondence re: Project Whale avoidance action (.10); document review in connection with Project Whale avoidance action (.60). |
| Oct-25-2023 | Phoebe Lavin | 5.20 | Call with S. Wadhawan and P. Lavin re: caselaw research findings in connection to response to the K5 motion to dismiss (.50); revise Project Whale avoidance action complaint (1.6); correspondence with S. Wadhawan re: response to the K5 motion to dismiss (.10); correspondence with S. Wadhawan re: response to the K5 motion to dismiss (.10); continue to revise Project Whale avoidance action (.70); call with P. Lavin and K. Mayberry re: follow-up from call with A&M on transaction data for Project Navy complaint workstream |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with J. Croke, S. Ehrenberg, K. Mayberry, P. Lavin and A&M team to discuss transaction data in Project Navy complaint workstream (.40); revise LayerZero initial disclosures (.60); meeting with C. Dunne, J. Croke, J. Sedlak, L. Ross, M. Bennett, M. Tomaino, P. Bauer and S. Wadhawan re: ongoing K5 work stream (.90). |
| Oct-25-2023 | Jessica Goldman | 5.10 | Meeting with J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX Europe motion to dismiss strategy (.50); research in preparation for motion to dismiss in FTX EU avoidance action (1.1); review RFPs, RFAs, and interrogatories received from FTX EU defendants (1.5); review defendant Williams' motion to dismiss brief in FTX EU (1.6); coordinate with e-discovery vendor re: document review logistics in connection with FTX EU avoidance action (.40). |
| Oct-25-2023 | Samantha Mazzarelli | 4.90 | Review of documents in anticipation of motion to dismiss related to FTX EU matter (1.1); meeting with J. Croke, Z. Flegenheimer, J. Rosenfeld, J. Ciafone, K. Setren and A. Zahn re Project Bronze. J. Croke left early (.80); research into motions for summary judgment brought alternatively to motions to dismiss related to FTX EU matter (2.5); meeting with J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX Europe motion to dismiss strategy (.50). |
| Oct-25-2023 | Subhah Wadhawan | 4.60 | Call with P. Lavin re: caselaw research findings in connection to response to the K5 motion to dismiss (.50); meeting with C. Dunne, J. Croke, J. Sedlak, L. Ross, M. Bennett, M. Tomaino, P. Bauer and P. Lavin re: ongoing K5 work stream (.90); conduct research on |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | caselaw re: in connection to response to the K5 motion to dismiss (3.2). |
| Oct-25-2023 | Aaron Wiltse | 3.10 | Discuss Embed production with opposing counsel (.30); discuss Embed discovery plan with team (.30); discuss Embed doc review workflow with team (.50); coordinate Embed production (1.0) 2L/QC document review (.60); investigate privilege issues and discuss research re same with team (.40). |
| Oct-25-2023 | Alexander Holland | 3.10 | Call with K. Mayberry re: claims in Project Blue complaint (.20); correspond with P. Lavin re: LayerZero initial disclosures (.40); draft email to L. Wang re: LayerZero interrogatories (.10); revise LayerZero task tracker (.10); correspond with FTI re: avoidance action document project (.10); correspondence with M. West re: LayerZero Pacer updates (.10); revise Project Blue avoidance action (2.1). |
| Oct-25-2023 | Zoeth Flegenheimer | 2.70 | Coordinate with A. Wiltse re: adversary action discovery (.30); review and revise Embed production letter (.30); review and analyze documents in connection with potential Project Bronze adversary action (1.0); coordinate with S. Ehrenberg re: adversary action discovery (.10); coordinate with associate team re: preparing Project Bronze litigation memo (.20); meeting with J. Croke, J. Rosenfeld, J. Ciafone, S. Mazarelli, K. Setren and A. Zahn re potential Project Bronze avoidance action (.80). |
| Oct-25-2023 | Michael Tomaino Jr. | 2.50 | Meeting with C. Dunne, J. Croke, J. Sedlak, L. Ross, M. Bennett, P. Bauer, P. Lavin, S. Wadhawan re ongoing K5 work stream (.90); emails with team and D. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Streckert's counsel re Embed claims (.10); emails with team re: Embed document production issues and review new draft letter (.30); review discovery materials from Embed and K5 and case management orders across avoidance actions and consider coordination issues (.70); further review K5's BVI law expert materials (.50). |
| Oct-25-2023 | Phinneas Bauer | 2.40 | Review K5 Initial Disclosures of Plaintiffs to prepare for upcoming meeting (.50); review K5 defendants' requests for production to prepare for upcoming meeting (.80); meeting with C. Dunne, J. Croke, J. Sedlak, L. Ross, M. Bennett, M. Tomaino, P. Lavin and S. Wadhawan re ongoing K5 work stream (.90); correspondence with M. Bennett and S. Wadhawan (.20). |
| Oct-25-2023 | Kathleen Donnelly | 2.00 | Review documents and correspondence with team in preparation of asset recovery meeting (1.5) call with S. Wheeler, J. Croke, K. Mayberry and opposing counsel re: insider asset recovery (.50). |
| Oct-25-2023 | Keila Mayberry | 1.80 | Call with A. Holland re: claims in Project Blue complaint (.20); call with J. Croke, S. Ehrenberg, P. Lavin, and A&M team to discuss transaction data in Project Navy complaint workstream (.40); call with P. Lavin re: follow-up from call with A&M on transaction data for Project Navy complaint workstream (.20); review updated docket entries for Latona adversary proceeding (.20); preparing draft document requests in Latona adversary proceeding (.40); review draft CMO for Latona adversary proceeding (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Bradley Harsch | 1.70 | Revise and email re: Embed settlement materials with insiders (1.3); email re: former FTX personnel interview and questions (.30); email re: status of Embed order of proof (.10). |
| Oct-25-2023 | William Wagener | 1.70 | Call with E. Kapur (Quinn) re: potential witnesses for avoidance actions (.20); conference with Quinn, AlixPartners and solvency expert re: historical financial condition of Debtors (1.2); call with A. Vanderkamp (AlixPartners) re: legal issues associated with commingled assets (.30). |
| Oct-25-2023 | Stephanie Wheeler | 1.60 | Emails with B. Davy re: PLS oral argument and revise notes for same (.30); revise motion to stay Latona action as to certain defendants (.40); further revise S. Wheeler declaration in connection with objection to R. Rheingans-Yoo (.50); review PLS website and LinkedIn for new info (.40). |
| Oct-25-2023 | Stephen Ehrenberg | 1.50 | Review motion to dismiss and document requests, interrogatories and requests for admission, served by defendants in avoidance action (1.0); emails with J. Rosenfeld, J. Goldman, C. Dunne, S. Mazzarelli and S. De Vries re: same (.50). |
| Oct-25-2023 | Kira Setren | 1.30 | Meeting with J. Croke, Z. Flegenheimer, J. Rosenfeld, J. Ciafone, S. Mazarelli, and A. Zahn re potential avoidance action (.80); project Bronze avoidance action memo prep (.50). |
| Oct-25-2023 | Luke Ross | 1.30 | Meeting with C. Dunne, J. Croke, J. Sedlak, L. Ross, M. Bennett, M. Tomaino, P.Bauer, P. Lavin, S. Wadhawan re ongoing K5 work stream (0.9); email correspondence regarding exchange data for defendant in Turquoise |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (.40). |
| Oct-25-2023 | Jonathan Sedlak | 0.90 | Meeting with C. Dunne, J. Croke, L. Ross, M. Bennett, M. Tomaino, P.Bauer, P. Lavin and S. Wadhawan re: ongoing K5 work streams. |
| Oct-25-2023 | Jacob Ciafone | 0.90 | Revise and circulate letter to potential avoidance action target. |
| Oct-25-2023 | Jacob Ciafone | 0.80 | Meeting with J. Croke, Z. Flegenheimer, J. Rosenfeld, S. Mazarelli, K. Setren and A. Zahn re: Project Bronze. |
| Oct-25-2023 | Jonathan Sedlak | 0.70 | Review and revise draft opposition to K5 motion to dismiss. |
| Oct-25-2023 | Justin DeCamp | 0.60 | Review and revise new draft of responses and objections to document requests from Paul Weiss defendants in Embed and emails with team re: same (.50); emails with team re: SDNY production (.10). |
| Oct-25-2023 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re: motion to dismiss in avoidance action. |
| Oct-25-2023 | Stephen Ehrenberg | 0.30 | Call re: preference analysis with A&M |
| Oct-25-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with Gebhardt & Smith, Morrison Cohen, Daley regarding page extension request. |
| Oct-25-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: opposition to K5 motion to dismiss. |
| Oct-25-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: opposition to K5 motion to dismiss. |
| Oct-26-2023 | Jared Rosenfeld | 8.00 | Call with T. Millet, and P. Lavin re: draft Project Whale avoidance action complaint (1.0); meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion to dismiss strategy (1.0); review and corresponded about documents relating to former FTX EU employee (.60); review draft Project Whale complaint (2.7); review and correspond about research into response to summary judgment motion (.50); correspond about drafting responses to discovery requests (.40); review motion to dismiss (1.8) |
| Oct-26-2023 | Alexandra Li | 7.40 | Review documents relating to post-bankruptcy Embed bidders for Embed research (1.8); analyze briefs and document of interest log for individuals who were involved in deal for Embed research (2.1); revise email to team re: deposition witnesses proposal (.60); compile useful expert work documents for Embed research (.70); complete log recording expert work documents for Embed research (1.3); communicate to team through email re analysis of expert work for Embed discovery (.60); research documents repository for records of transactions involving identified crypto wallets for Project Sapphire research (.20); communicate with team and A&M re: next steps for Project Sapphire research (.10). |
| Oct-26-2023 | Daniel O'Hara | 6.80 | Revise Project Maroon complaint (2.7); draft Project Granite complaint (1.6); review documents re: same (1.8); review requests for production (.40); call with Cooley LLP to discuss Embed avoidance action discovery requests (.30). |
| Oct-26-2023 | Arnold Zahn | 5.50 | Legal research re statutory and non-statutory insider status in project Granite complaint (1.7); review of background materials re FTX links to various affiliated entities (2.0); legal research re: claims in potential |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action (1.8). |
| Oct-26-2023 | Samantha Mazzarelli | 5.50 | Incorporate edits from team into non-party subpoena for FTX EU matter (.60); review documents in anticipation of motions to dismiss in FTX EU matter (.50); research motions for summary judgment brought alternatively to motions to dismiss related to FTX EU matter (1.4); draft summary for same (.40); conduct follow-up research for same (1.3); draft follow-up summary for same (.30); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU avoidance action motion to dismiss strategy (1.0). |
| Oct-26-2023 | Jacob Croke | 5.00 | Analyze Project Maroon transactions and transfers (2.2); correspondence with A&M re: same (.20); revise Project Maroon complaint (1.5); correspondence with D. O'Hara re: same (.30); analyze potential additional avoidance actions and related strategy (.70); correspondence with B. Glueckstein re: same (.10). |
| Oct-26-2023 | Christopher Dunne | 3.80 | Call with M. Tomaino re: K5 motion to dismiss and Embed discovery (.20); call with R. Nicholson (Walkers), A. Drysdale (Walkers), D. Mumford (Maitland Chambers), M. Tomaino, J. Sedlak, M. Bennett re: issue related to opposition to K5 motion to dismiss (.20); review discovery requests in FTX EU (.40); call with J DeCamp, M Tomaino re: Embed discovery meet and confer (.20); call with Cooley LLP to discuss Embed avoidance action discovery requests (.30); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action motion to dismiss strategy (1.0); review SBF trial materials for use in avoidance actions (1.5). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-26-2023 | Tatum Millet | 3.80 | Make additional edits to Project Maroon complaint and review data to make calculations re: same (.30); call with J. Rosenfeld and P. Lavin re: draft Whale avoidance action complaint (1.0); call with P. Lavin re: Whale avoidance action complaint (.30); draft email to A. Li summarizing information on bidders re potential people to depose (.10); ran additional searches re: status of Embed plaintiffs in connection with responses to RFPs (.50); email correspondence with A. Wiltse re: same (.20); draft email to partners re: same (.40); revise Project Whale complaint (1.0). |
| Oct-26-2023 | Aaron Wiltse | 3.50 | Discuss privilege review with FTI (.30); discuss discovery status and plan with other teams (.50); coordinate and discuss document review workflows and assignments with team, FTI (1.5); investigate privilege issues and discuss research re same with team (.90); call with Cooley LLP to discuss Embed avoidance action discovery requests (.30). |
| Oct-26-2023 | Aneesa Mazumdar | 3.50 | Revise subpoenas for FTX EU avoidance action (.20); review motion to dismiss and for summary judgment for FTX EU avoidance action (2.3); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action motion to dismiss strategy (1.0). |
| Oct-26-2023 | Phoebe Lavin | 3.20 | Revise LayerZero initial disclosures based on feedback from A. Holland (1.9); call with J. Rosenfeld, T. Millet re: draft Whale avoidance action complaint (1.0); call with T. Millet re: Whale avoidance action complaint (.30). |
| Oct-26-2023 | Jessica Goldman | 2.60 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action motion to dismiss strategy (1.0); reviewed research for FTX EU avoidance action motion to dismiss (.40); coordinate with e-discovery vendor regarding document review logistics in connection with FTX EU avoidance action (1.2). |
| Oct-26-2023 | Mark Bennett | 1.60 | Call with J. Sedlak re: foreign legal issue relevant to opposition to K5 motion to dismiss (.20); prepare for call with foreign law expert re: issue relevant to opposition to K5 motion to dismiss (.20); call with R. Nicholson (Walkers), A. Drysdale (Walkers), D. Mumford (Maitland Chambers), C. Dunne, M. Tomaino, J. Sedlak re: issue related to opposition to K5 motion to dismiss (.20); correspondence with H. Robertson re: anticipated filings in Burgess action (.80); correspondence with internal team re: anticipated filings in Burgess action (.20). |
| Oct-26-2023 | Michael Tomaino Jr. | 1.20 | Call with C. Dunne re: K5 motion to dismiss and Embed discovery (.20); call with R. Nicholson (Walkers), A. Drysdale (Walkers), D. Mumford (Maitland Chambers), C. Dunne, J. Sedlak, M. Bennett re: issue related to opposition to K5 motion to dismiss (.20); call with J. DeCamp, C Dunne re: Embed discovery meet and confer (.20); e-mails with team re non-party discovery issues (.20); e-mails with team re confidentiality issues and consider issues re main protective order versus customized orders for avoidance actions (.30); e-mails with Embed defendants' counsel re search protocols (.10). |
| Oct-26-2023 | Subhah Wadhawan | 1.20 | Review trial transcript summary document and broke down categories further into relevant sections such as |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | excerpts relevant to solvency. |
| Oct-26-2023 | Justin DeCamp | 1.00 | Call with C. Dunne and M. Tomaino re: Embed discovery meet and confer (.20); call with Cooley LLP to discuss Embed avoidance action discovery requests (.30); review discovery materials in advance of conferral with Cooley (.20); review and revise letter to Embed defendants re SDNY production and emails with team re: same (.20); emails w/team, non-party counsel re: non-party discovery requests in Embed (.10). |
| Oct-26-2023 | Stephen Ehrenberg | 1.00 | Meeting with S.C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action motion to dismiss strategy. |
| Oct-26-2023 | Stephanie Wheeler | 1.00 | Review post-petition emails R. Rheingans-Yoo sent or received (.70); review R. Rheingans-Yoo post petition slack messages (.30). |
| Oct-26-2023 | Lisa Wang | 1.00 | Read SBF trial testimony transcript for evidence of avoidance fraud for team use in memos and briefs (.80); notes and summary re same (.20). |
| Oct-26-2023 | Mark Bennett | 1.00 | Revise review protocol to prepare for document production in K5 litigation. |
| Oct-26-2023 | William Wagener | 0.80 | Call with J. Rosenfeld re: responding to discovery requests from FTX EU defendants. (.40); pull precedent avoidance-action discovery requests and responses & objections (.40). |
| Oct-26-2023 | Brian Glueckstein | 0.70 | Review draft avoidance action proposed settlements and follow-up. |
| Oct-26-2023 | Keila Mayberry | 0.70 | Running preference analysis for individual (.20); correspondence with A&M and A. Lewis re: Project Sapphire transfers (.50). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-26-2023 | Jonathan Sedlak | 0.30 | Review Smith declaration to prepare for BVI expert call in support of K5 opposition brief. |
| Oct-26-2023 | Anthony Lewis | 0.30 | Review materials re: preference actions (.20); correspondence with S&C team re: preference actions (.10). |
| Oct-26-2023 | Alexander Holland | 0.30 | Correspond with A. Lewis, Landis, and Research Desk re: Pacer updates. |
| Oct-26-2023 | Jonathan Sedlak | 0.20 | Call with R. Nicholson (Walkers), A. Drysdale (Walkers), D. Mumford (Maitland Chambers), C. Dunne, M. Tomaino and M. Bennett re: issue related to opposition to K5 motion to dismiss. |
| Oct-26-2023 | Stephen Ehrenberg | 0.20 | Email L. Christensen (Analysis Group) re: experts for avoidance actions. |
| Oct-26-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss. |
| Oct-26-2023 | Kanishka Kewlani | 0.10 | Review example documents for privilege designation issue in Embed discovery. |
| Oct-26-2023 | Michele Materni | 0.10 | Correspondence with K. Mayberry re: preference action analysis. |
| Oct-27-2023 | Arnold Zahn | 9.60 | Legal research on non-statutory insider status in Granite matter (1.2); review of Nardello memo re Project Bronze investments in FTX Trading (2.2); review of Nardello memo re agreements between relevant third party and FTX in connection with Project Bronze (2.1); review of Nardello memo re relationship between third party and SBF in connection with Project Bronze (1.8); legal research re: claims in potential avoidance action (2.3). |
| Oct-27-2023 | Jessica Goldman | 6.80 | Call between A. Wiltse, M. McMahon, and FTI re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategy for document review of email threads in adversary actions (.50); call with J. Rosenfeld, S. Ehrenberg and D. Johnston (A&M) to discuss FTX EU data storage (.70); correspondence with e-discovery vendor regarding document review logistics in connection with FTX EU avoidance action (.90); review production for FTX EU avoidance action (1.6); review potentially privileged documents for potential production to FTX EU avoidance action defendants (.50); correspondence with litigation team re: third party subpoenas in FTX EU avoidance action (.50) review defendants' motion to dismiss (2.1). |
| Oct-27-2023 | Mark Bennett | 5.50 | Revise opposition to K5 motion to dismiss to incorporate J. Sedlak comments (1.3); correspondence with J. Sedlak re: revisions to opposition to K5 motion to dismiss (.20); revise opposition to K5 motion to dismiss to incorporate additional J. Sedlak comments (1.7); call with J. Sedlak Bennett re: draft opposition to K5 motion to dismiss (.20); finalize draft of opposition to K5 motion to dismiss for internal team comment (1.3); correspondence with internal team re: opposition to K5 motion to dismiss (.40); correspondence with S. Wadhawan re: revisions to draft opposition to K5 motion to dismiss (.20); correspondence with J. Sedlak re: revisions to draft opposition to K5 motion to dismiss (.20). |
| Oct-27-2023 | Alexandra Li | 5.10 | Compile and organize defendant reply documents (.20); review discovery documents identified as interesting by QE for Embed discovery (2.7); summarize identified documents and revised DOI log (2.2). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Jared Rosenfeld | 5.00 | Call with D. O'Hara to discuss Granite complaint causes of action and drafting (.70); meeting with J. Ciafone and K. Setren re: Project Bronze avoidance action memo (.40); corresponded about service of subpoena on relevant third party (.40); corresponded about drafting of responses to discovery requests (.70); review recently filed motions to dismiss (1.30); research MTD responses (1.5). |
| Oct-27-2023 | Kanishka Kewlani | 4.90 | Review document review questions from first-level review team in Embed avoidance matter (.40); propose responses to document review questions and confer with A. Wiltse regarding the same (1.9); review and finalize research memo re: privilege designations in Embed discovery for circulation to Embed team (.30); prepare update for Embed team regarding privilege designation topics in discovery and circulate research findings (1.8); make revisions to Documents of Interest log in Embed matter (.50). |
| Oct-27-2023 | Phoebe Lavin | 4.30 | Revise LayerZero initial disclosures based on feedback from A. Holland (1.5); revise Project Whale avoidance action complaint (1.8); correspondence with D. O'Hara re good faith defense memo research (.30); review interesting documents in connection to K5 discovery (.70). |
| Oct-27-2023 | Samantha Mazzarelli | 3.60 | Conducting fact research to update discovery requests related to FTX EU matter (.60); updating discovery requests related to FTX EU matter (1.8); reviewing motion to dismiss materials for FTX EU matter (.80); conducting legal research into civil procedural affidavits related to FTX EU matter (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Jacob Ciafone | 3.00 | Review of N. Singh's direct testimony at SBF trial to identify quotes relevant to various avoidance actions (1.0); entry of such quotes into tracker (1.0); edit tracker for submission to D. O'Hara (1.0). |
| Oct-27-2023 | Daniel O'Hara | 3.00 | Draft settlement stipulation for Project Golf (2.3); call with J. Rosenfeld to discuss Project Granite complaint causes of action and drafting (.70). |
| Oct-27-2023 | Michele Materni | 2.80 | Correspondence with opposing counsels in Latona adversary action (.90); meeting with S. Wheeler and M. Materni re: next steps in Latona adversary action (.10); call with K. Mayberry re: stay stipulation in Latona adversary proceeding (.10); call with K. Mayberry and H. Robertson (Landis) re: stay stipulation in Latona adversary proceeding (.50); meeting with S. Wheeler and K. Mayberry re: stay stipulation in Latona adversary proceeding (.10); reviewed draft order re: stay stipulation in Latona adversary proceeding (.10); draft email to S. Wheeler re: stay stipulation in Latona adversary proceeding (.10); revise stay stipulation in Latona adversary proceeding (.80); call with S. Wheeler and M. Materni re: stay stipulation in Latona adversary action (.10). |
| Oct-27-2023 | Christopher Dunne | 2.20 | Review K5 motion papers and materials (1.0); correspondence re: LayerZero (.40); call J. DeCamp, J. Croke, M. Tomaino re: avoidance action coordination (.30); call with S. Ehrenberg and expert support firm re: potential experts for FTX EU matter (.50). |
| Oct-27-2023 | Aaron Wiltse | 2.20 | Discuss Embed privilege question with team (.20); investigate registration status of various FTX entities in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with Embed litigation (.50); provide feedback to 1L Embed review team (.50); draft disclosure language re Embed (.10); investigate email, other source collection questions for Embed (.70); 2L/QC Embed document review (.20). |
| Oct-27-2023 | Thursday Williams | 2.20 | Create responses and objections to defendants' first set of requests for production re: FTX EU. |
| Oct-27-2023 | Jonathan Sedlak | 2.10 | Review and revise draft opposition to K5 motion to dismiss. |
| Oct-27-2023 | Saskia De Vries | 1.80 | Highlighting documents for privilege waivers in FTX EU avoidance action (1.1); correspondence to J. Rosenfeld re same (.10); correspondence to S. Ehrenberg and C. Dunne re same (.50); correspondence to research desk re interrogatories in FTX EU avoidance action (.10). |
| Oct-27-2023 | Thursday Williams | 1.80 | Create responses and objections to defendant's first set of interrogatories re: FTX EU. |
| Oct-27-2023 | Stephen Ehrenberg | 1.60 | Review motion to dismiss FTX EU action and related emails with J. Rosenfeld, S. Mazzarrelli, J. Goldman, C. Dunne, S. De Vries, A. Mazumdaar (1.4); review email from J. Goldman re: FTX EU MTD (.20). |
| Oct-27-2023 | Keila Mayberry | 1.30 | Correspondence with A&M about individual preference analysis (.10); correspondence with A. Lewis re: sapphire transfers (.20); reviewing stipulation to stay proceedings in Latona adversary proceeding (.30); meeting with S. Wheeler, M. Materni and K. Mayberry re: stay stipulation in Latona adversary proceeding (.10); call with M. Materni and K. Mayberry re: stay stipulation in Latona adversary proceeding (.10); call with M. Materni, K. Mayberry and H. Robertson (Landis) |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: stay stipulation in Latona adversary proceeding (.50). |
| Oct-27-2023 | Michael Tomaino Jr. | 1.30 | Call with J. DeCamp, C. Dunne, J. Croke re: avoidance action coordination (.30); e-mails with team re Embed document production issues (.20); consider issue re P. Trone (Embed action defendant) and related e-mails with team (.30); review Rule 41 and Trone draft stipulation (.20) e-mails with team re: factual research for responses to Embed defendants' document requests and consider potential implications and potential approaches (.30). |
| Oct-27-2023 | Aneesa Mazumdar | 1.10 | Review motions to dismiss from FTX EU avoidance action defendants. |
| Oct-27-2023 | Aaron Wiltse | 1.00 | Call with E. Newman and FTI to discuss Embed collection (.50); call between J. Goldman, M. McMahon, and FTI re: strategy for document review of email threads in adversary actions (.50). |
| Oct-27-2023 | Jacob Croke | 1.00 | Call with J. DeCamp, C. Dunne, M. Tomaino re: avoidance action coordination (.30); analyze issues re: overseas service and jurisdictional arguments (.40); analyze issues re: LayerZero request (.20); correspondence with C. Dunne re: same (.10). |
| Oct-27-2023 | Stephen Ehrenberg | 1.00 | Review and consider motions to dismiss debtor cases and related email correspondence with internal team (.30) email correspondence with J. Goldman, J. Rosenfeld, C. Dunne and internal team re: new avoidance action discovery (.40); email correspondence with J. Croke re: FTX EU (.10). email correspondence with C. Dunne re: FTX EU (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Kira Setren | 0.90 | Prepare Project Bronze avoidance action memo per J. Rosenfeld (.50) meeting with J. Rosenfeld, J. Ciafone re: Project Bronze avoidance action memo (.40). |
| Oct-27-2023 | Tatum Millet | 0.90 | Draft follow-up email to Embed team summarizing question re: Embed plaintiffs in connection with R&Os (.60); email correspondence with A. Wiltse re: same (.30). |
| Oct-27-2023 | Phinneas Bauer | 0.80 | Read through revised draft of opposition to K5 motion to dismiss. |
| Oct-27-2023 | Stephen Ehrenberg | 0.70 | Call with J. Rosenfeld, J. Goldman and D. Johnston (A&M) to discuss FTX EU data storage. |
| Oct-27-2023 | Justin DeCamp | 0.60 | Call with C. Dunne, J. Croke, M. Tomaino re: avoidance action coordination (.30); emails with team re: Embed discovery issues (.30). |
| Oct-27-2023 | Stephen Ehrenberg | 0.50 | Call with C. Dunne and expert support firm re: potential experts for FTX EU matter. |
| Oct-27-2023 | William Wagener | 0.50 | Call with S. Ehrenberg, C. Dunne and expert support firm re: potential experts for FTX EU matter. |
| Oct-27-2023 | Stephanie Wheeler | 0.50 | Meeting with Materni re: next steps in Latona adversary action (.10); meeting with M. Materni and K. Mayberry re: stay stipulation in Latona adversary proceeding (.10); emails M. Materni and K. Mayberry re: revisions to stipulation to stay certain Latona Defendants (.20); call with M. Materni re: stay stipulation in Latona adversary action (.10). |
| Oct-27-2023 | Lisa Wang | 0.50 | Update organization chart re: SBF criminal trial for avoidance action strategy. |
| Oct-27-2023 | Alexander Holland | 0.50 | Revise LayerZero initial disclosures. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: draft opposition to K5 motion to dismiss. |
| Oct-27-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: preference actions (.10); correspondence with S&C, Proskauer teams re: LayerZero action (.10). |
| Oct-27-2023 | Bradley Harsch | 0.10 | Emails re: status of Project Granite complaint. |
| Oct-28-2023 | Saskia De Vries | 5.90 | Research and read cases re interrogatories in FTX EU avoidance action (1.6); compile relevant research re same (.60); read slide deck re FTX EU customer shortfall (.20); incorporate FTX EU customer information into FTX EU business summary (.40); reading Matzke and Gruhn motion to dismiss FTX EU complaint (1.4); crosscheck new information from same with Relativity sources (.50); adding new information from same into FTX EU business summary (.40); read Williams motion to dismiss for FTX EU avoidance action (.50); crosscheck new information from same with Relativity sources (.10); adding new information from same into FTX EU business summary (.20). |
| Oct-28-2023 | Jared Rosenfeld | 3.20 | Read motions to dismiss in FTX EU matter. |
| Oct-28-2023 | Kira Setren | 2.40 | Prepare Project Bronze memo per J. Rosenfeld, including: reviewing and refining assignment notes (.30), reading Nardello memos (1.0); draft Project Bronze avoidance action memo (1.1). |
| Oct-28-2023 | Daniel O'Hara | 2.30 | Draft Project Granite complaint, review documents re: same. |
| Oct-28-2023 | Thursday Williams | 2.20 | Create response and objections to defendants' first set of request for admission re: FTX EU. |
| Oct-28-2023 | Jacob Ciafone | 1.90 | Analyze avoidance action memo assignment for Project |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Bronze (.70); draft email to K. Setren re: work plan re: Project Bronze (1.0); correspondence with K. Setren re: work plan re: Project Bronze (.20). |
| Oct-28-2023 | Tatum Millet | 0.80 | Revise Bahamas avoidance action complaint (.50); relativity research re: same (.30). |
| Oct-28-2023 | Thursday Williams | 0.50 | Create responses and objections to defendants' first set of requests for production re: FTX EU. |
| Oct-28-2023 | Aaron Wiltse | 0.30 | Review FTX EU MTD briefing. |
| Oct-28-2023 | Christopher Dunne | 0.20 | Review filings in FTX EU, Embed. |
| Oct-28-2023 | Jessica Goldman | 0.20 | Coordinate with e-discovery department regarding document production in connection FTX EU avoidance action. |
| Oct-28-2023 | Bradley Harsch | 0.10 | Emails re: status of Project Granite complaint. |
| Oct-29-2023 | Jessica Goldman | 7.50 | Research re FTX EU avoidance action motion to dismiss opposition brief (4.0); draft outline re: same (3.5). |
| Oct-29-2023 | Kira Setren | 5.20 | Prepare Project Bronze avoidance action memo, including reviewing meeting notes from meetings with J. Croke and J. Rosenfeld (.40); review Nardello memo (.80); draft new memo (4.0). |
| Oct-29-2023 | Samantha Mazzarelli | 4.90 | Research legal procedures re. timing of pleadings related to FTX EU matter (.80); analyzing same (1.6); draft summary for team of same (.70); research Third Circuit interpretation of elements of constructive fraud claims related to Project Bronze matter (1.8). |
| Oct-29-2023 | Tatum Millet | 4.20 | Revise Project Whale complaint (3.2); relativity research re same (.60); review SBF trial transcripts re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.30); email correspondence with P. Lavin re: same (.10). |
| Oct-29-2023 | Daniel O'Hara | 3.90 | Draft Project Granite complaint, review documents re: same. |
| Oct-29-2023 | Kanishka Kewlani | 3.60 | Make revisions to Documents of Interest log in Embed matter (.20); review documents related to Embed/FTX meeting post-merger agreement signing and prepare summary regarding the same (3.4). |
| Oct-29-2023 | Jacob Ciafone | 3.00 | Review avoidance action memo precedents to determine how to approach Project Bronze memo (1.0); read intro section of memo prepared by Nardello on Project Bronze facts (.80); prepare notes on salient facts (1.2) |
| Oct-29-2023 | Aneesa Mazumdar | 1.20 | Review documents for FTX EU avoidance action. |
| Oct-29-2023 | Saskia De Vries | 1.10 | Review documents for privilege for FTX EU avoidance action (1.0); correspondence with J. Goldman and S. Mazzarelli re same (.10). |
| Oct-29-2023 | Bradley Harsch | 0.80 | Review and email re: analysis of claims, preferences and transfers by Project Granite related persons (.50); review draft avoidance complaint (.30). |
| Oct-29-2023 | Aaron Wiltse | 0.60 | Discuss status of case projects with responsible team members ahead of team meeting. |
| Oct-29-2023 | Stephanie Wheeler | 0.60 | Review T. Cobb (Vorys) revisions to draft Latona stipulation to stay (.40); revise comments to Latona stipulation to stay (.20). |
| Oct-29-2023 | Michele Materni | 0.50 | Review opposing counsel's comments to draft stay stipulation in Latona adversary complaint (.30); correspondence with S. Wheeler re: revisions to draft |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stay stipulation in Latona adversary proceeding (.10); drafted email to B. Glueckstein re: revisions to draft stay stipulation in Latona adversary proceeding (.10). |
| Oct-29-2023 | Jacob Croke | 0.30 | Analyze issues re: potential preference claims (.20), correspondence with A&M re: same (.10). |
| Oct-29-2023 | Keila Mayberry | 0.20 | Review edits to and correspondence re: revised stay stipulation. |
| Oct-29-2023 | Alexander Holland | 0.20 | Revise LayerZero initial disclosures. |
| Oct-30-2023 | Arnold Zahn | 11.20 | Meeting with C. Dunne, J. Croke, B. Harsch, D. O'Hara and K. Kanishkare: potential claims and next steps in Project Granite matter (.60); legal research in the context of potential claims in an anticipated avoidance action (3.2); review background materials prepared by partner A&M in connection to potential avoidance action (1.5); legal research into tortious interference claims in connection with anticipated avoidance action (3.2); legal research into specific defenses to a tortious interference claim (2.7). |
| Oct-30-2023 | Jacob Ciafone | 8.60 | Wrote factual section for Project Bronze avoidance action memo (.50); meeting with J. Ciafone and K. Setren re progress on avoidance action memo (.30); responded to questions from colleagues re factual matter in Nardello memo re Project Bronze (.70); research question of FTX valuation (.20); review Singh's direct testimony to find statements relevant various to avoidance actions (.50); update tracker document with statements, citations, and descriptions (1.5); research legal theory for Project Bronze avoidance memo (2.0); draft legal section of Project Bronze memo (2.0); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and edited draft memo (.90) |
| Oct-30-2023 | Jessica Goldman | 7.30 | Call with S. Ehrenberg and J. Goldman to discuss FTX EU avoidance action initial document production (.20); call with J. Rosenfeld to discuss FTX EU avoidance action initial document production (.60); QCed documents for production to FTX EU avoidance action defendants (3.9); coordinated with ediscovery vendor and ediscovery department re: production QC and logistics in connection FTX EU avoidance action (2.6). |
| Oct-30-2023 | Kanishka Kewlani | 7.10 | Research discovery issue re: materials related to Embed auction (1.8); research discovery issue in advance of meet and confer with opposing counsel (2.2); circulate research findings re: the same to Embed team (.50); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara and A. Li re meet and confer with defendants for Embed discovery (.20); meeting with C. Dunne, J. Croke, B. Harsch, D. O'Hara, K. Kanishka and A. Zahn re: potential claims and next steps in Project Granite matter (.60); correspond with A. Wiltse re: summary of Embed/FTX meeting post-merger agreement signing and edits re: the same (.40); attention to correspondence and materials exchanged among Project Granite team re: factual development for complaint (.90). |
| Oct-30-2023 | Kira Setren | 6.80 | Meeting with J. Ciafone re: progress on Project Bronze avoidance action memo (.30); prepared project Bronze memo, including: coordinating sections with colleagues |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20), review meeting notes with instructions (.20); outline and draft memo (6.1). |
| Oct-30-2023 | Michael Tomaino Jr. | 6.10 | Call with C. Dunne re: Embed strategy (.50); meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); call with J. DeCamp re: Embed discovery issues and motions to dismiss (.20); meeting with C. Dunne, J. DeCamp, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re meet and confer with defendants for Embed discovery (.20); review and revise successive drafts of settlement agreement re: individual defendant in Embed (.90); call with C. Dunne and J Croke re: K5 briefing (.60); e-mails with team re: Embed settlement and individual defendant issues (.30); call D. Mumford (Maitland Chambers), R. Nicholson (Walkers Global), A. Drysdale (Walkers Global), C. Dunne, J. Sedlak, and M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss (1.1); review legal research re document production issues (.10); review and consider confidentiality issues re Embed discovery (.30); emails with team re: legal research issues and review prior research files (.50); call with C. Dunne re: K5 briefing (.50); review work product re: SBF trial (.30); e-mails with team re K5 briefing (.10) |
| Oct-30-2023 | Alexandra Li | 5.50 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara and K. Kewlani re: meet and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confer with defendants for Embed discovery (.20); review documents identified by QE as interesting for Embed discovery (.80); summarize documents and continue revising DOI log for Embed discovery (1.3); research evidence relevance question for Embed meet and confer (1.1); communicate research findings with team members for Embed discovery (.30); research documents for evidence relating defendant for Embed fact finding (.80); summarize and communicate findings to team (.50). |
| Oct-30-2023 | Jared Rosenfeld | 5.50 | Call with J. Goldman to discuss FTX Europe avoidance action initial document production (.60); outline preliminary responses to FTX EU motion to dismiss (4.1); correspondence with internal teams re: deadlines, legal research, expert work description for FTX EU action (.80). |
| Oct-30-2023 | Christopher Dunne | 5.40 | Correspondence re: and review of K5 briefs (.60); call with M. Tomaino re: Embed strategy (.50); Meeting with J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); meeting with J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re meet and confer with defendants for Embed discovery (.20); meeting with bankruptcy team re all work streams (1.0); call D. Mumford (Maitland Chambers), R. Nicholson (Walkers Global), A. Drysdale (Walkers Global), M. Tomaino, J. Sedlak and M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss (1.1); meeting with J. Croke, B. Harsch, D. O'Hara, K. Kanishka, and A. Zahn re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential claims and next steps in Project Granite matter (partial attendance – .30); call with J. Croke and M. Tomaino re: K5 briefing (.60); correspondence re: FTX EU strategy (.10); call with M. Tomaino re: K5 briefing (.50). |
| Oct-30-2023 | Aneesa Mazumdar | 5.30 | Review discovery deadlines for FTX EU avoidance action (.20); review documents for production for privilege issues for FTX EU avoidance action (1.3); compile documents relevant for valuation issues and draft summary of same for FTX EU avoidance action (3.8). |
| Oct-30-2023 | Daniel O'Hara | 5.10 | Revise Project Granite complaint (1.6); review documents re: same (1.7); draft Embed settlement papers (.50); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); meet and confer meeting: meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, K. Kewlani and A. Li re meet and confer with defendants for Embed discovery (.20); meeting with C. Dunne, J. Croke, B. Harsch, K. Kanishka and A. Zahn re: potential claims and next steps in Project Granite matter (.60) |
| Oct-30-2023 | Samantha Mazzarelli | 4.80 | Review documents for responsiveness and privilege related to the FTX EU matter (.80); edit summary regarding timing of pleadings for FTX EU matter (.40); read motions to dismiss for FTX EU matter (1.4); analyze substantive legal arguments in motions to dismiss for FTX EU matter (1.6); analyze factual arguments in connection with possible constructive fraud claims related to Project Bronze matter (.60) |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Luke Ross | 4.80 | Review financial documents in K5 data room and executed agreements (3.0); prepare draft summary table and email with findings (1.8). |
| Oct-30-2023 | Saskia De Vries | 4.60 | Sent follow-up correspondence to research desk re: interrogatories in FTX EU avoidance action (.10); correspondence to FTX EU associates re: FTX EU business summary (.10); correspondence to J. Goldman re: privilege waiver documents in FTX EU avoidance action (.10); read Williams' motion to dismiss in FTX EU avoidance action (.50); read motion to dismiss argument chart re: same (.60); reviewing Embed complaint to prepare for FTX EU avoidance action (.40); read Embed motion to dismiss re same (1.2); read reply to Embed motion to dismiss re same (1.0); read background on cryptocurrency exchanges for context (.30); read case law re: interrogatories research question for FTX EU avoidance action (.30). |
| Oct-30-2023 | Phoebe Lavin | 4.20 | Revise LayerZero initial disclosures (.90); revise draft Project Whale avoidance action complaint (1.6); review documents for relevance to Project Whale avoidance action complaint (1.7). |
| Oct-30-2023 | Aaron Wiltse | 3.50 | Discuss defendant settlement proposals with team (.50); revise Embed DOI log (.10); prepare for production of materials to UCC in connection with adversary action (.40); prepare analysis of R&Os ahead of meet-and-confer (.30); prepare for team meeting (.10); coordinate document review workflows, searches with vendor (1.2); discuss discrete document review project with team (.30); prepare for next Embed production (.60). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Jacob Croke | 3.40 | Meeting with C. Dunne, B. Harsch, D. O'Hara, K. Kanishka, and A. Zahn re potential claims and next steps in Project Granite matter (partial attendance – .30); call C. Dunne and M. Tomaino re: K5 briefing (.60), further call C. Dunne re: same (.20); analyze transfers to insiders and related individuals (.70), correspondence with B. Harsch (.20), A&M (.10) re: same; analyze issues re: potential Project Granite claims (.50), correspondence with C. Dunne re: same (.10); analyze issues re: Project Maroon complaint and related transactions (.60); correspondence with B. Glueckstein re: same (.10). |
| Oct-30-2023 | Bradley Harsch | 3.20 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); email re: transfers analysis for Project Granite (.20); email re: preference analysis for Project Granite (.10); review email re meet and confer in Embed (.10); review, research and email re turnover claims for Project Granite (.40); review and comment on draft complaint re Project Granite (1.9). |
| Oct-30-2023 | Mark Bennett | 2.90 | Correspondence with D. O'Hara re: UCC request re: discovery materials (.10); correspondence with C. Dunne, J. Croke re: UCC request re: discovery materials (.20); correspondence with A. Drysdale (Walkers Global) re: foreign law issue relevant to opposition to K5 motion to dismiss (.10); call D. Mumford (Maitland Chambers), R. Nicholson (Walkers Global), A. Drysdale (Walkers Global), M. Tomaino, D. Dunne, J. Sedlak re: foreign legal issue relevant to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposition to K5 motion to dismiss (1.1); correspondence with C. Dunn, J. Croke re: issues related to K5 information sharing agreement (.40); correspondence with L. Ross, P. Lavin, Z. Flegenheimer, D. O'Hara re: issue related to claim related to K5 complaint (.30); correspondence with M. Wu re: K5 deal documents (.10); call with J. Sedlak re: opposition to K5 motion to dismiss (.10); review research re: issue relevant to claim in K5 complaint (.50). |
| Oct-30-2023 | Justin DeCamp | 2.20 | Meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); meeting with C. Dunne, M. Tomaino, A. Wiltse, D. O'Hara, K. Kewlani and A. Li re meet and confer with defendants for Embed discovery (.20); call with M. Tomaino re Embed discovery issues and motions to dismiss (.20); reviewing/revising draft notice of dismissal re Trone, emails w/team re same, Embed fact investigation issues (.20); call with B. Glueckstein re Embed MTD (.10); reviewing/commenting on successive drafts of Streckert settlement agreement, emails with team re same (.40); reviewing legal research re discovery issues in advance of meet and confer w/Embed defendants (.10); call with A. Wiltse and Cooley to discuss Embed discovery (.30); reviewing discovery materials in advance of call with Cooley re Embed discovery (.20). |
| Oct-30-2023 | Michele Materni | 1.90 | Conduct research into defendant in Latona adversary complaint (.20); draft email to S. Wheeler re: defendant |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in Latona adversary proceeding (.20); call with K. Mayberry re: stipulation to stay proceedings in Latona adversary proceeding (.20); meeting with S. Wheeler re: next steps in Latona adversary proceeding (.20); correspondence with opposing counsel in Latona adversary proceeding (.30); revise draft stay stipulation in Latona adversary proceeding (.20); review records emails to identify correspondence with opposing counsel in Latona adversary action (.40); call with K. Mayberry re: stipulation to stay proceedings in Latona adversary proceeding (.20) |
| Oct-30-2023 | Thursday Williams | 1.40 | Revise shell responses and objections re: FTX EU. |
| Oct-30-2023 | Lisa Wang | 1.30 | Draft first set of interrogatories in preparation for anticipated motion to dismiss (1.1); correspondence with A. Holland re same (.20) |
| Oct-30-2023 | Subhah Wadhawan | 1.20 | Complete transcript summaries from trial for K5 workstream in connection with the opposition to the K5 motion to dismiss. |
| Oct-30-2023 | Jonathan Sedlak | 1.10 | Call D. Mumford (Maitland Chambers), R. Nicholson (Walkers Global), A. Drysdale (Walkers Global), M. Tomaino, D. Dunne and M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss. |
| Oct-30-2023 | Phinneas Bauer | 1.10 | Review caselaw relevant to opposition to K5 motion to dismiss. |
| Oct-30-2023 | Stephanie Wheeler | 1.10 | Emails M. Materni re: Riboscience press release re: Phase I trial (Latona) (.20); meeting with M. Materni re: next steps in Latona adversary proceeding (.20); call with T. Cobb (Vorys) re: stipulation in Latona (.30); meeting with M. Materni re: same (.20); Emails T. Cobb |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Vorys) re: stipulation in Latona (.20). |
| Oct-30-2023 | Aaron Wiltse | 1.00 | Call with J. DeCamp and Cooley to discuss Embed discovery (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.50); meeting with C. Dunne, J. DeCamp, M. Tomaino, D. O'Hara, K. Kewlani and A. Li re: meet and confer with defendants for Embed discovery (.20). |
| Oct-30-2023 | Anthony Lewis | 0.90 | Internal S&C team call re avoidance claims, JPL status. |
| Oct-30-2023 | Keila Mayberry | 0.80 | Call with M. Materni re: stipulation to stay proceedings in Latona adversary proceeding (.20); review correspondence with opposing counsel in Latona adversary proceeding (.20); correspondence with Z. Flegenheimer re: updates to adversary proceedings for FTX disclosures (.40). |
| Oct-30-2023 | William Wagener | 0.70 | Call with QE, Alix re: potential summary fact witnesses for avoidance actions and other litigation. |
| Oct-30-2023 | Tatum Millet | 0.40 | Update Embed bidder subpoena tracker (.10); draft email correspondence for A. Wiltse to review re: Embed bidder status (.30). |
| Oct-30-2023 | Phoebe Lavin | 0.40 | Meeting with D. O'Hara to discuss ongoing investigatory workstreams and avoidance actions. |
| Oct-30-2023 | Daniel O'Hara | 0.40 | Meeting with P. Lavin re: ongoing investigatory workstreams and avoidance actions. |
| Oct-30-2023 | Christopher Dunne | 0.30 | Meeting with J. Croke, B. Harsch, D. O'Hara, K. Kanishka and A. Zahn re: potential claims and next steps in Project Granite matter. |
| Oct-30-2023 | Jonathan Sedlak | 0.30 | Review and revise draft opposition to K5 motion to dismiss. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Stephen Ehrenberg | 0.20 | Call with J. Goldman to discuss FTX EU avoidance action initial document production. |
| Oct-30-2023 | Stephen Ehrenberg | 0.20 | Review research on procedural matters re: avoidance actions. |
| Oct-30-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: opposition to K5 motion to dismiss. |
| Oct-30-2023 | Brian Glueckstein | 0.10 | Call with J. DeCamp re: Embed MTD. |
| Oct-31-2023 | Arnold Zahn | 9.30 | Review fact section in Project Granite action complaint (.70); Project Granite research re: turnover claims generally (1.7); reviewing memos prepared by Nardello in connection with Project Granite action (.40); draft email summarizing research findings in Project Granite action (.50 ); meeting with D. O'Hara and K. Kewlani re: potential claims in Project Granite matter and research re: the same (.50); legal research re: 11 U.S.C. 541(a) and various interpretations of "property of the estate" in Project Granite matter (2.6); further legal research re: Bankruptcy Code for Project Granite matter (2.9). |
| Oct-31-2023 | Jared Rosenfeld | 9.20 | Meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.7); review research work product for Project Bronze (.50); revise Project Whale complaint (3.6); draft outline of response to motions to dismiss (3.4). |
| Oct-31-2023 | Samantha Mazzarelli | 7.70 | Research reasonably equivalent value prong of constructive fraudulent conveyance claims in connection with Project Bronze matter (1.9); draft summary of same for team (.50); assess subpoena correspondence from third-party counsel for FTX EU matter (.20); meeting with S. Ehrenberg, J. Rosenfeld, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.7); review of third-party subpoena request related to FTX EU matter (.20); research constructive fraudulent conveyance law related to FTX EU matter (.40); review defendants' requests for production in the FTX EU matter (.70); draft responses and objections to defendants' requests for production in the FTX EU matter (2.1) |
| Oct-31-2023 | Saskia De Vries | 7.60 | Meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU updates (1.7); preparing re same (.20); pull flagged Relativity documents for FTX EU business summary (.20); structure memo on interrogatories for FTX EU avoidance action (.40); research additional issues re: same (1.30); drafting email memo re: same (.80); address J. Goldman's follow-up research question re: same (.20); compare FTX EU non-party subpoenas to outside counsel 2004 requests for J. Rosenfeld (.40); search for documents in Relativity related to disclosure issue (1.6); correspondence to J. Goldman and S. Mazzarelli re: same (.10); write correspondence to J. Rosenberg outlining findings re same (.70). |
| Oct-31-2023 | Christopher Dunne | 7.20 | Review and revise K5 MTD opposition (5.9); calls with M. Tomaino re: K5 (1.1); discussion with S. Ehrenberg re: K5 preference claim (.20), |
| Oct-31-2023 | Jacob Ciafone | 6.90 | Edit draft of legal section of Project Bronze avoidance action memo (.50); consolidate K. Setren edits into Project Bronze memo (.10); compose introduction for consolidated Project Bronze memo (1.0); review precedents of executive summaries of precedent |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action memos (.20); draft executive summary of Project Bronze memo (1.2); revise Project Bronze memo (.80); meeting with K. Setren about finalizing draft Project Bronze memo and submitting for review (.40); input edits into draft Project Bronze memo pursuant to meeting (.50); review Singh's direct testimony (1.2); update summary of trial transcript review with notes and quotes relevant to various avoidance actions (1.0). |
| Oct-31-2023 | Daniel O'Hara | 6.60 | Draft Project Granite complaint, review documents re: same (5.2); revise Project Maroon complaint (.60); review FTX EU motions to dismiss (.30); meeting with D. O'Hara, A. Zahn, and K. Kewlani re: potential claims in Project Granite matter and research regarding the same (.50). |
| Oct-31-2023 | Aneesa Mazumdar | 6.50 | Research for motion to dismiss opposition for FTX EU avoidance action (1.7); compile documents relevant for FTX EU avoidance action subpoena (.60); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.7); draft subpoenas for FTX EU avoidance action (2.0); research re: defendants for FTX EU avoidance action (.50). |
| Oct-31-2023 | Jessica Goldman | 5.90 | Meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.7); research in preparation for motion to dismiss in FTX EU avoidance action (.90); coordinate with e-discovery department regarding document production in connection FTX EU avoidance action (.20); edit summary of FTX EU business activity (1.5); research for opposition to motion to dismiss in FTX EU |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action (1.6). |
| Oct-31-2023 | Mark Bennett | 5.80 | Review K5 documents and correspondence with C. Dunne re: same (.30); review analysis of K5 documents in connection with opposition to motion to dismiss (.20); correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.10); revise opposition to K5 motion to dismiss to incorporate J. Sedlak edits (2.7); correspondence with J. Sedlak re: motion to stay briefing in K5 action (.10); correspondence with J. Sedlak re: revised draft of opposition to K5 motion to dismiss (.20); correspondence with J. Sedlak re: revisions to draft of opposition to K5 motion to dismiss (.10); correspondence with C. Dunne, J. Croke, J. Sedlak, M. Tomaino, S. Peikin re: opposition to K5 motion to dismiss (.20); call with J. Sedlak re: C. Dunne comments re: opposition to K5 motion to dismiss (.20); correspondence with C. Dunne re: issue relevant to opposition to K5 motion to dismiss (.20); correspondence with S. Wadhawan and P. Bauer re: research re: issues relevant to opposition to K5 motion to dismiss (.20); correspondence with A. Drysdale re: foreign law issue relevant to opposition to K5 motion to dismiss (.10); analyze research by S. Wadhawan re: issue relevant to opposition to K5 motion to dismiss (.20); correspondence with J. Sedlak re: research re: issue relevant to opposition to K5 motion to dismiss (.10); revise draft opposition to K5 motion to dismiss to incorporate C. Dunne edits (.90). |
| Oct-31-2023 | Kanishka Kewlani | 5.50 | Meeting with D. O'Hara and A. Zahn re: potential claims in Project Granite matter and research re: the same |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); research re: Section 541 of the Bankruptcy Code and related case law re: potential claims for Project Granite complaint (2.5); research re: Section 542 of Bankruptcy Code and related case law re: potential claims for Project Granite complaint (2.3); prepare summary of findings re: research on potential claims for Project Granite complaint (.20). |
| Oct-31-2023 | Alexandra Li | 4.60 | Meeting with A. Wiltse and A. Li re document collection for Embed UCC production (.20); source, compile, and organize discovery documents for Embed UCC production (1.2); draft log of production documents for Embed UCC production (.60); communicate with team regarding Embed production to UCC (.10); review batch documents for ones that could are of relevance to Embed avoidance action (1.4); analyze and take notes on how documents could affect Embed avoidance action (1.1). |
| Oct-31-2023 | Michael Tomaino Jr. | 4.30 | Review research re: privilege issues and consider implications for avoidance action document productions (0.4); emails with team re: dismissal of individual Embed defendant and review successive drafts of stipulation (.30); call with J. DeCamp re: Embed case management order mediation provision (.10); review local rule on required mediation (.20); review work product re potential deponents for Embed action (.60); review legal research re K5 claims (.80); calls with C. Dunne re: K5 (1.1); emails with team re non-party discovery in Embed (.20); emails with team re: K5 claims and potential defenses, and further review legal research re same (.60); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-31-2023 | Tatum Millet | 3.20 | Draft and transmit emails to Embed bidders re: status of third-party productions (.50); correspondence with A. Wiltse re: edits to same (.40); email correspondence with Landis re: status of Landis served Embed bidders (.20); transmitted Embed protective order to Embed bidder (.10); email correspondence with D. O'Hara re: finalizing Project Maroon complaint (.30); correspondence with A&M re: finalizing Project Maroon data and exhibits (.40); updated Project Maroon complaint to include exhibits and reflect 90-day subsequent advance method (.90); email correspondence with J. Rosenfeld re: Project Whale Complaint (.10); review NFT trading data and work product re: same (.30). |
| Oct-31-2023 | Phinneas Bauer | 3.00 | Correspondence with M. Bennett, S. Wadhawan re: research projects for opposition to K5 motion to dismiss (.10); research questions of law re same (1.8); transfer research into notes and summaries (.60); draft report back to S&C team (.50). |
| Oct-31-2023 | Aaron Wiltse | 3.00 | Discuss mediation obligation for Embed with team (.10); discuss status of Embed subpoenas with team (.20); prepare for production of materials to UCC in connection with adversary action (.40); discuss defendant settlement proposals with team (1.0); 2L/QC document review (.60); coordinate document review workflows, searches with vendor (.70). |
| Oct-31-2023 | Keila Mayberry | 2.90 | Call with M. McGuire re: stay stipulation (.10); correspondence with M. Materni re: Latona/Rheingans-Yoo's answer (.40); review Latona/Rheingans-Yoo's answer (.50); correspondence with K. Setren and A. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zahn re: updates to Latona adversary proceeding (.10); revisions to stay stipulation and correspondence re: the same in Latona adversary proceeding (1.8). |
| Oct-31-2023 | Michele Materni | 2.80 | Meetings with S. Wheeler re: stipulation for a stay and next steps in Latona adversary proceeding (.30); correspondence with opposing counsel re: stipulation for a stay in Latona adversary proceeding (.70); correspondence with K. Mayberry re: filing stipulation for a stay in Latona adversary proceeding (.20); meeting with S. Wheeler and K. Mayberry re: stay stipulation in Latona adversary proceeding (.10); meeting with K. Mayberry re: stay stipulation in Latona adversary proceeding (.10); correspondence with Landis and K. Mayberry re: stay stipulation in Latona adversary proceeding (.30); review answer to Complaint filed by Rheingans-Yoo/Latona in Latona adversary proceeding (1.1). |
| Oct-31-2023 | Kira Setren | 2.30 | Draft Project Bronze avoidance action memo(1.8); meeting with J. Ciafone about finalizing draft avoidance action memo and submitting for review (.40); Latona attn. (.10) |
| Oct-31-2023 | Luke Ross | 2.10 | Research and summarize case law regarding standard for breach of fiduciary duty on behalf of creditors of wholly-owned company (1.40); email correspondence regarding data relating to Turquoise complaint (.70). |
| Oct-31-2023 | Brian Glueckstein | 1.60 | Respond to S. Wheeler questions re: avoidance action settlement motions and issues (.40); call with S. Ehrenberg and A. Kranzley re: EU adversary proceeding and MTD issues and follow-up (.50); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: MTD and EU litigation issues (.30); review and analyze MTD EU issues (.40). |
| Oct-31-2023 | Subhah Wadhawan | 1.60 | Researching caselaw to determine elements of good faith defense (1.3); summarizing research into e-mail to disseminate to internal team (.30). |
| Oct-31-2023 | Jonathan Sedlak | 1.30 | Review and revise draft opposition to K5 motion to dismiss. |
| Oct-31-2023 | Lisa Wang | 1.30 | Revise SBF trial transcript excerpt tracker (.10); read Can Sun testimony from SBF trial for useful quotes in future briefs (1.0); notes and summary of same (.20). |
| Oct-31-2023 | Stephen Ehrenberg | 1.00 | Meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (partial attendance – 1.0), |
| Oct-31-2023 | Jacob Croke | 0.80 | Analyze issues re: K5 document requests (.20); correspondence with C. Dunne re: same (.10); analyze K5 investment materials (.30); correspondence with UCC re: same (.10); correspondence with re: Burgess CMO (.10). |
| Oct-31-2023 | Bradley Harsch | 0.80 | Review and email re updated preference and claim chart for Project Granite (.40); review precedent re: turnover action (.20); email re: legal research on turnover motions (.20). |
| Oct-31-2023 | Phoebe Lavin | 0.80 | Revised Project Whale avoidance action complaint. |
| Oct-31-2023 | Justin DeCamp | 0.70 | Call with M. Tomaino re: Embed case management order mediation provision (.10); review correspondence/rules re: mediation (.20); review correspondence with Embed subpoena recipients and revising emails to various recipients re: status of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | productions (.30); emails with team re: Trone settlement (.10). |
| Oct-31-2023 | Aaron Wiltse | 0.70 | Meeting with A. Wiltse and A. Li re: document collection for Embed UCC production (.20); call with A. Wiltse, N. Wolowski, J. Gilday, C. Fanning and FTI re: civil discovery (.50). |
| Oct-31-2023 | Stephen Ehrenberg | 0.70 | Email Morrison Cohen and C. Dunne re: Kephas subpoena in FTX EU action (.20); email correspondence with B. Glueckstein and A. Kranzley re: Kephas/Lorem discovery (.20); review email from Morrison Cohen re: Kephas/Lorem discovery (.20); review email from Morrison Cohen re: Kephas/Lorem Discovery (.10). |
| Oct-31-2023 | Jacob Croke | 0.60 | Analyze issues re: potential Project Turquoise claims and asset returns. |
| Oct-31-2023 | Stephanie Wheeler | 0.60 | Emails M. Materni re: stipulation to stay certain defendants in Latona (.10); revise email to J. Kim (Keller Benvenutti) re: Latona stipulation of stay (.10); meetings with M. Materni re: stipulation for a stay and next steps in Latona adversary proceeding (.30); meeting with M. Materni and K. Mayberry re: stay stipulation in Latona adversary proceeding (.10). |
| Oct-31-2023 | Joseph Gilday | 0.50 | Call with A. Wiltse, N. Wolowski, C. Fanning and FTI re: civil discovery. |
| Oct-31-2023 | Nicholas Wolowski | 0.50 | Call with A. Wiltse, J. Gilday, C. Fanning and FTI re: civil discovery. |
| Oct-31-2023 | Stephen Ehrenberg | 0.40 | Meeting with A. Kranzley and B. Glueckstein re: Motions to Dismiss Debtors. |
| Oct-31-2023 | Stephen | 0.30 | Meeting with H. Rosenblatt (Morrison Cohen), Daley |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | and M. Mix re: Kephas/Lorem subpoena in FTX EU action. |
| Oct-31-2023 | William Wagener | 0.30 | Emails with outside expert consulting firm re: potential experts for FTX EU matter. |
| Oct-31-2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: third party subpoena in FTX EU action. |
| Oct-31-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with A&M , J. Goldman, J. Rosenfeld and E. Simpson re: document collection for FTX EU action. |
| Oct-31-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: C. Dunne comments re: opposition to K5 motion to dismiss. |
| Oct-31-2023 | Daniel O'Hara | 0.20 | Review conflicts reporting for adversary actions. |
| Oct-31-2023 | Lisa Wang | 0.10 | Correspondence with A. Holland re interrogatories draft. |
| **Total** | | **2,387.60** | |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Ken Li | 1.00 | Review and prepare notes re: retention order, monetization order, executed IMA and ancillary documents, in connection with preparing for implementation and commencement of trading (.60); prepare talking points and outline for dealing with trading counterparties and investment manager (.40). |
| Oct-01-2023 | Aaron Levine | 0.40 | Review and revise OTC agreements. |
| Oct-02-2023 | Aaron Levine | 6.60 | Review drafts of OTC agreements (3.0); comment on the same (3.6). |
| Oct-02-2023 | Dylan Handelsman | 2.10 | Call with Galaxy team re: NDAs (.20); internal emails re: same (.20); call with Galaxy team re: scheduling (.10); prepare for upcoming call re: Galaxy engagement (.20); review and revise NDAs (.40); review and revise NDAs re: Galaxy engagement (.30); review and revise Galaxy trading agreement (.20); meeting with A. Kranzley and J. Kapoor re: Galaxy engagement (.20); call with Galaxy team, A. Kranzley and J. Kapoor re: Galaxy engagement (.30). |
| Oct-02-2023 | Ken Li | 0.70 | Review correspondence regarding joinder agreement, revise draft of the same and correspondence with DPW team re: joinder and motion. |
| Oct-02-2023 | Fabio Weinberg Crocco | 0.60 | Review documents re: dormant debtors (.30); email to A. Kranzley re: same (.30). |
| Oct-02-2023 | Julie Kapoor | 0.50 | Meeting with A. Kranzley and D. Handelsman re: Galaxy engagement (.20); call with Galaxy team, A. Kranzley and D. Handelsman re: Galaxy engagement (.30). |
| Oct-02-2023 | Alexa Kranzley | 0.50 | Meeting with J. Kapoor and D. Handelsman re: Galaxy |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | engagement (.20); call with Galaxy team, J. Kapoor and D. Handelsman re: Galaxy engagement (.30). |
| Oct-02-2023 | David Gilberg | 0.40 | Call with A. Levine re: comments on Galaxy trading agreement. |
| Oct-02-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: Galaxy agreements and related issues. |
| Oct-02-2023 | Bradley Harsch | 0.10 | Review research re: data preservation. |
| Oct-03-2023 | Aaron Levine | 2.80 | Review and analyze OTC agreements. |
| Oct-03-2023 | Dylan Handelsman | 1.50 | Email correspondence with Davis Polk re: Galaxy engagement (.20); correspondence with K. Li re: same and related matters (.30); correspondence with A. Levine re: same (.10); internal email correspondences re: same (.20); review and revise NDAs re: same (.30); prepare for upcoming call with Davis Polk (.20); call with Davis Polk re: Galaxy engagement (.20). |
| Oct-03-2023 | Fabio Weinberg Crocco | 0.60 | Review analysis re: debtor statuses (.40); correspondences with A. Kranzley re: same (.20). |
| Oct-03-2023 | Ryan Logan | 0.20 | Email correspondence with H. Chambers (A&M) re: personal data regulations. |
| Oct-04-2023 | Aaron Levine | 3.50 | Review drafts of OTC agreements (1.0); review the same (2.5). |
| Oct-04-2023 | Dylan Handelsman | 0.90 | Correspondences with A&M and Galaxy teams re: Galaxy engagement (.30); revise and distribute NDA (.30); review vendor contracts re: same (.30). |
| Oct-04-2023 | Fabio Weinberg Crocco | 0.60 | Review of analysis re: corporate status of certain Chapter 11 debtors (.40); correspondences with B. Erdogan re: same (.20). |
| Oct-05-2023 | Aaron Levine | 4.40 | Review drafts of OTC agreements (1.5); implement |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments and revise the same (2.4); call with D. Handelsman re: trading agreements (.50). |
| Oct-05-2023 | Dylan Handelsman | 0.90 | Correspondence with Galaxy team and J. Ray (FTX) re: NDAs (.40); call with A. Levine re: trading agreements (.50). |
| Oct-05-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: Galaxy sales (.20); review materials re: same (.10). |
| Oct-05-2023 | Robert Schutt | 0.10 | Review correspondence between A&M and relevant third party re: information requests. |
| Oct-06-2023 | Aaron Levine | 1.60 | Review and revise OTC trading agreements. |
| Oct-06-2023 | Ryan Logan | 1.00 | Review and revise personal data regulations. |
| Oct-06-2023 | Scott Kim | 0.60 | Research relevant third party (.30); internal correspondences re: same (.30). |
| Oct-06-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: agreements for Galaxy sales. |
| Oct-06-2023 | Dylan Handelsman | 0.10 | Review draft purchase and sale agreement. |
| Oct-08-2023 | Aaron Levine | 0.10 | Review and edit OTC trading agreements. |
| Oct-09-2023 | Aaron Levine | 2.70 | Review and comment on OTC trading agreements. |
| Oct-09-2023 | Robert Schutt | 1.00 | Correspondence with F. Weinberg Crocco re: information request (.40); update tracker re: same (.60). |
| Oct-09-2023 | Ryan Logan | 0.60 | Email correspondences with S. Cohen Levin and A. Kranzley re: data preservation. |
| Oct-09-2023 | Dylan Handelsman | 0.40 | Call with A&M team re: joinder agreement (.10); email correspondences re: Galaxy engagement (.30). |
| Oct-09-2023 | Fabio Weinberg Crocco | 0.40 | Email correspondence with relevant third party re: information request. |
| Oct-09-2023 | Bradley Harsch | 0.20 | Email correspondence re: funds question (.10); email |

### Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: data preservation (.10). |
| Oct-09-2023 | Scott Kim | 0.10 | Review documents from relevant third party. |
| Oct-10-2023 | Aaron Levine | 0.90 | Review and revise OTC trading agreements (.70); call with E. Jeapes re: EMIR sales agreement (.20). |
| Oct-10-2023 | Alexa Kranzley | 0.40 | Review contracts (.20); internal correspondences re: same (.20). |
| Oct-10-2023 | Esther Jeapes | 0.20 | Call with A. Levine re: EMIR sales agreement. |
| Oct-11-2023 | Dylan Handelsman | 4.80 | Correspondence re: Galaxy engagement (.20); review and comment on fund administrator engagement letter (2.6); email correspondences re: same (.30); prepare for upcoming call re: same (.30); call with S. Wheeler re: same (.30); review comments from A&M re: same (.10); call with A&M team re: same (.20); revise same re: comments from A&M (.80). |
| Oct-11-2023 | Aaron Levine | 1.40 | Review and analyze OTC trading agreements. |
| Oct-11-2023 | Elizabeth Levin | 1.00 | Review and implement comments re: services agreement. |
| Oct-11-2023 | Stephanie Wheeler | 0.80 | Review draft services agreement (.50); call with D. Handelsman re: fund administrator engagement letter (.30). |
| Oct-11-2023 | Esther Jeapes | 0.40 | Email correspondences with A. Levine re: EMIR sales agreement. |
| Oct-11-2023 | Scott Kim | 0.20 | Correspondences re: relevant third party documents. |
| Oct-12-2023 | Dylan Handelsman | 3.70 | Review and revise fund administrator engagement letter (1.0); implement comments from BK re: same (.50); implement comments from K. Li re: same (.90); call with A&M team re: same (.20); review comments from A. Levine re: same (.30); correspondence with A&M team |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: sending the same (.20); correspondence with Galaxy team re: sending the same (.20); review letter re: Galaxy engagement (.30); call with J. Kapoor re: vendor agreement (.10). |
| Oct-12-2023 | Aaron Levine | 2.20 | Review and revise vendor contract agreements. |
| Oct-12-2023 | Ryan Logan | 0.50 | Draft response re: personal data question. |
| Oct-12-2023 | Julie Kapoor | 0.50 | Review vendor agreement (.40); call with D. Handelsman re: same (.10). |
| Oct-12-2023 | KJ Lim | 0.50 | Review and revise license agreement question (.30); review trademark question (.20). |
| Oct-12-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and A&M team re: contract issues. |
| Oct-13-2023 | Aaron Levine | 1.10 | Review and edit OTC trading agreements. |
| Oct-13-2023 | Fabio Weinberg Crocco | 0.40 | Emails with relevant third party re: asset return and information. |
| Oct-13-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: contract issues. |
| Oct-15-2023 | Alexa Kranzley | 0.10 | Correspondence with UCC re: bank accounts. |
| Oct-16-2023 | Aaron Levine | 3.40 | Review drafts of bilateral trading agreements (2.4); revise and implement comments on the same (1.0). |
| Oct-16-2023 | Yasmin Masoudi | 2.20 | Correspondence with K. Lim re: international data question (.40); review and revise documents re: same (.40); meeting with K. Lim re: same (.70); draft summary re: same (.70). |
| Oct-16-2023 | KJ Lim | 2.20 | Review and revise draft amendment re: license agreement (.80); research trademark question (.70); meeting with Y. Masoudi re: international data question (.70). |
| Oct-16-2023 | Mehdi Ansari | 0.30 | Internal correspondences re: trademarks. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Nicole Friedlander | 0.10 | Call with A. Holland re: business records. |
| Oct-16-2023 | Alexander Holland | 0.10 | Call with N. Friedlander re: business records. |
| Oct-17-2023 | Mehdi Ansari | 1.60 | Review documents re: international data question (.50); research re: same (.70); internal correspondences re: trademark (.40). |
| Oct-17-2023 | Yasmin Masoudi | 1.40 | Draft response re: trademark question (1.2); correspondence with FTX Japan personnel re: same (.20). |
| Oct-17-2023 | Dylan Handelsman | 1.20 | Call with A&M team re: Galaxy engagement (.40); review comments re: fund administrator agreement (.80). |
| Oct-17-2023 | KJ Lim | 1.20 | Review and revise services agreement (.20); review and revise draft amendment re: license agreement amendment (1.0). |
| Oct-17-2023 | Ken Li | 1.00 | Review and comment on NAV engagement letter (.60); review correspondence with NAV re: servicing arrangements (.20); correspondence with D. Handelsman re: the same (.20). |
| Oct-17-2023 | Fabio Weinberg Crocco | 0.70 | Call with counsel to relevant third party re: information requests (.30); correspondences with S&C team re: monetization issues (.40). |
| Oct-17-2023 | Aaron Levine | 0.50 | Review and edit bilateral trading agreements. |
| Oct-17-2023 | Ken Li | 0.50 | Correspondence with NAV team re: servicing arrangements (.30); correspondence with D. Handelsman re: same (.20). |
| Oct-17-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: NAV agreements. |
| Oct-17-2023 | Alexander Holland | 0.20 | Call with M. Strand re: FTX terms of service. |
| Oct-17-2023 | Matthew Strand | 0.20 | Call with A. Holland re: FTX terms of service. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | KJ Lim | 3.50 | Review and revise services agreement (.20); review and revise draft amendment re: license agreement (2.5); research re: same (.80). |
| Oct-18-2023 | Yasmin Masoudi | 2.80 | Draft summary re: license agreement amendment (.40); research re: same (.70); review and revise services agreement (1.7). |
| Oct-18-2023 | Aaron Levine | 2.30 | Review and comment on bilateral trading agreements. |
| Oct-18-2023 | Dylan Handelsman | 2.30 | Call with Galaxy team re: fund administrator engagement (.30); internal emails re: same (.10); prepare for upcoming call with A&M team (.10); call with A&M team re: Galaxy engagement (.70); calls with J. Kapoor re: Galaxy documentation (.40); internal correspondences re: same (.70). |
| Oct-18-2023 | Ting Ruan | 1.40 | Revise letter re: automatic stay. |
| Oct-18-2023 | Julie Kapoor | 0.50 | Calls with D. Handelsman re: Galaxy documentation (.40); call with A. Kranzley re: same (.10). |
| Oct-18-2023 | Alexa Kranzley | 0.10 | Call with J. Kapoor re: Galaxy documentation. |
| Oct-19-2023 | Aaron Levine | 4.90 | Review and revise bilateral trading agreements (3.7); call with UCC, AHC, Galaxy, A. Kranzley, J. Kapoor, D. Handelsman and C. Stern re: Galaxy engagement (.90); meeting with D. Handelsman re: indemnification (.30). |
| Oct-19-2023 | Ken Li | 2.60 | Review NAV engagement letter and related correspondence with NAV and Galaxy (1.7); correspondence with D. Handelsman, S&C team and A&M team re: same (.40); review related orders and transaction documents with Galaxy (.50). |
| Oct-19-2023 | Dylan Handelsman | 2.60 | Call with UCC, AHC, Galaxy, A. Kranzley, J. Kapoor, A. Levine and C. Stern re: Galaxy engagement (.90); review and revise fund administrator engagement letter |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); prepare for upcoming call with trading counterparty (.10); call with trading counterparty (.30); meeting with A. Levine re: indemnification (.30); internal correspondence re: Galaxy engagement (.40). |
| Oct-19-2023 | KJ Lim | 1.50 | Review and revise services agreement (1.0); review and revise draft amendment re: license agreement (.50). |
| Oct-19-2023 | Julie Kapoor | 1.40 | Call with UCC, AHC, Galaxy, A. Kranzley, A. Levine, D. Handelsman and C. Stern re: Galaxy engagement (.90); internal correspondences re: same (.50). |
| Oct-19-2023 | Alexa Kranzley | 1.10 | Call with UCC, AHC, Galaxy, J. Kapoor, A. Levine, D. Handelsman and C. Stern re: Galaxy engagement (.80 - partial attendance); follow up with internal team re: the same and related issues (.30). |
| Oct-19-2023 | Ryan Logan | 1.00 | Email correspondence with A. Kranzley re: data question. |
| Oct-19-2023 | Corey Stern | 0.90 | Call with UCC, AHC, Galaxy, A. Kranzley, J. Kapoor, A. Levine and D. Handelsman re: Galaxy engagement. |
| Oct-19-2023 | Fabio Weinberg Crocco | 0.40 | Review letter to relevant third party. |
| Oct-20-2023 | Aaron Levine | 3.30 | Revise and analyze various drafts of OTC agreements. |
| Oct-20-2023 | Dylan Handelsman | 1.40 | Review and revise fund administrator agreement (.70); distribute the same to A&M team (.10); finalize and distribute the same to fund administrator (.20); call with K. Li re: fund administrator agreement (.20); call with J. Kapoor re: Galaxy documentation (.20). |
| Oct-20-2023 | Yasmin Masoudi | 1.10 | Review and revise license agreement. |
| Oct-20-2023 | Ken Li | 0.70 | Call with D. Handelsman re: re: fund administrator |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement (.20); follow up correspondence re: same (.50). |
| Oct-20-2023 | Julie Kapoor | 0.20 | Call with D. Handelsman re: Galaxy documentation. |
| Oct-21-2023 | Aaron Levine | 0.10 | Review and revise OTC trading agreements. |
| Oct-22-2023 | Aaron Levine | 0.30 | Review and comment on bilateral agreements. |
| Oct-22-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: trading agreements and related issues. |
| Oct-23-2023 | Aaron Levine | 2.30 | Analyze and revise OTC agreements. |
| Oct-23-2023 | Ting Ruan | 0.50 | Revise letter re: automatic stay. |
| Oct-24-2023 | Dylan Handelsman | 2.30 | Review comments re: fund administrator agreement (.50); correspondence with J: Kapoor re: same (.30); review and revise the same (1.0); internal correspondence re: Galaxy engagement (.20); distribute fund administration agreement (.30). |
| Oct-24-2023 | Aaron Levine | 1.30 | Review and analyze trading agreements. |
| Oct-24-2023 | Yasmin Masoudi | 0.90 | Review and revise services agreement. |
| Oct-24-2023 | Ken Li | 0.40 | Correspondence with S&C team re: pricing model, NAV calculation, Grayscale, joinder and PoA matters. |
| Oct-24-2023 | Fabio Weinberg Crocco | 0.40 | Emails with relevant third party re: information request (.30); emails with A&M team re: same (.10). |
| Oct-25-2023 | Aaron Levine | 2.10 | Revise and comment on OTC agreements. |
| Oct-25-2023 | KJ Lim | 2.10 | Meeting with NAV team, Galaxy, D. Handelsman and Y. Masoudi re: service agreement (.50); follow up call with D. Handelsman (.20); review and revise contractor agreement (1.3); call with M. Ansari re: vendor agreement (.10). |
| Oct-25-2023 | Dylan Handelsman | 1.30 | Meeting with NAV team, Galaxy, K. Lim and Y. Masoudi re: service agreement (.50); follow up call with K. Lim |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review K. Lim's comments to fund administrator agreement (.20); revise and distribute fund administrator agreement per IP comments (.40). |
| Oct-25-2023 | Mehdi Ansari | 0.60 | Review fund administration agreement (.50); call D. Handelsman re: vendor agreement (.10). |
| Oct-25-2023 | Fabio Weinberg Crocco | 0.60 | Correspondences with R. Schutt re: information requests (.20); review of tracker re: same (.40). |
| Oct-25-2023 | Robert Schutt | 0.50 | Update bank letter tracker (.30); correspondence with F. Weinberg Crocco re: same (.20). |
| Oct-25-2023 | Yasmin Masoudi | 0.50 | Meeting with NAV team, Galaxy, D. Handelsman and K. Lim re: service agreement. |
| Oct-25-2023 | Julie Kapoor | 0.10 | Review Galaxy documentation. |
| Oct-26-2023 | Aaron Levine | 3.20 | Review and revise various drafts of trading agreements and related matters. |
| Oct-26-2023 | Dylan Handelsman | 1.20 | Emails re: Galaxy engagement (.50); emails re: fund administrator engagement (.20); review and revise the same (.50). |
| Oct-26-2023 | Ken Li | 0.40 | Correspondence with D. Handelsman re: Grayscale, joinder and PoA matters. |
| Oct-26-2023 | Julie Kapoor | 0.30 | Review Galaxy documentation (.10); internal correspondence re: same (.20). |
| Oct-26-2023 | Benjamin Zonenshayn | 0.30 | Research invoice requirement re: IMA. |
| Oct-26-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: trading agreements and related issues. |
| Oct-27-2023 | Aaron Levine | 1.00 | Revise and comment on OTC agreements. |
| Oct-27-2023 | Scott Kim | 0.30 | Correspondence with D. Hisarli and R. Polys (CSC) re: apostille. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-28-2023 | Aaron Levine | 2.60 | Review and comment on trading agreements. |
| Oct-28-2023 | Ken Li | 1.20 | Review and comment on updates to term sheet and services agreement in connection with pricing term changes, Grayscale trust-related matters (.80); correspondence with various teams re: Grayscale issues (.40). |
| Oct-28-2023 | Ken Li | 0.60 | Draft revisions and riders to IMA re: IMA fee calculation (.40); email correspondence with S&C team re: same (.20). |
| Oct-29-2023 | Aaron Levine | 4.10 | Revise OTC agreements and other vendor contracts. |
| Oct-29-2023 | Dylan Handelsman | 0.60 | Emails re: Galaxy (.10); review vendor agreements (.50). |
| Oct-29-2023 | Robert Schutt | 0.10 | Review correspondence from relevant third party re: outstanding information request. |
| Oct-30-2023 | Aaron Levine | 7.50 | Review and revise OTC agreement drafts. |
| Oct-31-2023 | Aaron Levine | 6.10 | Review and revise OTC trading agreements and related matters. |
| Oct-31-2023 | Benjamin Zonenshayn | 3.70 | Review and comment on ISDA agreements and coordinate re: specialist review. |
| Oct-31-2023 | Dylan Handelsman | 0.80 | Review vendor agreements (.20); correspondence re: same and related documents (.60). |
| Oct-31-2023 | Aaron Levine | 0.50 | Call with D. Gilberg re: UCC ISDA draft. |
| Oct-31-2023 | David Gilberg | 0.50 | Call with A. Levine re: UCC ISDA draft. |
| Oct-31-2023 | David Gilberg | 0.50 | Review mark-ups of ISDA master and CSA. |
| Oct-31-2023 | Ken Li | 0.40 | Draft revisions to provisions re: fee calculation. |
| Oct-31-2023 | Ting Ruan | 0.30 | Revise letter re: automatic stay. |
| Oct-31-2023 | David Gilberg | 0.20 | Review revised mark-up of CSA. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-31-2023 | Isaac Foote | 0.10 | Email correspondences with S. Fulton re: upcoming meetings. |
| **Total** | | **163.70** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2023 | Jacob Croke | 0.50 | Attend board call with J. Ray (FTX). |
| Oct-04-2023 | Michele Materni | 0.60 | Review documents re: federal regulator request. |
| Oct-04-2023 | Alexa Kranzley | 0.50 | Meeting with S&C team re: workstreams updates. |
| Oct-05-2023 | Steven Holley | 0.80 | Attend meeting re: workstream updates. |
| Oct-05-2023 | Alexa Kranzley | 0.20 | Review and update PMO slide. |
| Oct-09-2023 | Brian Glueckstein | 0.80 | Attend meeting re: workstream updates (.30 - partial attendance); correspondence with A. Kranzley re: same (.50). |
| Oct-10-2023 | James Bromley | 2.40 | Attend steering committee call (1.5); review materials re: same (.40); internal email correspondences re: case matters (.50). |
| Oct-10-2023 | Alexa Kranzley | 1.50 | Attend steering committee call. |
| Oct-10-2023 | Brian Glueckstein | 1.30 | Attend steering committee call (partial attendance). |
| Oct-10-2023 | Jacob Croke | 0.70 | Attend steering committee call (partial attendance). |
| Oct-10-2023 | Sean Fulton | 0.30 | Update litigation team task tracker. |
| Oct-13-2023 | Andrew Dietderich | 0.40 | Call with J. Ray (FTX) re: case updates. |
| Oct-13-2023 | Nicole Friedlander | 0.30 | Email correspondences with Finsbury and S&C teams re: press inquiry. |
| Oct-13-2023 | Alexa Kranzley | 0.10 | Update PMO slide. |
| Oct-16-2023 | Alexa Kranzley | 0.90 | Update PMO slide (.20); review and revise hearing agenda (.40); correspondences with internal team and Landis re: the same (.30). |
| Oct-16-2023 | Stephanie Wheeler | 0.10 | Correspondence with B. Glueckstein re: rescheduling Omnibus hearing. |
| Oct-17-2023 | James Bromley | 3.10 | Email correspondences with S&C team and J. Ray (FTX) re: case matters (.70); attend steering committee call (.90); follow up correspondence re: same (.70); |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review materials re: same (.80). |
| Oct-17-2023 | Alexa Kranzley | 1.50 | Prepare for upcoming steering committee call (.20); attend steering committee call (.90); review and revise agenda for hearing (.30); correspondence with Landis re: same (.10). |
| Oct-17-2023 | Andrew Dietderich | 1.10 | Attend steering committee call (.90); follow up correspondence re: same (.20). |
| Oct-17-2023 | Brian Glueckstein | 1.00 | Attend steering committee call (.90); follow up correspondence re: same (.10). |
| Oct-17-2023 | Jacob Croke | 0.90 | Attend steering committee call. |
| Oct-17-2023 | Álvaro Cuesta Garayoa | 0.50 | Correspondences with A. Kranzley re: release agreement and share purchase agreement (.20); correspondences with A&M team re: intercompany debt materials re: share purchase agreement (.10); correspondences with A. Courroy re: sale order re: share purchase agreement (.20). |
| Oct-17-2023 | Stephanie Wheeler | 0.20 | Review press release re: case administration. |
| Oct-18-2023 | Brian Glueckstein | 1.30 | Review and revise litigation workstream (.90); correspondence re: workstream strategy (.20); call with PWP counsel re: strategy issue (.20). |
| Oct-18-2023 | Alexa Kranzley | 0.30 | Work on hearing date changes. |
| Oct-19-2023 | Andrew Dietderich | 0.60 | Review and comment on calendar from A&M (.40); emails re: same (.20). |
| Oct-19-2023 | Zachary Hearn | 0.20 | Emails re: case administration. |
| Oct-20-2023 | Alexa Kranzley | 0.40 | Update PMO slides (.10); review confirmation timeline (.30). |
| Oct-24-2023 | Jacob Croke | 0.40 | Attend FTX board call. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Alexa Kranzley | 0.50 | Call with M. Wu, J. Simpson, T. Hill and E. Simpson re: global workstream interactions. |
| Oct-25-2023 | James Simpson | 0.50 | Call with A. Kranzley, M. Wu, T. Hill and E. Simpson re: global workstream interactions. |
| Oct-25-2023 | Evan Simpson | 0.50 | Call with A. Kranzley, M. Wu, T. Hill and J. Simpson re: global workstream interactions. |
| Oct-25-2023 | Tyler Hill | 0.50 | Call with A. Kranzley, M. Wu, J. Simpson and E. Simpson re: global workstream interactions. |
| Oct-25-2023 | Mimi Wu | 0.50 | Call with A. Kranzley, J. Simpson, T. Hill and E. Simpson re: global workstream interactions. |
| Oct-27-2023 | Alexa Kranzley | 0.20 | Update PMO slide. |
| Oct-30-2023 | Steven Holley | 0.70 | Call with internal team re: workstreams updates. |
| Oct-30-2023 | Alexa Kranzley | 0.20 | Correspondences with Landis re: hearing dates. |
| Oct-31-2023 | M. Devin Hisarli | 1.50 | Draft onboarding memo re: non-US subsidiaries work stream. |
| Oct-31-2023 | Kira Setren | 0.70 | Email correspondence re: trial updates and docket activity (.30); review the same (.40). |
| **Total** | | **28.70** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Jean Polanun | 6.60 | Continue drafting objection to IRS' proofs of claim. |
| Oct-02-2023 | Alexa Kranzley | 0.90 | Correspondence with J. Croke re: claims objections and related issues (.60); review materials and correspondence with A&M re: the same (.30). |
| Oct-02-2023 | Anthony Lewis | 0.40 | Call with S. Cohen Levin re: KYC issues (.30); correspondence with S&C team re: KYC issues (.10). |
| Oct-02-2023 | Sharon Levin | 0.30 | Email correspondence with H. Chambers re: third-party exchange & KYC information (.30). |
| Oct-02-2023 | Sharon Levin | 0.30 | Correspondence with A. Lewis re: KYC issues (.30). |
| Oct-02-2023 | Sharon Levin | 0.20 | Email correspondence with H. Chambers re: KYC issues (.20). |
| Oct-02-2023 | Sharon Levin | 0.10 | Review email from A. Kranzley re: disputed claims discussion (.10). |
| Oct-02-2023 | Fabio Weinberg Crocco | 0.10 | Correspondence with counsel to relevant third party re: claims against debtors. |
| Oct-03-2023 | Jean Polanun | 4.60 | Draft objection to IRS proofs of claim (2.2); research re: estimation under 502(c) (2.4). |
| Oct-03-2023 | Sharon Levin | 0.20 | Email correspondence with H. Chambers re: third-party exchange KYC issue. |
| Oct-03-2023 | Keila Mayberry | 0.20 | Correspondence with H. Robertson (Landis) re: objection to proof of claim. |
| Oct-03-2023 | Alexa Kranzley | 0.20 | Correspondence with A&M and S&C teams re: KYC and claims issues. |
| Oct-04-2023 | Jean Polanun | 5.50 | Research re: claims allowance issues. |
| Oct-04-2023 | Alexa Kranzley | 1.00 | Call with K. Brown (LRC) re: claims and schedules issues (.40); follow up discussion with PH re: the same (.30); follow up work on related issues (.30). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Fabio Weinberg Crocco | 0.50 | Call with counsel to relevant third party re: claims against by foreign creditor. |
| Oct-05-2023 | Alexa Kranzley | 2.10 | Call re: KYC and claims issues with A&M and S&C (.60); call with J. Ray, S&C and A&M re: secondary claims issues (.50); review related materials and notes on the same (.70); correspondences with A&M re: the same (.30). |
| Oct-05-2023 | Keila Mayberry | 1.50 | Prepare objection to proof of claim. |
| Oct-05-2023 | Sharon Levin | 0.50 | Attend weekly KYC updates and decision meeting. |
| Oct-06-2023 | Harrison Shure | 4.10 | Research the treatment of insurance proceeds. |
| Oct-06-2023 | Alexa Kranzley | 2.60 | Call with A&M re: customer claims and schedules (.60); review customer claims issues (.40); work on KYC and related issues and correspondences with internal team and A&M re: the same (.90); review scheduled claims and related issues (.70). |
| Oct-06-2023 | Brian Glueckstein | 0.60 | Call with GSR counsel re: claims and issues and follow-up. |
| Oct-07-2023 | Brian Glueckstein | 0.30 | Correspondence with A&M team re: relevant third-party claims and follow-up. |
| Oct-08-2023 | Alexa Kranzley | 0.20 | Correspondences with A&M team re: claims issues. |
| Oct-09-2023 | Alexa Kranzley | 1.30 | Calls and correspondences with A&M re: KYC and claims objections (.80); review and revise related materials (.50). |
| Oct-09-2023 | Sharon Levin | 0.30 | Email correspondence with S&C team re: data privacy. |
| Oct-09-2023 | Sophia Chen | 0.30 | Research re: claims objections per M. Materni. |
| Oct-10-2023 | Jacob Croke | 2.60 | Analyze issues re: token valuation and potential responses to non-customer claims (.60), correspondence with A. Dietderich re: same (.20); |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyze non-customer claims and discrepancies for potential objections (1.8). |
| Oct-10-2023 | Alexa Kranzley | 0.30 | Correspondences with A&M re KYC issues. |
| Oct-10-2023 | Sharon Levin | 0.20 | email correspondence with H. Chambers re secondary claims |
| Oct-12-2023 | Michele Materni | 4.10 | Revise draft objection to administrative claim. |
| Oct-12-2023 | Jacob Croke | 2.80 | Analyze issues re: customer claim flags and KYC concerns (1.3), correspondence with A&M re: same (.30); Analyze responses to creditor questions re: claims (1.0); correspondence with K. Ramanathan (A&M) re: same (.20). |
| Oct-12-2023 | David Hariton | 2.50 | Draft 502 claims submission, including new material and dialogue on same. |
| Oct-12-2023 | Sharon Levin | 0.80 | Weekly KYC call (.5); email correspondence with H. Chambers re KYC (.3) |
| Oct-12-2023 | Alexa Kranzley | 0.30 | Correspondence with A&M team re: claims objections and related issues. |
| Oct-12-2023 | Evan Simpson | 0.30 | Correspondence with M. Cilia (FTX), E. Simpson and F. Weinberg re: banking issues. |
| Oct-12-2023 | Fabio Weinberg Crocco | 0.30 | Call with M. Cilia (FTX) and E. Simpson re: banking issues. |
| Oct-13-2023 | Jacob Croke | 4.80 | Analyze issues re: KYC questions and potential responses (2.1); correspondence with A&M re: same (.30); analyze claim discrepancies and issues re: potential disputes (2.2); correspondence with A. Kranzley re: same (.20). |
| Oct-13-2023 | Alexa Kranzley | 2.70 | Correspondence with A&M and J. Croke regarding claims administration (.70); correspondence with B. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein and J. Croke re: claims administration and related issues (1.3); work on claims issues and correspondences with A&M team re: the same (.70). |
| Oct-14-2023 | Alexa Kranzley | 0.70 | Correspondences with internal team and A&M re: claims objections and related issues (.40); correspondences with Eversheds regarding claim issues (.30). |
| Oct-15-2023 | Michele Materni | 3.80 | Revise draft objection to claim to incorporate comments from S. Wheeler. |
| Oct-15-2023 | Alexa Kranzley | 0.10 | Correspondences with A&M team re: claims objections. |
| Oct-16-2023 | Jacob Croke | 3.80 | Analyze issues re: sponsorship claim objections (.40); correspondence with C. Dunne re: same (.20); analyze claims submissions and potential objections (1.8); correspondence with A&M re: same (.60); analyze issues re: potential OTC claims (.60); correspondence with A&M re: same (.20). |
| Oct-16-2023 | Harrison Schlossberg | 2.40 | Research re: claims objections per A. Kranzley. |
| Oct-16-2023 | Keila Mayberry | 1.90 | Review and analysis of proof of claim filed by non-customer for objection. |
| Oct-16-2023 | Alexa Kranzley | 1.60 | Call with J. Kapoor and A&M, Kroll and LRC teams re: claims transfers (.30); call with A&M, J. Ray (FTX), Eversheds and GSR re: claim issues (.50); respond to creditor inquiries regarding claim issues (.40); follow up re: the same with A&M team (.40). |
| Oct-16-2023 | Julie Kapoor | 0.30 | Call with A. Kranzley and A&M, Kroll and LRC teams re: claims transfers. |
| Oct-16-2023 | Sophia Chen | 0.10 | Correspondence with H. Schlossberg re: claims objections research. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Alexa Kranzley | 3.10 | Review and revise objection to admin claim (2.1); correspondence with internal team re: the same (.40); correspondences with internal team re: claims objections (.40); respond to creditor inquiries re: claims issues (.20). |
| Oct-17-2023 | Michele Materni | 2.10 | Revise draft claim objection to reflect comments from A. Kranzley. |
| Oct-17-2023 | Zachary Hearn | 0.80 | Background reading re: claims objection (.60); correspondence with S&C team re: omnibus claims objections (.20). |
| Oct-17-2023 | Bradley Harsch | 0.10 | Correspondence with S&C team re: meeting on relevant third-party claims analysis (.10). |
| Oct-18-2023 | Keila Mayberry | 6.10 | Call with M. Materni re: objection to non-customer proof of claim (.30); prepare declaration and collect exhibits in support of objection to non-customer proof of claim (3.3); prepare order for disallowance of non-customer proof of claim (1.4); revise draft of objection to non-customer proof of claim (1.1). |
| Oct-18-2023 | Michele Materni | 5.00 | Revise claim objection to reflect additional comments from A. Kranzley and S. Wheeler (3.6); call with K. Mayberry re: objection to non-customer proof of claim (.30); revise draft order in support of debtor's objection to non-customer proof of claim (.90); correspondence with A. Kranzley re: objection to non-customer proof of claim (.20). |
| Oct-18-2023 | Zachary Hearn | 2.60 | Research re: omnibus claim objections (.70); draft caption, relief requested, and jurisdiction and venue sections of omnibus objection (1.5); meeting with A. Kranzley, K. Chen, R. Mandel and J. Polanun re: claims |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections and reconciliations (.40). |
| Oct-18-2023 | Jacob Croke | 2.60 | Analyze issues re: sponsorship claims and potential objections (.50); correspondence to B. Harsch re: same (.20); analyze potential customer claims and related objections and reclassification (1.6); correspondence to A. Kranzley (.20) and A&M (.10) re: same. |
| Oct-18-2023 | Esther Loh | 0.80 | Correspondence with S. Fulton to discuss research for forensic dispute (.10); conduct associated research (.70). |
| Oct-18-2023 | Benjamin Beller | 0.80 | Attention to cryptocurrency lending company claims matters. |
| Oct-18-2023 | Kelly Chen | 0.50 | Meeting between A. Kranzley, Z. Heard, R. Mandel and J. Polanun re: claims objections and reconciliations (.40) |
| Oct-18-2023 | Robert Mandel | 0.40 | Meeting between A. Kranzley, Z. Hearn, K. Chen and J. Polanun re: claims objections and reconciliations (.40). |
| Oct-18-2023 | Jean Polanun | 0.40 | Meeting between A. Kranzley, Z. Hearn, K. Chen, and R. Mandel re: claims objections and reconciliations (.40). |
| Oct-18-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: claims objections. |
| Oct-18-2023 | Alexa Kranzley | 0.40 | Meeting between Z. Hearn, K. Chen, R. Mandel and J. Polanun re: claims objections and reconciliations. |
| Oct-18-2023 | Jacob Croke | 0.40 | Analyze issues re: customer KYC submissions (.30); correspondence to A&M re: same (.10). |
| Oct-19-2023 | Keila Mayberry | 1.80 | Revise declaration re: objection to non-customer proof of claim (.60); revise objection to non-customer proof of claim (1.2). |
| Oct-19-2023 | Michele Materni | 1.60 | Revise Wheeler declaration and documents in support |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of objection to proof of claim filed by non-customer. |
| Oct-19-2023 | Alexa Kranzley | 1.20 | Attend KYC call with A&M and S&C team (.50); correspondences and discussions with internal team and A&M re: claims and related reconciliation issues (.70). |
| Oct-19-2023 | Jacob Croke | 1.20 | Analyze claims and potential objections/reclassifications (.80); correspondence with A&M (.30) and A. Kranzley (.10) re: same. |
| Oct-19-2023 | Sharon Levin | 0.50 | Attend KYC call with A&M and S&C team. |
| Oct-19-2023 | Zachary Hearn | 0.30 | Email correspondence with A. Kranzley re: claims objections drafting. |
| Oct-20-2023 | Keila Mayberry | 3.20 | Revise declaration and objection to non-customer proof of claim (3.2). |
| Oct-20-2023 | Michele Materni | 2.20 | Review comments to Wheeler declaration in support of objection to non-customer proof of claim (.30); revise draft objection to non-customer proof of claim (1.1); correspondence with K. Mayberry re: Wheeler declaration and objection to proof of claim (.80). |
| Oct-20-2023 | Jacob Croke | 2.20 | Analyze claims submissions and potential objections/reclassifications (.40); call A&M, A. Kranzley re: claims issues (.60); correspondence A&M re: same (.30); analyze issues re: customer claim and offsetting receivable (.20); correspondence with J. Ray and K. Ramanathan (.20) re: same; analyze issues re: rejection claims and potential responses (.40); correspondence with C. Dunne re: same (.10). |
| Oct-20-2023 | Alexa Kranzley | 1.20 | Call with A&M and J. Croke re: claims issues (.60); correspondences with internal team re: claims objections and related issues (.60). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | James Patton | 0.70 | Research treatment of IRS claim for taxes in bankruptcy. |
| Oct-20-2023 | Fabio Weinberg Crocco | 0.50 | Correspondence with A&M team re: request made by counsel to relevant third party. |
| Oct-20-2023 | Sharon Levin | 0.40 | Email correspondence with A. Kranzley (.10); email correspondence with S. Paul (Eversheds) re: secondary claims (.30). |
| Oct-20-2023 | Sharon Levin | 0.20 | Email correspondence with S. Paul (Eversheds) re: KYC questions (.20). |
| Oct-23-2023 | Alexa Kranzley | 3.10 | Correspondence with S. Wheeler regarding admin claim objection (.20); correspondences with internal team and AHC/UCC re: the same (.60); correspondences with A&M re: claims reconciliation and related issues (.70); work on changes to the claims motion and correspondences with LRC and A&M re: the same (1.1); calls and correspondences with A&M re: the same (.50). |
| Oct-23-2023 | Jacob Croke | 2.20 | Call with C. Dunne re: sponsorships (.40); analyze issues re: potential objections to non-customer claims (.60); correspondence with A. Kranzley re: same (.10); analyze potential exclusions from administration process (1.0); correspondence with A&M re: same (.10). |
| Oct-23-2023 | Christopher Dunne | 2.10 | Correspondence with internal team re: sponsorships and review summaries of sponsorship claims (1.0; call with J. Croke re: sponsorships (.40). |
| Oct-23-2023 | Keila Mayberry | 2.00 | Revise drafts of objection/declaration re: non-customer proof of claim (2.0). |
| Oct-23-2023 | Jean Polanun | 1.50 | Draft claims objection. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-23-2023 | Bradley Harsch | 1.00 | Review materials re: sponsorship claims (.50); correspondence with M. Tomaino, J. Croke, C. Dunne, B. Harsch re: sponsorship agreement claims (.50); email re: warrant inquiry (.10). |
| Oct-23-2023 | Robert Mandel | 0.90 | Research re: claims objections (.70); draft claims objections (.20). |
| Oct-23-2023 | Michele Materni | 0.50 | Revise draft email re: objection to proof of claim (.50). |
| Oct-23-2023 | Sharon Levin | 0.50 | Correspondence with S. Paul (Eversheds) re: KYC secondary claims. |
| Oct-23-2023 | Michael Tomaino Jr. | 0.40 | Correspondence with C. Dunne, J. Croke, M. Tomaino, B. Harsch re: sponsorship contract claims and objections .40. |
| Oct-23-2023 | Fabio Weinberg Crocco | 0.30 | Email correspondence to A&M re: request from counsel to relevant third party. |
| Oct-23-2023 | Sharon Levin | 0.20 | Correspondence with H. Chambers r:e KYC. |
| Oct-24-2023 | Keila Mayberry | 6.60 | Meeting with S. Wheeler and M. Materni re: declaration for objection to non-customer proof of claim (.40); revise declaration to objection to non-customer proof of claim (3.0); revise objection to non-customer proof of claim (2.9); correspondence with S. Wheeler re: declaration to objection to non-customer proof of claim (.30). |
| Oct-24-2023 | Lisa Wang | 3.30 | Correspondence with B. Harsch, W. Wagener, L. Ross, L. Wang re sponsorship claims (.30); investigation into sponsorship agreements (3.0). |
| Oct-24-2023 | Luke Ross | 3.20 | Correspondence with B. Harsch, W. Wagener, L. Ross, L. Wang re: sponsorship claims (.30); analyze objection to claim against estate (2.9). |
| Oct-24-2023 | Kelly Chen | 3.00 | Draft objection to duplicative claims. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-24-2023 | Robert Mandel | 2.80 | Email discussion with Z. Hearn re: claims objections (.30); draft claims objections (2.5). |
| Oct-24-2023 | Jacob Croke | 2.10 | Call with PWP team re: third-party exchange claims and settlement analysis with J. Croke, B. Harsch and A. Toobin (.20); analyze issues re: recoveries from third-party platform and asset tracing (.90); correspondence with A&M (.20), Sygnia (.30) re: same; revise letter to Aranha re: planes (.40); correspondence with K. Donnelly re: same (.10). |
| Oct-24-2023 | Michele Materni | 1.70 | Revise draft objection to non-customer claim (1.3); meeting with S. Wheeler and K. Mayberry re: declaration for objection to non-customer proof of claim (.40). |
| Oct-24-2023 | Jacob Croke | 1.10 | Analyze claims for potential objections and investigative issues (.80), correspondence with A&M (.20), A. Kranzley (.10) re: same. |
| Oct-24-2023 | Zachary Hearn | 0.60 | Review past claims objections and drafted email summary for internal team (.60). |
| Oct-24-2023 | Bradley Harsch | 0.60 | Meeting with W. Wagener, L. Ross and L. Wang re: sponsorship claims (.30); email correspondence with S&C team re: claims and preference analysis for sponsorship claims (.30). |
| Oct-24-2023 | Stephanie Wheeler | 0.50 | Meeting M. Materni and K. Mayberry re: declaration for objection to non-customer proof of claim (.40); email Z. Flegenheimer re: call with FTI (.10). |
| Oct-24-2023 | Alexa Kranzley | 0.30 | Correspondences with A&M team re: claims reconciliation and related issues. |
| Oct-24-2023 | William Wagener | 0.30 | Correspondence with B. Harsch, W. Wagener, L. Ross, L. Wang re: sponsorship claims (.30). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-24-2023 | Adam Toobin | 0.20 | Call with PWP team re: third-party exchange claims and settlement analysis with J. Croke, B. Harsch and A. Toobin (.20). |
| Oct-24-2023 | Bradley Harsch | 0.20 | Call with J. Croke, A. Toobin and PWP team re: claims and settlement analysis. |
| Oct-25-2023 | Keila Mayberry | 4.90 | Correspondence with FTI re: declaration for objection to non-customer proof of claim (.10); revise declaration and exhibits for objection to non-customer proof of claim (4.8). |
| Oct-25-2023 | Lisa Wang | 3.20 | Conduct investigation into sponsorship agreements. |
| Oct-25-2023 | Robert Mandel | 1.80 | Draft claims objections (.20); research re: claims objections (.20); revise claims objections (1.4). |
| Oct-25-2023 | William Wagener | 1.50 | Review sponsorship contracts and emails w. B. Harsch and L. Wang re: potential objections to sponsorship claims. |
| Oct-25-2023 | Bradley Harsch | 1.10 | Email re: sponsorship claims with internal team (.10); review list of info requests re: third-party exchange (.10); review and email re: analysis of sponsorship termination and claim (.60); review and email re: deck on relevant third-party dispute (.30). |
| Oct-25-2023 | Kelly Chen | 1.00 | Update claim objection second omnibus based on feedback. |
| Oct-25-2023 | Michele Materni | 0.90 | Revise draft objection to non-customer claim (.90). |
| Oct-25-2023 | Victoria Shahnazary | 0.60 | Update insurer correspondence tracker and records re: same. |
| Oct-25-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: claims objections. |
| Oct-26-2023 | Luke Ross | 7.40 | Compile documents and draft memoranda in support of |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections to unsecured claims against the estate by parties to FTX sponsorship agreements. |
| Oct-26-2023 | Lisa Wang | 5.50 | Investigation into agreements re: sponsorship. |
| Oct-26-2023 | Keila Mayberry | 4.10 | Call with M. Materni re: objection to non-customer proof of claim (.20); revise declaration and exhibits for objection to non-customer proof of claim (3.3); correspondence with S. Wheeler re: revising objection to non-customer proof of claim (.60). |
| Oct-26-2023 | Kelly Chen | 4.00 | Review claim objections second omnibus redraft. |
| Oct-26-2023 | Zachary Hearn | 3.10 | Review and provide edits and comments on three drafts of omnibus claims objections (3.1). |
| Oct-26-2023 | Bradley Harsch | 2.10 | Review and email re: analysis of sponsorship termination and claim (.50); review and email re: deck on relevant third-party dispute (.10); review research and email re: claims analysis for sponsorship agreement (.60); review and comment on draft bullets re: sponsorship agreement claims (.50); review emails re: relevant third-party dispute and SBF trial testimony (.20); review Alix analysis of relevant third-party transfers (.20); |
| Oct-26-2023 | Jean Polanun | 1.40 | Edit draft of claims objection. |
| Oct-26-2023 | Alexa Kranzley | 1.20 | Call re: KYC with A&M and S&C teams (.50); call with A&M team re: claims reconciliation and related issues (.70). |
| Oct-26-2023 | Robert Mandel | 1.00 | Research re: claims objections (.40); revise claims objections (.50); prepare claims objections for internal review (.10). |
| Oct-26-2023 | Stephanie Wheeler | 0.90 | Meeting with K. Mayberry re: revising objection to non-customer proof of claim (.60); revise same (.30). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-26-2023 | William Wagener | 0.80 | Email correspondence B. Harsch and L. Wang re: history of sponsorships and contract interpretation. |
| Oct-26-2023 | Sharon Levin | 0.50 | Attend KYC updates and decision meeting with A&M. |
| Oct-26-2023 | Michele Materni | 0.20 | Call with K. Mayberry re: objection to non-customer proof of claim (.20) |
| Oct-27-2023 | Lisa Wang | 5.50 | Draft memo re: summary of and possible defenses to relevant third-party claim (1.0); review of documents re: relevant third-party claim (1.0); draft memo re: summary of and possible defenses to relevant third-party claim (.70); respond to comments in memo re summary of and possible defenses to relevant third-party (.30); review of documents re: relevant claim (1.7); draft memo re: relevant claim (.80). |
| Oct-27-2023 | Zachary Hearn | 4.20 | Revise three draft omnibus claims objections (2.8); review omnibus summary documents from A&M for inclusion in claims objections (1.4). |
| Oct-27-2023 | Keila Mayberry | 2.40 | Revise declaration and exhibits for objection to non-customer proof of claim (1.5); revise objection to non-customer proof of claim (.80); call with S. Wheeler re: objection to non-customer proof of claim (.10). |
| Oct-27-2023 | Jacob Croke | 2.10 | Analyze claims for potential objections or other reclassifications (.40); correspondence with A&M re: same (.20); correspondence with A. Kranzley, R. Esposito, D. Lewandowski re: claims investigation and treatment (1.5). |
| Oct-27-2023 | Stephanie Wheeler | 1.20 | Call with A. Kranzley re: redactions for objection to relevant claim (.10); email with K. Mayberry re: redactions to objections to claim (.10); call with K. Mayberry re: objection to non-customer proof of claim |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); revise S. Wheeler declaration and objection to relevant claim (.50); review and revise S. Wheeler declaration and exhibits re: objection (.40). |
| Oct-27-2023 | Alexa Kranzley | 0.80 | Call with A&M and J. Croke re: claims administration (.50); follow up correspondences with internal team regarding claims objections (.20); call with S. Wheeler re: redactions for objection to relevant claim (.10). |
| Oct-27-2023 | Fabio Weinberg Crocco | 0.50 | Call with relevant third party re: KYC process. |
| Oct-27-2023 | Kelly Chen | 0.50 | Edit second omnibus claim objection based on feedback from Z. Hearn. |
| Oct-27-2023 | Kelly Chen | 0.50 | Edit second omnibus claim objection based on revision from Z. Hearn. |
| Oct-27-2023 | Robert Mandel | 0.40 | Revise claims objections (.30); prepare claims objections for internal review (.10). |
| Oct-27-2023 | William Wagener | 0.40 | Email correspondence with L. Wang and B. Harsch re: sponsorship claims. |
| Oct-28-2023 | Bradley Harsch | 0.60 | Review, revise and circulate memo on sponsorship agreement claims by e-sports company (.60). |
| Oct-28-2023 | William Wagener | 0.30 | Review draft analysis of particular sponsorship claim. |
| Oct-29-2023 | Bradley Harsch | 1.30 | Review and email re: analysis of sponsorship related claims (.30); review and comment on memos re: sponsorship claims (1.0). |
| Oct-29-2023 | Keila Mayberry | 0.20 | Correspondence re: objection to non-customer proof of claim (.20). |
| Oct-29-2023 | Michele Materni | 0.10 | Correspondence with K. Mayberry re: objection to non-customer claim (.10). |
| Oct-30-2023 | Keila Mayberry | 4.60 | Correspondence re: notice for objection to non- |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | customer proof of claim (.40); correspondence with M. Pierce (Landis) re: redactions to exhibits for objection to non-customer proof of claim (.80); meeting with S. Wheeler, M. Materni, M. Pierce (Landis) and N. Jenner (Landis) re: filing objection to non-customer proof of claim (.30); meeting with S. Wheeler and M. Materni re: filing objection to non-customer proof of claim (.20); correspondence to Landis re: objection to non-customer proof of claim (.20); revise declaration and redactions to exhibits for objection to non-customer proof of claim (2.7). |
| Oct-30-2023 | Lisa Wang | 2.30 | Review documents re: unsecured claim by relevant entity in response to team comments and questions (.80); revise memo re: same (.30); correspondence with team re: same (.20); revise memo re: relevant third-party claim (.90); revise memo re: unsecured claim by relevant third-party in response to team comments and questions (.10). |
| Oct-30-2023 | Bradley Harsch | 2.10 | Finalize and send comments on sponsorship claim memos (.20); email re: legal and factual analyses for sponsorship claims (.30); review email re: inquiry from customer claimant (.10); meeting with bankruptcy and litigation partners re: non-profits workstream, sponsorship agreement analysis and other items (1.0); correspondence to J. Croke, B. Harsch re: tracking for non-profits and political donations workstreams (.10); revise and email re: analysis of sponsorship claim by external company (.40). |
| Oct-30-2023 | Jacob Croke | 1.70 | Analyze issues re: claims and potential objections (.90); correspondence with A&M re: same (.30); analyze |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contract rejection claims and potential responses (.40); correspondence with A. Kranzley re: same (.10). |
| Oct-30-2023 | Stephanie Wheeler | 1.60 | Meeting with M. Materni, K. Mayberry, M. Pierce (Landis) and N. Jenner (Landis) re: filing objection to non-customer proof of claim (.30); meeting with M. Materni and K. Mayberry re: filing objection to non-customer proof of claim (.20); revise S. Wheeler Declaration and exhibits for relevant objection (.40); review and revise objection to relevant claim (.40); correspondence to K. Mayberry and external counsel re: objection to claim filed (.30). |
| Oct-30-2023 | Michele Materni | 1.40 | Meeting with S. Wheeler, K. Mayberry, M. Pierce (Landis) and N. Jenner (Landis) re: filing objection to non-customer proof of claim (.30); meeting with S. Wheeler and K. Mayberry re: filing objection to non-customer proof of claim (.20); revise objection to non-customer proof of claim (.40); review objection to relevant claim (.50). |
| Oct-30-2023 | Alexa Kranzley | 1.30 | Correspondences with A&M and S&C teams re: claims reconciliation (.20); review and revise claims objection and related exhibits (.60); correspondences with internal team re: the same (.20); correspondences with A&M team re: the same (.30). |
| Oct-30-2023 | William Wagener | 1.10 | Email correspondence with B. Harsch, L. Wang re: potential objections to sponsorship-related claims. |
| Oct-30-2023 | Robert Mandel | 0.50 | Revise claims objections (.50). |
| Oct-30-2023 | Marie-Ève Plamondon | 0.30 | Review correspondence from insurer (.20); scheduled call with insurance broker (.20). |
| Oct-30-2023 | Christopher | 0.30 | Review memo on potential claims objections |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | |
| Oct-30-2023 | Alexa Kranzley | 0.10 | Correspondence with J. Kapoor re: prepetition litigation (.10). |
| Oct-31-2023 | Luke Ross | 5.40 | Analyze claims against the estate by parties to terminated sponsorship agreements. |
| Oct-31-2023 | Kelly Chen | 3.00 | Claim objection second omnibus drafting (2.6); meeting with Z. Hearn and R. Mandel re: claims objections and reconciliations (.40). |
| Oct-31-2023 | Lisa Wang | 2.80 | Document review re: sponsorship claim (1.7); draft memo re: same (1.1). |
| Oct-31-2023 | Jean Polanun | 2.60 | Incorporate edits and edit the objection to insufficient document claims. |
| Oct-31-2023 | Zachary Hearn | 2.50 | Research re: declarations in support of FTX claims objections (.50); meeting with K. Chen and R. Mandel re: claims objections and reconciliations (.40); research re: case law on claims objections burden shifting (1.6). |
| Oct-31-2023 | Robert Mandel | 1.70 | Meeting with Z. Hearn and K. Chen re: claims objections and reconciliations (.40); research re: claims objections (.50); revise claims objections (1.3) |
| Oct-31-2023 | Alexa Kranzley | 0.60 | Correspondences with A&M and Kroll re claimant request re KYC (.10); correspondence with internal team regarding claims objections and related issues (.30); review related drafts (.20). |
| Oct-31-2023 | Kelly Chen | 0.50 | Correspondence with Z. Hearn re: FTX omnibus drafting Q&A. |
| Oct-31-2023 | Jacob Croke | 0.40 | Analyze claims and potential objections (.40). |
| Oct-31-2023 | Victoria Shahnazary | 0.30 | Update insurer correspondence tracker and records re: same. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-31-2023 | Nicholas Menillo | 0.30 | Email correspondence with S&C team re: forensic claim (.30); |
| Oct-31-2023 | Bradley Harsch | 0.10 | Review email re resolution with third-party exchange (.10). |
| **Total** | | **262.20** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Ting Ruan | 1.00 | Review Diligent data migration data sheet (.80); correspondence with J. Simpson re: status update on migration to legal entity management platform (.20). |
| Oct-02-2023 | Arthur Courroy | 0.50 | Review records re: corporate governance agreements (.30); draft email to E. Batuhan re: same (.20). |
| Oct-02-2023 | M. Devin Hisarli | 0.30 | Schedule call re: non-US subsidiary board matters. |
| Oct-02-2023 | Christian Hodges | 0.20 | Correspondence with A. Dietderich re: board resolutions. |
| Oct-03-2023 | Andrew Dietderich | 0.60 | Attend Board meeting. |
| Oct-04-2023 | M. Devin Hisarli | 0.80 | Call with E. Simpson, B. Harsch, F. Weinberg Crocco, D. Johnston (A&M) and M. van den Belt (A&M) re corporate governance of non-US subsidiary (.50); draft follow-up email re: same to local counsel (.30) |
| Oct-04-2023 | Fabio Weinberg Crocco | 0.70 | Call with E. Simpson, B. Harsch, D. Hisarli, D. Johnston (A&M) and M. van den Belt (A&M) re: corporate governance of non-US subsidiary (.50); review of email to local counsel re: same (.20). |
| Oct-04-2023 | Arthur Courroy | 0.50 | Coordinate gathering of corporate governance agreements entered into since petition date. |
| Oct-04-2023 | Bradley Harsch | 0.50 | Call with E. Simpson, F. Weinberg Crocco, D. Hisarli, D. Johnston (A&M) and M. van den Belt (A&M) re: corporate governance of non-US subsidiary. |
| Oct-04-2023 | Evan Simpson | 0.50 | Call with B. Harsch, F. Weinberg Crocco, D. Hisarli, D. Johnston (A&M) and M. van den Belt (A&M) re: corporate governance of non-US subsidiary. |
| Oct-04-2023 | Ting Ruan | 0.10 | Review Diligent data migration data project. |
| Oct-05-2023 | Meng Yu | 1.70 | Draft board minutes. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Nicholas Menillo | 0.80 | Correspondence with M. Challender re: insurance matters (.20); email correspondence with S&C team re: insurance strategy (.60). |
| Oct-05-2023 | M. Devin Hisarli | 0.50 | Research non-US subsidiary director's information in relation to corporate governance matter for non-US subsidiary. |
| Oct-05-2023 | Bradley Harsch | 0.10 | Review outline for response to settlement offer by director of non-US sub. |
| Oct-06-2023 | Meng Yu | 1.00 | Draft Class 4A ballot. |
| Oct-09-2023 | James Simpson | 0.50 | Revise relevant entity board minutes. |
| Oct-09-2023 | Bradley Harsch | 0.10 | Review email re: wind down of non-US sub. |
| Oct-10-2023 | Evan Simpson | 2.00 | Attend FTX board meeting (1.0); draft related documentation (1.0). |
| Oct-10-2023 | Brian Glueckstein | 1.00 | Attend FTX board meeting. |
| Oct-10-2023 | James Bromley | 1.00 | Board call (.80); review materials re: same (.20); |
| Oct-10-2023 | M. Devin Hisarli | 0.50 | Review and communicate with E. Simpson, F. Weinberg and B. Harsch email from local counsel re: board reconstitution of non-US subsidiary. |
| Oct-10-2023 | Arthur Courroy | 0.40 | Review and update structure chart. |
| Oct-10-2023 | Bradley Harsch | 0.20 | Review emails re: wind up of non-US sub and outreach to regulator. |
| Oct-11-2023 | Ting Ruan | 1.20 | Draft relevant entity automatic stay letter. |
| Oct-11-2023 | M. Devin Hisarli | 0.20 | Schedule call with local counsel re: non-US subsidiary board reconstitution. |
| Oct-11-2023 | Bradley Harsch | 0.10 | Review email re: proposal re director of non-US subsidiary. |
| Oct-12-2023 | Evan Simpson | 0.50 | Call with D. Hisarli and local counsel re: board reconstitution of non-US subsidiaries. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-12-2023 | M. Devin Hisarli | 0.40 | Call with E. Simpson and local counsel re: board reconstitution of non-US subsidiaries. |
| Oct-13-2023 | Nicholas Menillo | 0.20 | Email correspondence to team re: D&O insurance. |
| Oct-13-2023 | Andrew Dietderich | 0.20 | Review materials and sequence for board consideration of settlement. |
| Oct-16-2023 | Andrew Dietderich | 2.20 | Attend Board meeting (1.7); call with J. Ray (FTX) re: board presentations and deal terms (.50). |
| Oct-16-2023 | Alexa Kranzley | 2.10 | Attend Board meeting (.90 - partial attendance); follow up discussion with internal team regarding the same and related issues (.40); attend follow-up Board meeting (.80). |
| Oct-16-2023 | Evan Simpson | 2.00 | Attending Board meeting (1.5 - partial attendance); documentation for Board meeting (.50) |
| Oct-16-2023 | Ting Ruan | 1.60 | Review correspondence with local counsel and revise independent director agreement re: FTX entity (.90); electronic signature system management (.20); revise automatic stay letter and circulating for local counsel review (.30); correspondence with local counsel re: same (.20). |
| Oct-16-2023 | Brian Glueckstein | 1.40 | Attend Board meeting (.90 - partial attendance); attend follow-up Board meeting (.50 - partial attendance). |
| Oct-17-2023 | Evan Simpson | 0.50 | Update board minutes for recent meeting (.50). |
| Oct-17-2023 | Ting Ruan | 0.40 | Review letter re: automatic stay (.30); correspondence with local counsel re: letter of appointment (.10). |
| Oct-17-2023 | Nicholas Menillo | 0.20 | Email correspondence with insurance broker re: new notice of claim (.20). |
| Oct-19-2023 | Ting Ruan | 0.30 | Correspondence with Blueprint re: data migration project team (.30). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | Ting Ruan | 0.20 | Review director appointment letter (.20). |
| Oct-23-2023 | Ting Ruan | 0.60 | Correspondence with local counsel re: director appointment letter (.10); review external entity share capital information for data migration (.50). |
| Oct-23-2023 | Evan Simpson | 0.50 | Review and revise board meeting materials in advance of biweekly meeting (.50). |
| Oct-23-2023 | Nicholas Menillo | 0.20 | Email correspondence to FTX re: advancement (.20). |
| Oct-24-2023 | Evan Simpson | 2.10 | Review of corporate governance documentation in connection with potential request for transfer of equity interests and discussions with counsel to transferor (1.0); Attending board meeting (.60); documentation for board meeting (.50). |
| Oct-24-2023 | M. Devin Hisarli | 0.70 | Update and circulate A&M deck re: settlement proposal re: non-US subsidiary director (.70). |
| Oct-25-2023 | Ting Ruan | 0.60 | Correspondence with local counsel re: director appointment letter (.10); meeting with BluePrint team re: data migration (.50) |
| Oct-26-2023 | M. Devin Hisarli | 1.00 | Correspondence with M. Cilia and K. Schultea re: non-US subsidiary corporate governance and employee matters (.30); correspondence with E. Simpson and local counsel re: same (.70) |
| Oct-27-2023 | M. Devin Hisarli | 0.80 | Prepare signing and apostille order for non-US subsidiary (.80). |
| Oct-27-2023 | Ting Ruan | 0.30 | Correspondence with Diligent team re: data migration (.30). |
| Oct-31-2023 | Evan Simpson | 1.00 | Outreach emails to local counsel in various jurisdictions on corporate authority questions (.60); call with local counsel for foreign debtor to discuss corporate |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | authorizations (.40). |
| Oct-31-2023 | Arthur Courroy | 0.80 | Review virtual data room and corporate records to locate corporate documentation of certain foreign debtor requested by E. Simpson (.80) |
| Oct-31-2023 | Ting Ruan | 0.20 | Correspondence with relevant entity re: director appointment letter. |
| **Total** | | **38.00** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Julia Paranyuk | 1.40 | Correspondence with J. Bander re: consulting agreements (.10); correspondence with A&M team re: consulting agreements (.20); correspondence with local counsel re: same (.10); update and revise consulting agreements (1.0). |
| Oct-02-2023 | Jeannette Bander | 0.20 | Review consulting agreement updates. |
| Oct-03-2023 | Julia Paranyuk | 0.20 | Update and revise consulting agreements. |
| Oct-05-2023 | Julia Paranyuk | 1.00 | Correspondence with J. Bander re: employee matters (.20); correspondence with K. Schultea (RLKS) re: same (.10); review and revise KEIP release agreement (.70). |
| Oct-05-2023 | Jeannette Bander | 0.40 | Review and revise KEIP release agreement. |
| Oct-06-2023 | Julia Paranyuk | 1.60 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); correspondence with S&C team re: same (.10); correspondence with K. Schultea (RLKS) re: same (.10); update and revise KERP releases (.70); update and revise consulting agreements (.50). |
| Oct-06-2023 | Jeannette Bander | 0.10 | Review release update. |
| Oct-07-2023 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: releases (.10); update and review general release (.20). |
| Oct-07-2023 | Jeannette Bander | 0.20 | Revise general release. |
| Oct-09-2023 | Jeannette Bander | 0.40 | Analyze question from J. Paranyuk re: general release. |
| Oct-09-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); correspondence with K. Schultea (RLKS) re: same (.10). |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Julia Paranyuk | 3.20 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: same (.10); correspondence with bankruptcy team re: same (.10); draft KERP releases (2.9). |
| Oct-10-2023 | Jeannette Bander | 0.40 | Revise KERP release. |
| Oct-11-2023 | Julia Paranyuk | 2.70 | Correspondence with J. Bander re: employee matters (.10); correspondence with bankruptcy team re: same (.10); correspondence with K. Schultea (RLKS) re: same (.10); update and revise KERP releases (.80); update and revise KEIP release (.50); revise and clarify KEIP release (.30); review employee claims (.30); update and revise consulting agreements (.50). |
| Oct-12-2023 | Jeannette Bander | 0.40 | Analyze release updates from internal team. |
| Oct-12-2023 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: same (.10); update and revise KERP releases (.20). |
| Oct-12-2023 | Nicole Miller | 0.40 | Correspondence with J. Paranyuk re: general releases. |
| Oct-13-2023 | Stephanie Wheeler | 0.60 | Correspondence to S&C team and call with M. Cilia (RLKS) re: FBAR tax forms for former employees (.30); correspondence to S&C team counsel for former employees re: FBAR forms (.30). |
| Oct-13-2023 | Julia Paranyuk | 0.20 | Correspondence with A&M team re: consulting agreements (.10); correspondence with local counsel re: consulting agreements (.10). |
| Oct-16-2023 | Jeannette Bander | 0.60 | Review and revise consulting arrangement. |
| Oct-16-2023 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: consulting agreements (.10); correspondence with local counsel re: same (.10); update and revise consulting |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreements (.10). |
| Oct-17-2023 | Julia Paranyuk | 0.60 | Correspondence with J. Bander re: employee matters (.10); correspondence with S&C team re: same (.10); meeting with J. Ray (FTX), M. Cilia (RLKS), K. Schultea (RLKS), and A&M team re: debtor entity investigation (.40). |
| Oct-17-2023 | Jeannette Bander | 0.10 | Analyze question re: employee termination. |
| Oct-19-2023 | Julia Paranyuk | 2.40 | Correspondence with J. Bander re: employee matters (.20); correspondence with K. Schultea (RLKS) re: same (.20); correspondence with S&C team re: same (.20); review and revise termination letters (1.0); update and revise consulting agreements (.80). |
| Oct-19-2023 | Jeannette Bander | 0.50 | Revise release draft (.20); revise consulting arrangement (.30). |
| Oct-20-2023 | Julia Paranyuk | 2.00 | Correspondence with J. Bander re: employee matters (.20); correspondence with K. Schultea (RLKS) re: same (.20); correspondence with S&C team re: same (.20); update and revise termination letters (1.4). |
| Oct-20-2023 | Nicole Miller | 1.20 | Drafting consulting agreements (1.0); correspondence with J. Paranyuk and J. Bander re: same (0.2). |
| Oct-20-2023 | Jeannette Bander | 0.80 | Review consulting approach (.30); call with A. Kranzley and A&M team re: employee awards (.40); follow-up correspondence re: same (.10). |
| Oct-20-2023 | Alexa Kranzley | 0.40 | Call with J. Bander and A&M team re: employee awards. |
| Oct-20-2023 | Bradley Harsch | 0.20 | Review email re: termination letters for employees of debtor entity. |
| Oct-20-2023 | Alexa Kranzley | 0.10 | Correspondence with J. Bander re: employee awards. |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-23-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: same (.10); correspondence with A&M re: same (.10). |
| Oct-24-2023 | KJ Lim | 0.80 | Review and revise consulting agreement. |
| Oct-24-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: Japan employee issues. |
| Oct-24-2023 | Stephanie Wheeler | 0.20 | Correspondence to N. Friedlander and A. Holland re: employee titles. |
| Oct-24-2023 | Julia Paranyuk | 0.10 | Correspondence with J. Bander and K. Schultea (RLKS) re: employee matters. |
| Oct-25-2023 | Julia Paranyuk | 0.10 | Correspondence with local counsel re: consulting agreements. |
| Oct-26-2023 | Jeannette Bander | 0.20 | Research employee claim. |
| Oct-27-2023 | M. Devin Hisarli | 0.60 | Review and revise non-US subsidiary employee matters. |
| Oct-30-2023 | Jeannette Bander | 0.40 | Analyze employee transfer question. |
| Oct-30-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); correspondence with L. Levin re: same (.10). |
| Oct-31-2023 | Julia Paranyuk | 0.10 | Correspondence with A&M team re: retention question. |
| **Total** | | **27.20** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2023 | Mark Bennett | 0.20 | Internal correspondences re: confidentiality review of time entries. |
| Oct-04-2023 | Mark Bennett | 0.20 | Internal correspondences re: confidentiality review of time entries. |
| Oct-06-2023 | Jack Wiley | 4.20 | Assist with review of time entries for response to fee examiner. |
| Oct-06-2023 | Celia Rosen | 4.10 | Assist with review of time entries for response to fee examiner. |
| Oct-06-2023 | Mark Bennett | 1.00 | Correspondence to A. Kranzley and C. Rosen re: response to fee examiner request (.10); coordinate response to fee examiner request (.90). |
| Oct-06-2023 | Michele Materni | 0.80 | Review and revise responses to fee examiner request. |
| Oct-06-2023 | Kathleen Donnelly | 0.50 | Review and revise responses to fee examiner request. |
| Oct-06-2023 | Aneesa Mazumdar | 0.50 | Review and revise responses to fee examiner request. |
| Oct-06-2023 | Sophia Chen | 0.40 | Correspondences with M. Bennett and J. Wiley re: time entries for response fee examiner. |
| Oct-06-2023 | Daniel O'Hara | 0.20 | Review and revise responses to fee examiner request. |
| Oct-06-2023 | Alexa Kranzley | 0.20 | Correspondences with fee examiner re: requested information. |
| Oct-06-2023 | Maxwell Schwartz | 0.10 | Review and revise responses to fee examiner request. |
| Oct-08-2023 | Zoeth Flegenheimer | 0.70 | Review and revise responses to fee examiner request. |
| Oct-08-2023 | Phoebe Lavin | 0.40 | Review and revise responses to fee examiner request. |
| Oct-09-2023 | Mark Bennett | 1.40 | Internal correspondence re: response to fee examiner request (.20); correspondence with paralegal team re: confidentiality review of time entries (.10); draft |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response re: fee examiner request (1.1). |
| Oct-09-2023 | Julie Kapoor | 1.20 | Confidentiality review of September time entries. |
| Oct-09-2023 | Celia Rosen | 0.80 | Update tracker of time entries for response to fee examiner. |
| Oct-09-2023 | Phoebe Lavin | 0.60 | Review and revise responses to fee examiner request. |
| Oct-09-2023 | Adam Toobin | 0.30 | Review and revise spreadsheet re: time entries for fee examiner. |
| Oct-09-2023 | Meaghan Kerin | 0.20 | Review and revise responses to fee examiner request. |
| Oct-09-2023 | Sienna Liu | 0.20 | Review and revise responses to fee examiner request. |
| Oct-09-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: S&C fee issues. |
| Oct-10-2023 | Mark Bennett | 2.90 | Correspondence with paralegal team re: response to fee examiner request (.30); confidentiality review of September time entries (2.6). |
| Oct-10-2023 | Julie Kapoor | 0.90 | Confidentiality review of September time entries. |
| Oct-10-2023 | Celia Rosen | 0.70 | Update tracker of time entries for response to fee examiner. |
| Oct-10-2023 | Alexander Holland | 0.20 | Review and revise responses to fee examiner request. |
| Oct-10-2023 | Tatum Millet | 0.20 | Review and revise responses to fee examiner request. |
| Oct-10-2023 | Alexa Kranzley | 0.10 | Correspondences with fee examiner re: requests for expenses materials. |
| Oct-11-2023 | Mark Bennett | 4.10 | Correspondence with paralegal team re: response to fee examiner request (.20); confidentiality review of September time entries (1.6); draft response to fee examiner request (2.0); correspondence with A. Kranzley re: same (.30). |
| Oct-11-2023 | Jack Wiley | 3.20 | Update tracker of time entries for response to fee examiner per M. Bennett. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-11-2023 | Fabio Weinberg Crocco | 2.00 | Confidentiality review of September time entries. |
| Oct-11-2023 | Celia Rosen | 1.50 | Assist with review of time entries for response to fee examiner. |
| Oct-11-2023 | Alexander Holland | 1.30 | Confidentiality review of September time entries. |
| Oct-11-2023 | Tatum Millet | 0.70 | Research re: S&C retention (.60); correspondence with L. Levin re: same (.10). |
| Oct-11-2023 | Maxwell Schwartz | 0.40 | Confidentiality review of September time entries. |
| Oct-12-2023 | Fabio Weinberg Crocco | 0.80 | Confidentiality review of September time entries. |
| Oct-12-2023 | Mark Bennett | 0.20 | Internal correspondence re: confidentiality review of September time entries. |
| Oct-12-2023 | Sarah Mishkin | 0.20 | Confidentiality review of September time entries. |
| Oct-13-2023 | Alexa Kranzley | 0.20 | Correspondences with fee examiner re: outstanding requests. |
| Oct-15-2023 | Julie Kapoor | 1.50 | Confidentiality review of September time entries. |
| Oct-16-2023 | Maxwell Schwartz | 0.30 | Confidentiality review of September time entries. |
| Oct-16-2023 | Samantha Rosenthal | 0.20 | Correspondences with E. Kopp, J. Pytosh, A. Holland re: confidentiality review of September time entries. |
| Oct-17-2023 | Mark Bennett | 1.40 | Confidentiality review of September time entries. |
| Oct-17-2023 | Sophia Chen | 0.10 | Correspondence to S&C team re: confidentiality review of September time entries. |
| Oct-18-2023 | Mark Bennett | 3.50 | Confidentiality review of September time entries. |
| Oct-18-2023 | Fabio Weinberg Crocco | 1.50 | Confidentiality review of September time entries. |
| Oct-19-2023 | Fabio Weinberg Crocco | 1.00 | Confidentiality review of September time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | Sarah Mishkin | 0.40 | Confidentiality review of September time entries. |
| Oct-21-2023 | Samantha Rosenthal | 1.10 | Confidentiality review of September time entries. |
| Oct-22-2023 | Samantha Rosenthal | 3.20 | Confidentiality review of September time entries (3.1); correspondence with J. Pytosh re: same (.10). |
| Oct-23-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: S&C September fee statement. |
| Oct-24-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: S&C September fee statement. |
| Oct-24-2023 | Mark Bennett | 0.20 | Correspondence with S. Ehrenberg re: review re: fee examiner response (.10); correspondence with paralegal team re: S. Ehrenberg request re: response to fee examiner (.10). |
| Oct-25-2023 | Alexa Kranzley | 1.10 | Confidentiality review of September time entries. |
| Oct-25-2023 | Mark Bennett | 0.10 | Correspondence with paralegal team re: confidentiality review of September time entries. |
| Oct-26-2023 | Alexa Kranzley | 2.80 | Confidentiality review of September time entries. |
| Oct-26-2023 | Mark Bennett | 1.90 | Review and revise responses to fee examiner request. (1.6); correspondence with team re: confidentiality review of September time entries (.30). |
| Oct-26-2023 | Harrison Schlossberg | 0.90 | Review and revise S&C September per A. Kranzley. |
| Oct-27-2023 | Harrison Schlossberg | 0.20 | Review and revise S&C September per A. Kranzley. |
| Oct-29-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: S&C September fee statement. |
| Oct-29-2023 | Sophia Chen | 0.20 | Correspondence to A. Kranzley re: confidentiality review of September time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Harrison Schlossberg | 1.60 | Review and revise response to fee examiner request. |
| Oct-30-2023 | Christopher Dunne | 0.70 | Review and revise responses to fee examiner request. |
| Oct-30-2023 | Aneesa Mazumdar | 0.60 | Review and revise responses to fee examiner request. |
| Oct-30-2023 | Mark Bennett | 0.60 | Correspondence with S. Ehrenberg re: fee examiner request. |
| Oct-30-2023 | Stephanie Wheeler | 0.40 | Draft responses to UST questions re: fee application (.30); correspondence with C. Dunne re: fee examiner questions (.10). |
| Oct-30-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: UST questions to S&C fee statements (.20); internal correspondences re: fee examiner letter (.10). |
| Oct-31-2023 | Harrison Schlossberg | 6.20 | Review and revise S&C September statement per A. Kranzley (2.4); review and revise response to fee examiner question and comments per A. Kranzley (3.8). |
| Oct-31-2023 | Jack Wiley | 2.50 | Assist with review of time entries for response to fee examiner. |
| Oct-31-2023 | Celia Rosen | 2.10 | Assist with review of time entries for response to fee examiner. |
| Oct-31-2023 | Mark Bennett | 1.20 | Call with S. Wheeler re: fee examiner report (.10); correspondence with A. Kranzley re: letter report re: same (.10); correspondence with paralegal team re: same (.10); prepare internal correspondence with re: same (.70); correspondence with S. Wheeler re: same (.20). |
| Oct-31-2023 | Stephanie | 0.80 | Draft responses to UST questions re: fee application |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | (.30); internal correspondence re: same (.40); call with M. Bennett re: fee examiner report (.10). |
| Oct-31-2023 | Alexa Kranzley | 0.60 | Review and revise S&C September fee statement (.20); internal correspondences re: finalization of the same (.30); correspondences with Landis re: filing the same (.10). |
| Oct-31-2023 | Sophia Chen | 0.40 | Review and revise S&C September fee statement. |
| **Total** | | **78.40** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | HyunKyu Kim | 1.70 | Confidentiality review of EY April time entries. |
| Oct-02-2023 | HyunKyu Kim | 3.50 | Confidentiality review of EY April time entries. |
| Oct-02-2023 | Christopher Howard | 0.20 | Review engagement letter for expert. |
| Oct-02-2023 | Alexa Kranzley | 0.10 | Correspondences with third party re: retention issues. |
| Oct-04-2023 | Joshua Hazard | 1.30 | Correspondence re: engagement letters (.20); research re: same (1.1). |
| Oct-06-2023 | Julie Kapoor | 0.70 | Review Alix supplemental declaration (.50); call with M. Pierce (Landis) re: OCPs (.10); work on OCP issues (.10). |
| Oct-10-2023 | M. Devin Hisarli | 1.70 | Review and revise Owl Hill September staffing and compensation report (1.2); incorporate comments from A. Kranzley re: same (.20); correspondence with Landis counsel re: filing (.30). |
| Oct-10-2023 | HyunKyu Kim | 0.80 | Confidentiality review of EY time entries. |
| Oct-10-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: OCP issues. |
| Oct-11-2023 | HyunKyu Kim | 4.80 | Confidentiality review of EY time entries. |
| Oct-11-2023 | Lana Levin | 0.30 | Review internal records re: S. Ehrenberg question on retention for CFTC application. |
| Oct-11-2023 | M. Devin Hisarli | 0.30 | Revise and coordinate filing re: RLKS compensation and staffing report. |
| Oct-12-2023 | Julie Kapoor | 1.40 | Call with G. Opris re: OCP issues. |
| Oct-12-2023 | Harrison Schlossberg | 0.60 | Review and revise fifth amended OCP list per J. Kapoor. |
| Oct-12-2023 | HyunKyu Kim | 0.30 | Review EY fee statement. |
| Oct-12-2023 | Gabriel Opris | 0.10 | Call with J. Kapoor re: OCP issues. |
| Oct-14-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: retention issues. |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Julie Kapoor | 0.10 | Correspondence with OCP re: retention issues. |
| Oct-18-2023 | M. Devin Hisarli | 2.30 | Review RLKS September compensation and staffing report. |
| Oct-18-2023 | Julie Kapoor | 0.70 | Work on OCP issues (.50); internal correspondences re: same (.20). |
| Oct-18-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: OCP issues. |
| Oct-23-2023 | William Wagener | 4.00 | Confidentiality review of Alix time entries. |
| Oct-24-2023 | Jacob Ciafone | 1.00 | Research and compose email on individuals who had received monetary gifts from N. Singh. |
| Oct-24-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: OCP issues. |
| Oct-25-2023 | Sophia Chen | 0.40 | Update amended OCP list and notice. |
| Oct-25-2023 | HyunKyu Kim | 0.20 | Correspondence re: EY application. |
| Oct-25-2023 | Julie Kapoor | 0.10 | Work on OCP issues. |
| Oct-26-2023 | Sophia Chen | 1.00 | Correspondence with M. Bennett re: QE time entries (.10); compile and circulate time entries re: same per M. Bennett (.90). |
| Oct-26-2023 | Julie Kapoor | 0.30 | Work on OCP issues. |
| Oct-26-2023 | Sophia Chen | 0.30 | Update amended OCP list and notice. |
| Oct-26-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: OCP issues. |
| Oct-29-2023 | Shane Yeargan | 1.20 | Review A&M time narratives for privilege. |
| Oct-30-2023 | Shane Yeargan | 1.40 | Review A&M time narratives for privilege. |
| Oct-31-2023 | Alexa Kranzley | 0.30 | Correspondences with Alix re: fee statement. |
| Oct-31-2023 | William Wagener | 0.20 | Email correspondences re: confidentiality review of Alix time entries. |

**Total**     **32.10**

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Brian Glueckstein | 1.30 | Revise draft examiner appeal brief and follow-up with internal team re: same. |
| Oct-01-2023 | Benjamin Beller | 0.90 | Review 3AC lift stay motion. |
| Oct-01-2023 | Michele Materni | 0.20 | Review summary of SDNY order re: advice of counsel defense. |
| Oct-01-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: S. Bankman-Fried rulings. |
| Oct-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried litigation with SDNY. |
| Oct-02-2023 | Sean Fulton | 6.10 | Call with B. Glueckstein re: examiner appeal brief (.20); review draft appellee brief in examiner appeal (2.2); review Landis markup to draft appellee brief in examiner appeal (1.0); review UCC's draft brief in examiner appeal (1.2); finalize draft appellee brief in examiner appeal (1.0); file appellee brief in examiner appeal (.50). |
| Oct-02-2023 | Phinneas Bauer | 5.50 | Correspondence with J. Croke, T. Lewis and J. Rosenfeld re: Ren litigation (.40); conduct document review re: account freezes and complaints re: same (2.1); conduct document review re: conflicts of interest (1.9); draft summary re: document review for S&C team (.80); organize materials re: same (.30). |
| Oct-02-2023 | Jackson Blaisdell | 3.30 | Conduct research re: Voyager mediation. |
| Oct-02-2023 | Brian Glueckstein | 3.30 | Correspondence with B. Beller re: Voyager and BlockFi issues (.20); correspondence with A. Kranzley re: litigation issues (.30); call with S. Fulton re: examiner appeal brief (.20); further revise and finalize examiner appeal brief (2.2); correspondence with S&C team re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trial issues (.40). |
| Oct-02-2023 | Luke Ross | 1.50 | Review documents from opposing counsel related to Project Turquoise complaint (.60); meeting with J. Sedlak, M. Bennett, P. Lavin, P. Bauer, S. Wadhawan re: strategy discussion for opposition to K5 motion to dismiss (.30); call with K. Donnelly, M. Sadat, and K. Mayberry re: next steps for Project Turquoise complaint (.60). |
| Oct-02-2023 | Andrew Dietderich | 1.30 | Review materials re: S. Bankman-Fried criminal case relevant to estate. |
| Oct-02-2023 | Benjamin Beller | 1.20 | Coordinate response with internal team re: 3AC lift stay and coordination motions. |
| Oct-02-2023 | Zoeth Flegenheimer | 0.90 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Oct-02-2023 | Steven Peikin | 0.60 | Review of court filings and rulings on in limine motions and advice of counsel defense. |
| Oct-02-2023 | Bradley Harsch | 0.60 | Review updates on S. Bankman-Fried trial filings (.30); review correspondence re: JPL filing on 3AC administration (.10); review and correspondence to S&C team re: fact inquiry on 3AC motion (.20). |
| Oct-02-2023 | Anthony Lewis | 0.60 | Review materials re: Ren litigation (.40); correspondence with S&C team re: same (.20). |
| Oct-02-2023 | Christopher Dunne | 0.50 | Review S. Bankman-Fried filings. |
| Oct-02-2023 | Stephen Ehrenberg | 0.20 | Correspondence with Z. Flegenheimer, S. Wheeler, A. Holland and N. Friedlander re: S. Bankman-Fried trial response. |
| Oct-03-2023 | Zoeth | 8.50 | Attend and observe trial of S. Bankman-Fried (6.3); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | draft summary of S. Bankman-Fried's criminal trial (1.4); review and summarize filings in S. Bankman-Fried's criminal proceeding (.40); correspondence to L. Wang re: observing S. Bankman-Fried's criminal trial (.20); correspondence to N. Friedlander re: S. Bankman-Fried's criminal trial (.20). |
| Oct-03-2023 | Phinneas Bauer | 2.80 | Correspondence with T. Lewis and J. Rosenfeld re: customer account freezes for potential Ren litigation (.20); conduct document review re: same (.80); draft update and correspondence with S&C team re: same (.20); correspondence with T. Lewis and J. Rosenfeld re: conflicts of interest for potential Ren litigation (.20); conduct document review re: same (1.4). |
| Oct-03-2023 | Tatum Millet | 2.10 | Call with S. Ehrenberg and K. Baker (A&M) re: status of production in response to Terraform Labs subpoena and next steps re: same (.80); draft email to K. Baker re: same (.30); review email correspondence with counsel for Terraform re: upcoming production (.40); call with S. Ehrenberg re: next steps re: finalizing production in response to Terraform Labs third-party subpoena (.30); call with S. Ehrenberg re: production of FTX US data in response to Terraform subpoena (.30). |
| Oct-03-2023 | Jackson Blaisdell | 2.00 | Research and summarize Voyager motion cases. |
| Oct-03-2023 | Andrew Dietderich | 1.60 | Correspondence with Z. Flegenheimer, B. Glueckstein, N. Friedlander re: S. Bankman-Fried trial and Lewis book (1.2); correspondence with S&C team re: monitoring for case relevant information (.40). |
| Oct-03-2023 | Benjamin Beller | 1.60 | Conduct research re: 3AC motions, and email correspondence with internal team re: same. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2023 | Benjamin Beller | 1.10 | Review correspondence with internal team re: Blockfi settlement matters. |
| Oct-03-2023 | Sean Fulton | 0.90 | Correspondence with B. Glueckstein re: courtesy copies of examiner appeal brief (.20); review draft certification of bar membership for examiner appeal (.70). |
| Oct-03-2023 | Stephen Ehrenberg | 0.80 | Call with T. Millet and K. Baker (A&M) re: status of production in response to Terraform Labs subpoena and next steps re: same. |
| Oct-03-2023 | Shane Yeargan | 0.70 | Review briefing for motions in limine re: legal work performed for FTX. |
| Oct-03-2023 | Christopher Dunne | 0.70 | Correspondence to S&C team re: SDNY proceeding and insurance issues. |
| Oct-03-2023 | Jared Rosenfeld | 0.60 | Review A&M research and attended call with A&M re: relevant third party litigation workstreams. |
| Oct-03-2023 | Nicole Friedlander | 0.60 | Call with A. Holland re: S. Bankman-Fried trial (.20); assess trial summary (.20); correspondence to Z. Flegenheimer re: trial report and summary (.20). |
| Oct-03-2023 | Andrew Dietderich | 0.60 | Draft terms of settlement offer for plan. |
| Oct-03-2023 | Nicholas Menillo | 0.40 | Review complaint re: insurance coverage lawsuit (.30); email correspondence with S&C team re: same (.10). |
| Oct-03-2023 | Stephen Ehrenberg | 0.30 | Call with T. Millet re: production of data in response to Terraform subpoena. |
| Oct-03-2023 | Stephen Ehrenberg | 0.30 | Call with T. Millet re: next steps re: finalizing production in response to Terraform Labs third-party subpoena. |
| Oct-03-2023 | Alexander Holland | 0.20 | Call with N. Friedlander re: potential witness in S. Bankman-Fried trial. |
| Oct-03-2023 | Stephen | 0.20 | Review email correspondence from A. Lewis re: Ren |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | litigation matters. |
| Oct-03-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with Snell & Wilmer, L. Levin and J. Croke re: third-party exchange issue. |
| Oct-03-2023 | Esther Loh | 0.10 | Review docket and deadlines in class action customer property litigation. |
| Oct-04-2023 | Zoeth Flegenheimer | 8.70 | Attend and observe trial of S. Bankman-Fried (6.0); draft summary of S. Bankman-Fried's trial (2.0); correspondence to N. Friedlander re: S. Bankman-Fried's trial (.20); review and summarize filings in S. Bankman-Fried's criminal proceeding (.50). |
| Oct-04-2023 | Brian Glueckstein | 6.00 | Call with S. Ehrenberg and C. Dunne re: expert retention (.40); draft and revise BlockFi process settlement 9019 motion and follow-up (2.9); meeting with B. Beller re: 3AC, BlockFi and strategy issues and follow-up (1.0); call with Genesis team and B. Beller re: 3AC issues (.50); review and analyze 3AC motion to lift stay and coordination (1.2). |
| Oct-04-2023 | Phinneas Bauer | 5.70 | Review documents re: current conflicts of interest in potential Ren litigation (1.8); review documents re: historical conflicts of interest within debtor company (2.3); draft memorandum for S&C team re: above research (.70); correspondence with J. Rosenfeld and T. Lewis re: same (.30); conduct follow-up research and organize documents for S&C team re: same (.60). |
| Oct-04-2023 | Benjamin Beller | 3.40 | Coordinate BlockFi settlement motion and filing (2.6); review research re: Voyager mediation (.80). |
| Oct-04-2023 | Jared Rosenfeld | 1.10 | Research and correspondence to S&C team re: relevant third party litigation claims filed in bankruptcy. |
| Oct-04-2023 | Nicole Friedlander | 1.00 | Attend S. Bankman-Fried trial (1.0 - partial attendance). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Jacob Croke | 0.90 | Analyze issues raised during trial and related responses (.80); correspondence to Z. Flegenheimer re: same (.10). |
| Oct-04-2023 | Christopher Dunne | 0.80 | Review SDNY filings and DFS correspondence. |
| Oct-04-2023 | Mevelyn Ong | 0.80 | Review internal emails re: 3AC motion and stay stipulations. |
| Oct-04-2023 | Alexander Holland | 0.70 | Correspondence to N. Friedlander re: trial exhibits (.20); correspondence to SDNY re: trial witness (.30); review summary of S. Bankman-Fried criminal case (.20). |
| Oct-04-2023 | Jackson Blaisdell | 0.70 | Research and summarize Voyager cases. |
| Oct-04-2023 | Tatum Millet | 0.50 | Email correspondence with A&M re: Terraform production (.10); download and review Box files containing Terraform production (.40). |
| Oct-04-2023 | Sean Fulton | 0.30 | Call with AlixPartners re: BlockFi stipulation requests. |
| Oct-04-2023 | Anthony Lewis | 0.30 | Review materials re: Ren litigation. |
| Oct-04-2023 | Stephen Ehrenberg | 0.20 | Review motion filed outside of bankruptcy court for leave to serve subpoena on debtors. |
| Oct-04-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with Dentons and T. Millet re: FTX Terraform subpoena. |
| Oct-04-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with A&M and T. Millet re: FTX Terraform request for discovery. |
| Oct-04-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with K. Baker (A&M) and T. Millet re: Terraform request responses. |
| Oct-05-2023 | Zoeth Flegenheimer | 8.30 | Attend and observe trial of S. Bankman-Fried (6.0); draft summary of S. Bankman-Fried's trial (1.9); correspondence to A. Lewis re: S. Bankman-Fried's trial (.10); correspondence to J. Rosenfeld re: S. Bankman- |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Fried's trial (.10); correspondence to J. Croke re: ordering transcripts from S. Bankman-Fried's criminal trial (.20). |
| Oct-05-2023 | Benjamin Beller | 3.70 | Call with 3AC counsel and B. Glueckstein re: motions and follow-up (.60); call with B. Glueckstein re: 3AC issues (.20); coordinate response to 3AC motions (2.9). |
| Oct-05-2023 | Christopher Dunne | 3.50 | Review correspondence with internal team re: relevant third party matter and plane forfeiture. |
| Oct-05-2023 | Brian Glueckstein | 3.40 | Call with 3AC counsel and B. Beller re: motions and follow-up (.60); call with B. Beller re: 3AC issues (.20); review and consider 3AC issues and strategy (1.4); correspondence with S. Ehrenberg and AG team re: experts and follow-up (.50); initial review of media parties appeal reply brief (.40); respond to QE re: litigation issues (.30). |
| Oct-05-2023 | Alexander Holland | 1.70 | Call with N. Friedlander re: FTI witness at S. Bankman-Fried's trial (.50); call with N. Friedlander, T. Anderson (FTI), and A. Vyas (FTI) re: witness at S. Bankman-Fried trial (.60); correspondence with N. Friedlander re: SDNY witness and trial testimony (.60). |
| Oct-05-2023 | Nicole Friedlander | 1.10 | Call with A. Holland re: FTI witness at S. Bankman-Fried's trial (.50).; call with A. Holland, T. Anderson (FTI) and A. Vyas (FTI) re: witness at S. Bankman-Fried trial (.60). |
| Oct-05-2023 | Tatum Millet | 1.10 | Draft cover letter re: Terraform production (.60); email correspondence with K. Baker (A&M) re: production (.30); email correspondence with EDLS re: same (.20). |
| Oct-05-2023 | Phinneas Bauer | 0.80 | Conduct document review re: potential Ren litigation. |
| Oct-05-2023 | Jacob Croke | 0.60 | Review and consider federal regulator strategy (.40); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. Ray (FTX) re: same (.20). |
| Oct-05-2023 | Aaron Wiltse | 0.10 | Review engagement letter for law firm representing FTX. |
| Oct-05-2023 | Stephen Ehrenberg | 0.10 | Review materials from P. Bauer re: Ren litigation matters. |
| Oct-06-2023 | Zoeth Flegenheimer | 8.10 | Attend and observe trial of S. Bankman-Fried (4.5); draft summary of S. Bankman-Fried's trial (3.5); correspondence to J. Croke re: ordering transcripts from S. Bankman-Fried's criminal trial (.10). |
| Oct-06-2023 | Phinneas Bauer | 6.50 | Correspondence with T. Lewis re: research re: Ren litigation (.40); research and report on initial findings re: same (1.0); correspondence with T. Lewis re: follow-ups on same (.10); conduct caselaw research re: follow-up questions (1.8); summarize findings and organize folder of affiliated cases re: same (1.4); meeting with S. Ehrenberg, A. Lewis and J. Rosenfeld re: ongoing Ren litigation workstream (.30); conduct document review re: potential Ren litigation 2004 filings (1.5). |
| Oct-06-2023 | Brian Glueckstein | 2.10 | Call with S&C and analysis group team re: estimation motion analysis (.50); call with 3AC counsel and B. Beller re: procedural resolution proposal and follow-up (.60); consider insurance dispute issues (.20); review and consider correspondence re: trial issues (.80). |
| Oct-06-2023 | Benjamin Beller | 2.00 | Email correspondence with internal team re: responses to 3AC motions (1.4); call with 3AC counsel and B. Glueckstein re: procedural resolution proposal and follow-up (.60). |
| Oct-06-2023 | Sean Fulton | 1.90 | Revise draft objection to amici motion to expand oral argument time. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2023 | James Bromley | 1.50 | Review materials on experts and related litigation issues. |
| Oct-06-2023 | Tatum Millet | 1.10 | Draft email to M. Lafferman re: Terraform subpoena (.80); incorporate edits from S. Ehrenberg re: same (.20); incorporate edits from S. Ehrenberg re: cover letter for upcoming production (.10). |
| Oct-06-2023 | Stephen Ehrenberg | 0.60 | Revise draft response email to send to counsel for Terraform (.30); email correspondence with T. Millet re: same (.10); review emails from T. Millet re: FTX Terraform subpoena (.20). |
| Oct-06-2023 | Anthony Lewis | 0.60 | Meeting with S. Ehrenberg, J. Rosenfeld and P. Bauer re: ongoing Ren litigation workstream (.30); correspondence with S&C team re: Ren litigation (.30). |
| Oct-06-2023 | Stephen Ehrenberg | 0.40 | Revise draft letter to M. Califano re: Terraform production and related email correspondence with T. Millet (.30); review email correspondence from T. Millet re: FTX Terraform subpoena (.10). |
| Oct-06-2023 | Anthony Lewis | 0.30 | Correspondence with FTX and S&C teams re: trial process (.10); correspondence with S&C team re: S. Bankman-Fried trial (.20). |
| Oct-06-2023 | Jared Rosenfeld | 0.30 | Meeting with A. Lewis, S. Ehrenberg and P. Bauer re: ongoing Ren litigation workstream. |
| Oct-06-2023 | Stephen Ehrenberg | 0.30 | Meeting with A. Lewis, J. Rosenfeld and P. Bauer re: ongoing Ren litigation workstream. |
| Oct-06-2023 | Kathleen McArthur | 0.10 | Attend to new complaint. |
| Oct-07-2023 | Phinneas Bauer | 2.40 | Draft memorandum on summary of findings re: potential Ren litigation 2004 filings (1.7); organize binder of related documents for above memorandum (.50); correspondence with S. Atamian re: same (.20). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2023 | Benjamin Beller | 0.80 | Review Voyager claims and discovery matters. |
| Oct-07-2023 | Brian Glueckstein | 0.80 | Review and analyze information re: 3AC claims and motion issues. |
| Oct-08-2023 | Benjamin Beller | 2.80 | Review filings re: 3AC motions and revise draft re: same. |
| Oct-08-2023 | Brian Glueckstein | 0.80 | Consider and follow-up re: 3AC litigation issues. |
| Oct-08-2023 | Zoeth Flegenheimer | 0.20 | Review and summarize filing in S. Bankman-Fried criminal proceeding. |
| Oct-09-2023 | Brian Glueckstein | 4.30 | Draft and revise response to 3AC coordination motion BlockFi (1.8); draft and revise 3AC resolution proposal and follow-up (.60); correspondence with J. Ray (FTX) re: 3AC issues and follow-up (.40); prepare for 3AC motion responses FTX (1.5). |
| Oct-09-2023 | Phinneas Bauer | 3.30 | Meeting with J. Rosenfeld re: research for potential Ren litigation (.30); conduct document review for potential Ren litigation 2004 filings (1.5); edit and update memorandum re: same (1.0); correspondence with J. Rosenfeld, J. Chan and A&M re: same (.50). |
| Oct-09-2023 | Benjamin Beller | 3.10 | Coordinate response with internal team re: 3AC motions (1.1); revise objection re: same (.90); review revised order and related documents (.70); review analysis from S&C and AlixPartners teams (.40). |
| Oct-09-2023 | Isaac Foote | 2.40 | Review and redact documents for production to BlockFi & Emergent (1.8); meeting with S. Fulton re: production of additional documents to Emergent & BlockFi (.20); meeting with E. Kopp re: redaction of documents for production to Emergent & BlockFi (.20); follow-up meeting with S. Fulton re: analysis of additional documents for production to Emergent & BlockFi (.20). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Jared Rosenfeld | 0.90 | Meeting with P. Bauer re: research for potential Ren litigation (.30); revise research summary re: Ren litigation attorneys (.60). |
| Oct-09-2023 | Zoeth Flegenheimer | 0.90 | Meeting with S. Ehrenberg, J. Rosenfeld, C. Dunne and J. Croke re: updates from S. Bankman-Fried's criminal trial (.20); correspondence to library re: ordering transcripts from S. Bankman-Fried's criminal trial (.20); correspondence to A. Holland and M. Strand re: reporting on S. Bankman-Fried's trial (.10); correspondence to A. Searles re: summaries of S. Bankman-Fried's trial (.10); review and summarize filings in S. Bankman-Fried's criminal proceeding (.30). |
| Oct-09-2023 | Emily Kopp | 0.80 | Meeting with I. Foote re: redaction of documents for production to Emergent & BlockFi (.20); redact documents re: the same (.60). |
| Oct-09-2023 | Jacob Croke | 0.60 | Meeting with S. Ehrenberg, J. Rosenfeld, C. Dunne, and Z. Flegenheimer re: updates from S. Bankman-Fried's criminal trial (.20); analyze issues raised during trial and potential follow-ups (.40). |
| Oct-09-2023 | Jacob Croke | 0.60 | Call with counsel for third party exchange, S. Ehrenberg and L. Levin re: voluntary requests (.50); call with S. Ehrenberg and L. Levin re: call with counsel for third party exchange (.10). |
| Oct-09-2023 | Lana Levin | 0.60 | Call with counsel for third party exchange, S. Ehrenberg and J. Croke re: voluntary requests (.50); call with S. Ehrenberg and J. Croke re: call with counsel for third party exchange (.10). |
| Oct-09-2023 | Stephen Ehrenberg | 0.50 | Call with counsel for third party exchange, J. Croke and L. Levin re: voluntary requests. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Sean Fulton | 0.40 | Meeting with I. Foote re: production of additional documents to Emergent & BlockFi (.20); follow-up meeting with I. Foote re: analysis of additional documents for production to Emergent & BlockFi (.20). |
| Oct-09-2023 | William Wagener | 0.30 | Review summary of S. Bankman-Fried trial and motion in limine re: Anthropic. |
| Oct-09-2023 | Julie Kapoor | 0.30 | Call with B. Glueckstein re: redaction appeal briefing and related. |
| Oct-09-2023 | Brian Glueckstein | 0.30 | Call with J. Kapoor re: redaction appeal briefing and related issues. |
| Oct-09-2023 | Stephen Ehrenberg | 0.30 | Review materials and work product from P. Bauer re: Ren litigation. |
| Oct-09-2023 | Stephen Ehrenberg | 0.20 | Meeting with C. Dunne, J. Rosenfeld, J. Croke and Z. Flegenheimer re: updates from S. Bankman-Fried's criminal trial. |
| Oct-09-2023 | Jared Rosenfeld | 0.20 | Meeting with S. Ehrenberg, C. Dunne, J. Croke and Z. Flegenheimer re: updates from S. Bankman-Fried's criminal trial. |
| Oct-09-2023 | Stephen Ehrenberg | 0.10 | Call with J. Croke, and L. Levin re: call with counsel for third party exchange. |
| Oct-10-2023 | Phoebe Lavin | 6.00 | Attend trial of S. Bankman-Fried. |
| Oct-10-2023 | Benjamin Beller | 3.00 | Review materials relating to BlockFi 3AC hearing. |
| Oct-10-2023 | Phoebe Lavin | 3.00 | Summarize notes from trial and draft summary of testimony at the trial of Sam Bankman-Fried (2.7); review and circulate to team (.30) |
| Oct-10-2023 | Sean Fulton | 3.00 | Meeting with I. Foote and AlixPartners re: S&C questions about document production to Emergent & BlockFi (.30); finalize draft objection to amicus motion |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for argument (1.5); file draft objection to amicus motion for argument (.30); meeting with E. Shehada re: preparation for oral argument in examiner appeal (.90). |
| Oct-10-2023 | Emile Shehada | 1.90 | Meeting with S. Fulton re: preparation for oral argument in examiner appeal (.90); outline materials re: same (1.0). |
| Oct-10-2023 | Brian Glueckstein | 1.70 | Correspondence with relevant third party counsel re: scheduling order and follow-up (.20); draft and revise opposition to amicus motion re: examiner appeal (.80); correspondence and follow-up with 3AC counsel re: resolution of pending motions and follow-up (.70). |
| Oct-10-2023 | Zoeth Flegenheimer | 1.00 | Review and summarize filings in S. Bankman-Fried's criminal proceeding (.30); review summary of S. Bankman-Fried's trial (.20); correspondence to P. Lavin re: preparing summary of S. Bankman-Fried's trial (.20); correspondence to N. Friedlander re: S. Bankman-Fried's trial (.10); correspondence to paralegals re: organizing transcripts from S. Bankman-Fried's trial (.20). |
| Oct-10-2023 | Nicole Friedlander | 0.90 | Attend S. Bankman-Fried trial (.90 - partial attendance). |
| Oct-10-2023 | Nicole Friedlander | 0.80 | Correspondence to D. Chung (Fenwick counsel) and to S&C investigations partners re: defense request to cross on counsel (.40); review defense request (.10); correspondence to J. Croke re: third party exchange inquiry (.30). |
| Oct-10-2023 | Isaac Foote | 0.60 | Meeting with S. Fulton and AlixPartners re: S&C questions about document production to Emergent & BlockFi (.30); follow-up correspondence with internal team re: redactions of additional documents to be |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | produced to Emergent & BlockFi (.30). |
| Oct-10-2023 | Alexander Holland | 0.50 | Correspondence with N. Friedlander re: trial witnesses. |
| Oct-10-2023 | James Bromley | 0.30 | Review response to amicus brief re: examiner appeal. |
| Oct-10-2023 | Alexandra Li | 0.30 | Review and draft summaries of S. Bankman-Fried trial. |
| Oct-10-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: S. Bankman-Fried trial (.10); correspondence with FTX, S&C, Joele Frank teams re: press inquiry (.10). |
| Oct-10-2023 | Tatum Millet | 0.20 | Email correspondence with S. Ehrenberg re: redactions for Terraform production. |
| Oct-11-2023 | Kathleen Donnelly | 8.50 | Attend trial of S. Bankman-Fried. |
| Oct-11-2023 | Subhah Wadhawan | 8.30 | Attend S. Bankman-Fried's criminal trial. |
| Oct-11-2023 | Kathleen Donnelly | 3.90 | Review testimony and draft summary of trial. |
| Oct-11-2023 | Emily Kopp | 3.60 | Meeting with I. Foote re: redaction of newly shared documents for production to Emergent & BlockFi (.10); redact re: the same (3.4); distribute the same to I. Foote (.10). |
| Oct-11-2023 | Phinneas Bauer | 3.50 | Correspondence with J. Rosenfeld re: memorandum for potential Ren litigation 2004 filings (.10); conduct additional document review re: Ren litigation (1.8); edit memo based on additional research re: Ren litigation (.70); organize documents for memo re: Ren litigation (.60); correspondence with S. Atamian re: same (.30). |
| Oct-11-2023 | Benjamin Beller | 2.00 | Review 3AC analysis (.70); research re: 3AC claims matters (.70); review Voyager mediation and discovery matters (.60). |
| Oct-11-2023 | Isaac Foote | 1.70 | Meeting with E. Kopp re: redaction of newly shared documents for production to Emergent & BlockFi (.10); |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and suggest redactions to newly shared documents for production to Emergent & BlockFi (1.6). |
| Oct-11-2023 | Zoeth Flegenheimer | 1.00 | Review and summarize filings in S. Bankman-Fried's criminal proceeding (.30); review daily summary of S. Bankman-Fried's trial (.30); coordinate with paralegals re: organizing transcripts from S. Bankman-Fried's criminal trial (.20); coordinate with S. Ehrenberg re: S. Bankman-Fried's trial (.20). |
| Oct-11-2023 | Steven Peikin | 0.70 | Review press coverage and summaries of trial testimony. |
| Oct-11-2023 | Emile Shehada | 0.70 | Review U.S. trustee filing in Stuart pro se adversary proceeding (.30); draft email memo analyzing effect of filing on adversary proceeding (.40). |
| Oct-11-2023 | Phoebe Lavin | 0.50 | Correspondence to D. O'Hara and J. Rosenfeld re: follow-up questions to the summary of the trial testimony. |
| Oct-11-2023 | Christopher Dunne | 0.40 | Correspondence with internal team re: S. Bankman-Fried criminal matters. |
| Oct-11-2023 | James McDonald | 0.30 | Correspondence with internal team re: FTX trial and upcoming witnesses. |
| Oct-11-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet re: FTX Terraform request for discovery. |
| Oct-12-2023 | Tatum Millet | 7.00 | Attend S. Bankman-Fried trial. |
| Oct-12-2023 | Kanishka Kewlani | 4.80 | Prepare summary of trial day for case team. |
| Oct-12-2023 | Tatum Millet | 4.50 | Draft summary of S. Bankman-Fried trial and circulate to team. |
| Oct-12-2023 | Phinneas Bauer | 4.50 | Conduct document review for memorandum re: conflicts of interest in potential Ren litigation and 2004 filings |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.9); draft notes to input new information into memorandum re: same (.80); organize documents into updated binder (.20); edit memorandum with new findings and update references to new documents (1.6). |
| Oct-12-2023 | Subhah Wadhawan | 3.40 | Research assistance re: relevant third party motion to dismiss. |
| Oct-12-2023 | Benjamin Beller | 1.90 | Review BlockFi stay stipulation (.70); review Voyager discovery matters (.40); conduct 3AC analysis (.80). |
| Oct-12-2023 | Emily Kopp | 1.30 | Implement redactions to balance sheets. |
| Oct-12-2023 | Brian Glueckstein | 0.40 | Correspondence with S&C team re: Emergent discovery issues and follow-up. |
| Oct-12-2023 | Isaac Foote | 0.40 | Review C. Ellison testimony in trial of S. Bankman-Fried for comments on Emergent, BlockFi and the Robinhood shares. |
| Oct-12-2023 | Tatum Millet | 0.30 | Revise production letter re: Terraform production (.10); email correspondence with internal team re: same (.20). |
| Oct-12-2023 | Lana Levin | 0.30 | Correspondence with FTI re: searches related to voluntary request from third party. |
| Oct-13-2023 | Matthew Strand | 7.80 | Attend S. Bankman-Fried criminal trial (4.5); review notes from S. Bankman-Fried trial and draft summary of trial for team review (3.3). |
| Oct-13-2023 | Phinneas Bauer | 5.40 | Correspondence with T. Lewis and J. Rosenfeld re: final draft of memo for potential Ren litigation and 2004 filings (.20); research, update and edit memo re: same (1.8); correspondence with S. Atamian re: finalizing binder with corresponding documents for memo (.20); correspondence with T. Lewis, J. Rosenfeld and S&C team re: combined memo and binder for potential Ren litigation and 2004 filings (.40); research to respond to |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | feedback re: same (1.7); edit memo based on feedback and additional research (1.0); correspondence with T. Lewis and S&C team re: same (.10). |
| Oct-13-2023 | Benjamin Beller | 1.90 | Review Voyager discovery matters (.80); coordinate response to BlockFi matters (.70); email correspondence with internal team re: 3AC claims (.40). |
| Oct-13-2023 | Christopher Dunne | 0.70 | Review S. Bankman-Fried case filings and Alameda meeting recording. |
| Oct-13-2023 | Tatum Millet | 0.70 | Meeting with S. Ehrenberg re: Terraform response and data (.30); email correspondence with S. Ehrenberg and A&M re: same (.40). |
| Oct-13-2023 | Saskia De Vries | 0.70 | Edit S. Bankman-Fried trial summary notes. |
| Oct-13-2023 | James Bromley | 0.60 | Correspondence with B. Glueckstein and expert coordinators re: experts. |
| Oct-13-2023 | Isaac Foote | 0.50 | Correspondence with internal team and FTI re: production of documents to BlockFi and Emergent. |
| Oct-13-2023 | Jared Rosenfeld | 0.40 | Review research for Ren litigation workstream. |
| Oct-13-2023 | Stephen Ehrenberg | 0.30 | Meeting with T. Millet re: Terraform response and data. |
| Oct-13-2023 | Lana Levin | 0.30 | Draft search parameters for FTI re: supplemental requests from third party. |
| Oct-14-2023 | Benjamin Beller | 0.60 | Review Voyager discovery (.30); coordinate response to 3AC claims (.30). |
| Oct-15-2023 | Benjamin Beller | 0.60 | Review materials relating to BlockFi litigation (.30); conduct 3AC diligence (.30). |
| Oct-16-2023 | Luke Ross | 8.50 | Attend trial of S. Bankman-Fried (6.6); draft summary of proceedings for investigation team (1.9). |
| Oct-16-2023 | Arnold Zahn | 6.20 | Draft memo re: facts gathered in relevant third party |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matter (5.1); draft preliminary report on facts in relevant third party matter (1.1). |
| Oct-16-2023 | Benjamin Beller | 2.30 | Meeting with B. Glueckstein re: crypto bankruptcies and claim issues (.40); review 3AC analysis and related matters (.90); coordinate response with internal team re: Voyager mediation matters (.70); review BlockFi analysis and related litigation matters (.30). |
| Oct-16-2023 | Zoeth Flegenheimer | 2.00 | Review daily summaries of S. Bankman-Fried's trial (.70); review and summarize filings in S. Bankman-Fried's criminal proceeding (1.0); coordinate with paralegals re: organizing transcripts from S. Bankman-Fried's trial (.10); review and circulate court order re: FTX cryptocurrency exchange collapse litigation (.20). |
| Oct-16-2023 | James Bromley | 1.00 | Review UST response to examiner appeal. |
| Oct-16-2023 | Emile Shehada | 0.80 | Review FTX MDL docket to assess risk of unwarranted discovery to FTX and counsel. |
| Oct-16-2023 | Jacob Croke | 0.70 | Analyze issues re: trial testimony and related developments. |
| Oct-16-2023 | Tatum Millet | 0.70 | Call with S. Ehrenberg and K. Baker (A&M) re: final steps re: Terraform production (.50); review email correspondence re: same (.20). |
| Oct-16-2023 | Sean Fulton | 0.60 | Review UST reply brief in support of examiner appeal. |
| Oct-16-2023 | Stephen Ehrenberg | 0.50 | Call with K. Baker (A&M) and T. Millet re: final steps re: Terraform production. |
| Oct-16-2023 | Bradley Harsch | 0.40 | Review email correspondence re: S. Bankman-Fried motion in limine (.10); review summary of S. Bankman-Fried trial testimony (.20); review summary of filings in S. Bankman-Fried trial (.10). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| Oct-16-2023 | Brian Glueckstein | 0.40 | Meeting with B. Beller re: crypto bankruptcies and claim issues. |
| Oct-16-2023 | Michele Materni | 0.40 | Review court rulings re: motions in limine in S. Bankman-Fried trial. |
| Oct-16-2023 | Bradley Harsch | 0.30 | Review and email re: updated analysis of 3AC claims and exposure. |
| Oct-16-2023 | Isaac Foote | 0.30 | Correspondence with FTI, EDLS, and S&C team re: production of documents to BlockFI and Emergent. |
| Oct-16-2023 | Stephen Ehrenberg | 0.20 | Review order issued in endorser MDL re: potential subpoena to debtors. |
| Oct-16-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with internal team re: motion practice for subpoenas in the endorser MDL. |
| Oct-16-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with L. Levin and J. Croke re: third party requests. |
| Oct-17-2023 | Keila Mayberry | 14.60 | Draft summary of S. Bankman-Fried's trial (4.9); attend S. Bankman-Fried's trial and circulate summary (8.6); circulate update of S. Bankman-Fried's trial for second half of the day (1.1). |
| Oct-17-2023 | Kira Setren | 3.60 | Prepare for S. Bankman-Fried trial by reviewing trial summaries and press coverage. |
| Oct-17-2023 | Brian Glueckstein | 3.00 | Manage litigation workstreams and strategy issues updates (1.2); correspondence with J. Wall re: examiner appeal (.20); review correspondence re: examiner appeal and follow-up (.30); correspondence with S. Fulton re: litigation workstreams (.20); correspondence with A. Kranzley re: motion and litigation issues (.50); organize hearing scheduling and strategy issues (.60). |
| Oct-17-2023 | Isaac Foote | 2.00 | Review BlockFi CEO testimony in S. Bankman-Fried |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trial for implications on dispute among debtors and third parties. |
| Oct-17-2023 | Stephanie Wheeler | 1.20 | Read correspondence summarizing S. Bankman-Fried trial (.30); call with A. Holland re: trial witnesses (.20); correspondence to C. Carpenito (K&S) re: trial witness (.30); correspondence to A. Devlin Brown (Covington) re: trial witnesses (.10); read K. Mayberry email report on S. Bankman-Fried trial and remaining government witnesses (.20); correspondence to J. McDonald re: trial witnesses (.10). |
| Oct-17-2023 | Bradley Harsch | 0.50 | Review correspondence to S&C team re: rulings on motions in limine in S. Bankman-Fried trial (.10); review summaries of testimony in S. Bankman-Fried trial (.20); review summary of S. Bankman-Fried trial testimony (.20). |
| Oct-17-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with paralegals re: organizing S. Bankman-Fried's trial transcripts (.10); coordinate with Paul Hastings re: S. Bankman-Fried's trial transcripts (.10); coordinate with associate team re: preparing daily summaries of S. Bankman-Fried's trial (.10). |
| Oct-18-2023 | Kira Setren | 13.00 | Prepare summary of S. Bankman-Fried trial (4.0); trial observation (9.0). |
| Oct-18-2023 | Aneesa Mazumdar | 12.30 | Attend trial of S. Bankman-Fried (8.0); draft summary re: same (4.3). |
| Oct-18-2023 | Matthew Strand | 3.50 | Review and revise document summarizing S. Bankman-Fried trial testimony related to actual and constructive fraud (2.2); review documents re: mediation with former FTX personnel and claims related to LedgerX (1.3). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | Brian Glueckstein | 2.10 | Review examiner appeal correspondence (.70); correspondence with J. Bromley re: same (.20); call with potential expert team re: retention and follow-up (.40); review and revise Emergent DIP order (.40); draft and revise objection to Emergent DIP motion (.40). |
| Oct-18-2023 | Zoeth Flegenheimer | 1.60 | Coordinate with library re: obtaining exhibits from S. Bankman-Fried's criminal trial (.10); coordinate with W. Wagener re: obtaining trial exhibits (.10); review daily summary of S. Bankman-Fried's criminal trial (.60); correspondence with S. Wheeler re: S. Bankman-Fried's criminal trial (.10); correspondence with S. Ehrenberg re: S. Bankman-Fried's criminal trial (.20); correspondence with paralegals re: organizing S. Bankman-Fried trial transcripts (.10); correspondence with Paul Hastings re: S. Bankman-Fried trial transcripts (.10); correspondence with AlixPartners re: updates from S. Bankman-Fried's trial (.10); correspondence with N. Friedlander re: obtaining S. Bankman-Fried trial exhibtis (.10); correspondence with QE re: observing S. Bankman-Fried's trial (.10). |
| Oct-18-2023 | Sean Fulton | 1.50 | Correspondence with B. Glueckstein re: document production related to BlockFi stipulation (.20); review clerk notice re: examiner appeal (.20); draft response to Emergent counsel re: BlockFi stipulation document requests (.40); review precedents for valuation motion (.70). |
| Oct-18-2023 | Benjamin Beller | 1.10 | Attend to Voyager discovery and litigation matters (.40); coordinate with internal team re: BlockFi discovery and litigation matters (.70) |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-18-2023 | William Wagener | 1.00 | Email correspondence with investigations team re: P. Easton trial testimony re: FTX financial condition and demonstrative exhibits from same (.60); review summaries of trial testimony (.40). |
| Oct-18-2023 | Jacob Croke | 0.80 | Analyze issues re: trial testimony and potential related requests (.60); correspondence to S. Wheeler re: same (.20). |
| Oct-18-2023 | Nicole Friedlander | 0.40 | Email correspondence with W. Wagener re: trial exhibit questions. |
| Oct-18-2023 | Andrew Dietderich | 0.40 | Review pleadings re: Emergent (.20); correspondence with B. Glueckstein re: same (.20). |
| Oct-18-2023 | Bradley Harsch | 0.30 | Review and correspondence to S&C team re: summary of S. Bankman-Fried trial testimony and filings. |
| Oct-18-2023 | Isaac Foote | 0.30 | Respond to questions from S. Fulton re: factual references in B. Glueckstein's correspondence with BlockFi and Emergent. |
| Oct-18-2023 | Stephanie Wheeler | 0.20 | Coordinate with Z. Flegenheimer re: S. Bankman-Fried trial logistics (.10); correspondence to S. Ehrenberg re: S. Bankman-Fried trial (.10). |
| Oct-18-2023 | Lana Levin | 0.20 | Correspondence with FTI re: search hits for HDR requests. |
| Oct-19-2023 | Daniel O'Hara | 7.70 | Attend trial of S. Bankman-Fried (6.0); summarize trial testimony (1.7). |
| Oct-19-2023 | Stephanie Wheeler | 4.50 | Attend S. Bankman-Fried trial (4.4); correspondence to team re: former FTX personnel trial testimony (.10). |
| Oct-19-2023 | Isaac Foote | 3.80 | Review documents identified by AlixPartners and highlight for relevant materials (2.5); ongoing correspondence with EDLS and FTI re: uploading |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents identified by AlixPartners and beginning production process (1.3). |
| Oct-19-2023 | Benjamin Beller | 0.80 | Attend to Voyager litigation matters (.40); attend to BlockFi litigation matters (.10); attend case staffing transition meeting with M. Ong (.30). |
| Oct-19-2023 | Jacob Croke | 0.70 | Analyze issues raised during S. Bankman-Fried trial and potential follow-ups (.60); correspondence with A. Holland re: same (.10). |
| Oct-19-2023 | Sean Fulton | 0.70 | Review source of funds analysis re: purchase of HOOD shares. |
| Oct-19-2023 | Zoeth Flegenheimer | 0.70 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Oct-19-2023 | Alexander Holland | 0.60 | Call with A. Mazumdar re: S. Bankman-Fried trial testimony (.20); review S. Bankman-Fried trial summary (.20); correspond with N. Friedlander re: trial witnesses (.20). |
| Oct-19-2023 | Mevelyn Ong | 0.30 | Attend case staffing transition meeting with B. Beller. |
| Oct-19-2023 | Aneesa Mazumdar | 0.20 | Call with A. Holland re: S. Bankman-Fried trial testimony. |
| Oct-19-2023 | Samantha Mazzarelli | 0.20 | Review and revise S. Bankman-Fried trial summary. |
| Oct-20-2023 | Isaac Foote | 5.30 | Redact documents for production to BlockFi and Emergent (2.9); ongoing correspondence with FTI, EDLS and S&C team re: finalizing production to BlockFi and Emergent (2.4). |
| Oct-20-2023 | Arnold Zahn | 4.30 | Draft fact section in Granite action complaint. |
| Oct-20-2023 | Brian Glueckstein | 1.90 | Review and revise EV settlement agreement and follow-up (1.5); review and analyze information re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sponsorship claims (.40). |
| Oct-20-2023 | James Bromley | 1.40 | Correspondence with S&C team re: examiner appeal argument issues (.70) review materials re: expert issues (.70). |
| Oct-20-2023 | Benjamin Beller | 1.10 | Attend to Voyager litigation matters (.30); attend to BlockFi litigation matters (.20); conduct 3AC anaylsis (.60). |
| Oct-20-2023 | Stepan Atamian | 0.70 | Provide summary of S. Bankman-Fried trial podcast episode. |
| Oct-20-2023 | Sean Fulton | 0.60 | Revise draft production letter for BlockFi stipulation production. |
| Oct-20-2023 | Brian Glueckstein | 0.40 | Correspondence with S&C team re: examiner appeal argument issues. |
| Oct-21-2023 | Brian Glueckstein | 0.50 | Review revised Emergent DIP order (.30); correspondence with A. Kranzley re: same and follow-up (.20). |
| Oct-21-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: S. Bankman-Fried trial requests. |
| Oct-21-2023 | Bradley Harsch | 0.10 | Review email re: alleged waiver at S. Bankman-Fried trial. |
| Oct-22-2023 | Alexander Holland | 0.20 | Call with N. Friedlander re: S. Bankman-Fried trial witnesses (.10); correspondence to N. Friedlander re: same (.10). |
| Oct-23-2023 | James Bromley | 1.90 | Call with B. Glueckstein and K. Pasquale (PH) re: examiner appeal oral argument (.40) review materials and prepare for argument (1.5). |
| Oct-23-2023 | Benjamin Beller | 1.50 | Revise BlockFi stay relief stipulation (.80); attend to Voyager litigation matters (.30); conduct 3AC analysis |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| Oct-23-2023 | Brian Glueckstein | 1.40 | Review and revise examiner appeal docket entry and follow-up (.40); call with J. Bromley and K. Pasquale (PH) re: examiner appeal oral argument (.40); review and analyze issues for examiner appeal (.60). |
| Oct-23-2023 | Nicole Friedlander | 0.70 | Call with A. Holland and N. Molina (FTX) re: trial documents (.20); review defense motion re: potential trial witness on data (.40); assess trial witness request (.10). |
| Oct-23-2023 | Sean Fulton | 0.30 | Correspondence with B. Glueckstein re: examiner appeal argument summary. |
| Oct-23-2023 | Alexander Holland | 0.30 | Call with N. Friedlander and N. Molina (FTX) re: trial documents (.20); correspondence to N. Molina (FTX) re: same (.10). |
| Oct-23-2023 | Julie Kapoor | 0.20 | Correspondence with litigation team re: privilege issues. |
| Oct-23-2023 | Zoeth Flegenheimer | 0.20 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Oct-23-2023 | Isaac Foote | 0.20 | Correspondence with AlixPartners re: outcome of production to BlockFi and Emergent. |
| Oct-24-2023 | Arnold Zahn | 11.70 | Revise fact section in Granite action complaint (4.8); research re: Granite and former FTX personnel (3.2); review Nardello memos prepared for Granite action (2.2); review redlines in Granite action complaint (1.5). |
| Oct-24-2023 | Brian Glueckstein | 3.00 | Draft and revise BlockFi stay relief stipulation and follow-up (1.4); correspondence with B. Beller and follow-up re: BlockFi issues (.40); consider BlockFi claims and litigation strategy issues (1.2). |
| Oct-24-2023 | Zoeth | 1.40 | Coordinate with Alix re: S. Bankman-Fried's criminal |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | trial (.20); review and summarize filings in S. Bankman-Fried's criminal proceeding (1.2). |
| Oct-24-2023 | Benjamin Beller | 1.30 | Revise Blockfi stay relief stipulation (.70); call with J. Eisen (Wilkie) re: Voyager matters and related (.60). |
| Oct-24-2023 | Christopher Dunne | 0.90 | Call with S. Wheeler re: S. Bankman-Fried trial (.10) review S. Bankman-Fried filings (.80). |
| Oct-24-2023 | Andrew Thompson | 0.70 | Read and review various filings submitted in criminal case. |
| Oct-24-2023 | Alexander Holland | 0.70 | Correspondence to N. Friedlander re: S. Bankman-Fried trial witnesses. |
| Oct-24-2023 | Stephen Ehrenberg | 0.40 | Review draft letter re: protection of debtor privilege. |
| Oct-24-2023 | Michele Materni | 0.30 | Review S. Bankman-Fried letter motion re: jury instructions. |
| Oct-24-2023 | Sean Fulton | 0.30 | Email correspondence with committee re: division of oral argument time for examiner appeal. |
| Oct-24-2023 | Christopher Dunne | 0.20 | Correspondence with internal team re: PlayUp. |
| Oct-24-2023 | Nicole Friedlander | 0.20 | Correspondence to S. Ehrenberg re: S. Bankman-Fried testimony. |
| Oct-24-2023 | Stephanie Wheeler | 0.10 | Call with C. Dunne re: S. Bankman-Fried trial. |
| Oct-25-2023 | Zoeth Flegenheimer | 3.80 | Attend remote conference re: S. Bankman-Fried's criminal trial (.40); draft summary of S. Bankman-Fried court conference (.20); review and summarize filings in S. Bankman-Fried's criminal proceeding (2.1); coordinate with P. Holmes re: S. Bankman-Fried trial (.20); coordinate with M. Strand re: S. Bankman-Fried |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trial (.10); coordinate with S. Wheeler re: letter to M. Cohen, preparing disclosure statement, and S. Bankman-Fried's criminal trial (.30); coordinate with paralegals re: organizing S. Bankman-Fried trial transcripts (.10); coordinate with Alix re: exhibits from S. Bankman-Fried's criminal trial (.10); coordinate with S. Ehrenberg re: S. Bankman-Fried trial and filings (.30). |
| Oct-25-2023 | Benjamin Beller | 1.60 | Review markup of stay relief stipulation and related (.60); attend to 3AC matters (.60); review Voyager discovery matters (.40). |
| Oct-25-2023 | Alexander Holland | 1.30 | Review filings in S. Bankman-Fried trial (.60); correspondence to S. Wheeler, N. Friedlander and J. Croke re: same (.20); attend hearing for S. Bankman-Fried trial (.40); correspondence to N. Friedlander re: same (.10). |
| Oct-25-2023 | Stephanie Wheeler | 0.70 | Correspondence to S. Rand and K. Lemire (QE) re: letter to M. Cohen (Cohen Gresser) and S. Bankman-Fried trial (.30); Call with K. Lemire re: S. Bankman-Fried testimony (.10); correspondence to A. Holland, N. Friedlander, S. Ehrenberg, J. Croke and K. Lemire (QE) re: S. Bankman-Fried letter re: testimony topics (.30). |
| Oct-25-2023 | James Bromley | 0.70 | Review and revise examiner appeal. |
| Oct-25-2023 | Bradley Harsch | 0.50 | Review correspondence from S&C team re: testimony and filings in S. Bankman-Fried trial. |
| Oct-25-2023 | Anthony Lewis | 0.40 | Review filings in S. Bankman-Fried trial (.20); correspondence with S&C team re: S. Bankman-Fried trial (.20). |
| Oct-25-2023 | Brian Glueckstein | 0.40 | Review and consider Genesis filings and plan documents. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Stephanie Wheeler | 0.20 | Email correspondences with S. Ehrenberg and Z. Flegenheimer re: attending S. Bankman-Fried trial (.20). |
| Oct-26-2023 | Zoeth Flegenheimer | 10.80 | Attend and observe S. Bankman-Fried's criminal trial (6.6); draft daily summary of S. Bankman-Fried's criminal trial (3.9); coordinate with C. Dunne re: trial exhibits (.10); coordinate with K. Conley re: S. Bankman-Fried's trial (.20). |
| Oct-26-2023 | Matthew Strand | 8.50 | Attend S. Bankman-Fried's criminal trial. |
| Oct-26-2023 | Benjamin Beller | 1.60 | Call with B. Glueckstein re: Voyager, BlockFi and 3AC litigation issues (.50); attend to Voyager discovery matters (1.1). |
| Oct-26-2023 | Jacob Croke | 1.50 | Analyze issues raised at trial and potential further claims re: same (1.3), correspondence to S. Wheeler re: same (.20). |
| Oct-26-2023 | Brian Glueckstein | 1.10 | Call with B. Beller re: Voyager, BlockFi and 3AC litigation issues (.50); review correspondence and follow-up re: same (.60). |
| Oct-26-2023 | Christopher Dunne | 0.30 | Correspondence with internal team re: S. Bankman-Fried letters and updates on testimony in court. |
| Oct-26-2023 | Nicole Friedlander | 0.30 | Email correspondence with A. Holland re: S. Bankman-Fried trial testimony. |
| Oct-26-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: adversary proceedings. |
| Oct-26-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: PlayUp matter. |
| Oct-26-2023 | Stephanie Wheeler | 0.10 | Correspondence to K. Conley (K&S) re: S. Bankman-Fried trial. |
| Oct-27-2023 | Aneesa | 8.70 | Attend trial of S. Bankman-Fried (8.0); revise notes re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | same (.70). |
| Oct-27-2023 | Zoeth Flegenheimer | 8.60 | Attend and observe S. Bankman-Fried's criminal trial (6.0); draft daily summary of S. Bankman-Fried's criminal trial (2.6). |
| Oct-27-2023 | Brian Glueckstein | 1.20 | Draft and revise BlockFi stay relief stipulation (.90); correspondence with BlockFi counsel re: claims and mediation issues (.30). |
| Oct-27-2023 | Benjamin Beller | 1.20 | Email correspondence with Haynes and Boone re: BlockFi matters (.30); coordinate Voyager discovery (.30); attend to 3AC litigation matters (.60). |
| Oct-27-2023 | Matthew Strand | 1.10 | Review, revise and circulated S. Bankman-Fried trial testimony summary document. |
| Oct-27-2023 | Alexander Holland | 1.10 | Review trial exhibits (.70); review S. Bankman-Fried trial testimony (.40). |
| Oct-27-2023 | Brian Glueckstein | 0.90 | Call with experts and S&C team re: valuation (.50); review and analyze expert information (.40). |
| Oct-27-2023 | Stepan Atamian | 0.70 | Provide summary of S. Bankman-Fried trial podcast per K. Donnelly. |
| Oct-27-2023 | Stephanie Wheeler | 0.50 | Correspondence to K. Conley (K&S) re: witness proffer (.10); read Z. Flegenheimer report of S. Bankman-Fried trial yesterday (.20); review report of S. Bankman-Fried trial testimony (.20). |
| Oct-27-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: S. Bankman-Fried trial. |
| Oct-27-2023 | Alexander Holland | 0.10 | Call with T. Williams re: S. Bankman-Fried trial exhibits. |
| Oct-27-2023 | Thursday Williams | 0.10 | Call with A. Holland re: Sam Bankman-Fried trial exhibits. |
| Oct-28-2023 | Andrew Dietderich | 1.20 | Review and comment on motion to dismiss filed by |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigation plaintiffs. |
| Oct-30-2023 | Zoeth Flegenheimer | 8.60 | Attend and observe S. Bankman-Fried's criminal trial (6.0); draft daily summary of S. Bankman-Fried's criminal trial (2.3); coordinate with Paul Hastings re: trial transcripts (.10); review and summarize filings in S. Bankman-Fried's criminal proceeding (.20). |
| Oct-30-2023 | Alexander Holland | 8.60 | Attend Sam Bankman-Fried trial. |
| Oct-30-2023 | Tatum Millet | 6.00 | Attend S. Bankman-Fried trial and summarize proceedings. |
| Oct-30-2023 | Benjamin Beller | 1.50 | Call with BlockFi team re: ongoing litigation (.50); follow up correspondence with B. Glueckstein (1.0). |
| Oct-30-2023 | Nicole Friedlander | 1.30 | Attend S. Bankman-Fried trial. |
| Oct-30-2023 | Jacob Croke | 1.00 | Analyze issues re: trial testimony and potential follow-ups for SDNY (.90), correspondence to S. Wheeler re: same (.10). |
| Oct-30-2023 | Nicholas Menillo | 0.80 | Review coverage position letter from AIG re: cyber issues. |
| Oct-30-2023 | Bradley Harsch | 0.60 | Meeting with S&C team re: potential claims and next steps in Granite matter. |
| Oct-30-2023 | Jacob Croke | 0.30 | Analyze HDR requests re: communication search (.20), correspondence with S. Ehrenberg re: same (.10). |
| Oct-30-2023 | Christopher Dunne | 0.20 | Call with D. O'Hara re: trial transcript review process. |
| Oct-30-2023 | Daniel O'Hara | 0.20 | Call with C. Dunne re: trial transcript review process. |
| Oct-30-2023 | Lana Levin | 0.20 | Review HDR voluntary request FTI searches. |
| Oct-30-2023 | Mark Bennett | 0.10 | Correspondence to S. Chen and S. Miro re: filed civil litigation against FTX. |
| Oct-31-2023 | Alexander Holland | 8.70 | Attend trial of S. Bankman-Fried. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-31-2023 | Phoebe Lavin | 7.10 | Attend trial of S. Bankman-Fried (5.2); draft summary of court proceedings and circulate to team (1.9). |
| Oct-31-2023 | Zoeth Flegenheimer | 6.50 | Attend and observe S. Bankman-Fried's criminal trial (5.5); review and revise daily summary of S. Bankman-Fried's trial (.80); correspondence with P. Lavin re: trial summary (.20). |
| Oct-31-2023 | Sean Fulton | 1.40 | Review index of prep materials for examiner appeal (.50); prepare outline for examiner appeal argument (.90). |
| Oct-31-2023 | Benjamin Beller | 1.20 | Attend to Voyager discovery matters (.40); conduct 3AC claim analysis (.40); review BlockFi emails (.40). |
| Oct-31-2023 | Jacob Croke | 0.50 | Analyze issues from trial and additional follow-up requests (.40); correspondence to A. Holland re: same (.10). |
| Oct-31-2023 | Kanishka Kewlani | 0.50 | Correspondence with S&C team re: S. Bankman-Fried criminal trial updates. |
| Oct-31-2023 | Stephanie Wheeler | 0.10 | Correspondence to J. Bromley re: examiner argument. |
| Oct-31-2023 | Lana Levin | 0.10 | Correspondence with FTI re: privilege searches. |
| **Total** | | **541.10** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Andrew Dietderich | 2.60 | Correspondence with S&C team re: merits of customer property argument in advance of settlement talks (.80); correspondence with J. Minias (Wilkie) re: settlement sequence and client NDAs (.40); correspondence with E. Broderick (Eversheds) re: same (.10); mark-up of plan term sheet (1.3). |
| Oct-02-2023 | Alexa Kranzley | 0.10 | Correspondences with Paul Hastings re: update items. |
| Oct-03-2023 | Benjamin Zonenshayn | 0.90 | Review of third-party creditor communications and correspondence with A. Dietderich, B. Glueckstein and A. Kranzley re: same (.90) |
| Oct-03-2023 | Anthony Lewis | 0.40 | Review information re: forensic investigation for UCC (.30); correspondence with S&C, Sygnia teams re: same (.10). |
| Oct-03-2023 | Benjamin Zonenshayn | 0.30 | Correspondence with attendees to creditor meetings. |
| Oct-04-2023 | Alexa Kranzley | 2.50 | Update call with PH and S&C teams (1.0); call with J. Ray (FTX), S&C, Eversheds, MNAT and Willkie teams re: plan issues (1.5). |
| Oct-04-2023 | Brian Glueckstein | 2.00 | Update call with PH and S&C teams (1.0); call with J. Ray (FTX), S&C, Eversheds, MNAT and Willkie teams re: plan issues (1.0 - partial attendance). |
| Oct-04-2023 | Andrew Dietderich | 1.00 | Update call with PH and S&C teams. |
| Oct-04-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: materials for UCC re: forensic investigation. |
| Oct-05-2023 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Oct-06-2023 | Andrew Dietderich | 1.40 | Call with E. Broderick (Eversheds) and K. Hansen (Paul Hastings) re: meeting schedule (.80); correspondence with S&C team re: same (.20); call with creditor re: |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | public info (.40). |
| Oct-06-2023 | Alexa Kranzley | 0.70 | Correspondence with A. Dietderich, B. Glueckstein and Paul Hastings team re: creditor meetings (.50); correspondences with Paul Hastings re: creditor issues (.20). |
| Oct-07-2023 | Andrew Dietderich | 1.70 | Correspondence with J. Ray (FTX), A&M and AHC re: confidentiality, cleansing and information sequencing. |
| Oct-09-2023 | Benjamin Zonenshayn | 0.70 | Organize meetings with creditors. |
| Oct-10-2023 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Oct-14-2023 | Andrew Dietderich | 0.40 | Call B. Mendelsohn (PWP) re: Rothschild fees (.20); correspondence with J. Ray (FTX) re: same (.20). |
| Oct-16-2023 | Adam Toobin | 0.50 | Respond to creditor inquiries. |
| Oct-16-2023 | Benjamin Zonenshayn | 0.20 | Call with third party creditor re: bar date. |
| Oct-17-2023 | Andrew Dietderich | 2.10 | Correspondence with J. Bromley re: creditor correspondences (.40); correspondence with J. Ray (FTX) re: same (.20); discussions with interested parties re: customer settlement with Joele Frank team (1.1); correspondence with E. Broderick (Eversheds) re: next steps (.40). |
| Oct-17-2023 | Michele Materni | 0.50 | Review settlement of customer property dispute announcement. |
| Oct-17-2023 | Shane Yeargan | 0.30 | Review settlement of customer property dispute announcement. |
| Oct-17-2023 | Zoeth Flegenheimer | 0.30 | Review terms of customer property dispute settlement. |
| Oct-18-2023 | Alexa Kranzley | 1.70 | Call with Paul Hastings and S&C teams re: |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams and strategy coordination issues (1.2); follow up discussions with internal team regarding UCC updates and related issues (.50). |
| Oct-18-2023 | Brian Glueckstein | 1.50 | Call with S&C and Paul Hastings teams re: workstreams and strategy coordination issues (1.2); follow up with S&C teams re: same (.30). |
| Oct-18-2023 | Andrew Dietderich | 0.50 | Call with Paul Hastings and S&C teams re: workstreams and strategy coordination issues (partial attendance). |
| Oct-23-2023 | Alexa Kranzley | 1.50 | Call with Paul Hastings re: plan and solicitation issues (.50); call with UST and LRC re: claims motion (1.0). |
| Oct-23-2023 | Benjamin Zonenshayn | 0.20 | Correspondence with A. Kranzley re: call with creditor. |
| Oct-25-2023 | Brian Glueckstein | 0.50 | Call with S&C and Paul Hastings teams re: strategy and open workstream issues. |
| Oct-25-2023 | Alexa Kranzley | 0.50 | Call with S&C and Paul Hastings teams re: strategy and open workstream issues. |
| Oct-25-2023 | James Simpson | 0.30 | Correspondence to A. Lewis re: customer contacts. |
| Oct-26-2023 | Alexa Kranzley | 0.40 | Respond to creditor inquiries and work on notices re: the same. |
| Oct-30-2023 | Alexander Holland | 0.30 | Correspondence with L. Callerio (A&M) re: UCC request. |
| Oct-30-2023 | Alexa Kranzley | 0.10 | Correspondences with UST re: MORs. |
| Oct-31-2023 | Alexa Kranzley | 0.50 | Prepare summary of trust asset sale motion for BlockFi counsel (.20); correspondences with Paul Hastings re: plan timing and related issues (.30). |
| **Total** | | **26.90** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-24-2023 | Andrew Dietderich | 2.50 | Travel to and from Wilmington to attend hearing. |
| Oct-24-2023 | Brian Glueckstein | 1.40 | Travel from DE to NYC re: omnibus hearing. |
| Oct-30-2023 | Andrew Dietderich | 3.50 | Travel to Miami for meetings with White & Case. |
| **Total** | | **7.40** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Meng Yu | 2.40 | Draft chart mapping out treatment for claims for 1126(c). |
| Oct-02-2023 | Benjamin Zonenshayn | 6.60 | Meeting with A. Kranzley re: PSA (.60); meeting with H. Shure re: PSA (.30); meeting with H. Shure re: PSA revisions (.20); meeting with A. Kranzley and H. Shure re: PSA (.40); revise draft of PSA and correspondence with internal team re: same (5.1). |
| Oct-02-2023 | Harrison Shure | 5.10 | Meeting with B. Zonenshayn re: PSA revisions (.20); meeting with B. Zonenshayn re: PSA (.30); meeting with A. Kranzley and B. Zonenshayn re: PSA (.40); conduct PSA research (2.4); review and revise PSA (1.8). |
| Oct-02-2023 | Alexa Kranzley | 4.60 | Meeting with B. Zonenshayn re: PSA (.60); meeting with A. Dietderich, B. Glueckstein, and F. Weinberg re: plan matters (.30); meeting with B. Zonenshayn and H. Shure re: PSA (.40); review and revise PSA (2.3); correspondence with A&M and S&C teams re: same (.80); correspondence with J. Ray (FTX) re: same (.20). |
| Oct-02-2023 | Jane Ninivaggi | 3.20 | Review no action letters related to transaction structure and draft summary of findings. |
| Oct-02-2023 | Adam Toobin | 2.30 | Review AHC proposal for customer preference exposure (.30); revise customer preference settlement proposals (.20); incorporate AHC settlement analysis into proposal outline (.80); finalize proposal outline and send to A. Kranzley (1.0). |
| Oct-02-2023 | James Bromley | 1.90 | Email correspondence with A. Dietderich, J. Ray (FTX), B. Glueckstein, A. Mosley, A. Kranzley and S. Coverick (A&M) re: plan issues (.80); review materials re: same |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1). |
| Oct-02-2023 | Lester Su | 1.50 | Draft email re: next steps on customer property issue. |
| Oct-02-2023 | Daniel Fradin | 1.10 | Call with B. Erdogan re: plan confirmation (.30); review solicitation procedures (.80). |
| Oct-02-2023 | Meng Yu | 1.00 | Research legal standard for claims estimation and temporary allowance of claims. |
| Oct-02-2023 | Christopher Howard | 1.00 | Correspondence with L. Suh re: questions for ownership in plan (.50); review and revise ownership questions and email to H. Middleditch and L. Suh (.50). |
| Oct-02-2023 | Jackson Blaisdell | 0.60 | Review AHC proposal for preference settlement. |
| Oct-02-2023 | Hattie Middleditch | 0.50 | Review email to US team re: next steps on customer property analysis (.40); send comments to L. Su re: same (.10). |
| Oct-02-2023 | Batuhan Erdogan | 0.30 | Call with D. Fradin re: applicable Delaware bankruptcy law for plan confirmation. |
| Oct-02-2023 | Brian Glueckstein | 0.30 | Meeting with A. Dietderich, A. Kranzley and F. Weinberg re: plan matters. |
| Oct-02-2023 | Andrew Dietderich | 0.30 | Meeting with B. Glueckstein, A. Kranzley and F. Weinberg re: plan matters. |
| Oct-02-2023 | Fabio Weinberg Crocco | 0.30 | Meeting with A. Dietderich, B. Glueckstein and A. Kranzley re: plan matters. |
| Oct-03-2023 | Harrison Shure | 7.10 | Review and revise PSA (2.7); call with B. Zonenshayn re: PSA revisions (1.3); research PSA provisions (3.1). |
| Oct-03-2023 | Batuhan Erdogan | 5.30 | Research re: assignment of values to claims (2.1); research re: dismissal of dissolved entities in a chapter 11 case (3.2). |
| Oct-03-2023 | Benjamin Zonenshayn | 3.70 | Call with H. Shure re: PSA revisions (1.3); review and revise PSA (2.0); email correspondence with A. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley re: same (.40). |
| Oct-03-2023 | Daniel Fradin | 1.90 | Prepare solicitation procedures (1.5); research re: solicitation procedures (.40). |
| Oct-03-2023 | Andrew Dietderich | 1.50 | Participate in plan diligence session with S&C team, A&M team, FTX DM's joint provisional liquidators, White & Case team and Lennox Patton team. |
| Oct-03-2023 | Alexa Kranzley | 1.50 | Participate in plan diligence session with S&C team, A&M team, FTX DM's Joint Provisional Liquidators, White & Case team and Lennox Patton team. |
| Oct-03-2023 | Brian Glueckstein | 1.50 | Participate in plan diligence session with S&C team, A&M team, FTX DM's Joint Provisional Liquidators, White & Case team and Lennox Patton team. |
| Oct-03-2023 | Fabio Weinberg Crocco | 1.50 | Participate in plan diligence session with S&C team, A&M team, FTX DM's Joint Provisional Liquidators, White & Case team and Lennox Patton team. |
| Oct-03-2023 | Alexa Kranzley | 1.40 | Review and revise PSA (.90); correspondence with internal team re: same (.50). |
| Oct-03-2023 | Meng Yu | 1.10 | Review preference treatment in vote solicitation (.30); research re: internal questions re: plan solicitation (.80). |
| Oct-03-2023 | Jacob Croke | 0.40 | Analyze materials re: potential token warrant recovery (.30), correspondence with A&M re: same (.10). |
| Oct-03-2023 | Andrew Dietderich | 0.30 | Review and comment on draft PSA. |
| Oct-03-2023 | Julie Kapoor | 0.20 | Call with K. Ramanathan (A&M) re: estimation. |
| Oct-03-2023 | Adam Toobin | 0.20 | Respond to inquiries re: preference calculation for plan settlement. |
| Oct-04-2023 | Benjamin Zonenshayn | 7.30 | Draft open issues chart for PSA and term sheet in advance of plan meetings (3.6); revise term sheet in accordance with comments from A. Dietderich (3.2); call |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Toobin and J. Blaisdell re: preference settlement in plan (.50). |
| Oct-04-2023 | Andrew Dietderich | 6.70 | Revise PSA and draft plan term sheet (4.9); call with B. Glueckstein re: PSA and plan issues (.50); email correspondence with J. Ray (FTX) and team re: finalization and incorporation of comments into same (1.3). |
| Oct-04-2023 | Harrison Shure | 6.40 | Review and revise PSA (4.3); review and revise term sheet (2.1). |
| Oct-04-2023 | Alexa Kranzley | 4.60 | Meeting with M. Yu, D. Fradin, and B. Erdogan re: plan solicitation procedures (.60 - partial attendance); review and revise PSA (2.1); correspondence with internal team re: same (.20); call with B. Glueckstein re: PSA and strategy issues (.60); review plan term sheet and open issues list (.70); correspondence with A&M re: same and related issues (.20); review and revise related documents (.20). |
| Oct-04-2023 | Batuhan Erdogan | 3.40 | Conduct legal research re: dissolved entity (2.3); meeting with A. Kranzley, M. Yu and D. Fradin re: plan solicitation procedures (1.1). |
| Oct-04-2023 | Andrew Dietderich | 3.20 | Revise press materials re: plan (2.7); correspondences with internal team J. Ray (FTX) re: plan issues (.50). |
| Oct-04-2023 | Brian Glueckstein | 2.50 | Review and comment on PSA and preference documents (1.2); follow-up correspondence with internal team re: PSA comments (.20); call with A. Dietderich re: PSA and plan issues (.50); call with A. Kranzley re: PSA and strategy issues (.60). |
| Oct-04-2023 | Daniel Fradin | 2.40 | Meeting with A. Kranzley, M. Yu, and B. Erdogan re: plan solicitation procedures (1.1); prepare draft ballot |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1); research solicitation procedures (.20). |
| Oct-04-2023 | Meng Yu | 2.10 | Meeting with A. Kranzley, D. Fradin and B. Erdogan re: plan solicitation procedures (1.1); research re: counting votes (1.0). |
| Oct-04-2023 | Andrew Dietderich | 1.50 | Call with J. Ray (FTX), S&C, Eversheds, MNAT and Willkie teams re: plan issues (1.5). |
| Oct-04-2023 | James Bromley | 0.90 | Email correspondence with A. Dietderich, J. Ray (FTX), B. Glueckstein, A. Mosley, A. Kranzley and S. Coverick (A&M) re: plan issues (.40); review materials re: same (.50). |
| Oct-04-2023 | Adam Toobin | 0.60 | Call with B. Zonenshayn and J. Blaisdell re: preference settlement in plan (.50); review materials re: same (.10). |
| Oct-04-2023 | Jackson Blaisdell | 0.50 | Call with B. Zonenshayn and A. Toobin re: preference settlement in plan. |
| Oct-05-2023 | Alexa Kranzley | 4.30 | Meeting with S&C team re: preference settlement (.80); review materials and research re: preference and balloting issues (1.1); review and revise PSA (1.3); correspondence with internal team, A&M and J. Ray (FTX) re: same (.50); circulate plan term sheet to AHC, UCC and class action plaintiffs (.30); recirculate updated drafts (.30). |
| Oct-05-2023 | Daniel Fradin | 4.10 | Research solicitation procedures (.40); prepare draft ballot (2.9); meeting with S&C team re: preference settlement (.80). |
| Oct-05-2023 | Jane Ninivaggi | 2.90 | Research and review SEC guidance on interpretation of 1145 language (2.8); draft email summarizing research (.10). |
| Oct-05-2023 | Andrew Dietderich | 2.50 | Review and revise PSA draft (.40); correspondence with internal team and J. Ray (FTX) re: materials re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan negotiations (2.1). |
| Oct-05-2023 | James Bromley | 2.30 | Email correspondence with internal team re: plan issues (.50); review plan and related materials (1.8). |
| Oct-05-2023 | Meng Yu | 2.10 | Meeting with S&C team re: preference settlement (.80); review draft ballot (1.3). |
| Oct-05-2023 | Harrison Shure | 2.10 | Revise term sheet (1.0); revise PSA (.60); revise open item chart (.50). |
| Oct-05-2023 | Jackson Blaisdell | 2.10 | Meeting with S&C team re: preference settlement (.80); research re: same (1.3). |
| Oct-05-2023 | Christian Hodges | 1.80 | Review PSA term sheet (.30); revise AHC NDA comments (.60); markup AHC NDA (.50); draft email to F. Weinberg with NDA analysis (.40). |
| Oct-05-2023 | Adam Toobin | 1.70 | Prepare for meeting re: plan and ballot preference procedures (.40); meeting with S&C team re: preference settlement (.80); correspondence with J. Blaisdell re: follow up to meeting (.50). |
| Oct-05-2023 | Batuhan Erdogan | 1.40 | Meeting with S&C team re: preference settlement (.80); conduct research re: solicitation procedures motion (.60). |
| Oct-06-2023 | Christian Hodges | 2.30 | Call with A. Dietderich re: AHC NDAs (.20); call with F. Weinberg re: AHC NDAs (.40); call with J. Burbage (Willkie) and F. Weinberg re: AHC NDAs (.30); correspondence with F. Weinberg re: NDAs (.40); revise NDA according to feedback (1.0). |
| Oct-06-2023 | Daniel Fradin | 1.50 | Conduct research re: solicitation motions. |
| Oct-06-2023 | Fabio Weinberg Crocco | 1.50 | Review cleansing NDA (.80); call with C. Hodges re: AHC NDAs (.40); call with J. Burbage (Willkie) and C. Hodges re: AHC NDAs (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2023 | Andrew Dietderich | 0.90 | Email correspondence with internal team re: open matters to plan meeting participants (.40); review and comment on NDA for restricting AHG members (.30); call with C. Hodges re: AHC NDAs (.20). |
| Oct-06-2023 | Brian Glueckstein | 0.90 | Correspondence with S&C and PH teams re: creditor negotiation meetings and follow-up. |
| Oct-06-2023 | Julie Kapoor | 0.40 | Correspondence with B. Glueckstein, J. Bromley, S. Fulton and expert team re: estimation. |
| Oct-06-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: balloting issues. |
| Oct-06-2023 | Sophia Chen | 0.20 | Research re: solicitation procedures motion per B. Erdogan. |
| Oct-07-2023 | Meng Yu | 2.80 | Draft ballot. |
| Oct-07-2023 | Andrew Dietderich | 0.60 | Correspondence with creditors re: plan negotiations. |
| Oct-08-2023 | Meng Yu | 3.90 | Draft ballot. |
| Oct-08-2023 | Benjamin Zonenshayn | 2.10 | Draft disclosure statement and review related sections. |
| Oct-08-2023 | Daniel Fradin | 0.90 | Revise ballot. |
| Oct-08-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: balloting issues. |
| Oct-09-2023 | Daniel Fradin | 5.10 | Research re: solicitation procedures (2.8); prepare ballot (2.3). |
| Oct-09-2023 | Benjamin Zonenshayn | 4.30 | Draft, review and revise disclosure statement. |
| Oct-09-2023 | Meng Yu | 4.00 | Update ballot (2.8); research legal questions re: solicitation (1.2). |
| Oct-09-2023 | Andrew Dietderich | 3.70 | Correspondence with A. Kranzley, J. Ray (FTX), C. Delo (Rothschild), E. Broderick (Eversheds), J. Minias (Willkie), E. Mosley (A&M) and S. Coverick (A&M) re: plan (2.9); prepare agenda for meeting (.20); prepare |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | cleansing material summary (.60). |
| Oct-09-2023 | Alexa Kranzley | 3.10 | Correspondence with internal team re: balloting and related issues (.80); review and revise materials re: same (.90); correspondence with internal team re: same (.40); review PSA and term sheet (.90); correspondence with internal team re: same (.10). |
| Oct-09-2023 | Grier Barnes | 1.60 | Revise disclosure statement in response to comments from S&C team. |
| Oct-09-2023 | Christian Hodges | 1.10 | Review AHC NDA comments (.40); draft email re: AHC comments to F. Weinberg (.40); correspondence with F. Weinberg re: same (.30). |
| Oct-09-2023 | Fabio Weinberg Crocco | 0.90 | Review cleansing NDA. |
| Oct-09-2023 | Jackson Blaisdell | 0.80 | Review materials relating to plan meetings. |
| Oct-09-2023 | Adam Toobin | 0.20 | Review draft disclosure statement. |
| Oct-10-2023 | Meng Yu | 5.00 | Review and revise ballots (4.5); research re: solicitation motion (.50). |
| Oct-10-2023 | Adam Toobin | 4.80 | Review initial drafts of disclosure statement and revise same. |
| Oct-10-2023 | Christian Hodges | 3.70 | Meeting with F. Weinberg re: AHC NDAs (1.1); correspondence with B. Zonenshayn re: creditor meeting attendance (.40); revise NDAs (1.4); draft emails to AHC and client (.80). |
| Oct-10-2023 | Batuhan Erdogan | 3.00 | Conduct research re: solicitation procedures motion (2.1); draft solicitation procedure motion (.90). |
| Oct-10-2023 | Fabio Weinberg Crocco | 2.90 | Call with Landis, A. Kranzley, B. Zonenshayn and H. Shure re: substantive consolidation (.30); follow-up correspondence with A. Kranzley, B. Zonenshayn and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | H. Shure re: same (.20); meeting with C. Hodges re: AHC NDAs (1.1); review NDA (.80); email correspondence with S&C team and AHC re: same (.50). |
| Oct-10-2023 | Alexa Kranzley | 2.70 | Call with Landis, F. Weinberg, B. Zonenshayn and H. Shure re: substantive consolidation (.30); follow-up correspondence with F. Weinberg, B. Zonenshayn and H. Shure re: same (.20); review PSA and plan term sheet and prepare notes for meetings (1.6); work on plan revisions and related issues (.60). |
| Oct-10-2023 | Benjamin Zonenshayn | 2.20 | Call with Landis, A. Kranzley, F. Weinberg and H. Shure re: substantive consolidation (.30); review disclosure statement (.50); review comments to same (.80); coordinate with internal specialists re: comments to same (.60). |
| Oct-10-2023 | Harrison Shure | 1.90 | Prepare for call with Landis (1.4); call with Landis, A. Kranzley, F. Weinberg and B. Zonenshayn re: substantive consolidation (.30); follow-up correspondence with A. Kranzley, F. Weinberg and B. Zonenshayn re: same (.20). |
| Oct-10-2023 | Daniel Fradin | 1.70 | Research solicitation procedures (.90); revise draft ballot (.80). |
| Oct-10-2023 | Grier Barnes | 1.30 | Revise draft disclosure statement in response to comments from A. Kranzley. |
| Oct-10-2023 | Dylan Handelsman | 0.60 | Draft disclosure language for Embed (.40); email correspondence with A&M re: Embed liquidation (.20). |
| Oct-11-2023 | Andrew Dietderich | 10.70 | Prepare for meeting (.90); participate in morning session meetings with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, AHC and UCC |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | members, PWP, A&M, FTX and S&C team re: open plan term sheet issues (2.7); participate in working session with FTX, PWP, A&M and S&C team re: same (1.1); discuss creditor group proposals for open plan issues with PWP, FTX, AHC, UCC, A&M and S&C (1.2); discussion with AHC, UCC, FTX, A&M and S&C re: open plan issues following breakout sessions at creditor meetings (2.2); participate in working session with AHC, UCC, FTX, A&M and S&C re: JPL structure (.90); participate in meetings with S&C team re: plan matters (.90); review and comment on summary of terms (.80). |
| Oct-11-2023 | Brian Glueckstein | 10.40 | Participate in morning session meetings with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, AHC and UCC members, PWP, A&M, FTX and S&C team re: open plan term sheet issues (2.7); participate in working session with FTX, PWP, A&M and S&C team re: same (1.1); discuss creditor group proposals for open plan issues with PWP, FTX, AHC, UCC, A&M and S&C (1.2); discussion with AHC, UCC, FTX, A&M and S&C re: open plan issues following breakout sessions at creditor meetings (2.2); participate in working session with AHC, UCC, FTX, A&M and S&C re: JPL structure (.90); participate in meetings with S&C team re: plan matters (.90); review documents and prepare for creditor meetings (.60); consider creditor meetings follow-up issues (.80). |
| Oct-11-2023 | Benjamin Zonenshayn | 10.10 | Participate in morning session meetings with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, AHC and UCC members, PWP, A&M, FTX and S&C |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: open plan term sheet issues (2.7); participate in working session with FTX, PWP, A&M and S&C team re: same (1.1); discuss creditor group proposals for open plan issues with PWP, FTX, AHC, UCC, A&M and S&C (1.2); discussion with AHC, UCC, FTX, A&M and S&C re: open plan issues following breakout sessions at creditor meetings (2.2); participate in working session with AHC, UCC, FTX, A&M and S&C re: JPL structure (.90); participate in meetings with S&C team re: plan matters (.90); revise open issues chart (1.1). |
| Oct-11-2023 | Alexa Kranzley | 9.60 | Participate in morning session meetings with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, AHC and UCC members, PWP, A&M, FTX and S&C team re: open plan term sheet issues (2.7); participate in working session with FTX, PWP, A&M and S&C team re: same (1.1); discuss creditor group proposals for open plan issues with PWP, FTX, AHC, UCC, A&M and S&C (1.2); discussion with AHC, UCC, FTX, A&M and S&C re: open plan issues following breakout sessions at creditor meetings (2.2); participate in working session with AHC, UCC, FTX, A&M and S&C re: JPL structure (.90); participate in meetings with S&C team re: plan matters (.90); follow up discussion with internal team re: same (.60). |
| Oct-11-2023 | Fabio Weinberg Crocco | 9.00 | Participate in morning session meetings with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, AHC and UCC members, PWP, A&M, FTX and S&C team re: open plan term sheet issues (2.7); participate in working session with FTX, PWP, A&M and S&C team re: same (1.1); discuss creditor group proposals for |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | open plan issues with PWP, FTX, AHC, UCC, A&M and S&C (1.2); discussion with AHC, UCC, FTX, A&M and S&C re: open plan issues following breakout sessions at creditor meetings (2.2); participate in working session with AHC, UCC, FTX, A&M and S&C re: JPL structure (.90); participate in meetings with S&C team re: plan matters (.90). |
| Oct-11-2023 | Harrison Shure | 9.00 | Participate in morning session meetings with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, AHC and UCC members, PWP, A&M, FTX and S&C team re: open plan term sheet issues (2.7); participate in working session with FTX, PWP, A&M and S&C team re: same (1.1); discuss creditor group proposals for open plan issues with PWP, FTX, AHC, UCC, A&M and S&C (1.2); discussion with AHC, UCC, FTX, A&M and S&C re: open plan issues following breakout sessions at creditor meetings (2.2); participate in working session with AHC, UCC, FTX, A&M and S&C re: JPL structure (.90); participate in meetings with S&C team re: plan matters (.90). |
| Oct-11-2023 | James Bromley | 9.00 | Participate in morning session meetings with MNAT, Entwistle, FTI, Eversheds, Rothschild, Jefferies, PH, AHC and UCC members, PWP, A&M, FTX and S&C team re: open plan term sheet issues (2.7); participate in working session with FTX, PWP, A&M and S&C team re: same (1.1); discuss creditor group proposals for open plan issues with PWP, FTX, AHC, UCC, A&M and S&C (1.2); discussion with AHC, UCC, FTX, A&M and S&C re: open plan issues following breakout sessions at creditor meetings (2.2); participate in working session |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with AHC, UCC, FTX, A&M and S&C re: JPL structure (.90); participate in meetings with S&C team re: plan matters (.90). |
| Oct-11-2023 | Batuhan Erdogan | 2.90 | Draft solicitation procedures motion. |
| Oct-11-2023 | Benjamin Beller | 1.60 | Review and revise disclosure statement. |
| Oct-11-2023 | Christian Hodges | 1.50 | Prepare NDA signature pages (.40); liaise with AHC members re: NDAs (.40); liaise with S&C team re: AHC NDAs (.30); compile executed AHC NDAs (.40). |
| Oct-11-2023 | Hattie Middleditch | 0.60 | Draft engagement letter for engagement of English law expert on customer property issues and email correspondence with S. Fulton re: same. |
| Oct-11-2023 | Hattie Middleditch | 0.30 | Email correspondence with S. Fulton and L. Su re: engaging English law expert for customer property issues. |
| Oct-12-2023 | Andrew Dietderich | 15.10 | Attend morning meeting with JPL, Entwistle, AHC, UCC, FTX, PWP and S&C re: JPL update (1.1); participate in discussions with Entwistle, AHC, UCC, FTX and S&C re: JPL proposal (.20); discuss with Entwistle, AHC, UCC, FTX, PWP and S&C re: venture silo (1.0); discussions with Entwistle, AHC, UCC, FTX, PWP and S&C re: open items list (1.2); participate in discussions with FTX, A&M, PWP, QE, and S&C regarding approach to remaining open items (1.3); participate in meetings with S&C team re: plan matters (4.2); follow up correspondence with S&C team re: same (1.1); additional meetings with involved parties re: customer property dispute, settlement, and plan (5.0). |
| Oct-12-2023 | Benjamin Zonenshayn | 11.30 | Attend morning meeting with JPL, Entwistle, AHC, UCC, FTX, PWP and S&C re: JPL update (1.1); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | participate in discussions with Entwistle, AHC, UCC, FTX and S&C re: JPL proposal (.20); discuss with Entwistle, AHC, UCC, FTX, PWP and S&C re: venture silo (1.0); discussions with Entwistle, AHC, UCC, FTX, PWP and S&C re: open items list (1.2); participate in discussions with FTX, A&M, PWP, QE, and S&C regarding approach to remaining open items (1.3); participate in meetings with S&C team re: plan matters (4.2); revise term sheet (1.3); draft comments to outline (.80); call with B. Erdogan re: disclosure statement (.20). |
| Oct-12-2023 | Alexa Kranzley | 9.20 | Attend morning meeting with JPL, Entwistle, AHC, UCC, FTX, PWP and S&C re: JPL update (1.1); participate in discussions with Entwistle, AHC, UCC, FTX and S&C re: JPL proposal (.20); discuss with Entwistle, AHC, UCC, FTX, PWP and S&C re: venture silo (1.0); discussions with Entwistle, AHC, UCC, FTX, PWP and S&C re: open items list (1.2); participate in discussions with FTX, A&M, PWP, QE, and S&C regarding approach to remaining open items (1.3); participate in meetings with S&C team re: plan matters (4.2); call with J. Kapoor re: estimation issues (.20). |
| Oct-12-2023 | Harrison Shure | 9.00 | Attend morning meeting with JPL, Entwistle, AHC, UCC, FTX, PWP and S&C re: JPL update (1.1); participate in discussions with Entwistle, AHC, UCC, FTX and S&C re: JPL proposal (.20); discuss with Entwistle, AHC, UCC, FTX, PWP and S&C re: venture silo (1.0); discussions with Entwistle, AHC, UCC, FTX, PWP and S&C re: open items list (1.2); participate in discussions with FTX, A&M, PWP, QE, and S&C |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding approach to remaining open items (1.3); participate in meetings with S&C team re: plan matters (4.2). |
| Oct-12-2023 | Fabio Weinberg Crocco | 9.00 | Attend morning meeting with JPL, Entwistle, AHC, UCC, FTX, PWP and S&C re: JPL update (1.1); participate in discussions with Entwistle, AHC, UCC, FTX and S&C re: JPL proposal (.20); discuss with Entwistle, AHC, UCC, FTX, PWP and S&C re: venture silo (1.0); discussions with Entwistle, AHC, UCC, FTX, PWP and S&C re: open items list (1.2); participate in discussions with FTX, A&M, PWP, QE, and S&C regarding approach to remaining open items (1.3); participate in meetings with S&C team re: plan matters (4.2). |
| Oct-12-2023 | Brian Glueckstein | 9.00 | Attend morning meeting with JPL, Entwistle, AHC, UCC, FTX, PWP and S&C re: JPL update (1.1); participate in discussions with Entwistle, AHC, UCC, FTX and S&C re: JPL proposal (.20); discuss with Entwistle, AHC, UCC, FTX, PWP and S&C re: venture silo (1.0); discussions with Entwistle, AHC, UCC, FTX, PWP and S&C re: open items list (1.2); participate in discussions with FTX, A&M, PWP, QE, and S&C regarding approach to remaining open items (1.3); participate in meetings with S&C team re: plan matters (4.2). |
| Oct-12-2023 | James Bromley | 9.00 | Attend morning meeting with JPL, Entwistle, AHC, UCC, FTX, PWP and S&C re: JPL update (1.1); participate in discussions with Entwistle, AHC, UCC, FTX and S&C re: JPL proposal (.20); discuss with Entwistle, AHC, UCC, FTX, PWP and S&C re: venture |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | silo (1.0); discussions with Entwistle, AHC, UCC, FTX, PWP and S&C re: open items list (1.2); participate in discussions with FTX, A&M, PWP, QE, and S&C regarding approach to remaining open items (1.3); participate in meetings with S&C team re: plan matters (4.2). |
| Oct-12-2023 | Batuhan Erdogan | 3.40 | Review and revise disclosure statement. |
| Oct-12-2023 | Julie Kapoor | 0.40 | Call with A. Kranzley re: estimation issues (.20); review and revise estimation motion (.20). |
| Oct-13-2023 | Harrison Shure | 9.20 | Revise term sheet (3.3); revise PSA (4.9); revise press release (1.0). |
| Oct-13-2023 | Andrew Dietderich | 7.00 | Review and comment on AHC PSA revisions (2.1); review related documents and email correspondence with J. Ray (FTX) re: Rothschild arrangements (.60); draft comments to term sheet after plan discussions (1.2); review and comment on UCC suggestions for PSA (2.0); revise press release re: same (.70); call with E. Mosley (A&M) re: explaining preference calculation clearly to customers (.40). |
| Oct-13-2023 | Batuhan Erdogan | 3.20 | Draft solicitation procedures motion. |
| Oct-13-2023 | Daniel Fradin | 2.50 | Conduct research re: solicitation procedures (.60); review and revise solicitation procedures motion (1.3); correspondence with internal team re: solicitation procedures (.10); call with G. Barnes re: solicitation procedures (.50). |
| Oct-13-2023 | Adam Toobin | 2.20 | Revise disclosure statement per B. Beller comments. |
| Oct-13-2023 | Brian Glueckstein | 1.90 | Call with expert team re: crypto valuation project updates (.50); review documents and correspondence re: creditor meetings follow-up issues (1.4). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| Oct-13-2023 | Alexa Kranzley | 1.20 | Review and revise PSA and term sheet. |
| Oct-13-2023 | Fabio Weinberg Crocco | 0.90 | Review of cleansing NDA (.40); correspondence with A. Dietderich re: same (.50). |
| Oct-13-2023 | Benjamin Beller | 0.80 | Review and revise disclosure statement. |
| Oct-13-2023 | Sean Fulton | 0.70 | Correspondence with J. Bromley and B. Glueckstein re: expert. |
| Oct-13-2023 | Benjamin Zonenshayn | 0.70 | Draft edits to plan term sheet and correspondence with internal team re: same. |
| Oct-13-2023 | Grier Barnes | 0.50 | Call with D. Fradin re: solicitation procedures. |
| Oct-14-2023 | Harrison Shure | 11.80 | Revise term sheet (4.5); revise PSA (4.9); coordinate with UCC and AHC (2.4). |
| Oct-14-2023 | Andrew Dietderich | 9.80 | Annotate latest AHC PSA comments (.60); review comments and revise term sheet and PSA (5.7); call with Eversheds team re: terms for AHC (2.1) call with Rothschild re: fees and indemnity (.40); call with K. Pasquale (Paul Hastings) re: UCC comments (.40); email correspondence with J. Ray (FTX) and A&M re: preferred calculations and financial matters (.60). |
| Oct-14-2023 | Fabio Weinberg Crocco | 5.10 | Revise term sheet (2.4); revise exhibit to term sheet (.60); revise PSA (1.5); correspondence with S&C team re: term sheet and PSA (.60). |
| Oct-14-2023 | Alexa Kranzley | 4.10 | Review and revise PSA (1.2); review and revise term sheet (1.1); correspondence with internal team re: same (1.3); correspondence with AHC, UCC and professionals re: same (.50). |
| Oct-14-2023 | Benjamin Zonenshayn | 3.10 | Review and revise PSA. |
| Oct-14-2023 | Brian Glueckstein | 0.80 | Review and follow-up with S&C team re: PSA and plan |

### Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | term sheet issues. |
| Oct-15-2023 | Harrison Shure | 12.90 | Review and revise plan term sheet (3.5); review and revise PSA (4.6); coordinate with Enwistle, AHC and UCC re: plan (2.1); call with S&C, FTI, PH, Eversheds, MNAT, Entwistle, Rothschild, PWP, QE, A&M re: plan term sheet and PSA (2.7). |
| Oct-15-2023 | Fabio Weinberg Crocco | 10.70 | Call with S&C, FTI, PH, Eversheds, MNAT, Entwistle, Rothschild, PWP, QE, A&M re: plan term sheet and PSA (2.7); revise plan term sheet (3.5); revise exhibit to term sheet (.80); revise PSA (2.5); correspondence with S&C team re: term sheet and PSA (1.2) |
| Oct-15-2023 | Benjamin Zonenshayn | 10.20 | Call with A. Dietderich re: term sheet and PSA (.90); call with S&C, FTI, PH, Eversheds, MNAT, Entwistle, Rothschild, PWP, QE, A&M re: plan term sheet and PSA (2.7); review and revise term sheet and PSA (5.9); correspondence with internal team re: same (.70). |
| Oct-15-2023 | Andrew Dietderich | 10.20 | Call with B. Zonenshayn re: term sheet and PSA (.90); call with S&C, FTI, PH, Eversheds, MNAT, Entwistle, Rothschild, PWP, QE, A&M re: plan term sheet and PSA (2.7); negotiations with AHC, UCC, class action plaintiffs and J. Ray (FTX) re: plan matters (6.6). |
| Oct-15-2023 | Alexa Kranzley | 9.20 | Call with S&C, FTI, PH, Eversheds, MNAT, Entwistle, Rothschild, PWP, QE, A&M re: plan term sheet and PSA (2.7); review and revise PSA (2.0); review and revise term sheet (1.6); correspondence with internal team re: changes and related issues (1.6); correspondence with internal team, JF, A&M re: press release and related issues (.80); correspondence with J. Ray (FTX) re: related materials for board (.30); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with UCC, AHC and professionals re: same (.20). |
| Oct-15-2023 | Brian Glueckstein | 3.90 | Call with S&C, FTI, PH, Eversheds, MNAT, Entwistle, Rothschild, PWP, QE, A&M re: plan term sheet and PSA (2.7); review and consider drafts of PSA and TS (1.2). |
| Oct-15-2023 | James Bromley | 0.80 | Call with S&C, FTI, PH, Eversheds, MNAT, Entwistle, Rothschild, PWP, QE, A&M re: plan term sheet and PSA (partial attendance - .80). |
| Oct-16-2023 | Fabio Weinberg Crocco | 5.60 | Review term sheet (1.8); revise exhibit to term sheet (.20); revise plan support agreement (.80); correspondence with S&C team re: term sheet and PSA (1.2); review notice of PSA (.40); review proposed execution versions (.80); review confidentiality issues re: plan negotiations (.40). |
| Oct-16-2023 | Benjamin Zonenshayn | 5.50 | Revise PSA (2.1); call with A. Dietderich re: term sheet and plan support agreement (.90); review communications re: same (.20); finalize versions of PSA, term sheet and other documents (1.1); work on draft of disclosure statement (1.2). |
| Oct-16-2023 | Alexa Kranzley | 4.90 | Review and revise press release for PSA (.60); correspondence with JR and internal team re: same (.30); review and revise plan term sheet and PSA based on comments received from UCC and AHC (1.8); correspondence and discussion with internal team re: same (.90); meeting with A. Dietderich, J. Bromley and B. Glueckstein re: plan and PSA issues (.80); prepare notice for filing and correspondence with LRC re: same for filing and service (.50). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Harrison Shure | 4.40 | Revise PSA (1.5); revise notice of proposed settlement (2.9). |
| Oct-16-2023 | Andrew Dietderich | 3.80 | Call with B. Zonenshayn re: term sheet and plan support agreement (.90); meeting with B. Glueckstein re: PSA and plan issues (.30); review and revise PSA (.90); revise press materials (.30); call with AHC re: same (.60); meeting with B. Glueckstein, J. Bromley and A. Kranzley re: plan and PSA issues (.80). |
| Oct-16-2023 | James Bromley | 3.50 | Review materials re: board review of Plan and RSA (2.3); correspondence with internal team, J. Ray (FTX) and PWP re: same (.60); call with M. Sonkin (FTX) re: same (.60). |
| Oct-16-2023 | Christian Hodges | 2.10 | Review AHC NDAs (.40); draft email to F. Weinberg re: NDA requirements (.30); review PSAs precedents (.60); correspondence with S&C team re: status of AHC negotiation (.80). |
| Oct-16-2023 | Brian Glueckstein | 1.50 | Meeting with A. Dietderich re: PSA and plan issues (.30); meeting with A. Dietderich, J. Bromley and A. Kranzley re: plan and PSA issues (.80); call with GSR, S&C, A&M and J. Ray (FTX) re: plan and claim issues (.40). |
| Oct-16-2023 | James Bromley | 0.80 | Meeting with A. Dietderich, B. Glueckstein and A. Kranzley re: plan and PSA issues. |
| Oct-16-2023 | Grier Barnes | 0.40 | Revise draft disclosure statement. |
| Oct-17-2023 | Batuhan Erdogan | 8.90 | Call with B. Zonenshayn re: de minimis sales disclosures for the disclosure statement (.30); draft basis for relief section of solicitation procedures motion (2.2); research re: risk disclosures in the disclosure statement (1.6); draft solicitation procedures motion |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.5); research re: de minimis sales records in preparation of the disclosure statement (1.3). |
| Oct-17-2023 | Benjamin Zonenshayn | 5.50 | Review and revise disclosure statement. |
| Oct-17-2023 | Daniel Fradin | 2.90 | Review and revise solicitation procedures motion. |
| Oct-17-2023 | Alexa Kranzley | 2.60 | Call with A&M re: plan and plan timeline (.90); follow up correspondence with internal team re: same (.70); follow up with internal team re: PR issues relating to PSA announcements (.40); correspondence with internal team re: solicitation procedures and related issues (.60). |
| Oct-17-2023 | Brian Glueckstein | 2.10 | Correspondence with S&C team re: crypto estimation motion issues (.30); call with S&C, A&M and expert team re: crypto estimation motion issues and follow-up (.60); call with A. Landis re: plan issues and follow-up (.50); consider crypto estimation issues (.70). |
| Oct-17-2023 | Meng Yu | 1.50 | Research legal issues re: claim amount for voting purposes. |
| Oct-17-2023 | Harrison Shure | 1.10 | Revise plan in accordance with PSA. |
| Oct-17-2023 | Grier Barnes | 0.90 | Correspondence with S&C team re: draft solicitations motion (.30); revise draft disclosure statement (.60). |
| Oct-17-2023 | Sean Fulton | 0.70 | Review correspondence re: token valuation analysis. |
| Oct-17-2023 | Julie Kapoor | 0.50 | Research re: estimation motion (.10); call with S&C, A&M and expert teams re: estimation (.20); call with S&C and A&M teams re: same (.20). |
| Oct-18-2023 | Christian Hodges | 8.10 | Meeting with F. Weinberg and H. Shure re: amended plan (.60); call with H. Shure re: term sheet updates (.20); correspondence with H. Shure re: next steps |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with J. Ninivaggi re: securities law research (.20); correspondence with J. Ninivaggi re: research next steps (.40); research case law re: plan securities issues (2.1); draft email to M. Schollmeyer with research re: plan securities issues (.90); research statutory scheme re: plan securities issues (2.4); draft email to M. Schollmeyer re: securities statutory scheme (.80); correspondence with research desk re: plan securities issues (.30). |
| Oct-18-2023 | Jane Ninivaggi | 6.40 | Research section 12(g) of the exchange act for internal memorandum (6.2); call with C. Hodges re: securities law research (.20). |
| Oct-18-2023 | Grier Barnes | 5.40 | Revise draft solicitation procedures motion (5.3); research issues re: solicitation (.10). |
| Oct-18-2023 | Harrison Shure | 5.10 | Call with C. Hodges re: term sheet updates (.20); meeting with F. Weinberg and C. Hodges re: amended plan (.60); review term sheet and revise plan accordingly (4.3). |
| Oct-18-2023 | Meng Yu | 2.00 | Research legal questions re: voting amount in solicitation procedure. |
| Oct-18-2023 | Fabio Weinberg Crocco | 1.40 | Meeting with C. Hodges and H. Shure re: amended plan (.60); email correspondence with H. Shure re: same (.30); review term sheet (.50). |
| Oct-18-2023 | Emile Shehada | 0.90 | Review litigation-related portions of draft disclosure statement (.40); draft and revise material for disclosure report describing examiner appeal (.50). |
| Oct-18-2023 | Alexa Kranzley | 0.70 | Correspondence with internal team re: disclosure statement and related issues (.30); correspondence with internal team re: solicitation procedures and related |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40). |
| Oct-18-2023 | Sean Fulton | 0.60 | Review engagement letter for potential expert. |
| Oct-18-2023 | Benjamin Zonenshayn | 0.60 | Incorporate comments to disclosure statement. |
| Oct-18-2023 | Batuhan Erdogan | 0.40 | Research re: solicitation procedures motion. |
| Oct-19-2023 | Christian Hodges | 9.10 | Correspondence with S. Chen re: plan precedent materials (.30); call with A. Toobin and H. Shure re: chapter 11 plan (.50); correspondence with H. Shure re: plan next steps (.20); research plan securities SEC releases (2.3); research plan securities no action relief (2.1); draft email to M. Schollmeyer re: plan securities research (1.6); proofread and edit same (.80); research plan securities case law (1.3). |
| Oct-19-2023 | Meng Yu | 2.30 | Call with G. Barnes re: research into plan voting (.30); research legal questions re: plan voting (2.0). |
| Oct-19-2023 | Grier Barnes | 1.30 | Research re: solicitation and voting for plan. |
| Oct-19-2023 | Batuhan Erdogan | 1.10 | Conduct research re: claim designation. |
| Oct-19-2023 | Grier Barnes | 1.00 | Call with M. Yu re: research into plan voting (.30); revise draft solicitations procedure motion (.70). |
| Oct-19-2023 | Harrison Schlossberg | 0.60 | Review and revise estimation motion per N. Miller. |
| Oct-19-2023 | Harrison Shure | 0.50 | Call with A. Toobin and C. Hodges re: chapter 11 plan. |
| Oct-19-2023 | Adam Toobin | 0.50 | Call with C. Hodges and H. Shure re: chapter 11 plan. |
| Oct-19-2023 | Jane Ninivaggi | 0.40 | Review final draft of memo on securities law issues for M. Schollmeyer. |
| Oct-19-2023 | Harrison Schlossberg | 0.40 | Research re: scheduling motion re: plan per G. Barnes. |
| Oct-19-2023 | Nicole Miller | 0.40 | Draft estimation motion. |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Alexa Kranzley | 0.20 | Call with B. Glueckstein re: AHC and plan issues. |
| Oct-19-2023 | Brian Glueckstein | 0.20 | Call with A. Kranzley re: AHC and plan issues. |
| Oct-20-2023 | Harrison Shure | 4.50 | Research implementation of preference settlement into plan. |
| Oct-20-2023 | Christian Hodges | 2.80 | Correspondence with F. Weinberg re: plan open items (.70); revise plan open items tracker (1.4); review PSA term sheet (.70). |
| Oct-20-2023 | Andrew Brod | 1.60 | Call with A. Levine re: PSA (.50); review and revise the same (1.1). |
| Oct-20-2023 | Grier Barnes | 1.60 | Draft solicitation procedures motion. |
| Oct-20-2023 | Aaron Levine | 0.50 | Call with A. Brod re: documents re: PSA. |
| Oct-20-2023 | Meng Yu | 0.50 | Research legal questions re: plan voting. |
| Oct-20-2023 | Julie Kapoor | 0.40 | Call with J. Bromley, B. Glueckstein, S. Fulton and expert team re: estimation. |
| Oct-20-2023 | Sean Fulton | 0.40 | Call with J. Bromley, B. Glueckstein, J. Kapoor and expert team re: estimation. |
| Oct-20-2023 | James Bromley | 0.40 | Call with B. Glueckstein, S. Fulton, J. Kapoor and expert team re: estimation. |
| Oct-20-2023 | Brian Glueckstein | 0.40 | Call with J. Bromley, S. Fulton, J. Kapoor and expert team re: estimation. |
| Oct-20-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: balloting and related issues. |
| Oct-23-2023 | Harrison Shure | 4.60 | Analyze term sheet provisions (.60); analyze relevant plan provisions re: same (2.0); revise plan to accord with term sheet (2.0). |
| Oct-23-2023 | Andrew Brod | 0.40 | Correspondence with B. Zonenshayn re: PSA. |
| Oct-23-2023 | Alexa Kranzley | 0.40 | Correspondence with internal team re: solicitation and balloting issues. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-23-2023 | Meng Yu | 0.40 | Research legal issues re: claim amount for voting purposes. |
| Oct-23-2023 | Meng Yu | 0.40 | Update motion for AHC reimbursement agreement. |
| Oct-23-2023 | Christian Hodges | 0.20 | Correspondence with H. Shure re: plan next steps. |
| Oct-24-2023 | Harrison Shure | 6.00 | Revise draft plan. |
| Oct-24-2023 | Alexa Kranzley | 5.40 | Meeting with M. Yu, G. Barnes and B. Erdogan re: solicitation procedures motion (.70); review and revise disclosure statement (3.4); correspondence with internal team re: same (.60); call with B. Glueckstein re: plan and creditor issues (.70). |
| Oct-24-2023 | Andrew Brod | 3.30 | Review and revise PSA and related assumption and assignment agreement. |
| Oct-24-2023 | Meng Yu | 3.20 | Research legal issues re: claim amount for voting purposes (1.2); meeting with A. Kranzley, G. Barnes and B. Erdogan re: solicitation procedures motion (.70); review SP order exhibit precedents and assign drafting tasks (1.3). |
| Oct-24-2023 | Grier Barnes | 3.00 | Meeting with A. Kranzley, M. Yu, and B. Erdogan re: solicitation procedures motion (.70); prepare for meeting re: solicitation procedures motion with A. Kranzley (.40); revise draft disclosure statement (1.9). |
| Oct-24-2023 | Brian Glueckstein | 1.50 | Meeting with A. Dietderich re: plan and JPL matters (.80); call with A. Kranzley re: plan and creditor issues (.70). |
| Oct-24-2023 | Andrew Brod | 1.20 | Internal correspondence re: PSA (.20); draft the same (1.0). |
| Oct-24-2023 | Andrew Dietderich | 0.80 | Meeting with B. Glueckstein re: plan and JPL matters. |
| Oct-24-2023 | Batuhan Erdogan | 0.70 | Meeting with A. Kranzley, M. Yu and G. Barnes re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | solicitation procedures motion. |
| Oct-25-2023 | Harrison Shure | 6.10 | Review and revise draft plan (3.1); research re: related issues (3.0). |
| Oct-25-2023 | Grier Barnes | 3.20 | Review and revise draft disclosure statement based on comments from A. Kranzley. |
| Oct-25-2023 | Brian Glueckstein | 0.90 | Meeting with A. Dietderich and A. Kranzley re: plan, confirmation and strategy issues (.40); follow-up correspondence with A. Kranzley re: same (.50). |
| Oct-25-2023 | Fabio Weinberg Crocco | 0.60 | Review and revise draft plan of reorganization. |
| Oct-25-2023 | Andrew Dietderich | 0.40 | Meeting with B. Glueckstein and A. Kranzley re: plan, confirmation and strategy issues. |
| Oct-25-2023 | Alexa Kranzley | 0.40 | Meeting with A. Dietderich and B. Glueckstein re: plan, confirmation and strategy issues. |
| Oct-25-2023 | Andrew Brod | 0.30 | Correspondences re: PSA. |
| Oct-26-2023 | Harrison Shure | 4.80 | Revise draft plan (2.9); compile plan documents and redlines (.80); internal correspondence re: plan revisions (.40); call with J. Ray (FTX), S&C team, A&M team and PWP team re: distribution timing discussion (.70). |
| Oct-26-2023 | Harrison Schlossberg | 2.30 | Research re: disclosure statement and substantive consolidation per G. Barnes. |
| Oct-26-2023 | Andrew Brod | 2.10 | Review and revise PSA. |
| Oct-26-2023 | Grier Barnes | 1.20 | Prepare draft ballots for solicitation procedures. |
| Oct-26-2023 | Meng Yu | 0.50 | Respond to various internal questions re: solicitation procedure motion. |
| Oct-26-2023 | Andrew Dietderich | 0.40 | Correspondence with A. Kranzley re: distribution, election and record dates. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-26-2023 | Keila Mayberry | 0.40 | Revise sections of FTX disclosure statement. |
| Oct-26-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: solicitation and related issues. |
| Oct-27-2023 | James Bromley | 5.00 | Review plan and disclosure statement materials (2.5); review draft materials from B. Zonenshayn (.50); review source documents re: same (2.0). |
| Oct-27-2023 | Harrison Shure | 4.60 | Review substantive consolidation research (.60); draft email re: substantive consolidation (.60); research equitable subordination (3.4). |
| Oct-27-2023 | Alexa Kranzley | 3.60 | Review and revise disclosure statement (2.6); correspondence with internal team re: same and related issues (.40); correspondence with internal team re: solicitation and related issues (.60). |
| Oct-27-2023 | Fabio Weinberg Crocco | 1.00 | Revise plan of reorganization. |
| Oct-27-2023 | Meng Yu | 0.40 | Research legal issues re: solicitation. |
| Oct-27-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: plan and related issues. |
| Oct-28-2023 | Meng Yu | 3.60 | Review and update ballots. |
| Oct-28-2023 | Grier Barnes | 1.00 | Revise draft disclosure statement in response to comments from A. Kranzley. |
| Oct-29-2023 | Meng Yu | 5.70 | Review and update solicitation procedure motion. |
| Oct-29-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: balloting issues. |
| Oct-30-2023 | Batuhan Erdogan | 7.30 | Call with A. Kranzley, M. Yu, D. Fradin and A&M team re: solicitation and claims issues (1.9); follow up correspondence with internal team re: same (.10); prepare exhibits for solicitation procedures motion (5.3). |
| Oct-30-2023 | Daniel Fradin | 7.30 | Prepare solicitation and voting procedures (2.6); revise |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | solicitation procedures motion (3.2); research proof of claim objections (.60); call with A. Kranzley, M. Yu, B. Erdogan and A&M team re: solicitation and claims issues (partial attendance - .80); follow up correspondence with internal team re: same (.10). |
| Oct-30-2023 | Meng Yu | 4.70 | Call with M. Yu, D. Fradin, B. Erdogan and A&M re: solicitation and claims issues (1.9)0; follow up correspondence re: same (.10); research re: tabulating votes (2.2); review ballots (.50). |
| Oct-30-2023 | Harrison Shure | 4.50 | Research classification (2.1); research equitable subordination (2.0); summarize research re: classification and equitable subordination (.40). |
| Oct-30-2023 | Benjamin Zonenshayn | 3.10 | Incorporate comments to disclosure statement per A. Kranzley. |
| Oct-30-2023 | Alexa Kranzley | 2.80 | Correspondence with H. Shure re: plan issues (.10); call with S. Coverick (A&M) re: plan and disclosure statement issues (.40); call with M. Yu, D. Fradin, B. Erdogan and A&M re: solicitation and claims issues (1.9); follow up correspondence with internal team re: same (.10); correspondence with internal team re: plan issues (.30). |
| Oct-30-2023 | Grier Barnes | 2.80 | Revise disclosure statement in response to A. Kranzley's comments. |
| Oct-30-2023 | Sean Fulton | 1.50 | Call with B. Glueckstein, J. Kapoor and expert team re: estimation (.80); call with J. Kapoor and A&M and expert teams re: estimation (.70). |
| Oct-30-2023 | Julie Kapoor | 1.50 | Call with B. Glueckstein, S. Fulton and expert team re: estimation (.80); call with S. Fulton and A&M and expert teams re: estimation (.70). |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Jackson Blaisdell | 1.50 | Draft preference settlement language for disclosure statement. |
| Oct-30-2023 | Brian Glueckstein | 0.80 | Call with S. Fulton, J. Kapoor and expert team re: estimation. |
| Oct-30-2023 | Sophia Chen | 0.70 | Correspondence with B. Erdogan re: notice of plan supplement and related exhibits (.60); correspondence with B. Erdogan re: notice of plan confirmation hearing (.10). |
| Oct-30-2023 | Christian Hodges | 0.50 | Correspondence with S&C team re: status and next steps (.30); review emails re: plan research (.20). |
| Oct-30-2023 | Andrew Brod | 0.20 | Internal correspondence re: PSA. |
| Oct-30-2023 | Michele Materni | 0.10 | Revise disclosure re: Latona adversary proceeding for disclosure statement. |
| Oct-31-2023 | Harrison Shure | 8.90 | Research equitable subordination (5.4); draft memo re: equitable subordination (3.5). |
| Oct-31-2023 | Batuhan Erdogan | 5.70 | Prepare solicitation procedures motion exhibits and other notices. |
| Oct-31-2023 | Meng Yu | 5.40 | Call with A. Kranzley, D. Fradin, A&M, and Kroll re: solicitation and claims issues (.70); follow up correspondence with internal team re: same (.20); update solicitation and voting procedures (3.2); review comments on ballots (.80); respond to legal questions re: voting amount (.50). |
| Oct-31-2023 | Alexa Kranzley | 3.70 | Call with M. Yu, D. Fradin, A&M, and Kroll re: solicitation and claims issues (.70); follow up correspondence with internal team re: same (.20); review and revise draft ballots (1.1); correspondence with internal team re: same and solicitation issues (.60); correspondence with internal team re: plan and plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40); correspondence with internal team re: disclosure statement issues (.40); correspondence with internal team re: timeline (.30). |
| Oct-31-2023 | Daniel Fradin | 3.60 | Call with A. Kranzley, M. Yu, A&M, and Kroll re: solicitation and claims issues (.70); follow up correspondence with internal team re: same (.20); review disclosure statement (.30); revise notices associated with solicitation procedures motion (2.4). |
| Oct-31-2023 | Christian Hodges | 2.30 | Correspondence with H. Sure re: plan structure mechanics (.30); review equitable subordination research (.30); research equitable subordination law (1.1); revise email memo to A. Kranzley re: equitable subordination considerations (.60). |
| Oct-31-2023 | Adam Toobin | 1.20 | Edit initial draft of the disclosure statement section on customer preference settlement. |
| Oct-31-2023 | Benjamin Zonenshayn | 0.80 | Revise KYC research re: plan. |
| Oct-31-2023 | Grier Barnes | 0.40 | Revise draft disclosure statement per comments from A. Kranzley. |
| Oct-31-2023 | Benjamin Zonenshayn | 0.30 | Correspondence with litigation team re: disclosure statement. |
| **Total** | | **751.00** | |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Tatum Millet | 2.40 | Review and revise objection to Aranha motion (2.2); review notes re: same (.20). |
| Oct-01-2023 | Jacob Croke | 0.70 | Call with federal regulator and S. Cohen Levin re: Aranha motion (.50); follow-up call with S. Cohen Levin re: same (.20). |
| Oct-01-2023 | Sharon Levin | 0.50 | Call with federal regulator and J. Croke re: Aranha motion. |
| Oct-01-2023 | Sharon Levin | 0.20 | Follow up call with J. Croke re: Aranha motion. |
| Oct-01-2023 | Kathleen Donnelly | 0.10 | Internal correspondence re: Aranha motion. |
| Oct-02-2023 | Luke Ross | 6.30 | Research case law for Aranha brief re: asset forfeiture (1.6); research case law for Aranha brief re: asset recovery (1.6); draft Aranha reply brief re: asset forfeiture (2.1); revise Aranha reply brief re: same (.80); correspondence with J. Croke and T. Millet re: Aranha motion (.20). |
| Oct-02-2023 | Jacob Croke | 4.00 | Review materials re: Aranha motion (3.4); internal correspondence re: same (.60). |
| Oct-02-2023 | Kathleen Donnelly | 3.80 | Review and revise objection to Aranha motion (3.4); review documents re: same (.40). |
| Oct-02-2023 | Tatum Millet | 0.60 | Review and revise objection to Aranha motion. |
| Oct-03-2023 | Luke Ross | 7.80 | Research case law for Aranha reply brief re: asset forfeiture (1.5); draft brief and declaration re: same (4.3); correspondence with S. Levin, J. Croke, K. Donnelly and T. Millet re: research findings, document review and brief re: asset forfeiture progress (1.1); meeting with S. Levin re: opposition to motion for relief from automatic stay (.60); meeting with S. Levin, J. Croke, K. Donnelly and T. Millet re: Aranha brief in |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposition to motion for relief from automatic stay (.30). |
| Oct-03-2023 | Jacob Croke | 7.00 | Review and analyze materials re: Aranha motion (1.6); internal correspondence re: same (.50); review and revise objection to same (4.3); internal correspondence re: same (.60). |
| Oct-03-2023 | Kathleen Donnelly | 3.70 | Review and revise Aranha motion. |
| Oct-03-2023 | Tatum Millet | 3.60 | Review and incorporate comments from J. Croke on Aranha motion (2.0); review comments from A&M on the same (.30); email correspondence with K. Donnelly re: same (.30); further review and revise the same (1.0). |
| Oct-03-2023 | Sharon Levin | 0.90 | Meeting with L. Ross re: opposition to motion for relief from automatic stay (.60); meeting with L. Ross, J. Croke, K. Donnelly and T. Millet re: Aranha brief in opposition to motion for relief from automatic stay (.30). |
| Oct-03-2023 | Tatum Millet | 0.60 | Review document re: Aranha motion (.30); meeting with S. Cohen Levin, J. Croke and K. Donnelly re: opposition to Aranha motion (.30). |
| Oct-03-2023 | Jacob Croke | 0.30 | Meeting with L. Ross, S. Levin, K. Donnelly and T. Millet re: Aranha brief in opposition to motion for relief from automatic stay. |
| Oct-03-2023 | Kathleen Donnelly | 0.30 | Meeting with S. Cohen Levin, J. Croke and T. Millet re: opposition to Aranha motion. |
| Oct-03-2023 | Kathleen Donnelly | 0.30 | Meeting with J. Croke, S. Levin, T. Millet and L. Ross re: Aranha brief in opposition to motion for relief from automatic stay. |
| Oct-03-2023 | Tatum Millet | 0.30 | Meeting with J. Croke, S. Levin, K. Donnelly and L. Ross re: Aranha brief in opposition to motion for relief from automatic stay. |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2023 | Jacob Croke | 0.30 | Meeting with S. Cohen Levin, K. Donnelly and T. Millet re: opposition to Aranha motion |
| Oct-03-2023 | Sharon Levin | 0.30 | Meeting with J. Croke, K. Donnelly and T. Millet re: opposition to Aranha motion. |
| Oct-04-2023 | Kathleen Donnelly | 16.00 | Review and revise objection to Aranha motion (14.8); correspondence with team re: same (.60); call with J. Croke, S. Cohen Levin and DOJ re: Aranha motion (.40); call with T. Millet re: exhibits for objection to same (.20). |
| Oct-04-2023 | Luke Ross | 8.90 | Draft Aranha reply brief in opposition to motion to lift automatic stay (5.0); research case law for Aranha brief re: same (3.0); correspondence with J. Croke, S. Levin, K. Donnelly and T. Millet re: brief edits and exhibits (.90). |
| Oct-04-2023 | Jacob Croke | 6.50 | Call with S. Cohen Levin, K. Donnelly and DOJ re: Aranha motion (.40); review and revise objection to the same and related materials (4.8); internal correspondence re: same (1.3). |
| Oct-04-2023 | Tatum Millet | 5.80 | Revise and incorporate comments from J. Croke objection to Aranha motion (1.6); review and cite check the same and related materials (.60); internal email correspondence re: same (.10); call with K. Donnelly re: exhibits for same (.20); internal correspondence re: finalizing same (.20); incorporate additional comments to same (.50); email correspondence with L. Ross and K. Donnelly re: cite check coordination (.20); correspondence with A. Li re: cite check coordination (.20); research same (2.2). |
| Oct-04-2023 | Alexandra Li | 2.00 | Cite check objection to Aranha motion. |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Alexa Kranzley | 1.70 | Review and revise Aranha objection to lift stay motion (1.5); internal correspondences re: same (.20). |
| Oct-04-2023 | Sharon Levin | 1.40 | Review and revise Memorandum of Law in Opposition to Stay Motion. |
| Oct-04-2023 | Brian Glueckstein | 1.00 | Review and comment on stay relief motion re: assets (.80); internal correspondence re: same (.20). |
| Oct-04-2023 | Meng Yu | 0.90 | Research re: Aranha motion. |
| Oct-04-2023 | Sharon Levin | 0.60 | Review and revise Opposition to motion for a stay. |
| Oct-04-2023 | Sharon Levin | 0.40 | Call with J. Croke, K. Donnelly and DOJ re: Aranha motion. |
| Oct-04-2023 | Sharon Levin | 0.40 | Review and revise objection to Aranha motion. |
| Oct-04-2023 | Sharon Levin | 0.30 | Internal correspondence re: Aranha motion. |
| Oct-05-2023 | Kathleen Donnelly | 5.00 | Call with K. Mayberry re: Aranha motion (.30); call with M. Pierce (Landis) and H. Robertson (Landis) re: filing same (.20); Call with H. Robertson (Landis) re: filing same (.20); finalize the same and related documents (4.1); internal correspondence re: same (.20). |
| Oct-05-2023 | Jacob Croke | 2.50 | Revise and finalize objection to Aranha motion (1.3).; correspondence with DOJ and S&C re: same (1.2). |
| Oct-05-2023 | Brian Glueckstein | 0.90 | Review and comment on draft of stay relief motion re: assets. |
| Oct-05-2023 | Luke Ross | 0.80 | Review and finalize objection to motion to lift automatic stay. |
| Oct-05-2023 | Alexa Kranzley | 0.30 | Internal correspondence re: follow up re: Aranha objection to lift stay. |
| Oct-05-2023 | Keila Mayberry | 0.30 | Call with K. Donnelly re: Aranha motion. |
| Oct-06-2023 | Jacob Croke | 1.50 | Analyze issues re: Aranha motion and potential negotiations (.70); calls with DOJ re: same (.30), |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and DOJ re: same (.50). |
| Oct-10-2023 | Tatum Millet | 4.60 | Draft summary re: Aranha billing re: asset negotiations (4.0); review materials from A&M re: same (.20); internal correspondence re: asset settlements (.40). |
| Oct-10-2023 | Jacob Croke | 1.10 | Analyze materials from Aranha re: asset recovery (.70), correspondence S&C and federal regulator re: same (.40). |
| Oct-10-2023 | Kathleen Donnelly | 0.30 | Internal correspondence re: upcoming call with Aranha. |
| Oct-11-2023 | Tatum Millet | 2.40 | Review and revise Aranha fee statement (1.4); review materials re: same (.60); internal email correspondence re: Aranha negotiations (.40). |
| Oct-14-2023 | Jacob Croke | 0.80 | Analyze issues re: Aranha materials (.70); correspondence K. Donnelly re: same (.10). |
| Oct-16-2023 | Tatum Millet | 3.30 | Review and revise documents re: Aranha settlement negotiation (1.4); review invoices re: same (.60); update documents re: same (1.0); email correspondence with L. Ross and K. Donnelly re: same (.30). |
| Oct-17-2023 | Sharon Levin | 0.20 | Review and revise documents re: Aranha settlement negotiation. |
| Oct-18-2023 | Jacob Croke | 1.20 | Review materials re: Aranha claims (.70); correspondence with A&M team re: same (.40); correspondence with B. Harsch re: same (.10). |
| Oct-19-2023 | Jacob Croke | 1.00 | Draft response re: Aranha claims (.70); correspondence with A&M team re: same (.30). |
| Oct-19-2023 | Kathleen Donnelly | 0.20 | Internal correspondence re: Aranha letter. |
| Oct-20-2023 | Luke Ross | 5.10 | Call with J. Croke and T. Millet re: next steps for Aranha reply letter (.50); draft letter and prepare supporting materials (4.6). |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | Jacob Croke | 1.30 | Review and revise Aranha arguments re: potential recoveries (.80); internal correspondence re: same (.50). |
| Oct-20-2023 | Tatum Millet | 0.60 | Call with J. Croke and L. Ross re: next steps for Aranha reply letter (.50); review of materials in preparation for same (.10). |
| Oct-20-2023 | Jacob Croke | 0.50 | Call with L. Ross and T. Millet re: next steps for Aranha reply letter. |
| Oct-23-2023 | Tatum Millet | 2.10 | Draft materials re: Aranha arguments (1.2); draft letter re: same (.90). |
| Oct-24-2023 | Kathleen Donnelly | 6.30 | Review and revise draft letter to Aranha counsel. |
| Oct-24-2023 | Tatum Millet | 0.70 | Review and revise draft letter to Aranha counsel. |
| Oct-27-2023 | Jacob Croke | 2.10 | Analyze Aranha records re: assets (.30); review and revise draft letter to Aranha counsel (1.6); correspondence with K. Donnelly re: same (.20). |
| Oct-29-2023 | Jacob Croke | 1.50 | Analyze Aranha records re: assets (.20), revise letter to Aranha re: same (1.2), correspondence with K. Donnelly re: same (.10). |
| Oct-30-2023 | Sean Fulton | 1.50 | Review Affholter complaint (.90); email correspondence with internal team re: draft letter re: Affholter complaint and automatic stay (.10). |
| Oct-30-2023 | Jacob Croke | 1.00 | Call with DOJ re: Aranha issues (.10); revise letter re: same (.60); correspondence with K. Donnelly re: same (.20); correspondence with Aranha re: same (.10). |
| Oct-30-2023 | Tatum Millet | 0.20 | Finalize draft of Aranha letter for execution. |
| Oct-31-2023 | Esther Loh | 0.40 | Draft letter re: notice of violation of automatic stay. |
| **Total** | | **139.60** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | David Hariton | 8.20 | Research trust liquidation (2.5); draft response to DOJ re: providing information (2.5); call with A&M team re: tax questions (.70); follow-up correspondence re: same (.50); calls with T. Shea (EY) re: same (1.0); correspondence with S. Cohen Levin re: same (.60); correspondence with K. Jacobs (A&M) re: same (.40). |
| Oct-02-2023 | Sharon Levin | 0.90 | Email correspondence with J. Ray (FTX) and S&C team re: proofs of tax claims (.30); email correspondence with D. Hariton re: tax requests (.20); email correspondence with federal regulator re: tax questions (.40). |
| Oct-02-2023 | HyunKyu Kim | 0.80 | Research re: trust liquidation. |
| Oct-02-2023 | Sharon Levin | 0.40 | Email correspondence with federal regulator re: tax issues. |
| Oct-02-2023 | Sharon Levin | 0.20 | Email correspondence with relevant third party re: tax question. |
| Oct-02-2023 | Sharon Levin | 0.10 | Email correspondence with B. Harsch re: tax issues. |
| Oct-03-2023 | David Hariton | 2.40 | Call with K. Jacobs (A&M) re: tax strategy (.50); coordinate with J. Ray (FTX) and S&C team re: same (.70); correspondence with S. Cohen Levin re: DOJ tax strategy (.50); review and revise tax submission (.70). |
| Oct-03-2023 | HyunKyu Kim | 0.60 | Research trust liquidation (.40); email correspondences re: same (.20). |
| Oct-05-2023 | Jean Polanun | 6.80 | Draft objection re: claims. |
| Oct-05-2023 | Sharon Levin | 0.10 | Email correspondence with J. Ray (FTX) and D. Hariton re: tax claims. |
| Oct-06-2023 | Jean Polanun | 2.60 | Review and revise objection re: proofs of claim. |
| Oct-06-2023 | David Hariton | 2.00 | Review proofs of claim (.70); research tax questions |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.3). |
| Oct-06-2023 | HyunKyu Kim | 0.70 | Emails re: investments (.40); emails re: tax returns (.30). |
| Oct-06-2023 | Keila Mayberry | 0.10 | Draft opposition re: proofs of claim. |
| Oct-09-2023 | Keila Mayberry | 2.80 | Draft objection re: proofs of claim. |
| Oct-09-2023 | HyunKyu Kim | 2.50 | Call with D. Hariton, A&M, and Paul Hastings re: tax issues (.50); call with D. Hariton and A&M team re: tax issues and follow-up to the UCC call (.50); review tax returns (.80); review tax audit issue (.70). |
| Oct-09-2023 | David Hariton | 2.20 | Research investments (.80); call with K. Jacobs (A&M) re: relevant third party (.40); call with H. Kim, A&M, and UCC counsel re: tax issues (.50); call with H. Kim and A&M team re: tax issues and follow-up to the UCC call (.50). |
| Oct-09-2023 | Sharon Levin | 0.30 | Email correspondence with relevant third party re: tax question. |
| Oct-10-2023 | David Hariton | 1.00 | Call with A&M team re: relevant third party (.70); follow up analysis re: same (.30). |
| Oct-10-2023 | HyunKyu Kim | 0.40 | Research re: audit question. |
| Oct-11-2023 | David Hariton | 0.80 | Correspondence re: sales of entities (.50); correspondence re: tax submission (.30). |
| Oct-11-2023 | David Hariton | 0.20 | Call with J. Polanun re: objection to proofs of claim. |
| Oct-11-2023 | Jean Polanun | 0.20 | Call with D. Hariton re: objection to proofs of claim. |
| Oct-12-2023 | Jean Polanun | 4.10 | Draft estimation motion re: proofs of claim. |
| Oct-13-2023 | Michele Materni | 5.50 | Draft tax objection (5.1); correspondence with K. Mayberry re: same and related documents (.40). |
| Oct-13-2023 | Keila Mayberry | 3.30 | Review and revise objection to proofs of claim (3.0); correspondence with M. Materni re: same (.30). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Oct-13-2023 | Jean Polanun | 3.10 | Draft estimation motion to proofs of claim (.50); research re: tax claims (2.6). |
| Oct-15-2023 | Andrew Dietderich | 0.60 | Call with EY team re: tax positions. |
| Oct-15-2023 | Keila Mayberry | 0.20 | Correspondence with M. Materni re: objection to proofs of claim. |
| Oct-16-2023 | Jean Polanun | 5.30 | Draft estimation motion re: proofs of claim (1.5); research re: objection to same (3.8). |
| Oct-16-2023 | David Hariton | 1.70 | Call with EY team re: tax approach (.70); research re: same (1.0). |
| Oct-16-2023 | Zoeth Flegenheimer | 0.90 | Coordinate with relevant third party re: tax records (.10); coordinate with A&M re: tax question (.30); correspondence with J. Croke re: same (.30); correspondence with C. Dunne re: same (.10); call with C. Dunne re: same (.10). |
| Oct-16-2023 | Christopher Dunne | 0.10 | Call with Z. Flegenheimer re: tax question. |
| Oct-17-2023 | Jean Polanun | 3.90 | Research re: objection to proofs of claim. |
| Oct-17-2023 | David Hariton | 1.00 | Correspondence re: tax submission (.50); review and revise the same (.50). |
| Oct-17-2023 | HyunKyu Kim | 0.40 | Review materials re: tax positions. |
| Oct-17-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with C. Dunne re: tax inquiry from former FTX employee (.10); coordinate with counsel for former FTX employee re: tax records (.10). |
| Oct-18-2023 | Emile Shehada | 5.70 | Meeting with S. Fulton re: IRS proofs of claim (.50); meeting with B. Glueckstein, A. Kranzley, S. Fulton and J. Polanun re: IRS proofs of claim (.60); meeting with S. Fulton re: IRS proofs of claim (.30); review materials re: claim objection and estimation re: same (2.4); research |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (1.9). |
| Oct-18-2023 | Sean Fulton | 3.60 | Review contract re: claim submission (1.2); meeting E. Shehada re: IRS proofs of claim (.50); meeting with B. Glueckstein, A. Kranzley, E. Shehada and J. Polanun re: proofs of claim (.60); meeting with E. Shehada re: IRS proofs of claim (.30); research re: damages (1.0). |
| Oct-18-2023 | Alexa Kranzley | 1.50 | Meeting with B. Glueckstein, S. Fulton, E. Shehada and J. Polanun re: IRS proofs of claim (.60); internal correspondences re: admin claim and related issues (.30); draft response re: claim issues (.20); correspondences with A&M re: claims reconciliation issues (.40). |
| Oct-18-2023 | David Hariton | 1.40 | Correspondence with EY re: tax question (.50); research re: same (.50); correspondence with B. Glueckstein and J. Ray (FTX) re: tax submissions timing (.40). |
| Oct-18-2023 | Brian Glueckstein | 1.20 | Meeting with A. Kranzley, S. Fulton, E. Shehada and J. Polanun re: IRS proofs of claim (.60); correspondence with D. Hariton and A. Dietderich re: tax strategy (.60). |
| Oct-18-2023 | Jean Polanun | 0.60 | Meeting with B. Glueckstein, A. Kranzley, S. Fulton and E. Shehada re: IRS proofs of claim. |
| Oct-18-2023 | Nicole Miller | 0.10 | Draft estimation motion. |
| Oct-19-2023 | Sharon Levin | 0.50 | Call with EY team re: tax claims. |
| Oct-20-2023 | Emile Shehada | 3.80 | Research re: IRS proofs of claim (3.1); draft memo re: same (.70). |
| Oct-23-2023 | David Hariton | 3.60 | Internal correspondence re: tax matters (.50); correspondence with J. Bromley re: tax submission (.50); follow up correspondence re: same (.60); call with H. Kim, A&M team and Paul Hastings re: tax issues |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); call with H. Kim re: new sale structures (.50); review materials re: same (.80). |
| Oct-23-2023 | Emile Shehada | 3.30 | Meeting with S. Fulton to discuss motion re: IRS proofs of claim (.50); continue research re availability of estimation/determination relief (2.3); continue drafting motion for estimation of IRS proofs of claim (.50). |
| Oct-23-2023 | Sean Fulton | 1.70 | Correspondence with E. Shehada re: IRS proofs of claim (.60); research re: tax estimation motion (1.1). |
| Oct-23-2023 | HyunKyu Kim | 1.20 | Call with D. Hariton, A&M team and Paul Hastings re: tax issues (.70); call with D. Hariton re: new sale structures (.50). |
| Oct-24-2023 | Jean Polanun | 3.80 | Draft claims objection (1.4); correspondence with J. Polanun re: IRS proofs of claim (.10); research re: same (2.3). |
| Oct-24-2023 | Emile Shehada | 3.60 | Continue research re: availability of estimation/determination relief (2.4); continue drafting motion for estimation of IRS proofs of claim (1.1); correspondence with J. Polanun re: IRS proofs of claim (.10). |
| Oct-24-2023 | David Hariton | 2.50 | Review tax materials from EY (1.1); attend all hands technical call re: crypto basis and realization and approach (1.0); internal correspondence re: IRS audits and materials (.40). |
| Oct-24-2023 | Sharon Levin | 0.50 | Email correspondence with T. La Morte (SDNY) re: DOJ tax question. |
| Oct-24-2023 | Sharon Levin | 0.40 | Email correspondence with T. Shea (EY) re: DOJ tax updates (.20); email correspondence with D. Hariton re: same (.20). |
| Oct-25-2023 | Sean Fulton | 11.10 | Review and revise draft motion re: estimation re: IRS |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proofs of claim (7.4); draft order re: same (3.7). |
| Oct-25-2023 | Emile Shehada | 5.30 | Continued research re availability of estimation/determination relief (3.0); continued drafting motion for estimation of IRS proofs of claim (2.3). |
| Oct-25-2023 | David Hariton | 2.40 | Research re: crypto positions (1.1); call with S. Cohen Levin and T. Shea (EY) re: tax audit (.60); correspondence with EY team re: tax claims (.30); internal correspondence re: tax submission (.40). |
| Oct-25-2023 | HyunKyu Kim | 1.90 | Call with K. Lim re: tax considerations (.40); review sale documents re: tax question (1.5). |
| Oct-25-2023 | Zachary Hearn | 1.10 | Review and revise claim objection. |
| Oct-25-2023 | Jean Polanun | 0.80 | Research re: IRS proofs of claim (.20); finalize claims objection (.30); draft notice of motion (.30). |
| Oct-25-2023 | Sharon Levin | 0.60 | Call with D. Hariton and T. Shea (EY) re: tax audit. |
| Oct-25-2023 | KJ Lim | 0.40 | Call with H. Kim re: tax considerations. |
| Oct-26-2023 | Sean Fulton | 8.00 | Review and revise draft estimation motion re: IRS proof of claims (7.1); review notice of same (.90). |
| Oct-26-2023 | Emile Shehada | 2.80 | Revise motion for estimation of IRS proofs of claim (1.0); revise proposed order re motion for estimation of IRS proofs of claim (.70); research ISO revisions to proposed order (1.1). |
| Oct-26-2023 | David Hariton | 2.20 | Call with T. Shea (EY) re: audit approaches and objectives (.50); correspondence re: FTX 2.0 (.50); correspondence re: proofs of claim (.50); prepare for upcoming meeting with IRS and DOJ (.50); correspondence with DOJ re: same (.20). |
| Oct-26-2023 | Sharon Levin | 0.30 | Email correspondence with federal regulator re: IRS (.20); email correspondence with D. Hariton re: same |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Oct-27-2023 | Emile Shehada | 6.10 | Revise motion for estimation of IRS proofs of claim (1.4); revise proposed order re motion for estimation of IRS proofs of claim (.90); correspondence with S. Fulton to discuss motion re: IRS proofs of claim (.60); research ISO motion (3.1); correspondence with J. Polanun re: IRS estimation motion (.10). |
| Oct-27-2023 | Jean Polanun | 4.60 | Review and revise claims objection (.90); correspondence with E. Shehada re: IRS estimation motion (.10); draft the same (3.6). |
| Oct-27-2023 | David Hariton | 3.80 | Prepare for upcoming meeting with IRS (1.0); coordinate with DOJ re: same (.20); call with DOJ re: same (.50); call with T. Shea (EY) re: same (.40); call with DOJ re: same (.40); correspondence re: tax audit (1.0); draft tax submission (.30). |
| Oct-27-2023 | Alexa Kranzley | 3.20 | Review and revise IRS tax estimation motion and order (2.8); internal correspondence re: same (.40). |
| Oct-27-2023 | Sean Fulton | 3.10 | Correspondence with E. Shehada to discuss motion re: IRS proofs of claim (.60); review updated draft of estimation motion (1.8); revise draft estimation order based on comments from A. Kranzley (.70). |
| Oct-27-2023 | Sharon Levin | 0.20 | Email correspondence with D. Hariton re: federal regulator matters. |
| Oct-28-2023 | Emile Shehada | 2.00 | Additional research ISO motion for estimation of IRS proofs of claim (2.0). |
| Oct-29-2023 | Emile Shehada | 1.30 | Additional research ISO motion for estimation of IRS proofs of claim (1.3). |
| Oct-30-2023 | David Hariton | 3.80 | Correspondence with T. Shea (EY) re: audit procedure (.60); internal correspondence re: tax motion (.50); |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with DOJ re: same (1.2); call with S. Levin re: same (.40); call with T. Shea (EY) re: same (.30); emails re: DOJ email re: same (.30); draft response to DOJ (.50). |
| Oct-30-2023 | Sharon Levin | 1.20 | Review email from DOJ re: tax (.10); internal email correspondence re: same (.10); call with D. Hariton re: tax motion (.40); draft email to federal regulator re: tax claims (.60). |
| Oct-31-2023 | David Hariton | 3.90 | Coordinate with EY team re: DOJ tax correspondence (.50); correspondence re: tax question re: asset sales (.50); call with D. Hochberg re: same (.50); coordinate with internal team re: tax matters re: FTX 2.0 (.50); call with T. Shea (EY) re: audit strategy (.40); prepare for upcoming meeting re: same (.20); call with EY team re: tax strategy (.50); review email correspondence with DOJ re: tax claims (.30); call correspondence re: same (.50). |
| Oct-31-2023 | HyunKyu Kim | 1.30 | Review venture sales documents (.60); correspondence with J. Patton re: same (.20); research re: tax question (.50). |
| Oct-31-2023 | Jeffrey Hochberg | 0.50 | Call with D. Hariton re: tax question re: asset sales. |
| Oct-31-2023 | HyunKyu Kim | 0.40 | Review ISDA agreement from tax perspective. |
| Oct-31-2023 | Stephen Profeta | 0.10 | Review tax sale considerations. |
| **Total** | | **178.00** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Joshua Hazard | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (7.8); correspondence to S&C analyst team re: document review (.20). |
| Oct-01-2023 | Robin Perry | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-01-2023 | Bonifacio Abad | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-01-2023 | Alexander Holland | 5.00 | Call with N. Roos (SDNY), D. Kudla (SDNY), and S. Raymond (SDNY) re: SDNY requests (.50); draft email to S. Wheeler, N. Friedlander, and J. Croke re: SDNY request (.20); draft email to S. Wheeler, N. Friedlander, and J. Croke re: relevant third party notification (.10); revise SDNY request tracker (.10); draft responses to SDNY requests (4.0); draft email to S. Yeargan re: SEC requests (.10). |
| Oct-01-2023 | Arnold Zahn | 2.90 | Review FTX documents re: SEC request. |
| Oct-01-2023 | Dawn Samuel | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-01-2023 | Sally Hewitson | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-01-2023 | Joseph Gilday | 1.20 | Assist preparation of production volume (.90); email with M. Strand re: export of produced documents (.10); update S&C e-discovery team chain of custody records (.20). |
| Oct-01-2023 | Matthew Strand | 0.70 | Review and revise summary of debtor entity document review. |
| Oct-01-2023 | Phoebe Lavin | 0.40 | Review documents for relevance and privilege re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | federal regulator subpoena for relevant third party. |
| Oct-01-2023 | Jacob Croke | 0.20 | Review SDNY follow-up requests (.10); correspondence to A. Holland re: SDNY request (.10). |
| Oct-01-2023 | Alexander Holland | 0.20 | Correspondence to FTI re: document production. |
| Oct-01-2023 | Bradley Harsch | 0.10 | Email with S&C team re: relevant third party document production. |
| Oct-01-2023 | Bradley Harsch | 0.10 | Review emails re: status of law enforcement office productions. |
| Oct-01-2023 | Shane Yeargan | 0.10 | Email with A. Holland re: regulatory requests for relevant third party data. |
| Oct-02-2023 | Joshua Hazard | 12.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-02-2023 | Bonifacio Abad | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-02-2023 | Dawn Samuel | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-02-2023 | Robin Perry | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-02-2023 | Jacob Ciafone | 3.90 | Meeting with D. O'Hara re: rule 2004 motion (.50); draft and submit the first draft of rule 2004 motion (3.4). |
| Oct-02-2023 | Alexander Holland | 3.80 | Draft response to SDNY requests (1.3); draft response to SEC requests (1.5); draft response to SDNY subpoena (1.0). |
| Oct-02-2023 | Joseph Gilday | 3.80 | Call with E. Newman, C. Fanning, A&M (various) and FTI (various) re: A&M document collection and processing (.50); correspondence to S&C team to assist delivery of production volumes to regulators (.30); assist preparation of production volumes (1.0); conduct quality |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | check of production volume (.60); update matter production log (.60); assist the export of produced documents (.60); update S&C e-discovery team chain of custody records (.20). |
| Oct-02-2023 | Phoebe Lavin | 3.50 | Correspondence to FTI and B. Harsch re: potentially privileged documents re: law enforcement document production (.60); review of documents for privilege re: law enforcement subpoenas (1.5); review documents for relevance and privilege re: federal regulator subpoena (.70); review documents for relevance and privilege re: regulatory request for document production (.40); correspondence to B. Harsch re: law enforcement subpoenas workstream (.10); correspondence to S&C e-discovery team re: new law enforcement subpoena for document productions (.20). |
| Oct-02-2023 | Mary McMahon | 2.10 | Correspondence to the case team, FTI and S&C e-discovery team re: review and production. |
| Oct-02-2023 | Shane Yeargan | 2.10 | Review relevant third party exports for SEC requests (.70); email with A. Holland re: materials for SEC requests (.40); review SDNY subpoena (.30); review correspondence to SEC (.20); review prior SEC data productions (.50). |
| Oct-02-2023 | Terry Fukui | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-02-2023 | Bradley Harsch | 1.50 | Correspondence to S&C team re: status of SEC production (.10); correspondence to S&C team re: status of production to federal law regulator (.10); prepare production and FOIA letters, and cover emails, for production to federal law regulator (.70); email S&C |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: response to federal agency summonses (.20); email S&C team re: inquiry from relevant third party re: SDNY subpoena (.20); email S&C team re: potential privileged documents in SEC production (.20). |
| Oct-02-2023 | Anthony Lewis | 1.20 | Call with M. Schwartz re: data issues (.10); review materials re: data issues (.70); correspondence with FTX, S&C teams re: data issues (.30); correspondence with S&C team re: law enforcement request for third party evidence (.10). |
| Oct-02-2023 | Eric Newman | 1.00 | Call with C. Fanning, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing (.50); correspondence to case team re: technical issues with production (.50). |
| Oct-02-2023 | Matthew Strand | 0.90 | Coordinate search terms and document exports with S&C e-discovery team and FTI. |
| Oct-02-2023 | Zoeth Flegenheimer | 0.90 | Coordinate with C. Dunne re: data processing (.20); coordinate with S&C e-discovery team re: data processing (.30); coordinate with A. Holland re: privilege determination (.10); review SDNY subpoena (.10): coordinate with FTI re: data processing (.20). |
| Oct-02-2023 | Medina Sadat | 0.70 | Draft production letters and logistics for production. |
| Oct-02-2023 | Alexander Holland | 0.60 | Correspond with S. Yeargan and A&M re: SEC requests. |
| Oct-02-2023 | Carrie Fanning | 0.60 | Review emails from R. Jessani re: analytics completion and batching (.10); call with E. Newman, C. Fanning, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing (.50). |
| Oct-02-2023 | Daniel O'Hara | 0.50 | Meeting with J. Ciafone re: rule 2004 motion. |
| Oct-02-2023 | Robert Schutt | 0.40 | Revise rule 2004 motion (.20); correspondence with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: filing of rule 2004 motion (.20). |
| Oct-02-2023 | Nicole Friedlander | 0.40 | Correspondence to SDNY and A. Holland re: data request. |
| Oct-02-2023 | Alexander Holland | 0.40 | Correspond with FTI and S&C e-discovery team re: document production. |
| Oct-02-2023 | Fabio Weinberg Crocco | 0.40 | Correspondence to relevant third party re: discovery motion (.10); review discovery motion (.20); emails to Landis re: discovery motion (.10). |
| Oct-02-2023 | Alexander Holland | 0.20 | Call with S. Yeargan re: federal regulator proof of claim and SEC requests (.10); call with Z. Flegenheimer re: SDNY requests (.10). |
| Oct-02-2023 | Bradley Harsch | 0.20 | Correspondence to S&C team re: relevant third party production (.10); correspondence to S&C team re: production for federal law enforcement (.10). |
| Oct-02-2023 | Eileen Yim | 0.20 | Create various production media for productions for states and Money Transmitter Regulators Association. |
| Oct-02-2023 | Tatum Millet | 0.20 | Correspondence to S&C team re: states production. |
| Oct-02-2023 | Shane Yeargan | 0.10 | Call with A. Holland re: federal regulator proof of claim and SEC requests. |
| Oct-02-2023 | Bradley Harsch | 0.10 | Correspondence with S&C team re: rule 2004 motion. |
| Oct-02-2023 | Kathleen Donnelly | 0.10 | Correspondence to team re: productions. |
| Oct-02-2023 | Christopher Dunne | 0.10 | Correspondence to counsel for former FTX personnel re: rule 2004 and review relevant third party rule 2004 motion. |
| Oct-02-2023 | Zoeth Flegenheimer | 0.10 | Call with A. Holland re: SDNY requests. |
| Oct-03-2023 | Bonifacio Abad | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2023 | Joshua Hazard | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (9.0); correspondence to S&C analyst team re: document review (.20); correspondence to A. Wiltse and K. Kelani re: draft Embed review protocol (.10); correspondence to A. Wiltse re: search conditions relating to the valuation of Embed (.30); develop search conditions for review of documents re: Embed (.90); update privilege tagging for Embed documents (.30). |
| Oct-03-2023 | Dawn Samuel | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-03-2023 | Nicolette Ragnanan | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-03-2023 | Matthew Strand | 3.40 | Review documents related to relevant third party (2.1); coordinate search terms and process related to relevant third party review with S&C e-discovery team, case team, and FTI (1.3). |
| Oct-03-2023 | Robin Perry | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-03-2023 | Bradley Harsch | 2.20 | Email S&C team re: productions for SEC (.40); email S&C team re: inquiry from federal regulator re: subpoena response (.10); review and email S&C team re: documents for federal law enforcement investigations (.50); draft production and FOIA letters, and cover emails, for production to various federal law enforcement offices (.80); review and email S&C team re: legal process from federal law enforcement (.40). |
| Oct-03-2023 | Phoebe Lavin | 2.10 | Share document production with law enforcement agency (.20); correspondence to B. Harsch re: law |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | enforcement subpoena (.20); correspondence to S&C e-discovery team re: law enforcement subpoena (.60); review documents for relevance and privilege re: federal regulator subpoena for relevant third party (1.1). |
| Oct-03-2023 | Mary McMahon | 1.20 | Correspondence to S&C team re: sensitive redactions and sweeps for quality check review. |
| Oct-03-2023 | Shane Yeargan | 1.10 | Call with A. Holland and J. Zatz (A&M) re: SEC requests (.10); research re: Rule 17 subpoena procedures (.60); review data productions to SEC (.40). |
| Oct-03-2023 | Joseph Gilday | 1.10 | Preparation of production volumes (.60); update matter production log (.10); work on production volumes and Google drive overlay file to states (.20); draft production quality check form for production volume (.20). |
| Oct-03-2023 | Tatum Millet | 1.00 | Draft states production letter (.30); correspondence to S&C team re: editing same (.40); draft and revise mirror production letter (.30). |
| Oct-03-2023 | Daniel O'Hara | 0.70 | Review and revise motion for rule 2004 discovery from relevant third party. |
| Oct-03-2023 | Wayne Walther | 0.60 | Perform technical quality check on production volume and generate reports for project management review (.40); correspondence to J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.20). |
| Oct-03-2023 | Alexander Holland | 0.40 | Draft SDNY production cover letter (.20); correspondence to FTI re: document production (.20). |
| Oct-03-2023 | Robert Schutt | 0.40 | Coordinate filing of relevant third party rule 2004 motion with Landis team (.20); correspondence to F. Wenberg Crocco re: filed motion (.20). |
| Oct-03-2023 | Alexander Holland | 0.30 | Draft response to SEC requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| Oct-03-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with C. Dunne re: documents produced pursuant to rule 2004 request (.20); coordinate with WilmerHale re: document production (.10). |
| Oct-03-2023 | Fabio Weinberg Crocco | 0.30 | Review email to relevant third party re: discovery motion (.20); review discovery motion (.10). |
| Oct-03-2023 | Nicole Friedlander | 0.20 | Correspondence to A. Holland re: SDNY trading records request. |
| Oct-03-2023 | Christopher Dunne | 0.10 | Correspondence to counsel for former FTX personnel re: rule 2004. |
| Oct-03-2023 | Anthony Lewis | 0.10 | Correspondence to FTX and S&C teams re: relevant third party data issues. |
| Oct-03-2023 | Alexander Holland | 0.10 | Call with S. Yeargan and J. Zatz (A&M) re: SEC requests. |
| Oct-03-2023 | Kathleen Donnelly | 0.10 | Correspondence to team re: productions. |
| Oct-03-2023 | Carrie Fanning | 0.10 | Review emails from A. Wiltse and R. Jessani re: revised search term reporting and correspondence with A. Wiltse re: search questions. |
| Oct-04-2023 | Joshua Hazard | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (9.9); correspondence to S&C analyst team re: document review (.10). |
| Oct-04-2023 | Dawn Samuel | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-04-2023 | Arnold Zahn | 8.30 | Review FTX documents re: SEC request. |
| Oct-04-2023 | Bonifacio Abad | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-04-2023 | Nicolette Ragnanan | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Robin Perry | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-04-2023 | Bradley Harsch | 2.80 | Review and email S&C team re: subpoena from federal law enforcement (.30); draft production and FOIA letters and cover emails for production to federal law enforcement (.30); proof, revise and circulate production to federal regulator (.30); draft production and FOIA letters and cover emails for production to federal law enforcement (.30); review and email S&C team re: subpoenas from federal agency (.40); email federal law enforcement re: contact information for production (.10); email S&C team re: questions from law enforcement (.20); email S&C team re: delivery of production to law enforcement offices (.20); review and email S&C team re: documents of non-profit (.20); review and email S&C team re: production for federal law enforcement (.30); review and email S&C team re: documents for federal regulator production (.20). |
| Oct-04-2023 | Mary McMahon | 2.40 | Correspondence to the case team and FTI re: document review status and planning (1.4); review the elevation sweeps for associates and analyst teams (1.0). |
| Oct-04-2023 | Joseph Gilday | 2.10 | Conduct quality check of production volumes (1.1); assist preparation of various production volumes for federal law enforcement and the states (.70); update matter production log (.10); email with P. Bauer re: database access (.10); email with P. Lavin and E. Yim re: delivery of production volume (.10). |
| Oct-04-2023 | Alexander Holland | 1.90 | Draft response to SDNY subpoena. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Samantha Mazzarelli | 1.30 | Review SDNY document requests. |
| Oct-04-2023 | Jacob Ciafone | 1.10 | Research information subpoena request (.20); edit subpoena request and incorporate feedback from S&C team (.90). |
| Oct-04-2023 | Phoebe Lavin | 1.10 | Share document production with law enforcement agency (.10); correspondence to law enforcement agency re: document production (.10); review documents for relevance and privilege re: third-party subpoena (.60); correspondence to S&C e-discovery team re: law enforcement subpoena (.30). |
| Oct-04-2023 | Jacob Croke | 0.90 | Call with A. Holland and SDNY re: SDNY requests (.30); analyze additional materials in response to SDNY requests (.40); correspondence to A. Holland re: SDNY requests (.20). |
| Oct-04-2023 | Jecamiah Ybanez | 0.80 | Update chain of custody documentation and databases and submit into evidence archive. |
| Oct-04-2023 | Eileen Yim | 0.70 | Update production media for production for states and Money Transmitter Regulators Association (.10); conduct quality check on various production volumes (.40); correspondence to J. Gilday re: quality check findings re: various production volumes (.20). |
| Oct-04-2023 | Carrie Fanning | 0.60 | Correspondence to L. Epstein (FTX) and A. Mazumdar re: FTX EU fields for filtering (.10); correspondence to A. Wiltse re: batching questions (.10); correspondence to N. Wolowski re: status of data production (.10); correspondence to A. Wiltse re: questions on folder path (.10); correspondence to A. Wiltse and M. Buttivant re: questions on production cost (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to A. Wiltse and R. Jessani re: search for Embed review population (.10). |
| Oct-04-2023 | Sally Hewitson | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-04-2023 | Daniel O'Hara | 0.50 | Review and revise rule 2004 motion re: relevant third party. |
| Oct-04-2023 | Nicole Friedlander | 0.40 | Correspondence to A. Holland re: SDNY requests. |
| Oct-04-2023 | Nicholas Wolowski | 0.40 | Retrieve and stage new documents for production volume and coordinate with FTI on processing of new data. |
| Oct-04-2023 | Anthony Lewis | 0.30 | Correspondence to FTX, Multicoin and S&C teams re: data issues. |
| Oct-04-2023 | Alexander Holland | 0.30 | Call with J. Croke and SDNY re: SDNY requests. |
| Oct-04-2023 | Bradley Harsch | 0.30 | Review and comment on motion for rule 2004 subpoena. |
| Oct-04-2023 | Meaghan Kerin | 0.10 | Correspondence to A. Lewis, G. Xethalis (Multicoin) re: data issues. |
| Oct-05-2023 | Joshua Hazard | 9.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (9.2); correspondence to S&C analyst team re: review status (.40); correspondence to S&C analyst team re: first-level feedback for review (.30). |
| Oct-05-2023 | Dawn Samuel | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-05-2023 | Arnold Zahn | 5.30 | Review FTX documents re: SEC request. |
| Oct-05-2023 | Mary McMahon | 4.40 | Communications re: Embed searches with FTI (2.4); correspondence with FTI on elevation sweeps, metric reporting and productions (2.0). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Robin Perry | 2.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-05-2023 | Nicolette Ragnanan | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-05-2023 | Alexander Holland | 2.20 | Draft response to SEC requests (1.8); draft response to SDNY subpoena (.40). |
| Oct-05-2023 | Joseph Gilday | 1.80 | Conduct quality check of production volume (.40); assist preparation of production volumes for federal law enforcement (1.2); update matter production log (.20). |
| Oct-05-2023 | Shane Yeargan | 1.70 | Review proposed production set for SEC requests (.90); email with A. Holland re: relevant third party data (.30); email with J. Croke re: SEC requests (.10); review correspondence to SEC re: scope of requests (.40). |
| Oct-05-2023 | Matthew Strand | 1.60 | Review documents and drafted summaries re: relevant third party (1.2); coordinate with associate team re: relevant third party review (.40). |
| Oct-05-2023 | Kathleen Donnelly | 1.10 | Draft state production letter (.50); correspondence to team re: productions (.40); review and revise draft production letter (.20). |
| Oct-05-2023 | Phoebe Lavin | 1.10 | Review documents for relevance and privilege re: various law enforcement subpoenas (.60); correspondence to S&C e-discovery team re: law enforcement subpoena (.50). |
| Oct-05-2023 | Anthony Lewis | 1.00 | Call with M. Kerin, G. Xethalis (Multicoin) re: data issues (.50); review material re: data issues (.10); correspondence with FTX, S&C and Multicoin teams re: data issues (.40). |
| Oct-05-2023 | Luke Ross | 0.90 | Draft and send production letters to government agencies. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Bradley Harsch | 0.90 | Review and email S&C team re: documents for production to SEC (.40); email S&C team re: defendant trial subpoena to relevant third party (.30); review emails re: status of law enforcement office productions (.20). |
| Oct-05-2023 | Meaghan Kerin | 0.80 | Call with A. Lewis and G. Xethalis (Multicoin) re: data issues (.50); correspondence to A. Lewis and R. Logan re: data issues (.10); analyze records re: data issues (.20). |
| Oct-05-2023 | Sally Hewitson | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-05-2023 | Alexander Holland | 0.30 | Review relevant third party subpoena. |
| Oct-05-2023 | Carrie Fanning | 0.30 | Correspondence to A. Wiltse and L. Epstein (FTX) re: revisions to Embed search terms (.10); correspondence to N. Wolowski re: revised data for processing (.10); emails with N. Wolwoski re: data processing (.10). |
| Oct-05-2023 | Alexander Holland | 0.10 | Correspond with FTI re: document production. |
| Oct-06-2023 | Dawn Samuel | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-06-2023 | Joshua Hazard | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (7.3); correspondence to S&C analyst team re: review status (.20); calculate review statistics for completed review batches (.50). |
| Oct-06-2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-06-2023 | Alexander Holland | 3.10 | Draft response to SDNY requests (2.0); call with N. Roos (SDNY) re: SDNY requests (.10); draft email to SDNY re: SDNY requests (.50); draft response to SEC |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests (.20); correspond with J. Folena (Stradley) re: draft response to SEC requests (.10); correspond with FTI re: Google calendar data (.20). |
| Oct-06-2023 | Sally Hewitson | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-06-2023 | Arnold Zahn | 2.50 | Review FTX documents re: SEC request. |
| Oct-06-2023 | Mary McMahon | 2.50 | Correspondence to the case team and FTI on review and productions. |
| Oct-06-2023 | Phoebe Lavin | 2.40 | Call with K. Donnelly re: potentially privileged documents (.50); correspondence to B. Harsch re: potentially privileged documents in document production (.60); review documents for privilege and relevance re: various law enforcement subpoenas (1.1); correspondence to K. Donnelly re: regulatory request for document production (.20). |
| Oct-06-2023 | Joseph Gilday | 2.40 | Call with A. Holland and FTI re: Google calendar data (.30); conduct quality check of production volumes (1.6); update matter production log (.30); update S&C e-discovery team chain of custody records (.20). |
| Oct-06-2023 | Kathleen Donnelly | 1.30 | Call with P. Lavin re: potentially privileged documents (.50); revise production letter and coordinate production (.50); review and analyze potentially privileged documents (.30). |
| Oct-06-2023 | Matthew Strand | 1.30 | Review summaries of document review re: relevant third party. |
| Oct-06-2023 | Jecamiah Ybanez | 0.80 | Update chain of custody documentation and databases and submit into evidence archive. |
| Oct-06-2023 | Alexander Holland | 0.50 | Correspondence to N. Friedlander and S. Raymond (SDNY) re: SDNY requests (.20); correspondence to N. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedlander re: document authentication and relevant third party subpoena (.30). |
| Oct-06-2023 | Wayne Walther | 0.50 | Perform technical quality check on production volume and generate reports for project management review (.40); correspondence to J. Gilday re: the quality check findings, metadata summary and production reports (.10). |
| Oct-06-2023 | Nicholas Wolowski | 0.40 | Coordinate with FTI and T. Millet on status of document production process. |
| Oct-06-2023 | Anthony Lewis | 0.30 | Correspondence with S&C team re: data issues. |
| Oct-06-2023 | Alexander Holland | 0.30 | Call with J. Gilday and FTI re: Google calendar data. |
| Oct-06-2023 | Meaghan Kerin | 0.20 | Correspondence to A. Lewis re: call with Multicoin (.10); review records from Multicoin relevant to call with same (.10). |
| Oct-06-2023 | Bradley Harsch | 0.20 | Correspondence with S&C team re: rule 2004 requests. |
| Oct-06-2023 | Carrie Fanning | 0.20 | Correspondence to A. Wiltse and L. Epstein (FTX) re: revisions to search terms (.10); correspondence to N. Wolowski re: Terra data processing (.10). |
| Oct-06-2023 | Bradley Harsch | 0.20 | Email S&C team re: federal regulator query re: scope of subpoena response. |
| Oct-06-2023 | Keila Mayberry | 0.20 | Correspondence to FTI re: data ingested into repository. |
| Oct-06-2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: subpoena to relevant third party. |
| Oct-07-2023 | Robin Perry | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-07-2023 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2023 | Bradley Harsch | 0.90 | Email S&C team re: status of SEC production (.10); review status of law enforcement office productions (.10); draft cover letter and emails for production to local law enforcement (.30); review email S&C team re: potential privileged materials in productions (.20); review and email S&C team re: status of law enforcement office productions (.20). |
| Oct-07-2023 | Wayne Walther | 0.60 | Perform technical quality check on production volume and generate reports for project management review (.50); correspondence to J. Gilday re: the quality check findings, metadata summary and production reports (.10). |
| Oct-07-2023 | Bradley Harsch | 0.30 | Research re: rule 2004 requests and correspondence with S&C team re: same. |
| Oct-07-2023 | Joseph Gilday | 0.20 | Conduct quality check and delivery of production volume. |
| Oct-08-2023 | Dawn Samuel | 10.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-08-2023 | Jacob Croke | 0.20 | Analyze SDNY requests (.10), correspondence to A. Holland re: SDNY requests (.10). |
| Oct-09-2023 | Dawn Samuel | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-09-2023 | Phoebe Lavin | 4.20 | Call with K. Donnelly re: confidentiality review (.20); call with K. Donnelly, M. McMahon, T. Fukui, B. Abad, S. Hewitson, D. Samuel, R. Perry re: privilege review (.30); draft production letter for SEC document production (1.0); revise production letter for SEC production (.70); review documents for privilege and relevance in response to law enforcement subpoena (1.0); review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents for privilege re: law enforcement subpoena (1.0). |
| Oct-09-2023 | Jacob Ciafone | 4.00 | Draft and prepare a motion for rule 2004 subpoena (2.9); draft meet and confer request (1.1). |
| Oct-09-2023 | Alexander Holland | 2.60 | Draft responses to SDNY subpoena (1.5); draft responses to SEC requests (.30); call with D. Wilson (A&M) re: responses to SEC requests (.50); revise SDNY request tracker (.30). |
| Oct-09-2023 | Mary McMahon | 2.50 | Correspondence to FTI on metrics and batching (1.2); communications with the case team and FTI on document review (1.0); call with P. Lavin, K. Donnelly, R. Perry, D. Samuel, B. Abad, J. Hazard, N. Ragnanan, S. Hewitson and T. Fukui re: privilege review (.30). |
| Oct-09-2023 | Nicolette Ragnanan | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-09-2023 | Arnold Zahn | 1.40 | Review FTX documents re: SEC request. |
| Oct-09-2023 | Bradley Harsch | 1.30 | Email S&C team re: status of law enforcement office productions (.40); revise, proof and circulate production and FOIA letters and cover emails for federal law enforcement (.40); revise, proof and circulate production and FOIA letters and cover email for SEC production (.50). |
| Oct-09-2023 | Kathleen Donnelly | 1.00 | Call with P. Lavin, M. McMahon, T. Fukui, B. Abad, S. Hewitson, D. Samuel, R. Perry re: privilege review (.30); call with P. Lavin re: confidentiality review (.20); correspondence to team re: productions (.50). |
| Oct-09-2023 | Joseph Gilday | 0.80 | Conduct quality check of various production volumes for federal law enforcement and states (.70); email with P. Lavin re: preparation of production volume (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Anthony Lewis | 0.60 | Review materials re: professional services and rule 2004 request (.40); correspondence with S&C team re: professional services investigation and rule 2004 request (.20). |
| Oct-09-2023 | Bradley Harsch | 0.50 | Review email re: draft rule 2004 motion (.10); email S&C team re: draft letter re: 2004 requests (.10); review and comment on draft rule 2004 requests to non-profit (.30). |
| Oct-09-2023 | Mark Bennett | 0.50 | Coordinate with FTI to identify document review set (.40); correspondence with e-discovery re: FTI searches to identify document review set (.10). |
| Oct-09-2023 | Robin Perry | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-09-2023 | Victoria Shahnazary | 0.40 | Cross-check law enforcement subpoena productions with overall production log to identify produced documents. |
| Oct-09-2023 | Alexander Holland | 0.30 | Call with S. Yeargan and J. Folena (Stradley) re: SEC requests (.10); follow-up call with S. Yeargan re: SEC requests (.10); draft responses to SDNY subpoena (.10). |
| Oct-09-2023 | Shane Yeargan | 0.30 | Correspondence to S. Wheeler re: status of SEC request (.10); call with A. Holland and J. Folena (Stradley) re: SEC requests (.10); follow-up call with A. Holland re: SEC requests (.10). |
| Oct-09-2023 | Terry Fukui | 0.30 | Call with K. Donnelly, P. Lavin, M. McMahon, B. Abad, S. Hewitson, D. Samuel, R. Perry re: privilege review. |
| Oct-09-2023 | Sally Hewitson | 0.30 | Call with P. Lavin, K.Donnelly, M. McMahon, D. Samuel, B. Abad, J. Hazard, N. Ragnanan, R. Perry, and T. Fukui re: privilege review. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Dawn Samuel | 0.30 | Call with K. Donnelly, P. Lavin, M. McMahon, T. Fukui, B. Abad, S. Hewitson, R. Perry re: privilege review. |
| Oct-09-2023 | Bonifacio Abad | 0.30 | Call with K. Donnelly, P. Lavin, M. McMahon, T. Fukui, B. Abad, S. Hewitson, D. Samuel, R. Perry re: privilege review. |
| Oct-09-2023 | Robin Perry | 0.30 | Call with P. Lavin, K. Donnelly, M. McMahon, D. Samuel, B. Abad, J. Hazard, N. Ragnanan, S. Hewitson and T. Fukui re: privilege review. |
| Oct-09-2023 | Nicholas Wolowski | 0.30 | Conduct quality check on production volume and release to case team. |
| Oct-09-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with S. Wheeler re: data collection (.10); coordinate with C. Dunne re: data collection (.10); coordinate with FTX personnel re: data collection (.10). |
| Oct-09-2023 | Daniel O'Hara | 0.20 | Review and revise CFAR rule 2004 motion. |
| Oct-09-2023 | Stephanie Wheeler | 0.10 | Correspondence to S&C team S. Yeargan re: SEC request for information. |
| Oct-09-2023 | Carrie Fanning | 0.10 | Correspondence to A. Wiltse and L. Epstein (FTX) re: questions on populating producing party in Embed documents. |
| Oct-10-2023 | Joshua Hazard | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (6.0); correspondence to S&C analyst team re: document review status (.10); correspondence to A. Wiltse re: Embed documents (.20); review search results re: Embed documents (3.7); prepare chronology re: Embed documents for circulation to A. Wiltse (.80). |
| Oct-10-2023 | Dawn Samuel | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Robin Perry | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-10-2023 | Sally Hewitson | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-10-2023 | Nicolette Ragnanan | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-10-2023 | Joseph Gilday | 2.80 | Call with N. Wolowski, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.50); conduct quality check of production volumes for federal law enforcement (.70); update matter production log (.50); update S&C e-discovery team chain of custody records (.20); email with FTI re: data upload issues (.30); attention to production of volume to states (.20); review production specifications in draft request for production (.40). |
| Oct-10-2023 | Jacob Ciafone | 1.50 | Revise and incorporate edits from S&C team into meet and confer letter. |
| Oct-10-2023 | Shane Yeargan | 1.20 | Call with A. Holland re: SEC requests (.10); review SEC data request (.10); review SEC data delivery standards (.20); analyze prior SEC data productions (.80). |
| Oct-10-2023 | Bradley Harsch | 0.90 | Review status of law enforcement office productions (.10); review and email S&C team re: subpoena from federal law enforcement (.20); finalize and email production for various federal law enforcement offices (.20); review and email S&C team re: documents for production to federal law enforcement (.20); email S&C team re: inquiry from federal agent re: foreign subpoena (.10); email S&C team re: query from SEC re: production (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Bradley Harsch | 0.70 | Review and finalize letter to non-profit re: rule 2004 meet and confer (.40); review and email S&C team re: draft motion for rule 2004 discovery for non-profit (.30). |
| Oct-10-2023 | Wayne Walther | 0.70 | Perform technical quality check on production volume and generate reports for project management review (.50); correspondence to J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.20). |
| Oct-10-2023 | Luke Ross | 0.60 | Draft covers letters and correspondence to S&C team re: production of documents to state agencies. |
| Oct-10-2023 | Alexander Holland | 0.50 | Call with K. Baker (A&M) re: SEC requests. |
| Oct-10-2023 | Nicholas Wolowski | 0.50 | Call with J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing. |
| Oct-10-2023 | Christopher Dunne | 0.40 | Review rule 2004 motion. |
| Oct-10-2023 | Alexander Holland | 0.30 | Call with S. Yeargan and J. Folena (Stradley) re: SEC requests (.10); correspondence to A&M and S. Yeargan re: SEC requests (.20). |
| Oct-10-2023 | Kathleen Donnelly | 0.30 | Review and revise draft production letter (.20); correspondence to team re: productions (.10). |
| Oct-10-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with FTI re: database management. |
| Oct-10-2023 | Jecamiah Ybanez | 0.20 | Update chain of custody documentation and databases and submit into evidence archive. |
| Oct-10-2023 | Stephanie Wheeler | 0.20 | Correspondence to N. Friedlander and Z. Flegenheimer re: potential privilege issues re: defendant trial. |
| Oct-10-2023 | Stephanie Wheeler | 0.10 | Review production cover letter for states. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Shane Yeargan | 0.10 | Email with A&M re: data for SEC requests. |
| Oct-10-2023 | Eric Newman | 0.10 | Correspondence to case team re: searching syntax. |
| Oct-10-2023 | Victoria Shahnazary | 0.10 | Update production log and records re: same. |
| Oct-11-2023 | Joshua Hazard | 12.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-11-2023 | Dawn Samuel | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-11-2023 | Saskia De Vries | 10.00 | Review documents re: FTX Europe avoidance action (2.1); search for defendant's relevant information (1.8); draft summaries for documents escalated from first-level review (3.4); implement comments into document review log (2.7). |
| Oct-11-2023 | Mary McMahon | 5.00 | Correspondence to S&C team: review, searches and productions (2.5); updates with FTI on evening elevations sweeps, duplicates and threads (2.5). |
| Oct-11-2023 | Sally Hewitson | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-11-2023 | Robin Perry | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-11-2023 | Joseph Gilday | 2.40 | Conduct quality check of production volumes (.70); assist the preparation of production volumes for federal law enforcement (1.2); email with FTI re: data upload issues (.20); email with J. Ciafone re: database views (.10); email with J. Rosenfeld re: specifications in draft request for production (.20). |
| Oct-11-2023 | Phoebe Lavin | 2.10 | Draft various SEC production letters (1.3); correspondence to FTI re: law enforcement subpoena |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | (.10); call with B. Harsch re: the status of various law enforcement subpoenas (.10); correspondence to B. Harsch and S&C e-discovery team re: law enforcement subpoenas (.40); revise tracker re: new law enforcement document subpoenas (.10); share law enforcement document production with relevant agency (.10). |
| Oct-11-2023 | Alexander Holland | 1.60 | Draft responses to SEC requests. |
| Oct-11-2023 | Bradley Harsch | 1.60 | Review status of law enforcement office productions (.20); email S&C team re: status of SEC production (.10); call with P. Lavin re: the status of various law enforcement subpoenas (.10); review and comment on SEC production letter (.20); email S&C team re: status of SEC production (.20); review, revise and finalize production and FOIA letters and cover email for SEC (.40); review, revise and finalize production and FOIA letters and cover email for federal law enforcement (.40). |
| Oct-11-2023 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-11-2023 | Robin Perry | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-11-2023 | Shane Yeargan | 1.30 | Email with A. Holland re: relevant third party trade data (.40); review proposed production materials for SEC requests (.60); email with SEC re: production (.30). |
| Oct-11-2023 | Jacob Croke | 0.70 | Analyze issues re: foreign asset transfers in response to SDNY questions (.60), correspondence to A. Holland re: SDNY questions (.10). |
| Oct-11-2023 | Eileen Yim | 0.70 | Conducted quality check on various production volumes |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); correspondence to J. Gilday re: quality check findings (.20). |
| Oct-11-2023 | Tatum Millet | 0.60 | Correspondence with S&C e-discovery team re: FTX production (.40); edit production letter re: FTX production (.20). |
| Oct-11-2023 | Nicholas Wolowski | 0.40 | Coordinate with FTI and T. Millet on potential redactions for large excel documents. |
| Oct-11-2023 | Victoria Shahnazary | 0.30 | Update production log and records re: same. |
| Oct-11-2023 | Bradley Harsch | 0.20 | Correspondence to S&C team re: status of rule 2004 requests to non-profits. |
| Oct-11-2023 | Alexander Holland | 0.20 | Correspond with FTI re: document production. |
| Oct-11-2023 | Kathleen Donnelly | 0.20 | Correspondence to team re: productions. |
| Oct-12-2023 | Dawn Samuel | 12.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-12-2023 | Joshua Hazard | 11.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (10.5); correspondence to S&C team re: privilege review (.30); correspondence to A. Wiltse re: review of Embed documents for redaction (.20); correspondence to M. McMahon re: document redactions (.20). |
| Oct-12-2023 | Sally Hewitson | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-12-2023 | Robin Perry | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-12-2023 | Mary McMahon | 3.00 | Correspondence to the case team and FTI on document review, searches, thread review and elevation (2.0); review the document review metrics |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | (1.0). |
| Oct-12-2023 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-12-2023 | Phoebe Lavin | 3.00 | Revise and finalize SEC production letter to incorporate feedback from S&C team (1.5); correspondence to V. Shahnazary and H. Purcell re: law enforcement subpoenas workstream (.40); correspondence to FTI re: SEC document production (.40); review and answer privilege questions from analyst team re: SEC document production (.70). |
| Oct-12-2023 | Alexander Holland | 2.90 | Call with S. Wheeler re: privilege issues (.20); draft email to S. Wheeler re: privilege issues (1.2); correspondence to S. Yeargan re: SEC requests (.50); draft response to SDNY subpoena (.80); correspondence to N. Friedlander re: document authentication (.20). |
| Oct-12-2023 | Evan Masurka | 2.40 | Conduct quality check on various production volumes (1.7); email E. Yim re: metrics, meta data report, updated documentation and quality check findings (.70). |
| Oct-12-2023 | Bradley Harsch | 2.00 | Review and email S&C team re: production and FOIA letters for SEC production (.30); email S&C team re: status of SEC production (.30); review and email S&C team re: production for various federal law enforcement offices (.40); review and email S&C team re: SEC subpoena (.30); review and email S&C team re: scope of SEC production (.20); review and email S&C team re: subpoena from federal law enforcement (.30); finalize and circulate SEC production letters (.20). |
| Oct-12-2023 | Robin Perry | 1.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Oct-12-2023 | Alexander Holland | 1.20 | Draft summary of privilege issues for S. Wheeler. |
| Oct-12-2023 | Carrie Fanning | 1.10 | Correspondence to A. Wiltse and M. McMahon re: review batching (.10); correspondence to N. Wolowski re: production quality check (.10); coordinate data processing with FTI (.20); correspondence to I. Foote re: redactions in preparation for production (.10); coordinate with S&C team for production volumes (.40); correspondence to FTI re: end user rights (.20). |
| Oct-12-2023 | Joseph Gilday | 1.10 | Conduct quality check of production volume (.80); work on preparation of production volume (.10); set up new database folder for data upload (.20). |
| Oct-12-2023 | Isaac Foote | 1.00 | Correspondences with FTI and S&C e-discovery team re: third production of documents to relevant third parties. |
| Oct-12-2023 | Nicholas Wolowski | 0.90 | Retrieve and stage production volume, create production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50); conduct quality check on production and release volume to case team (.40). |
| Oct-12-2023 | Kathleen Donnelly | 0.50 | Correspondence to team re: productions. |
| Oct-12-2023 | Shane Yeargan | 0.40 | Email with SEC re: relevant third party data (.30); email with A. Holland re: data production (.10). |
| Oct-12-2023 | Stephanie Wheeler | 0.20 | Call with A. Holland re: privilege issues. |
| Oct-12-2023 | Eileen Yim | 0.10 | Correspondence to N. Wolowski re: quality check findings of production volumes. |
| Oct-13-2023 | Joshua Hazard | 12.20 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | for responsiveness, privilege and other issues (11.4); correspondence to M. McMahon re: document redactions (.30); correspondence to A. Wiltse re: Embed document review decision log (.10); review documents for draft Embed document review decision log (.40). |
| Oct-13-2023 | Dawn Samuel | 9.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-13-2023 | Sally Hewitson | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-13-2023 | Mary McMahon | 3.50 | Correspondence to FTI re: review, searches and productions. |
| Oct-13-2023 | Alexander Holland | 2.20 | Draft summary of privilege issues for S. Wheeler (.40); draft responses to SDNY subpoena (.20); correspond with SEC and S. Yeargan re: responses to SEC subpoena (.30); review documents re: document authentication (.90); correspond with N. Friedlander, S. Wheeler, and FTI re: document authentication (.40). |
| Oct-13-2023 | Phoebe Lavin | 1.80 | Review documents for relevance and privilege re: law enforcement subpoenas (.90); correspondence to S&C e-discovery team re: law enforcement subpoena (.20); share document production with law enforcement agency (.70). |
| Oct-13-2023 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-13-2023 | Joseph Gilday | 1.30 | Call with E. Newman, R. Perubhatla (RLKS), A&M and FTI re: document collection and processing (.20); assist preparation of production volumes for federal law enforcement (.80); research collection history of |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | selected documents (.30). |
| Oct-13-2023 | Anthony Lewis | 0.70 | Review and revise analysis and materials re: professional services and rule 2004 request. |
| Oct-13-2023 | Daniel O'Hara | 0.50 | Review and analyze Embed objections to RFPs. |
| Oct-13-2023 | Jacob Croke | 0.40 | Analyze SDNY requests and potential responses (.30); correspondence to A. Holland re: SDNY requests and potential responses (.10). |
| Oct-13-2023 | Shane Yeargan | 0.30 | Email with A. Holland re: SEC production (.20); email with SEC re: production (.10). |
| Oct-13-2023 | Carrie Fanning | 0.10 | Correspondence to A. Wiltse and D. Turton re: revisions to Embed search terms (.10); |
| Oct-14-2023 | Joshua Hazard | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-14-2023 | Sally Hewitson | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-14-2023 | Dawn Samuel | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-14-2023 | Robin Perry | 1.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-15-2023 | Dawn Samuel | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-15-2023 | Saskia De Vries | 5.00 | Review documents re: FTX Europe avoidance action (.70); implement comments into document review log (1.1); update and retrieve documents escalated from first-level review (1.1); create FTX document review summary (2.1). |
| Oct-15-2023 | Sally Hewitson | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-15-2023 | Robin Perry | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-15-2023 | Joshua Hazard | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (1.8); conducted quality check on document redaction (.10). |
| Oct-15-2023 | Joseph Gilday | 0.50 | Update S&C e-discovery team chain of custody records. |
| Oct-15-2023 | Jacob Croke | 0.20 | Correspondence to SDNY re: additional requests. |
| Oct-16-2023 | Dawn Samuel | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-16-2023 | Joshua Hazard | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-16-2023 | Sally Hewitson | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-16-2023 | Alexander Holland | 4.40 | Correspondence with S. Wheeler re: privilege issues re: witness testimony (.30); summarize privilege topics re: former FTX personnel (2.6); draft responses to SEC requests (.20); correspond with FTI re: witness testimony (.10); review documents re: authentication issues (1.2). |
| Oct-16-2023 | Robin Perry | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-16-2023 | Mary McMahon | 2.20 | Correspondence to the case team and FTI on review, batching and productions. |
| Oct-16-2023 | Bradley Harsch | 2.00 | Review emails re: status of law enforcement office productions (.50); review and correspondence to S&C team re: response to federal law enforcement (.30); review and correspondence to S&C team re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents for foreign subpoena (.20); research re: inquiry from international authorities (.40); review and correspondence to S&C team re: federal law enforcement subpoena (.30); finalize and circulate production and FOIA letters for federal law enforcement (.30). |
| Oct-16-2023 | Joseph Gilday | 1.60 | Conduct quality check on and prepare various production volume for federal law enforcement (1.3); update matter production log (.30). |
| Oct-16-2023 | Phoebe Lavin | 1.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.80); correspondence with FTI and S&C e-discovery team re: law enforcement subpoenas (.40). |
| Oct-16-2023 | Nicholas Wolowski | 0.90 | Retrieve and stage production volume, create production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50); conduct quality check on production and release volume to case team (.40). |
| Oct-16-2023 | Evan Masurka | 0.80 | Perform quality check on production volume (.60); email E. Yim re: metrics, meta data report, and updated documentation (.20). |
| Oct-16-2023 | Alexander Holland | 0.50 | Correspond with FTI and S&C e-discovery team re: document production. |
| Oct-16-2023 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-16-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with M. Sadat and L. Ross re: document review (.30); coordinate with M. McMahon re: document review (.10). |
| Oct-16-2023 | Nathaniel Lopez | 0.40 | Perform technical quality check on production volume |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); revise production request and quality check form (.10). |
| Oct-16-2023 | Shane Yeargan | 0.40 | Correspondence to FTI re: SEC productions. |
| Oct-16-2023 | Carrie Fanning | 0.20 | Correspondence to M. McMahon re: technical issue and foreign language workflow (.10); correspondence to A. Wiltse, D. Turton (FTI) and R. Jessani (FTI) re: search terms and production download for quality check (.10). |
| Oct-17-2023 | Sally Hewitson | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-17-2023 | Bonifacio Abad | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-17-2023 | Joseph Gilday | 2.90 | Correspondence to M. McMahon, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.30); conduct quality check on and prepare various production volumes (1.6); update S&C e-discovery team chain of custody records (.30); email with S&C e-discovery team internal controls re: quality check forms for selected productions (.10); work on production of volume to states (.30); research production history of selected Alix data (.30). |
| Oct-17-2023 | Phoebe Lavin | 2.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.90); correspondence with S&C e-discovery team re: law enforcement subpoenas (.30); correspondence with FTI re: law enforcement subpoenas (.20); review and revise privilege redactions in connection to SEC document production (1.3). |
| Oct-17-2023 | Robin Perry | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Bradley Harsch | 1.40 | Review emails re: status of law enforcement office productions (.30); draft production and FOIA letter, and cover emails, to federal regulator (.50); finalize and circulate production for federal law enforcement (.20); review and correspondence to S&C team re: follow up information request from federal regulator (.20); review and correspondence to S&C team re: request for information from international law enforcement (.20). |
| Oct-17-2023 | Alexander Holland | 1.00 | Correspond with FTI and S. Yeargan re: document production (.40); draft SEC production cover letter (.60). |
| Oct-17-2023 | Luke Ross | 0.70 | Prepare and send cover letters for production to state agencies. |
| Oct-17-2023 | Joshua Hazard | 0.70 | Correspondence with S&C analyst team re: redaction of personal sensitive information (.10); correspondence with S&C analyst team re: application of privilege redactions in FTX EU review (.20); review document batches assigned to analyst review for responsiveness, privilege and other issues (.40). |
| Oct-17-2023 | Zoeth Flegenheimer | 0.60 | Coordinate with FTI re: document review and production (.20); coordinate with S&C e-discovery team re: document production (.40). |
| Oct-17-2023 | Kathleen Donnelly | 0.50 | Correspondence with team re: productions (.40); review and revise production letter (.10). |
| Oct-17-2023 | Nicholas Wolowski | 0.50 | Retrieve and stage production volume, create production quality check form, log production, and coordinate with S&C e-discovery team on quality check. |
| Oct-17-2023 | Wayne Walther | 0.40 | Perform technical quality check on production volume, generating reports for project management review (.30); email correspondence with J. Gilday re: quality check |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | findings, metadata summary and production reports (.10). |
| Oct-17-2023 | Victoria Shahnazary | 0.30 | Correspondence with FTI team re: production dates. |
| Oct-17-2023 | Shane Yeargan | 0.20 | Correspondence to A. Holland re: SEC productions. |
| Oct-17-2023 | Nicolette Ragnanan | 0.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-17-2023 | Eileen Yim | 0.10 | Create production media for states and Money Transmitter Regulators Association. |
| Oct-17-2023 | Bradley Harsch | 0.10 | Correspondence with S&C team re: status of draft motion for rule 2004 subpoena to non-profit. |
| Oct-18-2023 | Bonifacio Abad | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-18-2023 | Joshua Hazard | 4.90 | Correspondence with S&C analyst team re: redaction of personal sensitive information (.10); correspondence with S&C analyst team re: FTX EU preproduction privilege quality check (.30); review document batches assigned to analyst review for responsiveness, privilege and other issues (4.5). |
| Oct-18-2023 | Dawn Samuel | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-18-2023 | Robin Perry | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-18-2023 | Mary McMahon | 3.60 | Correspondence to FTI and the case team on review and productions (3.0); review metric reports (0.6). |
| Oct-18-2023 | Phoebe Lavin | 3.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.50); share law enforcement document productions (.40); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft SEC production letter in connection to SEC subpoena (.80); revise SEC production letter (.70); revise law enforcement subpoena tracker with new productions and subpoenas (.90). |
| Oct-18-2023 | Bradley Harsch | 3.30 | Draft production and FOIA letters, and cover emails, for production to DOJ (.60); draft production and FOIA letters, and cover emails, for various productions to federal law enforcement (1.1); review and correspondence to S&C team re: production for DOJ (.10); email S&C team re: query from international law enforcement (.10); email and revise cover letter for production to state law enforcement (.20); review and correspondence to S&C team re: production for SEC (.20); email S&C team re: status of federal law enforcement production (.20); email S&C team re: status of federal agency production (.20); email S&C team re: process for tracking law enforcement office productions (.30); review and revise production and FOIA letters for SEC production (.30). |
| Oct-18-2023 | Joseph Gilday | 2.60 | Conduct quality check of production volumes for federal law enforcement and SEC (2.0); prepare production volumes for federal law enforcement (.60). |
| Oct-18-2023 | Wayne Walther | 1.60 | Perform technical quality check on various production volumes, generating reports for project management review (1.1); correspondence with J. Gilday re: quality check findings, metadata summary and production reports (.50). |
| Oct-18-2023 | Evan Masurka | 0.80 | Perform quality check on production volume (.60); email E. Yim re: metrics, meta data report, and updated |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documentation (.20). |
| Oct-18-2023 | Nicholas Wolowski | 0.70 | Conduct quality check on production and release volume to case team (.40); retrieve media from evidence server to physical copy and submit into evidence (.30). |
| Oct-18-2023 | Shane Yeargan | 0.60 | Correspondence to A. Holland re: data production (.20); revise letters for SEC production (.40). |
| Oct-18-2023 | Jecamiah Ybanez | 0.50 | Update chain of custody documentation and databases and submit into evidence archive. |
| Oct-18-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with J. Rosenfeld re: document production (.30); coordinate with Alix re: document production (.10). |
| Oct-18-2023 | Carrie Fanning | 0.40 | Correspondence to A. Wiltse and M. Buttivant re: database access for Embed defendants (.10); correspondence to A. Wiltse and E. Byrne re: updates to tagging layouts (.10); correspondence to M. McMahon re: user permissions for FTX EU coding fields (.10); correspondence to N. Wolowski re: upload of productions to file transfer platform (.10). |
| Oct-18-2023 | Victoria Shahnazary | 0.40 | Correspondence with FTI team re: production delivery dates. |
| Oct-18-2023 | Nicole Friedlander | 0.30 | Correspondence to A. Holland and SDNY re: response to subpoena request. |
| Oct-18-2023 | Alexander Holland | 0.20 | Correspond with FTI re: document production. |
| Oct-18-2023 | Nicolette Ragnanan | 0.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-19-2023 | Sally Hewitson | 12.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Bonifacio Abad | 9.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-19-2023 | Robin Perry | 8.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-19-2023 | Nicolette Ragnanan | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-19-2023 | Joshua Hazard | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-19-2023 | Mary McMahon | 4.10 | Correspondence to FTI re: search terms hit reports, review, and production timelines (3.0); review of elevation sweeps for the associate and analyst teams (1.1). |
| Oct-19-2023 | Terry Fukui | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-19-2023 | Joseph Gilday | 2.90 | Call with Z. Flegenheimer, E. Newman, M. McMahon, N. Wolowski and FTI re: document collection and processing (.20); assist with quality check of production volume (.70); assist with preparation of production volumes for federal law enforcement (1.1); update matter production log (.40); update S&C e-discovery team chain of custody records (.40); email with FTI re: data upload link (.10). |
| Oct-19-2023 | Phoebe Lavin | 2.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.2); correspondence with S&C e-discovery team re: law enforcement document production (.40); correspondence with FTI re: law enforcement document productions (.40); correspondence with paralegals re: law enforcement document production (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with law enforcement agency re: document production (.20); call with A. Holland re: production in response to SDNY subpoena (.40); call with A. Holland re: SEC production (.20). |
| Oct-19-2023 | Bradley Harsch | 1.70 | Finalize and circulate production for SEC matter (.20); review status of law enforcement office productions (.10); review response for DOJ FOIA office (.10); correspondence to S.C. Levin, P. Lavin, K. Schultea (RLKS), and EY re: third-party document subpoena (.20); email S&C team re: service from international process server (.10); review and draft production and FOIA letters, and cover emails, for SDNY production (.40); email S&C team re: production to federal agency (.10); review and draft production and FOIA letters, and cover emails, for federal law enforcement OSI production (.50). |
| Oct-19-2023 | Alexander Holland | 1.60 | Call with S. Yeargan re: SEC production (.20); call with P. Lavin re: SEC production (.20); call with P. Lavin re: production in response to SDNY subpoena (.40); correspond with FTI and S. Yeargan re: document production (.10); revise SEC production cover letter (.70). |
| Oct-19-2023 | Medina Sadat | 1.30 | Review documents included in latest collections. |
| Oct-19-2023 | Evan Masurka | 1.20 | Perform quality check on production volume (.80); email E. Yim re: metrics, meta data report, and updated documentation (.40). |
| Oct-19-2023 | Alexander Holland | 1.00 | Call with B. Harsch re: SDNY subpoena (.10); draft email to SDNY re: SDNY subpoena (.80); calls with T. Rehn (SDNY) re: SDNY subpoena (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| Oct-19-2023 | Brian Glueckstein | 0.70 | Correspondence to S&C team and Alix team re: solvency discovery issues. |
| Oct-19-2023 | Victoria Shahnazary | 0.70 | Update law enforcement subpoena tracker. |
| Oct-19-2023 | Nicholas Wolowski | 0.70 | Retrieve and stage new data for production and send to FTI for processing (.50); call with Z. Flegenheimer, J. Gilday, E. Newman, M. McMahon, N. Wolowski and FTI re: document collection and processing (.20). |
| Oct-19-2023 | Zoeth Flegenheimer | 0.60 | Coordinate with S. Wheeler re: document management (.20); call with J. Gilday, E. Newman, M. McMahon, N. Wolowski and FTI re: document collection and processing (.20); coordinate with A&M re: document management (.10); coordinate with S&C e-discovery team re: document management (.10). |
| Oct-19-2023 | Shane Yeargan | 0.50 | Call with A. Holland re: SEC production (.20); email with A. Holland re: production (0.1); revise cover letter for SEC production (0.2). |
| Oct-19-2023 | Eileen Yim | 0.40 | Extract production volume on network in preparation for quality check (.20); create final deliverable of production volume with updated text file (.20). |
| Oct-19-2023 | Kathleen Donnelly | 0.30 | Correspondence with team re: upcoming production. |
| Oct-19-2023 | Carrie Fanning | 0.20 | Correspondence to A. Wiltse and M. Buttivant re: revisions to Embed document review layouts and search term revisions (.10); correspondence to M. McMahon re: translations for FTX EU (.10). |
| Oct-19-2023 | Mary McMahon | 0.20 | Call with Z. Flegenheimer, J. Gilday, E. Newman, M. McMahon, N. Wolowski and FTI re: document collection and processing. |
| Oct-19-2023 | Bradley Harsch | 0.20 | Correspondence with S&C team re: draft rule 2004 |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion for discovery on non-profit. |
| Oct-19-2023 | Victoria Shahnazary | 0.10 | Correspondence with FTI team re: tracking received productions. |
| Oct-20-2023 | Sally Hewitson | 13.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-20-2023 | Bonifacio Abad | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-20-2023 | Robin Perry | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-20-2023 | Phoebe Lavin | 3.70 | Correspondence with K. Donnelly and N. Friedlander re: follow-up question in connection to a third-party subpoena (.50); correspondence with A&M re: transaction data in connection to third-party subpoena (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (1.4); draft production letter in connection to SEC request (1.4); call with B. Harsch re: ongoing law enforcement document subpoenas (.20). |
| Oct-20-2023 | Joshua Hazard | 3.00 | Correspondence with S&C analyst team re: review of documents needing privilege redaction (.10); create static search views for assignment of documents needing privilege redaction (.20); review document batches assigned to analyst review for responsiveness, privilege and other issues (2.5); correspondence with A. Wiltse re: Embed documents (.20). |
| Oct-20-2023 | Joseph Gilday | 2.80 | Conduct quality check of production volumes for SEC (1.2); prepare production volumes for federal law enforcement (.80); update S&C e-discovery team chain of custody records (.60); update matter production log |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); draft email to FTI re: A&M database search requests (.10). |
| Oct-20-2023 | Eileen Yim | 1.90 | Conduct quality check on various production volumes (1.7); correspondence with J. Gilday re: quality check findings (.20). |
| Oct-20-2023 | Bradley Harsch | 1.30 | Review, comment on, finalize and circulate production letters for SEC (.60); review status of law enforcement office productions (.10); revise and email re: production and FOIA letters, and cover emails, for various federal law enforcement production (.30); review email re: SDNY query on relevant third party production (.10); call with P. Lavin re: ongoing law enforcement document subpoenas (.20). |
| Oct-20-2023 | Zoeth Flegenheimer | 0.70 | Coordinate with S. Wheeler re: document management (.20); coordinate with A&M re: document management (.10); coordinate with M. Cilia (RLKS) re: document management (.20); coordinate with M. Sadat and L. Ross re: document review (.20). |
| Oct-20-2023 | Carrie Fanning | 0.70 | Correspondence to I. Foote re: production volume (.20); production coordination with E. Yim (.40); correspondence to A. Wiltse re: Embed data processing (.10). |
| Oct-20-2023 | Shane Yeargan | 0.50 | Call with A. Holland re: SEC production (.10); email with A. Holland re: SEC production (0.1); review SEC production letter (0.2); email with S&C e-discovery team re: SEC production (0.1). |
| Oct-20-2023 | Bradley Harsch | 0.50 | Review, research and email re: comments on application for rule 2004 subpoena. |
| Oct-20-2023 | Alexander Holland | 0.30 | Call with S. Yeargan re: SEC production (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspond with FTI re: document production (.20). |
| Oct-20-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: rule 2004 request. |
| Oct-21-2023 | Bradley Harsch | 0.40 | Research and revise rule 2004 motion and correspondence with S&C team re: same. |
| Oct-21-2023 | Sally Hewitson | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-22-2023 | Phoebe Lavin | 1.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Oct-22-2023 | Joshua Hazard | 1.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-22-2023 | Joseph Gilday | 0.90 | Prepare production volumes for federal agency. |
| Oct-23-2023 | Mary McMahon | 4.60 | Correspondence to FTI re: review, elevation sweeps, conflicts quality check and productions. |
| Oct-23-2023 | Joshua Hazard | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-23-2023 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-23-2023 | Joseph Gilday | 2.30 | Conduct quality check of various production volumes for federal law enforcement (1.3); prepare production volume for SDNY (.20); update S&C e-discovery team chain of custody records (.20); update matter production log (.30); work on production of volumes to states (.20); email with C. Fanning re: FTI data upload links (.10). |
| Oct-23-2023 | Matthew Strand | 1.30 | Review prior productions for SDNY (.70); correspondence with S&C team re: data room access (.60). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-23-2023 | Phoebe Lavin | 1.20 | Share third-party productions with law enforcement agency (.20); correspondence with A&M and K. Donnelly re: third-party document subpoena (.70); review documents for relevance and privilege to a law enforcement subpoena (.20); correspondence with S&C e-discovery team re: states document production (.10). |
| Oct-23-2023 | Bradley Harsch | 0.90 | Review emails and revise production letters re: production for federal law enforcement (.30); review and correspondence to S&C team re: federal law enforcement subpoena (.30); email S&C team re: follow up from federal law enforcement production (.10); email S&C team re: status of SDNY production (.20). |
| Oct-23-2023 | Eileen Yim | 0.80 | Conduct quality check on various production volumes (.50); correspondence with J. Gilday re: quality check findings (.30). |
| Oct-23-2023 | Kathleen Donnelly | 0.40 | Correspondence with team re: upcoming productions. |
| Oct-23-2023 | Medina Sadat | 0.30 | Summarize documents of interest from among latest collections. |
| Oct-23-2023 | Carrie Fanning | 0.30 | Correspondence to M. McMahon re: request to image files for FTX EU (.10); coordinate data processing for Embed (.20). |
| Oct-23-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with M. Sadat re: document review (.10); coordinate with FTI re: matter management (.10). |
| Oct-23-2023 | Christopher Dunne | 0.20 | Review rule 2004 filings and requests. |
| Oct-23-2023 | Alexander Holland | 0.10 | Correspondence to FTI and N. Friedlander re: document authentication. |
| Oct-23-2023 | Bradley Harsch | 0.10 | Correspondence with S&C team re: motion for rule 2004 subpoena to non-profit. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-24-2023 | Joshua Hazard | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-24-2023 | Phoebe Lavin | 3.90 | Revise law enforcement subpoenas tracker with new productions (.80); sent out states production (.30); correspondence with paralegals re: states productions (.30); revise and finalize states production letters (.20); correspondence with S. Wheeler re: states production letter (.10); correspondence with K. Donnelly re: state production letters (.10); correspondence with N. Friedlander re: SDNY third-party document production (.30); draft SEC production letter (.90); draft states production letter (.60); follow-up correspondence with A&M re: SDNY document production (.30). |
| Oct-24-2023 | Dawn Samuel | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-24-2023 | Mary McMahon | 2.20 | Conduct FTX EU sweeps and conflict checks for production. |
| Oct-24-2023 | Arnold Zahn | 1.80 | Search and retrieve documents in document review database. |
| Oct-24-2023 | Nicole Friedlander | 1.60 | Correspondence to P. Lavin re: SDNY data request (.20); review data request items (.10); correspondence to B. Harsch re: law enforcement request (.20); calls and correspondence to C. Everdell (Cohen & Gresser) re: data request (.40); correspondence to S. Wheeler, B. Glueckstein and A. Holland re: data request (.40); correspondence to SDNY re: data request (.30). |
| Oct-24-2023 | Mark Bennett | 1.40 | Correspondence with R. Jessani (FTI) re: identifying review documents for production in K5 action (.30); review population of potentially responsive documents |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and correspondence to internal team re: same (1.1). |
| Oct-24-2023 | Alexander Holland | 1.30 | Correspondence to N. Friedlander and Alix re: data authentication. |
| Oct-24-2023 | Joseph Gilday | 1.20 | Call with K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.20); prepare production volume for SDNY (.60); work on production of volumes to states (.40). |
| Oct-24-2023 | Bradley Harsch | 0.80 | Finalize and email re: production to federal law enforcement (.20); review and correspondence to S&C team re: query from federal law enforcement (.20); review status of law enforcement office productions (.20); email S&C team re: federal law enforcement request for certificate of authenticity (.20). |
| Oct-24-2023 | Nicolette Ragnanan | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-24-2023 | Zoeth Flegenheimer | 0.60 | Coordinate with S. Wheeler re: document review (.30); coordinate with FTI re: document review (.20); coordinate with K. Mayberry re: document review (.10). |
| Oct-24-2023 | Matthew Strand | 0.50 | Review and circulate relevant Twitter data. |
| Oct-24-2023 | Wayne Walther | 0.50 | Prepare various production volumes and update metadata files for delivery. |
| Oct-24-2023 | Alexander Holland | 0.30 | Correspond with FTI and J. Gilday re: document production. |
| Oct-24-2023 | Kathleen Donnelly | 0.30 | Review draft production letters and correspondence with team re: same. |
| Oct-24-2023 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker and records re: same. |
| Oct-24-2023 | Jecamiah Ybanez | 0.20 | Update chain of custody documentation and databases |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and submit into evidence archive. |
| Oct-24-2023 | Carrie Fanning | 0.10 | Correspondence to A. Wiltse and B. Onwioduokit (FTI) re: completion of data processing and updates to production log. |
| Oct-24-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: CAIS subpoena. |
| Oct-24-2023 | Stephanie Wheeler | 0.10 | Revise production letter to states. |
| Oct-25-2023 | Joshua Hazard | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-25-2023 | Dawn Samuel | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-25-2023 | Mary McMahon | 4.50 | Correspondence to FTI on production quality check, elevations and metric reporting for Embed and FTX EU reviews. |
| Oct-25-2023 | Sally Hewitson | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-25-2023 | Bonifacio Abad | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-25-2023 | Phoebe Lavin | 1.80 | Draft federal agency production letter (.90); correspondence with K. Schultea (RLKS) re: federal agency production (.20); sent out SDNY third-party production (.70). |
| Oct-25-2023 | Bradley Harsch | 1.60 | Correspondence with S&C team re: status of federal agency productions (.20); review and correspondence to S&C team re: federal law enforcement request for certificate of authenticity (.30); review, email and draft cover letters re: federal law enforcement subpoena |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); email S&C team re: follow up on federal regulator query (.40); email S&C team re: production for federal regulator (.10). |
| Oct-25-2023 | Nicolette Ragnanan | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-25-2023 | Zoeth Flegenheimer | 0.90 | Coordinate with C. Dunne re: document production (.20); coordinate with N. Werle (WilmerHale) re: document production (.20); coordinate with FTI re: document review and processing (.30); coordinate with L. Ross re: document production (.10); coordinate with K. Mayberry re: document processing (.10). |
| Oct-25-2023 | Joseph Gilday | 0.90 | Prepare production volume for federal regulator (.60); update matter production log (.20); review FTI email re: search index issues (.10). |
| Oct-25-2023 | Zoeth Flegenheimer | 0.40 | Correspondence to S&C team re: updating disclosure statement (.10); correspondence to G. Barnes re: updating disclosure statement (.10); correspondence to QE re: updating disclosure statement (.20). |
| Oct-25-2023 | Alexander Holland | 0.40 | Correspond with FTI re: document production. |
| Oct-25-2023 | Kathleen Donnelly | 0.20 | Correspondence with team re: productions. |
| Oct-25-2023 | Jecamiah Ybanez | 0.20 | Update chain of custody documentation and databases and submit into evidence archive. |
| Oct-25-2023 | Alexander Holland | 0.10 | Correspondence to B. Harsch re: third party subpoena. |
| Oct-25-2023 | Carrie Fanning | 0.10 | Correspondence to M. McMahon re: thread reconciliation review. |
| Oct-25-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: rule 2004 discovery. |
| Oct-26-2023 | Joshua Hazard | 11.70 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues (11.1); correspondence with S&C analyst team re: FTX EU privilege review (.50); correspondence with A. Wiltse and D. O'Hara re: document review (.10). |
| Oct-26-2023 | Bonifacio Abad | 9.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-26-2023 | Dawn Samuel | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-26-2023 | Terry Fukui | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-26-2023 | Sally Hewitson | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-26-2023 | Mary McMahon | 5.40 | Correspondence to S&C team and FTI on privilege thread review, conflict checks and production updates with FTI (4.0); correspondence to the analyst team and associate team on elevation sweeps and production timelines for completion (1.4). |
| Oct-26-2023 | Phoebe Lavin | 4.50 | Share document with SDNY (.20); correspondence with A&M and K. Donnelly re: SDNY document production (.50); correspondence with S&C e-discovery team, B. Harsch, and K. Donnelly re: federal agency document production (.50); review documents to answer follow-up SDNY document production question (.60); draft production letter re: law enforcement subpoena (.90); call with A. Holland re: document production (.10); review documents for relevance and privilege in connection to a law enforcement production (.70); correspondence with S&C e-discovery team re: federal agency document production (.80); call with B. Harsch |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: third-party subpoena document production (.20). |
| Oct-26-2023 | Nicolette Ragnanan | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-26-2023 | Kathleen Donnelly | 1.90 | Correspondence with team re: productions. |
| Oct-26-2023 | Joseph Gilday | 1.80 | Prepare production volume for federal agency (1.7); email with A. Wiltse re: database review configuration (.10). |
| Oct-26-2023 | Bradley Harsch | 1.80 | Correspondence with S&C team re: status of federal agency productions (.20); call with federal agency agent re: status of production (.30); email S&C team re: federal law enforcement request for certificate of authenticity (.40); email S&C team re: draft cover letters for SDNY production (.10); call with P. Lavin re: third-party subpoena document production (.20); review email re: status of law enforcement office productions (.30); review emails re: production to SDNY (.10); review and comment on production letter for SDNY (.20). |
| Oct-26-2023 | Alexander Holland | 1.00 | Call with P. Lavin re: document production (.10); correspond with FTI re: document production (.60); draft cover letter re: SDNY production (.30). |
| Oct-26-2023 | Sally Hewitson | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-26-2023 | Carrie Fanning | 0.20 | Correspondence to M. McMahon re: privilege thread reconciliation (.10); correspondence to M. Buttivant re: FTX EU production specifications (.10). |
| Oct-26-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: rule 2004 request. |
| Oct-26-2023 | Bradley Harsch | 0.20 | Correspondence with S&C team re: rule 2004 requests |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | for private university. |
| Oct-27-2023 | Joshua Hazard | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (10.3); call with D. Samuel re: privilege calls (.50). |
| Oct-27-2023 | Dawn Samuel | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (8.7); call with J. Hazard re: privilege calls (.50); call with N. Ragnanan re: privilege calls (.10). |
| Oct-27-2023 | Mary McMahon | 7.50 | Correspondence to the case team and FTI on review, batching, production review and conflict checks (5.0); correspondence to the analyst team on privilege review (2.5). |
| Oct-27-2023 | Sally Hewitson | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-27-2023 | Bonifacio Abad | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-27-2023 | Terry Fukui | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-27-2023 | Nicolette Ragnanan | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (3.8); call with D. Samuel re: privilege calls (.10). |
| Oct-27-2023 | Mark Bennett | 2.40 | Revise review protocol to prepare for document production in K5 litigation (2.0); correspondence with L. Ross, P. Lavin re: document review protocol relevant to K5 discovery (.40). |
| Oct-27-2023 | Phoebe Lavin | 2.00 | Revise federal agency production letter (1.9); call with P. Davis (SDNY) and K. Donnelly re: third-party document subpoena follow-up (.10). |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Joseph Gilday | 1.10 | Correspondence to E. Newman and K. Dusendschon (A&M), RLKS (various) and FTI (various) re: document collection and processing (.20); assist with preparation of production volumes for federal regulator (.60); update matter production log (.20); review FTI email re: search index issues (.10). |
| Oct-27-2023 | Daniel O'Hara | 0.50 | Review documents for production. |
| Oct-27-2023 | Kathleen Donnelly | 0.50 | Correspondence with team re: productions (.40); call with P. Davis (SDNY) and P. Lavin re: third-party document subpoena follow-up (.10). |
| Oct-27-2023 | Bradley Harsch | 0.50 | Call counsel for relevant third party re: rule 2004 requests (.10); email S&C team re: resolution of rule 2004 requests motion with relevant third party (.40). |
| Oct-27-2023 | Bradley Harsch | 0.30 | Review and comment on federal agency production letter. |
| Oct-27-2023 | Carrie Fanning | 0.20 | Correspondence to M. McMahon re: thread consistency checks (.10); correspondence to A. Wiltse and D. Dolinsky (FTI) re: Embed board searches (.10). |
| Oct-27-2023 | Shane Yeargan | 0.20 | Email with J. Croke and J. Rosenfeld re: service questions. |
| Oct-27-2023 | Matthew Schwartz | 0.20 | Respond to inquiry from A. Levine re: production of documents. |
| Oct-27-2023 | Eileen Yim | 0.20 | Conduct quality check on various production volumes (.10); correspondence with J. Gilday re: quality check findings (.10). |
| Oct-27-2023 | Jecamiah Ybanez | 0.20 | Update chain of custody documentation and databases and submit into evidence archive. |
| Oct-27-2023 | Alexander Holland | 0.10 | Correspond with FTI re: document production. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-28-2023 | Sally Hewitson | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-28-2023 | Mary McMahon | 3.30 | Conduct production conflict checks. |
| Oct-28-2023 | Robin Perry | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-28-2023 | Nicolette Ragnanan | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-28-2023 | Joshua Hazard | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-28-2023 | Bradley Harsch | 0.60 | Prepare production and FOIA letters, and cover emails, re: production for federal regulator (.50); review status of law enforcement office responses (.10). |
| Oct-29-2023 | Dawn Samuel | 12.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-29-2023 | Joshua Hazard | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-29-2023 | Phoebe Lavin | 2.80 | Correspondence with B. Harsch re: draft FOIA letter (.20); research on FOIA in connection to third-party document production (.50); revise production and FOIA letter for federal agency (1.1); review document batches assigned to associate review for responsiveness, privilege and other issues (1.0). |
| Oct-29-2023 | Mary McMahon | 2.70 | Conduct production conflict checks. |
| Oct-29-2023 | Bradley Harsch | 0.80 | Review and email re: subpoena from federal law enforcement (.30); draft production and FOIA letters, and cover emails, for production to federal law enforcement (.40); email S&C team re: FOIA letter for production to federal agency (.10). |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-29-2023 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-29-2023 | Robin Perry | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-29-2023 | Sally Hewitson | 0.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-30-2023 | Joshua Hazard | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (9.4); correspondence with M. McMahon re: EU preproduction conflict searches (.10). |
| Oct-30-2023 | Dawn Samuel | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-30-2023 | Terry Fukui | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-30-2023 | Phoebe Lavin | 3.00 | Revise draft production and FOIA letter (.90); share document production (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (1.6); correspondence with S&C e-discovery team and FTI re: document productions (.40). |
| Oct-30-2023 | Joseph Gilday | 1.00 | Update S&C e-discovery team chain of custody records (.70); set up file transfer platform folder for K. Mayberry for data delivery (.30). |
| Oct-30-2023 | Bradley Harsch | 0.70 | Correspondence with S&C team re: subpoena from federal (.10); review and correspondence to S&C team re: status of federal agency production (.30); review and comment on production and FOIA letters for federal agency production (.30). |
| Oct-30-2023 | Daniel O'Hara | 0.30 | Review research re: duty to preserve. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Carrie Fanning | 0.30 | Correspondence to A. Wiltse and L. Epstein (FTI) re: revisions to Embed search terms (.10); correspondence with A. Wiltse and E. Byrne re: Brainspace scores (.10); correspondence to M. McMahon re: production timing (.10). |
| Oct-30-2023 | Bradley Harsch | 0.20 | Correspondence with S&C team re: motion for rule 2004 discovery. |
| Oct-30-2023 | Kathleen Donnelly | 0.10 | Correspondence with team re: productions. |
| Oct-30-2023 | Victoria Shahnazary | 0.10 | Update law enforcement subpoena tracker and records re: same. |
| Oct-31-2023 | Dawn Samuel | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-31-2023 | Joseph Gilday | 3.20 | Assist with preparation of production volume for federal law enforcement (.50); assist with quality check of production volumes for federal agency (1.6); update S&C e-discovery team chain of custody records (.60); update matter production log (.20); assist with production of volume to states (.30). |
| Oct-31-2023 | Bradley Harsch | 2.30 | Research and email re: federal regulator subpoena response (.20); review and correspondence to S&C team re: SEC subpoena (.30); review federal regulator email re: file production (.10); review emails re: status of law enforcement office productions (.20); review and correspondence to S&C team re: production for federal law enforcement (.30); review and correspondence to S&C team re: search warrant from state law enforcement (.30); review email re: relevant third party data for law enforcement office responses (.30); review, comment on and finalize letters for production to federal |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agency (.50); email S&C team re: status of SDNY production (.10). |
| Oct-31-2023 | Terry Fukui | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Oct-31-2023 | Medina Sadat | 1.80 | Review IRS production (1.4); review law enforcement subpoenas (.40). |
| Oct-31-2023 | Kathleen Donnelly | 1.40 | Correspondence with team re: productions. |
| Oct-31-2023 | Mary McMahon | 1.20 | Correspondence with FTI and the case team re: FTX production sweeps. |
| Oct-31-2023 | Wayne Walther | 1.10 | Perform technical quality check on various production volumes, generating reports for project management review (.90); correspondence with J. Gilday re: quality check findings, metadata summary and production reports (.20). |
| Oct-31-2023 | Victoria Shahnazary | 1.10 | Update law enforcement subpoena tracker and records re: same. (.40); send out productions to various agencies (.70). |
| Oct-31-2023 | Daniel O'Hara | 1.00 | Draft FTX investigations disclosure statement inserts. |
| Oct-31-2023 | Tatum Millet | 0.80 | Correspondence with S&C team re: production for states (.30); draft state production letter (.50). |
| Oct-31-2023 | Jacob Croke | 0.70 | Analyze federal regulator requests re: third-party entity and responsive materials (.50); correspondence to B. Harsch (.20). |
| Oct-31-2023 | Eric Newman | 0.60 | Update internal project tracking and audit documentation. |
| Oct-31-2023 | Stephanie Wheeler | 0.30 | Correspondence to T. Rehn (SDNY) and R. Perubhatla (RLKS) re: data access. |
| Oct-31-2023 | Carrie Fanning | 0.20 | Correspondence to L. Epstein (FTI) and A. Wiltse re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise search terms and reporting (.10); correspondence to E. Newman re: COC transfers (.10). |
| Oct-31-2023 | Alexander Holland | 0.10 | Correspond with S&C e-discovery team and FTI re: document production. |
| Oct-31-2023 | Eileen Yim | 0.10 | Create production media for states and Money Transmitter Regulators Association. |
| **Total** | | **1,118.40** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Brian Glueckstein | 1.00 | Attend BlockFi hearing (partial attendance). |
| Oct-24-2023 | Brian Glueckstein | 3.00 | Attend omnibus hearing. |
| Oct-24-2023 | Andrew Dietderich | 3.00 | Attend omnibus hearing. |
| **Total** | | **7.00** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Arnold Zahn | 9.80 | Review of debtor entity ADV and ADV-W regulator filings (2.9); review of debtor entity slide deck and other disclosures to investors (3.1); review of debtor entity compliance manual (1.7); review of market reports on relevant currencies re: debtor entity matter (2.1). |
| Oct-02-2023 | Matthew Strand | 3.60 | Review relevant third party factual findings and document review results (2.2); revise summary of relevant third party factual findings (1.4). |
| Oct-02-2023 | Alexandra Li | 3.00 | Meeting with B. Harsch and A. Zahn re: progress of fact gathering for investigation re: debtor entity (.30); review documents for fact gathering for investigation re: debtor entity (2.4); draft documents of interest list (.30). |
| Oct-02-2023 | Nicole Friedlander | 1.20 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.0); correspondence to C. Carpenito (K&S) re: testimony (.20). |
| Oct-02-2023 | Brian Glueckstein | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-02-2023 | Steven Peikin | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-02-2023 | Christopher Dunne | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-02-2023 | Alexa Kranzley | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-02-2023 | Jared Rosenfeld | 0.90 | Call with W. Wagener, A. Holland and Alix re: balance sheet and investigative updates. |
| Oct-02-2023 | Bradley Harsch | 0.90 | Meeting with A. Zahn and A. Li re: progress of fact gathering for investigation re: debtor entity (.30); review |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and correspondence to S&C team re: outline of documents for inquiry re: debtor fund (.60). |
| Oct-02-2023 | Stephen Ehrenberg | 0.90 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-02-2023 | William Wagener | 0.90 | Call with J. Rosenfeld, A. Holland and Alix re: balance sheet and investigative updates. |
| Oct-02-2023 | Alexander Holland | 0.90 | Call with W. Wagener, J. Rosenfeld and Alix re: balance sheet and investigative updates. |
| Oct-02-2023 | Andrew Dietderich | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Oct-02-2023 | Arnold Zahn | 0.70 | Meeting with D. O'Hara re: ongoing investigatory workstreams (.40); meeting with B. Harsch and A. Li re: progress of fact gathering for investigation re: debtor entity (.30). |
| Oct-02-2023 | Jared Rosenfeld | 0.60 | Call with W. Wagener, A. Holland, and Alix re: balance sheet and investigative updates (partial attendance - .60). |
| Oct-02-2023 | Daniel O'Hara | 0.40 | Meeting with A. Zahn re: ongoing investigatory workstreams. |
| Oct-02-2023 | Kathleen McArthur | 0.10 | Correspondence to S&C team re: Alix discussion of workstreams update. |
| Oct-03-2023 | Arnold Zahn | 13.40 | Review FTX documents re: SEC request (7.3); review relevant third party documents re: its claim against FTX (6.1). |
| Oct-03-2023 | Alexandra Li | 5.70 | Review and analyze documents for fact gathering re: debtor entity. |
| Oct-03-2023 | Lisa Wang | 4.50 | Meeting with B. Harsch, M. Strand and A. Zahn re: fact |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | gathering re: claim by relevant third party (.30); research re: relevant third party claim (4.2). |
| Oct-03-2023 | Jared Rosenfeld | 4.10 | Analyze Michael Lewis's book re: Bankman-Fried for information related to FTX (3.4); research and correspondence to S&C team re: Operation Warm Blanket (.70). |
| Oct-03-2023 | Phinneas Bauer | 3.90 | Analyze section of Michael Lewis's book re: information relevant to FTX 2.4); draft notes and summary of section re: same (.70); correspondence to S&C team re: Lewis Book re: S. Bankman-Fried (.80). |
| Oct-03-2023 | Kanishka Kewlani | 2.00 | Analyze section of Michael Lewis's book re: Bankman-Fried re: information relevant to FTX and prepare summary of findings. |
| Oct-03-2023 | Kira Setren | 0.80 | Read emails and review summary of Michael Lewis book re: information relevant to FTX. |
| Oct-03-2023 | Aneesa Mazumdar | 0.70 | Research re: asset tracing of Solana investments. |
| Oct-03-2023 | Bradley Harsch | 0.60 | Meeting with M. Strand, L.V. Wang and A. Zahn re: fact gathering re: claim by relevant third party. |
| Oct-03-2023 | Alexander Holland | 0.40 | Correspondence to S&C team re: Michael Lewis's book re: information relevant to FTX. |
| Oct-03-2023 | Arnold Zahn | 0.30 | Meeting with B. Harsch, M. Strand and L.V. Wang re: fact gathering re: claim by relevant third party. |
| Oct-03-2023 | Matthew Strand | 0.30 | Meeting with B. Harsch, L. Wang, and A. Zahn re: fact gathering re: claim by relevant third party. |
| Oct-03-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: professional services analysis. |
| Oct-04-2023 | Kira Setren | 6.70 | Factual research re: relevant third party claim. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Alexandra Li | 5.20 | Review documents and draft notes for debtor entity investigations. |
| Oct-04-2023 | Arnold Zahn | 3.50 | Review relevant third party documents re: its claim against FTX. |
| Oct-04-2023 | Bradley Harsch | 3.00 | Review correspondence to S&C team re: withdrawal of trust charter application (.10); review and correspondence to S&C team re: status of relevant third party inquiry (.40); review and correspondence to S&C team re: documents for interviews of debtor employees re: SEC inquiry (.70); draft outline for interviews of debtor employees re: SEC inquiry (1.8). |
| Oct-04-2023 | Kanishka Kewlani | 2.50 | Analyze book on crypto fall for information related to FTX and prepare summary of findings. |
| Oct-04-2023 | Matthew Strand | 2.40 | Review documents of relevant third party with claim and draft summaries of same. |
| Oct-04-2023 | Lisa Wang | 1.00 | Investigating relevant third party claim. |
| Oct-04-2023 | William Wagener | 0.50 | Correspondence to S&C team with L. Goldman and Alix re: information from Michael Lewis's book re: Bankman-Fried potentially relevant to trades of interest and asset recovery. |
| Oct-04-2023 | Benjamin Zonenshayn | 0.40 | Call with Sygnia re: security settings. |
| Oct-04-2023 | Anthony Lewis | 0.30 | Review materials re: professional services analysis. |
| Oct-04-2023 | Zoeth Flegenheimer | 0.10 | Correspondence to A. Kranzley re: investigative matter management. |
| Oct-05-2023 | Kira Setren | 9.60 | ·Research re: relevant third party's claim against FTX (6.6); analyze documents re: relevant third party's claim against FTX (3.0). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Arnold Zahn | 7.30 | Review relevant third party documents re: claim against FTX concerning line of credit (3.3); draft summaries for relevant third party team re: interesting documents (1.5); analyze relevant third party documents and correspondence with Alix re: further investigation (2.5). |
| Oct-05-2023 | Alexandra Li | 3.50 | Meeting with B. Harsch and A. Zahn re: fact gathering for investigation re: debtor entity (.70); call with debtor entity's regulatory consultant to obtain documents and information (.40); collect documents for interview for investigation of debtor entity (1.3); review and analyze documents for interview for investigation of debtor entity (1.1). |
| Oct-05-2023 | Lisa Wang | 3.10 | Document review re: transactions of relevant third party with claim (2.1); notes and summary re: transactions of relevant third party with claim (.70); correspondence with S&C team re: transactions of relevant third party with claim (.30). |
| Oct-05-2023 | Bradley Harsch | 2.70 | Meeting with M. Strand, K. Setren and A. Zahn re: fact gathering re: claim by relevant third party (.20); meeting with A. Li and A. Zahn re: fact gathering for investigation re: debtor entity (.70); follow-up correspondence to A. Li and A. Zahn re: fact gathering for investigation re: debtor entity (.30); research and correspondence to S&C team re: model notes for interview with debtor entity personnel re: SEC inquiry (.30); review materials and draft outline for interview with debtor entity personnel re: SEC inquiry (1.2). |
| Oct-05-2023 | Kanishka Kewlani | 2.00 | Analyze section of Michael Lewis's book re: Bankman-Fried for information related to FTX and circulate |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | findings (1.5); meeting with D. O'Hara re: ongoing investigatory workstreams (.50). |
| Oct-05-2023 | Arnold Zahn | 0.70 | Meeting with B. Harsch, A. Li, and A. Zahn re: fact gathering for investigation re: debtor entity. |
| Oct-05-2023 | Daniel O'Hara | 0.50 | Meeting with K. Kewlani re: ongoing investigatory workstreams. |
| Oct-05-2023 | Aneesa Mazumdar | 0.50 | Research re: asset tracing of Solana investments. |
| Oct-05-2023 | William Wagener | 0.30 | Correspondence to J. LaBella (Alix) re: article on S. Bankman-Fried and Bloomberg podcast discussing yield farming. |
| Oct-05-2023 | Kira Setren | 0.20 | Meeting with B. Harsch, M. Strand and A. Zahn re: fact gathering re: claim by relevant third party. |
| Oct-05-2023 | Matthew Strand | 0.20 | Meeting with B. Harsch, K. Setren and A. Zahn re: fact gathering re: claim by relevant third party. |
| Oct-05-2023 | Anthony Lewis | 0.10 | Review materials re: professional services analysis. |
| Oct-06-2023 | Arnold Zahn | 10.30 | Factual investigation into claim by relevant third party against FTX concerning an allegedly improper drawing down of a line of credit (3.6); draft summaries for relevant third party team re: interesting documents (1.3); analyze relevant third party documents to determine relevant balance amount at various times (2.9); review relevant third party balance sheets to identify key transfers in relevant third party matter (2.1); correspondence to Alix re: further investigation (.40). |
| Oct-06-2023 | Bradley Harsch | 5.00 | Correspondence to S&C team re: status of investigation of relevant third party claims (.10); review, revise and circulate summary of research on relevant third party claims (.90); review materials and draft outline for |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interview of debtor employee re: SEC inquiry (4.0). |
| Oct-06-2023 | Alexandra Li | 3.70 | Review, identify, and analyze key documents for interview with witnesses for debtor entity investigation (3.1); document review for debtor entity investigation (.60). |
| Oct-06-2023 | Alexander Holland | 1.10 | Call with N. Friedlander and S. Raymond (SDNY) re: SDNY requests (.20); listen to Michael Lewis interview re: Bankman-Fried and correspondence to S&C team re: Lewis statements re: information relevant to FTX (.90). |
| Oct-06-2023 | Jacob Croke | 0.80 | Analyze issues re: SDNY trial requests and potential witnesses (.70), correspondence to A. Holland re: same (.10). |
| Oct-06-2023 | Nicole Friedlander | 0.60 | Call with A. Dietderich re: evidence at time of bankruptcy filing (.20); emails with A. Holland re: SDNY requests (.10); emails with M. Kerin re: code testimony (.10); review testimony summary (.20); |
| Oct-06-2023 | Meaghan Kerin | 0.50 | Correspondence to A. Holland and J. Folena (Stradley) re: questions for relevant third party. |
| Oct-06-2023 | David Gilberg | 0.20 | Correspondence to A. Levine re: crypto assets. |
| Oct-06-2023 | Nicole Friedlander | 0.20 | Call with A. Holland and S. Raymond (SDNY) re: SDNY requests. |
| Oct-06-2023 | David Gilberg | 0.20 | Review agreement with relevant third party for sale of crypto assets. |
| Oct-06-2023 | Anthony Lewis | 0.20 | Correspondence to S&C team re: professional services analysis (.10); correspondence with S&C team and counsel for employee re: discussion with employee (.10). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2023 | Arnold Zahn | 8.40 | Relevant third party fact gathering re: timeline of lines of credit (1.9); relevant third party fact gathering re: communications with FTX re: terms of lines of credit (1.8); review of data of relevant third party (2.1); review of relevant third party memos prepared by A&M (1.9); draft correspondence summarizing findings to relevant third party team (.40); call with M. Strand re: relevant third party information research (.30). |
| Oct-07-2023 | Kira Setren | 6.30 | Research re: relevant third party's claim against FTX (5.0); review documents re: relevant third party's claim against FTX (2.0); assess documents re: relevant third party's claim against FTX for relevance (.50); draft memo re: relevant third party claim against FTX (.80). |
| Oct-07-2023 | Lisa Wang | 1.90 | Document review re: relevant third party proof of claim |
| Oct-07-2023 | Bradley Harsch | 1.90 | Correspondence to S&C team re: status of investigation on relevant third party claims (.20); call with Alix re: relevant third party inquiry (.20); review, revise and circulate summary of research on relevant third party claims (.50); review materials and prep for interview of debtor employee re: SEC inquiry (1.0). |
| Oct-07-2023 | Matthew Strand | 0.70 | Call with A. Zahn re: reseach re: relevant third party with claim (.30); review A&M findings re: relevant third party with claim (.40). |
| Oct-07-2023 | Michael Tomaino Jr. | 0.50 | Review work product re: S. Bankman-Fried trial. |
| Oct-07-2023 | Kira Setren | 0.40 | Meeting with B. Glueckstein, B. Harsch, B. Beller, A. Zahn and A&M team re: fact gathering re: claim by relevant third party. |
| Oct-07-2023 | Benjamin Beller | 0.40 | Meeting with B. Glueckstein, B. Harsch, K. Setren, A. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zahn and A&M team re: fact gathering re: relevant third party. |
| Oct-07-2023 | Brian Glueckstein | 0.40 | Meeting with B. Harsch, B. Beller, K. Setren, A. Zahn and A&M team re: fact gathering re: claim by relevant third party. |
| Oct-07-2023 | Arnold Zahn | 0.40 | Meeting with B. Glueckstein, B. Harsch, B. Beller, K. Setren and A&M team re: fact gathering re: claim by relevant third party. |
| Oct-07-2023 | Bradley Harsch | 0.40 | Meeting with B. Glueckstein, B. Beller, K. Setren, A. Zahn and A&M team re: fact gathering re: claim by relevant third party. |
| Oct-08-2023 | Arnold Zahn | 5.30 | Debtor entity fact gathering re: alleged use of agent referral arrangements (1.4); debtor entity fact gathering re: price override forms (1.8); relevant third party fact gathering re: timeline of lines of credit (1.5); relevant third party fact gathering re: communications with FTX re: terms of line of credit (.60). |
| Oct-08-2023 | Bradley Harsch | 3.30 | Correspondence to S&C team re: investigation on relevant third party claims (.60); review materials, prep for, and correspondence to S&C team re: interview of debtor employee re: SEC inquiry (2.4); review and correspondence to S&C team re: preliminary report on relevant third party claims (.30). |
| Oct-08-2023 | James McDonald | 0.30 | Review of materials and correspondence re: defendant defenses and privilege. |
| Oct-08-2023 | Nicole Friedlander | 0.20 | Emails with SDNY and A. Holland re: FTI witness. |
| Oct-08-2023 | Kira Setren | 0.10 | Perform research re: relevant third party with claim. |
| Oct-09-2023 | Alexandra Li | 7.90 | Meeting with B. Harsch and A. Zahn re: fact gathering for relevant third party investigation (2.8); review |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents in preparation of interview for debtor entity investigation (.40); draft correspondence requesting additional documents for debtor entity investigations (.30); revise witness interview notes for debtor entity investigations (4.4). |
| Oct-09-2023 | Lisa Wang | 6.00 | Meeting with A&M, B. Harsch, K. Setren and A. Zahn re: relevant third party line of credit (.50); document review re: relevant third party line of credit (2.4); draft summary re: same (1.6); correspondence with S&C team re: same (1.5). |
| Oct-09-2023 | Kira Setren | 5.80 | Perform factual research and review documents re: relevant third party with claim. |
| Oct-09-2023 | Bradley Harsch | 4.80 | Prep for interview re: SEC correspondence (.70); correspondence to S&C team re: status of inquiry re: SEC correspondence (.10); meeting with A&M, K. Setren, A. Zahn and L. Wang re: relevant third party line of credit (.50); meeting with A. Li and A. Zahn re: fact gathering for relevant third party investigation (2.8); review correspondence to S&C team re: line of credit for relevant third party (.10); draft outline for interview of CCO for debtor re: SEC correspondence (.30); draft correspondence to S&C team re: update on relevant third party research (.30). |
| Oct-09-2023 | Arnold Zahn | 3.30 | Meeting with A&M, B. Harsch, K. Setren and L. Wang re: relevant third party line of credit (.50); meeting with B. Harsch and A. Li re: fact gathering for relevant third party investigation (2.8). |
| Oct-09-2023 | Arnold Zahn | 3.10 | Identify and analyze relevant documents re: relevant third party's potential proof of claim against FTX (2.8); |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft summary of findings for relevant third party team re: interesting documents (.30). |
| Oct-09-2023 | Brian Glueckstein | 1.50 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80); follow-up correspondence re: same (.20); call with W. Wagener, K. McArthur, J. Rosenfeld, A. Holland and Alix re: workflow updates (.50). |
| Oct-09-2023 | Stephanie Wheeler | 1.40 | Revise agenda for bankruptcy investigations team meeting (.40); correspondence to S&C team J. Croke re: same (.20); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80). |
| Oct-09-2023 | Steven Holley | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80); draft notes re: same (.30). |
| Oct-09-2023 | Matthew Strand | 0.90 | Review A&M findings re: document review re: relevant third party. |
| Oct-09-2023 | Alexander Holland | 0.90 | Call with B. Glueckstein, K. McArthur, W. Wagener, J. Rosenfeld and Alix re: workflow updates (.50); correspondence to N. Friedlander re: trial witnesses (.40). |
| Oct-09-2023 | Nicole Friedlander | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-09-2023 | Stephen Ehrenberg | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-09-2023 | Steven Peikin | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-09-2023 | Justin DeCamp | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Sharon Levin | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-09-2023 | James Bromley | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-09-2023 | Alexa Kranzley | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-09-2023 | Jacob Croke | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-09-2023 | Kira Setren | 0.50 | Research re: relevant third party's claim against FTX (2.0); review documents re: relevant third party's claim against FTX (2.0); assess documents re: relevant third party's claim against FTX for relevance (1.8). |
| Oct-09-2023 | William Wagener | 0.50 | Call with B. Glueckstein, K. McArthur, J. Rosenfeld, A. Holland and Alix re: workflow updates. |
| Oct-09-2023 | Kathleen McArthur | 0.50 | Call with B. Glueckstein, W. Wagener, J. Rosenfeld, A. Holland and Alix re: workflow updates. |
| Oct-09-2023 | Jared Rosenfeld | 0.50 | Call with B. Glueckstein, K. McArthur, W. Wagener, A. Holland and Alix re: workflow updates. |
| Oct-09-2023 | Christopher Dunne | 0.40 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.40 - partial attendance). |
| Oct-09-2023 | Andrew Dietderich | 0.40 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.40 - partial attendance). |
| Oct-10-2023 | Arnold Zahn | 6.20 | Debtor entity fact gathering re: valuation methods (2.8); debtor entity fact gathering re: ADV and ADV-W filings (1.7); debtor entity fact gathering re: independent contractor arrangements (1.7). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-10-2023 | Bradley Harsch | 3.80 | Correspondence to S&C team re: status of notes from interview of debtor CIO re: SEC inquiry (.10); prep for interview of debtor CCO re: SEC inquiry (1.0); review correspondence to S&C team re: documents for SEC inquiry (.10); meeting with A. Zahn and witness re: fact gathering for relevant third party investigation (1.5); review email to CCO re: additional documents for SEC Exam (.10); review and comment on rough notes of interview of CCO of debtor re: SEC inquiry (.30); review and correspondence to S&C team re: relevant third party claims analysis (.30); correspondence to S&C team re: Synapse trading for SEC inquiry (.20); review summary of S. Bankman-Fried trial testimony (.20). ). |
| Oct-10-2023 | Alexandra Li | 2.10 | Review and revise transcript of interview for debtor entity investigations (.50); draft and revise interview notes based on transcript for debtor entity investigation (1.6). |
| Oct-10-2023 | Arnold Zahn | 1.50 | Meeting with B. Harsch and witness re: fact gathering for relevant third party investigation. |
| Oct-10-2023 | Kathleen Donnelly | 0.70 | Correspondence to S&C team re: investigative workstreams (,70) |
| Oct-11-2023 | Alexandra Li | 6.50 | Meeting with B. Harsch and A. Zahn re: additional action items for debtor entity investigations (.70); revise interview notes for debtor entity investigations (.30); conduct research for debtor entity investigations (2.1); draft an outline of memo report of initial investigation findings for debtor entity investigations (2.3); draft call memo for debtor entity investigations (1.1). |
| Oct-11-2023 | Lisa Wang | 4.20 | Review documents re: relevant third party trading |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | accounts and subaccounts transactions (2.7); investigate persons re: relevant third party trading accounts (.80); draft summary re: same (.50); correspondence with team re: same (.20). |
| Oct-11-2023 | Arnold Zahn | 4.10 | Draft a preliminary findings report re: relevant third party's claim against (1.6); revise previous analysis of relevant third party documents (.60); analyze relevant third party documents and internal communications re: investigation of deactivation of relevant third party account (1.9). |
| Oct-11-2023 | Bradley Harsch | 1.60 | Review and correspondence to S&C team re: updates on relevant third party claims analysis (.80); review analysis of additional relevant third party accounts (.10); meeting with A. Zahn and A. Li re: additional action items for debtor entity investigations (.70). |
| Oct-11-2023 | Alexander Holland | 1.30 | Correspondence to S. Wheeler, J. Croke and Alix re: Chinese bribe payment (.90); call with L. Goldman (Alix) re: payment (.40). |
| Oct-11-2023 | Kira Setren | 0.90 | Perform factual research re: relevant third party with claim. |
| Oct-11-2023 | Stephanie Wheeler | 0.30 | Call with K. Lemire (QE) and T. Murray (QE) re: former FTX personnel issues (.10); correspondence to S&C team investigations team re: former FTX personnel issues (.20). |
| Oct-12-2023 | Alexandra Li | 8.60 | S&C team meeting re: ongoing investigations workstreams (1.0); meeting with B. Harsch and A. Zahn re: next steps for debtor entity investigations (.20).; review and summarize documents for fact gathering for debtor entity investigations (1.3); draft response letter |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for debtor entity investigation (4.5); draft call notes for interview re: debtor entity investigations (1.6). |
| Oct-12-2023 | Arnold Zahn | 5.90 | Meeting with B. Harsch and A. Li re: next steps for debtor entity investigations (.20); draft of preliminary findings report re: LedgerPrime matter (5.7). |
| Oct-12-2023 | Bradley Harsch | 1.50 | Meeting with A. Zahn and A. Li re: next steps for debtor entity investigations (.20); S&C team meeting re: ongoing investigations workstreams (1.0); correspondence to S&C team re: research on relevant third party claims (.30). |
| Oct-12-2023 | Daniel O'Hara | 1.30 | Revise objection to claim (.30); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Oct-12-2023 | Stephanie Wheeler | 1.30 | Revise agenda for team meeting (.30); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Oct-12-2023 | Kathleen Donnelly | 1.20 | Correspondence to S&C team re: investigative workstreams (.20); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Oct-12-2023 | Christopher Dunne | 1.20 | S&C team meeting re: ongoing investigations workstreams (1.0); correspondence to S&C team re: ongoing investigations workstreams (.20). |
| Oct-12-2023 | Jared Rosenfeld | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Jacob Ciafone | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Keila Mayberry | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Michael Tomaino Jr. | 1.00 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-12-2023 | Phinneas Bauer | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Lisa Wang | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Matthew Strand | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Anthony Lewis | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Subhah Wadhawan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Shane Yeargan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Aaron Wiltse | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Jonathan Sedlak | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Andrew Thompson | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Jacob Croke | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Phoebe Lavin | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Mark Bennett | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Saskia De Vries | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Alexander Holland | 1.00 | S&C team meeting re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-12-2023 | Michele Materni | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Samantha Mazzarelli | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Luke Ross | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-12-2023 | Kira Setren | 0.90 | S&C team meeting re: ongoing investigations workstreams (.90 - partial attendance). |
| Oct-12-2023 | Steven Peikin | 0.90 | S&C team meeting re: ongoing investigations workstreams (.90 - partial attendance). |
| Oct-12-2023 | William Wagener | 0.80 | S&C team meeting re: ongoing investigations workstreams (.80 - partial attendance). |
| Oct-12-2023 | Nicole Friedlander | 0.60 | Correspondence to C. Everdell (Cohen & Gresser), B. Glueckstein, S. Wheeler and A. Holland re: witness on terms of service. |
| Oct-12-2023 | Steven Holley | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Oct-12-2023 | Lisa Wang | 0.40 | Investigating claims for relevant third party. |
| Oct-13-2023 | Alexandra Li | 4.50 | Research crypto market for drafting re: debtor entity investigation (2.1); draft interview memo re: debtor entity investigation (2.4). |
| Oct-13-2023 | Kathleen Donnelly | 1.90 | Correspondence to S&C team re: investigative workstreams (.90); draft notes re: recording of Alameda meeting (1.0) |
| Oct-13-2023 | William Wagener | 1.10 | Listen to and correspondence to S&C team re: newly released audio recording of Alameda meeting. |
| Oct-13-2023 | Anthony Lewis | 0.40 | Correspondence with S&C team re: investigation of professional services. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-13-2023 | Nicole Friedlander | 0.40 | Correspondence to A. Holland, S. Wheeler and Cohen & Gresser re: authentication issue. |
| Oct-13-2023 | Stephanie Wheeler | 0.30 | Correspondence to S&C team N. Friedlander and A. Holland re: witness for terms of service (.20); correspondence to S&C team A. Titus (A&M), J. Ray (FTX) re: relevant third party next steps (.10). |
| Oct-13-2023 | Jared Rosenfeld | 0.30 | Correspondence to S&C team re: transcription of evidentiary recording. |
| Oct-13-2023 | Luke Ross | 0.30 | Correspondence to S&C team and search for documents re: FTX terms of service. |
| Oct-14-2023 | Alexandra Li | 2.10 | Draft interview memo for debtor entity investigations. |
| Oct-14-2023 | Anthony Lewis | 0.30 | Correspondence to S&C, QE teams re: professional services issues. |
| Oct-15-2023 | Arnold Zahn | 6.30 | Research SEC designation of digital tokens as securities (3.3); draft preliminary findings report re: relevant third party matter (3.0). |
| Oct-15-2023 | Alexandra Li | 2.50 | Draft and revise interview memo for debtor entity investigations. |
| Oct-16-2023 | Alexandra Li | 4.20 | Meeting with S. Wheeler, S. Peikin. B. Harsch, F. Weinberg Crocco and A. Zahn re: next steps for debtor entity investigation (.40); revise draft of response letter for debtor entity investigations (3.8). |
| Oct-16-2023 | Phinneas Bauer | 3.30 | Transcribe audio file of Alameda meeting re: investigation and avoidance action workstreams. |
| Oct-16-2023 | Stephanie Wheeler | 1.80 | Revise agenda for bankruptcy and investigations team meeting (.20); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.1); meeting with S. Peikin, B. Harsch, F. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Weinberg Crocco, A. Zahn, and A. Li re: next steps for debtor entity investigation (.40); correspondence to K. Lemire (QE) re: witness interview (.10). |
| Oct-16-2023 | Christopher Dunne | 1.70 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.1); respond to questions from counsel for former Alameda personnel (.60). |
| Oct-16-2023 | Bradley Harsch | 1.50 | Call with S. Wheeler re: non-profits asset recovery and agenda for bankruptcy team meeting (.10); prepare for meeting with bankruptcy team (.30); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.1). |
| Oct-16-2023 | Brian Glueckstein | 1.40 | Call with W. Wagener, J. Rosenfeld, A. Holland and Alix team re: workflow updates (.40); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.0 - partial attendance). |
| Oct-16-2023 | Jacob Croke | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-16-2023 | Andrew Dietderich | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-16-2023 | Stephen Ehrenberg | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-16-2023 | Steven Holley | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-16-2023 | Anthony Lewis | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-16-2023 | Justin DeCamp | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Jared Rosenfeld | 1.00 | Call with A. Holland re China law firm (.10); call with A. Holland re intercompany agreements (.50); call with B. Glueckstein, W. Wagener, A. Holland and Alix re workflow updates (.40); |
| Oct-16-2023 | Bradley Harsch | 1.00 | Review correspondence to S&C team re: transcript of recorded Alameda meeting (.10); review and correspondence to S&C team re: questions on relevant third party claims analysis (.20); review audio recording of Alameda meeting (.30); meeting with S. Wheeler, S. Peikin, F. Weinberg Crocco, A. Zahn and A. Li re: next steps for debtor entity investigation (.40). |
| Oct-16-2023 | Alexander Holland | 1.00 | Call with J. Rosenfeld re: China law firm (.10); call with J. Rosenfeld re: intercompany agreements (.50); call with B. Glueckstein, W. Wagener, J. Rosenfeld and Alix re: workflow updates (.40). |
| Oct-16-2023 | Alexa Kranzley | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Oct-16-2023 | Nicole Friedlander | 0.70 | Correspondence to A. Holland and SDNY re: defense counsel witness request (.50); call with SDNY re: same (.20). |
| Oct-16-2023 | Ryan Logan | 0.50 | Correspondence to A. Holland re: terms of use re: defendant trial witness preparation. |
| Oct-16-2023 | Fabio Weinberg Crocco | 0.40 | Meeting with S. Wheeler, S. Peikin, B. Harsch, F. Weinberg Crocco, A. Zahn and A. Li re: next steps for debtor entity investigation. |
| Oct-16-2023 | William Wagener | 0.40 | Call with B. Glueckstein, J. Rosenfeld, A. Holland and Alix re: workflow updates. |
| Oct-16-2023 | Arnold Zahn | 0.40 | Meeting with S. Wheeler, S. Peikin, B. Harsch, F. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Weinberg Crocco and A. Li re: next steps for debtor entity investigation. |
| Oct-16-2023 | Stephanie Wheeler | 0.30 | Correspondence to A. Holland re: privilege issues re: witness testimony. |
| Oct-16-2023 | Steven Peikin | 0.30 | Meeting with S. Peikin, S. Wheeler, F. Weinberg Crocco, A. Zahn, and A. Li re: next steps for debtor entity investigation (.30 - partial attendance). |
| Oct-16-2023 | Daniel O'Hara | 0.20 | Review and analyze transcript of recorded Alameda meeting. |
| Oct-16-2023 | Stephanie Wheeler | 0.10 | Call with B. Harsch re: non-profits asset recovery and agenda for bankruptcy team meeting. |
| Oct-16-2023 | Kathleen Donnelly | 0.10 | Correspondence to S&C team re: investigative workstreams. |
| Oct-17-2023 | Arnold Zahn | 3.80 | Meeting with A&M, B. Glueckstein, J. Croke, B. Beller, L.V. Wang and K. Setren re: factual update on relevant third party (.60); draft memo summarizing interview in relevant third party matter (3.2). |
| Oct-17-2023 | Jacob Croke | 1.20 | Meeting with A&M, B. Glueckstein, B. Beller, L.V. Wang, K. Setren and A. Zahn re: factual update on relevant third party (.60); correspondence to A&M re: same (.30); analyze issues re: OTC portal and potential inquiries (.30). |
| Oct-17-2023 | Stephanie Wheeler | 1.10 | Weekly senior lawyers call re: ongoing investigations workstreams (.40); call with C. Dunne re: investigation and report workstreams (.30); meeting with J. Ray (FTX), M. Cilia (RKLS), K. Schultea (RKLS), S&C team and A&M team re: next steps for debtor entity investigation (.40). |
| Oct-17-2023 | Christopher | 1.00 | Review materials for weekly senior lawyers call (.30); |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | weekly senior lawyers call re: ongoing investigations workstreams (.40); call with S. Wheeler re: investigation and report workstreams (.30). |
| Oct-17-2023 | Jared Rosenfeld | 1.00 | Weekly senior lawyers call re: ongoing investigations workstreams (.40); meeting with D. O'Hara and M. Strand re: review of transcript of recorded Alameda meeting and theory of fraud (.60). |
| Oct-17-2023 | Daniel O'Hara | 1.00 | Weekly senior lawyers call re: ongoing investigations workstreams (.40); meeting with J. Rosenfeld and M. Strand re: review of transcript of recorded Alameda meeting and theory of fraud (.60) |
| Oct-17-2023 | Bradley Harsch | 0.90 | Review agenda for senior lawyers' call (.10); weekly senior lawyers call re: ongoing investigations workstreams (.40); meeting with J. Ray (FTX), M. Cilia (RKLS), K. Schultea (RKLS), S&C team and A&M team re: next steps for debtor entity investigation (.40). |
| Oct-17-2023 | Fabio Weinberg Crocco | 0.60 | Meeting with J. Ray (FTX), M. Cilia (RKLS), K. Schultea (RKLS), S&C team and A&M team re: next steps for debtor entity investigation (.40); correspondence to S&C team re: same (.20). |
| Oct-17-2023 | Matthew Strand | 0.60 | Meeting with J. Rosenfeld and D. O'Hara re: review of transcript of recorded Alameda meeting and theory of fraud. |
| Oct-17-2023 | Benjamin Beller | 0.60 | Meeting with A&M, B. Glueckstein, J. Croke, L.V. Wang, K. Setren and A. Zahn re: factual update on relevant third party. |
| Oct-17-2023 | Kira Setren | 0.60 | Meeting with A&M, B. Glueckstein, J. Croke, B. Beller, L.V. Wang and A. Zahn re: factual update on relevant third party. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Lisa Wang | 0.60 | Meeting with A&M, B. Glueckstein, J. Croke, B. Beller, K. Setren and A. Zahn re: factual update on relevant third party. |
| Oct-17-2023 | Christopher Dunne | 0.50 | Review Michael Lewis's book re: information relevant to FTX. |
| Oct-17-2023 | Brian Glueckstein | 0.50 | Meeting with A&M team, J. Croke, B. Beller, L.V. Wang, K. Setren, and A. Zahn re: factual update on relevant third party (.50 - partial attendance). |
| Oct-17-2023 | James McDonald | 0.50 | Correspondence to S&C team and review of materials re: trial, privilege issues, and witnesses. |
| Oct-17-2023 | Andrew Thompson | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Justin DeCamp | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Mark Bennett | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Michele Materni | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Shane Yeargan | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Aaron Wiltse | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Zoeth Flegenheimer | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Kathleen McArthur | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Oderisio de Vito Piscicelli | 0.40 | Review correspondence from S&C and A&M teams re: investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Frederick Wertheim | 0.40 | Meeting with J. Ray (FTX), M. Cilia (RKLS), K. Schultea (RKLS), S&C team and A&M team re: next steps for debtor entity investigation. |
| Oct-17-2023 | Michael Tomaino Jr. | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Anthony Lewis | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Jonathan Sedlak | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Stephen Ehrenberg | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | William Wagener | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Kathleen Donnelly | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | James McDonald | 0.40 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-17-2023 | Nicole Friedlander | 0.30 | Correspondence to A. Holland and K. Schultea re: witness status for defense request. |
| Oct-17-2023 | Steven Peikin | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams (partial attendance - .30) |
| Oct-17-2023 | Kira Setren | 0.30 | Review materials re: relevant third party with claim. |
| Oct-18-2023 | Luke Ross | 1.60 | Review document repository for documents relevant to pending litigation notices re: FTX entities or to investment offerings in which FTX participated. |
| Oct-18-2023 | Arnold Zahn | 1.10 | Draft preliminary report re: relevant third party matter. |
| Oct-18-2023 | Stephanie Wheeler | 0.60 | Correspondence to J. McDonald re: privilege issues re: former FTX personnel testimony (.20); correspondence |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to D. Sassoon (SNY) re: privilege issues re: former FTX personnel (.20); correspondence to S. Peikin re: privilege issues in S. Bankman-Fried case (.20). |
| Oct-18-2023 | Anthony Lewis | 0.50 | Review materials re: relevant third party status (.30); correspondence to S&C, A&M and relevant third party teams re: relevant third party status (.20). |
| Oct-18-2023 | Nicole Friedlander | 0.30 | Correspondence to A. Holland re: TOS witness (.20); assess potential witness (.10). |
| Oct-18-2023 | Phinneas Bauer | 0.30 | Correspondence to J. Rosenfeld re: transcript of former Alameda personnel meeting (.10); revise transcript and correspondence to S&C team re: same (.20). |
| Oct-18-2023 | Keila Mayberry | 0.10 | Reviewing correspondence from J. Croke re: potential phishing scams. |
| Oct-18-2023 | Alexander Holland | 0.10 | Correspondence to N. Friedlander re: former FTX personnel. |
| Oct-19-2023 | Nicole Friedlander | 0.60 | Correspondence to D. O'Hara and A. Holland re: defense witness requests (.30); review related testimony for witness request. |
| Oct-19-2023 | Stephanie Wheeler | 0.50 | Correspondence to K. Lemire (QE), N. Friedlander and A. Dietderich re: witness interview (.20); meeting with Z. Flegenheimer re: S. Bankman-Fried's criminal trial and upcoming interview of former FTX employee (.30). |
| Oct-19-2023 | James McDonald | 0.50 | Review materials re: trial and potential witnesses. |
| Oct-19-2023 | Zoeth Flegenheimer | 0.40 | Meeting with S. Wheeler re: S. Bankman-Fried's criminal trial and upcoming interview of former FTX employee (.30); prepare for interview of former FTX employee (.10). |
| Oct-19-2023 | Alexandra Li | 0.40 | Revise call memo for debtor entity investigation. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Meaghan Kerin | 0.30 | Review transcript of recorded Alameda meeting relevant to investigations and avoidance actions. |
| Oct-19-2023 | Luke Ross | 0.20 | Correspondence to D. O'Hara re: identifying individuals of concern in potential release clause. |
| Oct-19-2023 | Anthony Lewis | 0.10 | Correspondence to S&C, relevant third party and A&M re: relevant third party status. |
| Oct-20-2023 | Jacob Croke | 0.70 | Analyze issues re: OTC transactions and feedback from former employee (.60); correspondence to A&M re: same (.10). |
| Oct-20-2023 | Alexandra Li | 0.60 | Review call notes for debtor entity investigation. |
| Oct-22-2023 | Nicole Friedlander | 0.50 | Call C. Everdell (Cohen & Gresser) re: trial witness requests (.20); assess Everdell request (.10); correspondence to A. Holland re: same (.10); correspondence to A. Holland re: S. Bankman-Fried trial witnesses (.10). |
| Oct-23-2023 | Kathleen Donnelly | 0.70 | Correspondence to S&C team re: investigative workstreams. |
| Oct-23-2023 | Alexander Holland | 0.40 | Correspondence to N. Friedlander re: FTX personnel. |
| Oct-23-2023 | Stephanie Wheeler | 0.30 | Correspondence to T. Anderson (FTI) and A. Holland re: SDNY witnesses remaining (.10); correspondence to K. Conley (K&S) and K. Donnelly re: witness interview (.20). |
| Oct-24-2023 | Zoeth Flegenheimer | 5.60 | Weekly senior lawyers call re: ongoing investigations workstreams (.60); draft letter to M. Cohen re: privilege assertion (1.3); call with S. Wheeler re: case relevant to M. Cohen (Cohen & Gresser) letter (.10); conduct legal research re: privilege waiver by former employee (.90); prepare for interview of former FTX employee and draft interview outline (2.5); coordinate with J. Rosenfeld re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparing for interview of former FTX employee (.20). |
| Oct-24-2023 | Jacob Croke | 2.00 | Weekly senior lawyers call re: ongoing investigations workstreams (.60); further analysis of issues raised re: OTC portal (.80); call G. Walia (A&M) re: issues raised re: OTC portal (.10); analyze issues raised by SDNY and potential additional areas of inquiry (.40); correspondence to A. Holland re: issues raised by SDNY and potential additional areas of inquiry (.10). |
| Oct-24-2023 | Alexander Holland | 1.90 | Revise chart of former FTX and Alameda employees. |
| Oct-24-2023 | Stephanie Wheeler | 1.60 | Revise agenda for senior lawyer call (.20); Weekly senior lawyers call re: ongoing investigations workstreams (.60); revise letter to M. Cohen (Cohen & Gresser) (.20); read case relevant to letter to M. Cohen (Cohen & Gresser) (.40); correspondence to S. Ehrenberg re: letter to M. Cohen (Cohen & Gresser) (.10); call with Z. Flegenheimer re: case relevant to M. Cohen (Cohen & Gresser) letter (.10). |
| Oct-24-2023 | James McDonald | 1.30 | Calls to S&C team re: board meeting and presentations |
| Oct-24-2023 | Bradley Harsch | 0.90 | Review agenda for senior lawyer meeting (.10); weekly senior lawyers call re: ongoing investigations workstreams (.60); call with D. O'Hara re: ongoing investigatory workstreams (.20). |
| Oct-24-2023 | Daniel O'Hara | 0.80 | Weekly senior lawyers call re: ongoing investigations workstreams (.60); call with B. Harsch re: ongoing investigatory workstreams (.20). |
| Oct-24-2023 | Christopher Dunne | 0.70 | Review call agenda (.10); weekly senior lawyers call re: ongoing investigations workstreams (.60). |
| Oct-24-2023 | Anthony Lewis | 0.70 | Weekly senior lawyers call re: ongoing investigations workstreams (.60); correspondence to S&C, relevant |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third party and A&M teams re: relevant third party status (.10). |
| Oct-24-2023 | Kathleen Donnelly | 0.70 | Weekly senior lawyers call re: ongoing investigations workstreams (.60); review agenda for senior lawyer call (.10) |
| Oct-24-2023 | Andrew Thompson | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Mark Bennett | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Aaron Wiltse | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Jared Rosenfeld | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Michele Materni | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Michael Tomaino Jr. | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Justin DeCamp | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Kathleen McArthur | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Stephen Ehrenberg | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams, |
| Oct-24-2023 | William Wagener | 0.60 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-24-2023 | Steven Peikin | 0.50 | Weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| Oct-24-2023 | James McDonald | 0.50 | Review materials re: potential privilege issues and trial |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | witnesses |
| Oct-24-2023 | Shane Yeargan | 0.30 | Correspondence to N. Friedlander re: witness request for defendant trial. |
| Oct-25-2023 | Nicole Friedlander | 0.70 | Correspondence to with A. Holland and J. Croke re: defense letter re: testimony (.40); assess defense letter (.30). |
| Oct-25-2023 | Kathleen Donnelly | 0.60 | Correspondence to S&C team re: investigative workstreams. |
| Oct-25-2023 | Daniel O'Hara | 0.50 | Revise questions for upcoming witness interview (.20); meeting with B. Harsch re: ongoing investigatory workstreams (.30) |
| Oct-25-2023 | Jacob Croke | 0.40 | Analyze issues raised during trial and potential areas of inquiry (.30); correspondence to A. Holland re: same (.10). |
| Oct-25-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with D. O'Hara re: interview outline for former FTX employee (.20); prepare interview outline for former FTX employee (.10). |
| Oct-25-2023 | Bradley Harsch | 0.30 | Meeting with D. O'Hara re: ongoing investigatory workstreams. |
| Oct-25-2023 | Alexander Holland | 0.20 | Revise notes from call with former Alameda employee. |
| Oct-26-2023 | Matthew Strand | 0.70 | Meeting with D. O'Hara re: ongoing investigations workstreams. |
| Oct-26-2023 | Daniel O'Hara | 0.70 | Meeting with M. Strand re: ongoing investigations workstreams. |
| Oct-26-2023 | Jacob Croke | 0.40 | Correspondence to Z. Flegenheimer re: investigation inquiries. |
| Oct-26-2023 | Stephen Ehrenberg | 0.20 | Correspondence to C. Dunne re: debtor privilege in criminal action. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Alexander Holland | 0.90 | Draft correspondence to N. Friedlander and K. Lemire (QE) re: former Alameda employee. |
| Oct-27-2023 | Nicole Friedlander | 0.60 | Call with K. Lemire (QE) re: Nardello summary (.40); correspondence to A. Holland re: same (.10); correspondence to K. Donnelly re: SDNY request (.10). |
| Oct-27-2023 | Jared Rosenfeld | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-27-2023 | Kathleen Donnelly | 0.30 | Correspondence to S&C team re: investigation workstreams. |
| Oct-27-2023 | Daniel O'Hara | 0.30 | Review trial transcripts for use in investigation workstreams. |
| Oct-30-2023 | Stephanie Wheeler | 1.50 | Revise agenda for bankruptcy and investigation partner meeting (.30); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.0); revise agenda for senior lawyer meeting (.20). |
| Oct-30-2023 | Brian Glueckstein | 1.40 | Meeting with S&C bankruptcy and investigations partners re: strategy and open issues (1.0); call with Alix and S&C teams re: ongoing workstreams (.40). |
| Oct-30-2023 | Jacob Croke | 1.00 | Meeting with S&C bankruptcy and investigations partners re: strategy and open issues. |
| Oct-30-2023 | Stephen Ehrenberg | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Oct-30-2023 | Kathleen Donnelly | 0.90 | Correspondence to S&C team re: investigations workstreams. |
| Oct-30-2023 | Alexa Kranzley | 0.90 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.90 - partial attendance). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Justin DeCamp | 0.90 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.90 - partial attendance). |
| Oct-30-2023 | Nicole Friedlander | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Oct-30-2023 | James McDonald | 0.70 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.70 - partial attendance). |
| Oct-30-2023 | Anthony Lewis | 0.20 | Correspondence to S&C, A&M and relevant third party teams re: relevant third party status. |
| Oct-31-2023 | Kathleen Donnelly | 5.20 | Weekly senior lawyers call re: ongoing investigations workstreams (.30); call with S. Wheeler, C. Carpenito (K&S) and K. Conley (K&S) re: interview of former FTX personnel (1.0); revise notes from weekly senior lawyers call (3.9). |
| Oct-31-2023 | Stephanie Wheeler | 1.50 | Revise agenda for senior lawyer call (.20); weekly senior lawyers call re: ongoing investigations workstreams (.30); call with K. Donnelly, C. Carpenito (K&S) and K. Conley (K&S) re: interview of former FTX personnel (1.0). |
| Oct-31-2023 | Anthony Lewis | 0.50 | Weekly senior lawyers call re: ongoing investigations workstreams (.30); review materials re: relevant third party status (.10); correspondence to S&C and A&M teams re: same (.10). |
| Oct-31-2023 | Bradley Harsch | 0.40 | Review agenda for senior lawyer call (.10); weekly senior lawyers call re: ongoing investigations workstreams (.30). |
| Oct-31-2023 | Andrew | 0.30 | Weekly senior lawyers call re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Thompson | | workstreams. |
| Oct-31-2023 | Shane Yeargan | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Jacob Croke | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Justin DeCamp | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Aaron Wiltse | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Mark Bennett | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Steven Holley | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Michael Tomaino Jr. | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Steven Peikin | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Jonathan Sedlak | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Kathleen McArthur | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | William Wagener | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| Oct-31-2023 | Daniel O'Hara | 0.30 | Weekly senior lawyers call re: ongoing investigations workstreams. |
| **Total** | | **433.60** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team and LRC re: schedules amendments and related issues. |
| Oct-09-2023 | Alexa Kranzley | 1.00 | Call with LRC re: schedules and related issues (.30); follow up discussion with A&M re: the same (.30); call with A&M, LRC and RLKS re: MORs and related issues (.40). |
| Oct-09-2023 | Alexa Kranzley | 0.30 | Call with G. Sasson (Paul Hastings) re: schedules and related claims issues. |
| Oct-10-2023 | Alexa Kranzley | 0.40 | Correspondences with A&M and LRC team re: MORs and related timing issues. |
| Oct-11-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and RLKS re: MORs. |
| Oct-13-2023 | Alexa Kranzley | 0.60 | Review global notes for MORs (.40); correspondences with RLKS and A&M re: the same (.20). |
| Oct-14-2023 | Alexa Kranzley | 0.20 | Correspondences with RLKS and A&M re: MORs. |
| Oct-16-2023 | Alexa Kranzley | 1.10 | Correspondences with A&M team re: amended schedules (.40); review and revise MOR order (.30); correspondences with internal team and LRC re: the same (.40). |
| Oct-17-2023 | Alexa Kranzley | 0.60 | Correspondences with A&M re: amended schedules (.30); correspondences with LRC, RLKS and A&M teams re: MORs and related issues (.30). |
| Oct-18-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS, LRC and A&M teams re: MORs and related issues. |
| Oct-21-2023 | Alexa Kranzley | 0.20 | Correspondences with A&M, RLKS and LRC teams re: MOR order and related issues. |
| Oct-23-2023 | Alexa Kranzley | 0.10 | Correspondences with A&M re: schedule amendments. |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Alexa Kranzley | 0.30 | Correspondences with A&M and RLKS re: global notes to MORs (.10); follow up call with M. Cilia (RLKS) re: the same (.20). |
| **Total** | | **5.60** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Emile Shehada | 2.70 | Revise draft of examiner appeal brief (1.3); research re: revisions to the same (1.4). |
| Oct-02-2023 | Emile Shehada | 4.60 | Proofread and cite-check draft of examiner appeal brief (2.5); finalize same (.40); correspondence re: delivery of the same (.80); research amicus curiae motion (.90). |
| Oct-02-2023 | Álvaro Cuesta Garayoa | 1.40 | Review and revise motion to dismiss (1.1); internal email correspondence re: same (.30). |
| Oct-02-2023 | Eric Andrews | 1.10 | Research amicus curiae motion. |
| Oct-03-2023 | Álvaro Cuesta Garayoa | 2.60 | Review documents from A&M re: motion to dismiss (.90); draft motion to dismiss and related documents (1.7). |
| Oct-03-2023 | Eric Andrews | 1.70 | Draft response re: amicus curiae motion. |
| Oct-03-2023 | Emile Shehada | 1.30 | Correspondence re: examiner appeal brief (.20); draft addendum re: certification (.30); research opposition re: amicus curiae motion (.80). |
| Oct-03-2023 | Daniel Fradin | 1.10 | Research motions re: fee reimbursement. |
| Oct-03-2023 | Steven Peikin | 0.60 | Review motion to stay. |
| Oct-03-2023 | Julie Kapoor | 0.50 | Draft outline for redaction deadline extension motion testimony. |
| Oct-04-2023 | Álvaro Cuesta Garayoa | 2.30 | Draft motion to dismiss and related documents (2.0); internal correspondences re: same (.30). |
| Oct-04-2023 | Daniel Fradin | 1.40 | Call with B. Erdogan re: reimbursement motion (.50); research re: amending motions (.90). |
| Oct-04-2023 | Julie Kapoor | 1.10 | Draft and revise testimony outline re: redaction deadline extension motion. |
| Oct-04-2023 | Batuhan Erdogan | 0.50 | Call with D. Fradin re: reimbursement motion. |
| Oct-04-2023 | Batuhan Erdogan | 0.40 | Research re: amended motions. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Álvaro Cuesta Garayoa | 1.90 | Draft and implement comments on motion to dismiss (1.3); emails with S&C and A&M teams re: final review (.60). |
| Oct-05-2023 | Aaron Levine | 1.50 | Call with A&M re: IMA and sale order. |
| Oct-05-2023 | Julie Kapoor | 0.40 | Review redaction appeal reply brief. |
| Oct-05-2023 | Nicole Miller | 0.20 | Research re: redactions appeal. |
| Oct-06-2023 | Julie Kapoor | 3.40 | Draft direct testimony outline re: redaction deadline extension motion (1.5); research re: redaction appeal reply brief (1.2); review and revise removal deadline extension motion (.70). |
| Oct-06-2023 | Isaac Foote | 2.60 | Research and draft summary re: redaction appeal reply arguments. |
| Oct-06-2023 | Eric Andrews | 1.80 | Call with E. Shehada re: examiner appeal brief (.30); review and revise response re: amicus curiae motion (1.5). |
| Oct-06-2023 | James Bromley | 1.50 | Review materials re: bankruptcy report. |
| Oct-06-2023 | Fabio Weinberg Crocco | 0.80 | Research re: motion to dismiss. |
| Oct-06-2023 | Nicole Miller | 0.80 | Research re: redaction appeal reply brief issues (.60); correspondence with I. Foote re: same (.20). |
| Oct-06-2023 | Emile Shehada | 0.30 | Call with E. Andrews re: examiner appeal brief. |
| Oct-07-2023 | Julie Kapoor | 1.10 | Research re: redaction appeal reply brief issues. |
| Oct-08-2023 | Arnold Zahn | 3.90 | Research re: motion to dismiss. |
| Oct-08-2023 | Isaac Foote | 0.70 | Research re: redaction appeal reply brief issues (.60); correspondence with J. Kapoor re: same (.10). |
| Oct-09-2023 | Batuhan Erdogan | 6.20 | Draft motion to dismiss. |
| Oct-09-2023 | Nicole Miller | 1.30 | Review and comment on draft of direct examination of outline in connection with redaction deadline extension |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion. |
| Oct-09-2023 | Emile Shehada | 0.60 | Review and revise opposition re: amicus curiae motion. |
| Oct-09-2023 | Alexa Kranzley | 0.20 | Internal correspondence re: motion to dismiss and related issues. |
| Oct-10-2023 | Batuhan Erdogan | 5.20 | Research re: motion to dismiss (1.1); draft the same (2.6); research amended motion (1.5). |
| Oct-10-2023 | Álvaro Cuesta Garayoa | 2.80 | Review and revise agreement re: Zubr Exchange liquidation framework (2.5); correspondence with internal team re: same (.30). |
| Oct-10-2023 | Daniel Fradin | 1.20 | Research re: AHC fee reimbursement motion. |
| Oct-10-2023 | Emile Shehada | 0.90 | Revise and finalize opposition re: amicus curiae motion. |
| Oct-10-2023 | Julie Kapoor | 0.70 | Draft redaction deadline extension reply (.30); draft and revise direct outline re: same (.20); review and revise witness and exhibit list re: same (.20). |
| Oct-10-2023 | James Bromley | 0.70 | Review materials re: bankruptcy report. |
| Oct-10-2023 | Fabio Weinberg Crocco | 0.70 | Review motion to dismiss. |
| Oct-10-2023 | Meng Yu | 0.30 | Research re: AHC fee reimbursement motion. |
| Oct-10-2023 | Alexa Kranzley | 0.20 | Internal correspondence re: AHC fee reimbursement motion and related issues. |
| Oct-10-2023 | Sophia Chen | 0.10 | Review second order to extend redaction deadline per J. Kapoor. |
| Oct-11-2023 | Batuhan Erdogan | 3.70 | Draft motion to dismiss. |
| Oct-11-2023 | Julie Kapoor | 2.80 | Draft redaction deadline extension reply (2.0); revise order re: same (.80). |
| Oct-11-2023 | Daniel Fradin | 1.20 | Draft reimbursement motion. |
| Oct-11-2023 | Fabio Weinberg | 0.50 | Review research re: motions to dismiss. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | |
| Oct-11-2023 | Meng Yu | 0.20 | Draft responses re: AHC reimbursement motion. |
| Oct-12-2023 | Emile Shehada | 2.50 | Draft and revise materials re: examiner appeal. |
| Oct-12-2023 | Batuhan Erdogan | 2.30 | Draft motion to dismiss. |
| Oct-12-2023 | Álvaro Cuesta Garayoa | 0.70 | Review comments re: motion to dismiss (.30); correspondence with A&M team re: same (.40). |
| Oct-12-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: motion to dismiss and related issues. |
| Oct-12-2023 | Julie Kapoor | 0.10 | Revise redaction deadline extension reply. |
| Oct-13-2023 | Arnold Zahn | 3.90 | Research re: motion to dismiss. |
| Oct-13-2023 | Julie Kapoor | 2.20 | Call with B. Glueckstein, K. Cofksy (PWP) and M. Rahmani (PWP) re: redaction deadline extension motion (.30); follow up calls with B. Glueckstein re: same (.50); revise order re: same (1.0); correspondence with B. Glueckstein and Paul Hastings team re: same (.40). |
| Oct-13-2023 | Emile Shehada | 1.90 | Draft and revise materials re: examiner appeal. |
| Oct-13-2023 | Brian Glueckstein | 1.40 | Call with J. Kapoor, K. Cofksy (PWP) and M. Rahmani (PWP) re: redaction deadline extension motion (.30); follow up calls with J. Kapoor re: same (.50); review materials re: same (.60). |
| Oct-13-2023 | Fabio Weinberg Crocco | 0.60 | Review research re: motions to dismiss. |
| Oct-13-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: AHC fee reimbursement agreement and related issues. |
| Oct-13-2023 | Álvaro Cuesta Garayoa | 0.30 | Emails with S&C and A&M teams re: comments on motion to dismiss. |
| Oct-14-2023 | Alexa Kranzley | 0.60 | Call with Debevoise team re: Rothschild engagement |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); follow up correspondences with internal team and Rothschild re: same (.40). |
| Oct-15-2023 | Meng Yu | 3.50 | Review and revise AHC fee reimbursement motion. |
| Oct-15-2023 | Daniel Fradin | 1.00 | Review and revise reimbursement motion (.50); review related materials (.50). |
| Oct-15-2023 | Julie Kapoor | 0.30 | Revise direct testimony outline re: redaction deadline extension motion. |
| Oct-15-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: Rothschild reimbursement. |
| Oct-16-2023 | Jackson Blaisdell | 4.40 | Call with A. Toobin re: customer preferences settlement motion (.20); draft the same (4.2). |
| Oct-16-2023 | Brian Glueckstein | 4.30 | Calls with J. Kapoor re: redaction deadline extension reply and order (.30); call with J. Kapoor, relevant third party and UST re: hearing re: same (.30); draft and revise the same (2.8); correspondence with UST re: same (.40) calls with A. Kranzley re: omnibus hearing issues (.20); call with Landis team re: same (.30). |
| Oct-16-2023 | Meng Yu | 2.90 | Update AHC fee reimbursement agreements motion (1.8); update counsel reimbursement agreement (.60); review Rothschild reimbursement agreement (.50). |
| Oct-16-2023 | Daniel Fradin | 2.70 | Review and comment on Rothschild reimbursement agreement (.70); draft counsel reimbursement agreement (.50); review and revise amended AHC fee reimbursement motion (1.5). |
| Oct-16-2023 | Julie Kapoor | 1.80 | Review redaction deadline extension reply and order (1.0); correspondence re: same (.20); calls with B. Glueckstein re: same (.30); call with B. Glueckstein, relevant third party and UST re: hearing re: same (.30). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Fabio Weinberg Crocco | 1.70 | Review motion to dismiss (1.2); internal correspondences re: same (.50). |
| Oct-16-2023 | Adam Toobin | 1.20 | Review materials re: customer preferences settlement motion (.90); call with J. Blaisdell re: same (.20); call with A. Kranzley re: same (.10). |
| Oct-16-2023 | Alexa Kranzley | 1.10 | Call with A. Toobin re: customer preferences settlement motion (.10); prepare materials re: the same (.40); review and revise AHC fee reimbursement motion (.40); calls with B. Glueckstein re: omnibus hearing issues (.20). |
| Oct-16-2023 | Álvaro Cuesta Garayoa | 0.90 | Email correspondence with A&M team re: motion to dismiss (.60); correspondence with local counsel re: liquidation framework agreement (.30). |
| Oct-16-2023 | Emile Shehada | 0.50 | Draft email memo re: UST and examiner appeal. |
| Oct-17-2023 | Fabio Weinberg Crocco | 5.10 | Draft motion to dismiss. |
| Oct-17-2023 | Adam Toobin | 4.60 | Review and revise customer preferences settlement motion. |
| Oct-17-2023 | James Bromley | 2.80 | Meeting with B. Zonenshayn re: interim report (1.1); review materials re: same (1.7). |
| Oct-17-2023 | Emile Shehada | 1.50 | Research examiner appeal. |
| Oct-17-2023 | Benjamin Zonenshayn | 1.10 | Meeting with J. Bromley re: interim report. |
| Oct-17-2023 | Alexa Kranzley | 0.90 | Internal correspondences re: AHC fee reimbursement motion (.10); internal correspondence re: customer preferences settlement motion (.40); correspondences with J. Ray (FTX) re: AHC fee reimbursement motion and related issues (.40). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Daniel Fradin | 0.60 | Review and revise AHC fee reimbursement motion. |
| Oct-17-2023 | Meng Yu | 0.30 | Internal correspondence re: draft soliciatations motion. |
| Oct-17-2023 | Benjamin Zonenshayn | 0.20 | Email correspondences with J. Blaisdell re: wind down procedures motion. |
| Oct-18-2023 | Jackson Blaisdell | 4.90 | Call with A. Kranzley and A. Toobin re: customer preferences settlement motion (.60); research and draft re: same (4.3). |
| Oct-18-2023 | Benjamin Zonenshayn | 4.20 | Draft objection to relevant third party debtor in possession motion. (3.5); incorporate comments from A. Kranzley re: same (.70). |
| Oct-18-2023 | Emile Shehada | 3.90 | Research examiner appeal procedure (2.1); meeting with G. Barnes re: preparation re: same (1.0); review and revise oral argument re: same (.80). |
| Oct-18-2023 | Alexa Kranzley | 2.80 | Call with A. Toobin and J. Blaisdell re: customer preferences settlement motion (.60); correspondences and calls with Eversheds and Rothschild re: AHC reimbursement and related issues (.80); correspondences with internal team and PWP re: the same (.40); review and revise motion and declaration re: the same (1.0). |
| Oct-18-2023 | Álvaro Cuesta Garayoa | 2.10 | Review and revise motion to dismiss and supporting declaration. |
| Oct-18-2023 | Grier Barnes | 1.00 | Meeting with E. Shehada re: preparation re: examiner appeal. |
| Oct-18-2023 | Fabio Weinberg Crocco | 0.80 | Review motion to dismiss certain debtors (.60); correspondences with local counsel re: same (.20). |
| Oct-18-2023 | Adam Toobin | 0.70 | Call with A. Kranzley and J. Blaisdell re: customer preferences settlement motion (.60); update customer |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preferences settlement motion (.10). |
| Oct-18-2023 | M. Devin Hisarli | 0.30 | Comment on objection to relevant third party debtor in possession motion. |
| Oct-19-2023 | Adam Toobin | 3.10 | Review and revise customer preferences settlement motion. |
| Oct-19-2023 | James Bromley | 3.10 | Meeting with B. Zonenshayn, E. Mosley (A&M) and S. Coverick (A&M) re: interim report (1.0); review materials re: same (2.1). |
| Oct-19-2023 | Meng Yu | 2.50 | Review and revise AHC fee reimbursement motion (.50); update the same (.30); update declaration (1.7). |
| Oct-19-2023 | Brian Glueckstein | 1.90 | Call with J. Kapoor re: redaction motion hearing prep (.10); internal correspondence re: same (.20); draft and revise redaction motion reply and evidence filings (1.6). |
| Oct-19-2023 | Fabio Weinberg Crocco | 1.60 | Review and revise motion to dismiss certain debtor cases (1.2); review wind down procedures (.40). |
| Oct-19-2023 | Alexa Kranzley | 1.30 | Review and revise customer preferences settlement motion (.70); internal correspondences re: the same (.20); internal correspondences re: AHC fee reimbursement motion and related issues (.40). |
| Oct-19-2023 | Benjamin Zonenshayn | 1.00 | Meeting with J. Bromley, E. Mosley (A&M) and S. Coverick (A&M) re: interim report. |
| Oct-19-2023 | Benjamin Zonenshayn | 0.80 | Incorporate comments re: relevant third party debtor in possession objection. |
| Oct-19-2023 | Julie Kapoor | 0.60 | Call with B. Glueckstein re: redaction motion hearing prep (.10); coordinate with S&C and Landis teams re: redaction and claims objection replies (.30); draft witness and exhibit list re: redaction motion reply (.20). |
| Oct-20-2023 | Alexa Kranzley | 1.90 | Correspondences with J. Ray (FTX) re: AHC |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reimbursement and related issues (.30); review and revise agreements and motion re: the same (.60); internal correspondences re: the same (.30); review and revise customer preferences settlement motion (.50); internal correspondences re: the same (.20). |
| Oct-20-2023 | Emile Shehada | 1.40 | Research re: examiner appeal (.30); draft and revise oral argument re: same (1.1). |
| Oct-20-2023 | Fabio Weinberg Crocco | 1.40 | Review motion to dismiss (.70); revise supporting declaration (.70). |
| Oct-20-2023 | Benjamin Zonenshayn | 0.60 | Review emails re: interim report (.20); internal correspondence re: same (.40). |
| Oct-20-2023 | Brian Glueckstein | 0.50 | Review and comment on 2004 motion and documents. |
| Oct-20-2023 | Meng Yu | 0.40 | Update declaration re: AHC fee reimbursement motion. |
| Oct-21-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: AHC fee reimbursement motion. |
| Oct-23-2023 | Brian Glueckstein | 5.20 | Call with J. Kapoor and K. Cofsky (PWP) re: redaction motion hearing prep (.50); follow up call with J. Kapoor re: same and related (.10); call with A. Kranzley re: hearing and redaction motion issues (.40); prepare for testimony and argument re: redaction motion (3.8); review and comment on hearing agenda and status of issues (.40). |
| Oct-23-2023 | Benjamin Zonenshayn | 4.10 | Draft timeline re: interim report for J. Bromley (3.9); internal correspondence re: same (.20). |
| Oct-23-2023 | Emile Shehada | 3.90 | Research re: examiner appeal (1.9); revise oral argument materials re: same (1.7); finalize division of time form (.10); file summary of oral argument (.20). |
| Oct-23-2023 | Jackson Blaisdell | 2.70 | Draft customer preferences settlement motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-23-2023 | Alexa Kranzley | 1.90 | Review and revise AHC fee reimbursement motion and agreements (.60); correspondences with Eversheds re: the same (.30); correspondences with Rothschild re: the same (.30); correspondences with J. Ray (FTX) re: the same (.30); call with B. Glueckstein re: re: hearing and redaction motion issues (.40). |
| Oct-23-2023 | Batuhan Erdogan | 1.60 | Review and revise motion to dismiss. |
| Oct-23-2023 | Julie Kapoor | 1.10 | Call with B. Glueckstein and K. Cofsky (PWP) re: redaction motion hearing prep (.50); follow up call with B. Glueckstein re: same and related (.10); follow up emails re: same (.30); internal correspondence re: same (.20). |
| Oct-23-2023 | Fabio Weinberg Crocco | 1.00 | Review motion to dismiss (.60); review declaration (.20); email correspondence with Landis team re: same (.20). |
| Oct-23-2023 | Adam Toobin | 0.20 | Review comments from A. Kranzley re: customer preferences settlement motion. |
| Oct-24-2023 | Benjamin Zonenshayn | 9.10 | Coordinate collection of materials for interim report with J. Bromley (2.5); review source material re: same (3.2); summarize research and draft outline re: same (3.4). |
| Oct-24-2023 | Meng Yu | 2.50 | Update AHC fee reimbursement motion (1.2); prepare executed reimbursement agreements (.70); update declaration (.60). |
| Oct-24-2023 | Brian Glueckstein | 2.00 | Prepare for omnibus hearing (1.3); call with Landis team re: same (.70). |
| Oct-24-2023 | Batuhan Erdogan | 1.60 | Review motion to dismiss (.40); review motion re: reimbursement agreement (1.2). |
| Oct-24-2023 | Emile Shehada | 1.30 | Revise oral argument re: examiner appeal (1.1); file division of time form (.20). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-24-2023 | Jackson Blaisdell | 0.90 | Draft customer preferences settlement motion. |
| Oct-24-2023 | Fabio Weinberg Crocco | 0.90 | Emails with A&M team re: motion to dismiss (.40); internal emails re: same (.20); review motion and supporting declaration (.30). |
| Oct-24-2023 | Álvaro Cuesta Garayoa | 0.60 | Review motion to dismiss. |
| Oct-24-2023 | Andrew Dietderich | 0.20 | Prepare for omnibus hearing. |
| Oct-25-2023 | Benjamin Zonenshayn | 7.90 | Draft outline re: interim report for J. Bromley (2.2); draft interim report (3.0); review source materials re: same (1.5); internal correspondence re: coordination of source materials collection re: same (1.2). |
| Oct-25-2023 | Álvaro Cuesta Garayoa | 5.70 | Review and revise motion to dismiss and supporting declaration (2.1); implement comments from A&M team re: same (2.1); correspondence with F. Weinberg re: same (.90); manage filing re: same (.60). |
| Oct-25-2023 | Emile Shehada | 3.40 | Research re: examiner appeal (2.5); revise oral argument materials re: same (.90). |
| Oct-25-2023 | Jackson Blaisdell | 3.40 | Draft customer preferences settlement motion. |
| Oct-25-2023 | Meng Yu | 2.20 | Prepare AHC fee reimbursement motion for filing (1.9); update declaration (.30). |
| Oct-25-2023 | Alexa Kranzley | 1.60 | Correspondences with Eversheds and Rothschild re: finalizing reimbursement agreements (.60); correspondences with PWP re: the same (.20); correspondences with J. Ray (FTX) re: the same and related issues (.20); review and revise AHC fee reimbursement motion for finalization and filing (.60). |
| Oct-25-2023 | Fabio Weinberg Crocco | 1.10 | Review motion to dismiss (.40); review supporting declaration (.20); correspondences with A. Cuesta re: |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); correspondences with Landis and A&M re: same (.30). |
| Oct-25-2023 | Adam Toobin | 1.00 | Review and revise customer preferences settlement motion. |
| Oct-26-2023 | Emile Shehada | 4.90 | Research re: examiner appeal (2.8); review and revise oral arguments re: same (2.1). |
| Oct-26-2023 | Benjamin Zonenshayn | 3.10 | Review and revise interim report for J. Bromley (2.8); email correspondences with J. Bromley re: same (.30). |
| Oct-26-2023 | Brian Glueckstein | 1.00 | Correspondence with A. Kranzley re: Grayscale sale motion issues (.60); review materials re: same (.40). |
| Oct-26-2023 | Meng Yu | 1.00 | Research re: AHC fee reimbursement motion. |
| Oct-27-2023 | Emile Shehada | 1.70 | Review and revise oral argument materials re: examiner appeal. |
| Oct-27-2023 | Brian Glueckstein | 1.70 | Call with A&M team and experts re: crypto valuation (.50); review and analyze motion to dismiss (1.2). |
| Oct-27-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: motion to dismiss and related issues. |
| Oct-29-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: reply to AHC fee reimbursement motion. |
| Oct-30-2023 | Emile Shehada | 4.60 | Research re: examiner appeal (2.3); review and revise oral arguments re: same (1.8); correspondence with S. Fulton re: same (.50). |
| Oct-30-2023 | Steven Peikin | 0.80 | Review response brief re: motion to dismiss. |
| Oct-30-2023 | Alexa Kranzley | 0.30 | Follow up with internal team regarding reply to AHC reimbursement objection (.10); correspondences with Dietderich and Glueckstein re: motion to dismiss (.20). |
| Oct-31-2023 | Emile Shehada | 2.20 | Review and revise oral arguments re: examiner appeal. |
| Oct-31-2023 | Daniel Fradin | 0.50 | Review and revise AHC fee reimbursement motion |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reply. |
| Oct-31-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: motion to dismiss and related issues. |
| **Total** | | **267.00** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Oct-02-2023 | Emily Kopp | 5.00 | Review and revise time entries. (no charge) |
| Oct-02-2023 | Jordan Pytosh | 4.20 | Review and revise time entries. (no charge) |
| Oct-02-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-02-2023 | Michael Baldini | 3.30 | Review and revise time entries. (no charge) |
| Oct-02-2023 | Jack Wiley | 2.30 | Review and revise time entries. (no charge) |
| Oct-02-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Oct-02-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Shan Zhong | 5.80 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Jordan Pytosh | 5.50 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Emily Kopp | 4.00 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Virginia Ontiveros | 3.50 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Celia Rosen | 1.80 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Celia Rosen | 0.70 | Review and revise time entries. (no charge) |
| Oct-03-2023 | Jack Wiley | 0.30 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Shan Zhong | 6.50 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Emily Kopp | 3.50 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Terry Fukui | 3.30 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Jordan Pytosh | 3.20 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Virginia Ontiveros | 3.10 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Celia Rosen | 2.60 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Jack Wiley | 2.20 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Michael Baldini | 2.10 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Nicholas Smusz | 1.30 | Review and revise time entries. (no charge) |
| Oct-04-2023 | Natalia Vasylyk | 0.80 | Review and revise time entries. (no charge) |
| Oct-05-2023 | Terry Fukui | 6.70 | Review and revise time entries. (no charge) |
| Oct-05-2023 | Nicholas Smusz | 5.20 | Review and revise time entries. (no charge) |
| Oct-05-2023 | Virginia Ontiveros | 4.20 | Review and revise time entries. (no charge) |
| Oct-05-2023 | Shan Zhong | 3.30 | Review and revise time entries. (no charge) |
| Oct-05-2023 | Jordan Pytosh | 0.70 | Review and revise time entries. (no charge) |
| Oct-05-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Oct-06-2023 | Shan Zhong | 2.30 | Review and revise time entries. (no charge) |
| Oct-06-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Oct-06-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Oct-06-2023 | Jordan Pytosh | 0.80 | Review and revise time entries. (no charge) |
| Oct-06-2023 | Michael Baldini | 0.10 | Review and revise time entries. (no charge) |
| Oct-06-2023 | Terry Fukui | 0.10 | Review and revise time entries. (no charge) |
| Oct-07-2023 | Celia Rosen | 0.70 | Review and revise time entries. (no charge) |
| Oct-08-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Oct-08-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Shan Zhong | 5.60 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Virginia Ontiveros | 3.80 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Jordan Pytosh | 3.50 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Celia Rosen | 3.10 | Review and revise time entries. (no charge). |
| Oct-09-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Celia Rosen | 1.60 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Nicholas Smusz | 1.20 | Review and revise time entries. (no charge) |
| Oct-09-2023 | Michael Baldini | 0.40 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Emily Kopp | 5.10 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Shan Zhong | 5.00 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Terry Fukui | 4.70 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Michael Baldini | 4.30 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Jordan Pytosh | 4.10 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Virginia Ontiveros | 2.30 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Jack Wiley | 2.20 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Nicholas Smusz | 0.70 | Review and revise time entries. (no charge) |
| Oct-10-2023 | Sophia Chen | 0.40 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Terry Fukui | 4.10 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Michael Baldini | 3.70 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Nicholas Smusz | 2.80 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Virginia Ontiveros | 2.70 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Shan Zhong | 1.30 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Celia Rosen | 1.20 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Celia Rosen | 0.90 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Jack Wiley | 0.80 | Review and revise time entries. (no charge) |
| Oct-11-2023 | Emily Kopp | 0.10 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Jordan Pytosh | 3.50 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Shan Zhong | 2.50 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Celia Rosen | 2.20 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-12-2023 | Nicholas Smusz | 1.60 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Emily Kopp | 1.40 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Virginia Ontiveros | 1.20 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Natalia Vasylyk | 0.80 | Review and revise time entries. (no charge) |
| Oct-12-2023 | Terry Fukui | 0.20 | Review and revise time entries. (no charge) |
| Oct-13-2023 | Jack Wiley | 0.60 | Review and revise time entries. (no charge) |
| Oct-13-2023 | Michael Baldini | 0.60 | Review and revise time entries. (no charge) |
| Oct-13-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Oct-13-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Oct-15-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-16-2023 | Emily Kopp | 4.20 | Review and revise time entries. (no charge) |
| Oct-16-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-16-2023 | Jack Wiley | 2.90 | Review and revise time entries. (no charge) |
| Oct-16-2023 | Virginia Ontiveros | 2.50 | Review and revise time entries. (no charge) |
| Oct-16-2023 | Nicholas Smusz | 0.50 | Review and revise time entries. (no charge) |
| Oct-16-2023 | Shan Zhong | 0.20 | Review and revise time entries. (no charge) |
| Oct-16-2023 | Michael Baldini | 0.10 | Review and revise time entries. (no charge) |
| Oct-17-2023 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| Oct-17-2023 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| Oct-18-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Oct-18-2023 | Michael Baldini | 1.90 | Review and revise time entries. (no charge) |
| Oct-18-2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Oct-19-2023 | Celia Rosen | 4.50 | Review and revise time entries. (no charge) |
| Oct-19-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-19-2023 | Shan Zhong | 2.00 | Review and revise time entries. (no charge) |
| Oct-19-2023 | Nicholas Smusz | 1.90 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-19-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Oct-19-2023 | Virginia Ontiveros | 0.60 | Review and revise time entries. (no charge) |
| Oct-20-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-20-2023 | Michael Baldini | 1.20 | Review and revise time entries. (no charge) |
| Oct-20-2023 | Terry Fukui | 1.20 | Review and revise time entries. (no charge) |
| Oct-20-2023 | Emily Kopp | 0.80 | Review and revise time entries. (no charge) |
| Oct-20-2023 | Shan Zhong | 0.50 | Review and revise time entries. (no charge) |
| Oct-20-2023 | Sophia Chen | 0.40 | Review and revise time entries. (no charge) |
| Oct-20-2023 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Oct-22-2023 | Jordan Pytosh | 3.30 | Review and revise time entries. (no charge) |
| Oct-23-2023 | Jack Wiley | 1.60 | Review and revise time entries. (no charge) |
| Oct-23-2023 | Jordan Pytosh | 1.00 | Review and revise time entries. (no charge) |
| Oct-23-2023 | Virginia Ontiveros | 0.80 | Review and revise time entries. (no charge) |
| Oct-23-2023 | Sophia Chen | 0.50 | Review and revise time entries. (no charge) |
| Oct-23-2023 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| Oct-23-2023 | Michael Baldini | 0.20 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Sophia Chen | 2.80 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Emily Kopp | 1.30 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Michael Baldini | 0.90 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Jack Wiley | 0.80 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Nicholas Smusz | 0.80 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Terry Fukui | 0.60 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Oct-25-2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Oct-26-2023 | Virginia Ontiveros | 4.10 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-26-2023 | Michael Baldini | 3.20 | Review and revise time entries. (no charge) |
| Oct-26-2023 | Jack Wiley | 2.30 | Review and revise time entries. (no charge) |
| Oct-26-2023 | Celia Rosen | 1.50 | Review and revise time entries. (no charge) |
| Oct-26-2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Oct-26-2023 | Emily Kopp | 0.90 | Review and revise time entries. (no charge) |
| Oct-26-2023 | Sophia Chen | 0.70 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Sophia Chen | 4.30 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Celia Rosen | 3.50 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Nicholas Smusz | 2.40 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Jack Wiley | 2.20 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Michael Baldini | 1.50 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Terry Fukui | 0.80 | Review and revise time entries. (no charge) |
| Oct-27-2023 | Shan Zhong | 0.50 | Review and revise time entries. (no charge) |
| Oct-29-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-29-2023 | Sophia Chen | 0.20 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Sophia Chen | 2.60 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Virginia Ontiveros | 0.60 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Maxim Bjarnason | 0.50 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Jack Wiley | 0.30 | Review and revise time entries. (no charge) |
| Oct-30-2023 | Terry Fukui | 0.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-30-2023 | Nicholas Smusz | 0.20 | Review and revise time entries. (no charge) |
| **Total** | | **323.00** | |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Craig Jones | 0.40 | Weekly call with A&M to discuss privacy documents (.20); review updated deck produced by A&M on appointment of EU GDPR representatives (.20). |
| Oct-03-2023 | Bradley Harsch | 1.60 | Review and correspondence to S&C team re: research into basis of SEC correspondence on debtor entity (1.3); correspondence to S&C team re: interviews with personnel at debtor entity re: SEC Exam letter correspondence (.30). |
| Oct-03-2023 | Hannah Cockle | 0.50 | Incorporate A&M comments on draft privacy notice. |
| Oct-03-2023 | Craig Jones | 0.20 | Review updated draft privacy notice. |
| Oct-04-2023 | Mark Bennett | 0.10 | Review correspondence re: application to charter limited purpose trust company. |
| Oct-05-2023 | Jennifer Sutton | 0.50 | Address questions re: state licensing matters and related correspondence. |
| Oct-05-2023 | Leanne Van Allen | 0.20 | Review state license tracker (.10); email communication with J. Sutton and M. Scales re active licenses (.10). |
| Oct-05-2023 | Craig Jones | 0.10 | Email correspondence with H. Cockle re: policy on third party data access requests. |
| Oct-08-2023 | Mitchell Eitel | 0.10 | Correspondence to S. Ehrenberg, M. McDonald, D. Gilberg, C. Lloyd, K. McArthur and J. Croke re: regulator and legislator meetings. |
| Oct-09-2023 | Hannah Cockle | 2.20 | Draft procedure for handling data requests from law enforcement agencies. |
| Oct-09-2023 | Craig Jones | 0.50 | Weekly call with H. Cockle and A&M re: data privacy matters (.30); email correspondence with H. Cockle re: A&M changes to data protection policy (.20) |
| Oct-09-2023 | Hannah Cockle | 0.30 | Weekly call with C. Jones and A&M re: data privacy matters. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Stephanie Wheeler | 0.10 | Correspondence to S&C team B. Harsch re: response to SEC correspondence. |
| Oct-10-2023 | Hannah Cockle | 0.50 | Incorporate C. Jones' comments on procedure for handling third party data requests and data protection policy. |
| Oct-10-2023 | Craig Jones | 0.50 | Review updates to FTX Trading data protection policy (.20); review first draft of law enforcement data request handling procedure (.30). |
| Oct-10-2023 | Jennifer Sutton | 0.20 | Retrieving process from registered agent and forwarding process to K. Schultea (FTX). |
| Oct-11-2023 | Bradley Harsch | 1.00 | Review research on Synapse pricing and volatility for SEC inquiry (.20); prepare for meeting re: response to SEC (.20); correspondence to S&C team re: meeting and status of inquiry re: SEC issue (.10); review and comment on notes of interview with CCO of debtor entity re: SEC issue (.50). |
| Oct-12-2023 | Bradley Harsch | 0.50 | Review and correspondence to S&C team re: research for response to SEC correspondence (.40); correspondence to S&C team re: meeting on SEC correspondence (.10). |
| Oct-12-2023 | Stephanie Wheeler | 0.30 | Correspondence to B. Harsch. A. Zahn and A. Li re: response to SEC correspondence. |
| Oct-13-2023 | Bradley Harsch | 1.70 | Review and comment on draft response to SEC correspondence (1.5); correspondence to F. Weinberg re: debtor response to SEC correspondence (.20). |
| Oct-13-2023 | Keila Mayberry | 0.20 | Review regulatory correspondence. |
| Oct-13-2023 | Craig Jones | 0.20 | Review updated version of FTX data protection policy sent by A&M. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Craig Jones | 1.20 | Revise FTX data protection policy and send comments to A&M (.60); review A&M comments on third party data requests policy (.30); call with A&M and H. Cockle re: data protection matters. (.30). |
| Oct-16-2023 | Fabio Weinberg Crocco | 0.70 | Review letter to regulator. |
| Oct-16-2023 | Bradley Harsch | 0.70 | Review memo re: listing of crypto assets for SEC correspondence response (.10); review correspondence re: meeting with J. Ray (FTX) re: status of debtor entity and response to SEC correspondence (.10); review correspondence re: SEC proofs of claim against debtor entity (.10); review and correspondence to S&C team re: revisions to response to SEC correspondence (.20); review correspondence to S&C team re: meeting on approach to debtor SEC correspondence (.20). |
| Oct-16-2023 | Jacob Croke | 0.70 | Analyze issues re: regulatory inquiries and related materials (.60), correspondence to S. Wheeler re: same (.10). |
| Oct-16-2023 | James McDonald | 0.50 | Correspondence to S&C team re: SEC letter re: relevant third party, |
| Oct-16-2023 | Hannah Cockle | 0.30 | Call with A&M and C. Jones re: data protection matters. |
| Oct-16-2023 | Stephanie Wheeler | 0.20 | Review and revise draft letter of SEC re: exam deficiency. |
| Oct-17-2023 | Bradley Harsch | 1.60 | Review comments on draft response to SEC correspondence (.10); review and comment on memos of interviews for debtor employees re: SEC correspondence (1.3); prepare for meeting with J. Ray (FTX) re: SEC correspondence (.20). |
| Oct-17-2023 | Jacob Croke | 0.70 | Analyze issues raised during trial testimony and |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential further regulatory requests (.60); correspondence to A. Holland re: same (.10). |
| Oct-17-2023 | Hannah Cockle | 0.40 | Update law enforcement data request handling procedure. |
| Oct-17-2023 | Stephanie Wheeler | 0.30 | Correspondence to R. Jacobs (Wisconsin) re: witness interview (.10); correspondence to F. Weinberg Crocco re: SEC letter (.20). |
| Oct-17-2023 | Craig Jones | 0.20 | Review updated draft of data subject request handling procedures sent by A&M. |
| Oct-17-2023 | Frederick Wertheim | 0.10 | Review draft response to SEC letter re: relevant third party inquiries. |
| Oct-18-2023 | Medina Sadat | 1.20 | SEC tracker spreadsheet |
| Oct-18-2023 | Jacob Croke | 0.50 | Analyze issues re: regulatory reporting and whistleblower claims (.20); correspondence to S. Wheeler (.10); correspondence to B. Glueckstein re: same (.20). |
| Oct-18-2023 | Hannah Cockle | 0.40 | Call with EDPO and A&M re: EU representative. |
| Oct-18-2023 | Craig Jones | 0.30 | Review and comment on new draft of Law Enforcement Data Request Handling Procedure prepared by H. Cockle. |
| Oct-18-2023 | Hannah Cockle | 0.20 | Incorporate comments on law enforcement data request handling procedure. |
| Oct-18-2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: comments on notes of interviews with debtor employees re: SEC correspondence. |
| Oct-19-2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: response to SEC correspondence. |
| Oct-20-2023 | Alexander Holland | 0.60 | Correspondence to SEC and S. Atamian re: SEC |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses. |
| Oct-20-2023 | Hannah Cockle | 0.50 | Review EDPO mandate documents and status document. |
| Oct-20-2023 | Fabio Weinberg Crocco | 0.40 | Review letter to SEC. |
| Oct-23-2023 | Hannah Cockle | 1.40 | Review EDPO mandate agreements. |
| Oct-23-2023 | Craig Jones | 0.60 | Update call with A&M and H. Cockle re: data protection matters. (.30); review EDPO appointment letters (.30). |
| Oct-23-2023 | Hannah Cockle | 0.30 | Update call with A&M and C. Jones re: data protection matters. |
| Oct-24-2023 | Leanne Van Allen | 0.90 | Review outstanding consent orders re question from A. Lewis (.80); email communication with A. Lewis re: question on outstanding consent orders (.10). |
| Oct-24-2023 | Stephanie Wheeler | 0.70 | Call with B. Harsch re: SEC deficiency letter response (.20); revise SEC deficiency letter response (.20); correspondence to F. Weinberg re: SEC deficiency response (.10); send letter to SEC re: inquiry (.20). |
| Oct-24-2023 | Bradley Harsch | 0.70 | Call with S. Wheeler re: SEC correspondence (.10); review and correspondence to S&C team re: response to SEC correspondence (.40); correspondence to S&C team re: query from former FTX personnel re: SEC correspondence (.20). |
| Oct-24-2023 | Fabio Weinberg Crocco | 0.50 | Revise draft letter to regulator. |
| Oct-24-2023 | Jennifer Sutton | 0.40 | Address state inquiry into pending application (.20); address question re: content of consent orders (.20). |
| Oct-24-2023 | Craig Jones | 0.10 | Review updates to FTX privacy policy made by A&M. |
| Oct-25-2023 | Hannah Cockle | 0.50 | Review enquiries and complaints procedure. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Jennifer Sutton | 0.20 | Address state inquiry into pending application. |
| Oct-25-2023 | Craig Jones | 0.10 | Review further A&M comments on policy re: third party inquiries and complaints. |
| Oct-26-2023 | Jennifer Sutton | 0.20 | Correspondence with state re request to withdraw application (.10); internal correspondence re: state request (.10). |
| Oct-26-2023 | Craig Jones | 0.20 | Review updated version of FTX privacy impact assessment document sent by A&M |
| Oct-27-2023 | Craig Jones | 0.10 | Review email from M. Negus (A&M) re: FTX privacy impact assessment document. |
| Oct-30-2023 | Hannah Cockle | 0.50 | Review BitGo service agreement. |
| Oct-30-2023 | Craig Jones | 0.50 | Call with A&M and H. Cockle re: data protection matters. (.30).; emails with A&M re: contractual arrangements for CDD of institutional clients (.20). |
| Oct-30-2023 | Hannah Cockle | 0.40 | Review service agreement for CDD of institutional clients. |
| Oct-31-2023 | Craig Jones | 1.20 | Review and comment on contract re: CDD services for institutional clients (.90); review further A&M updates to FTX data protection policy (.20); emails with R. Connoly re: questions from Bulgarian data protection authority (0.1) |
| Oct-31-2023 | Hannah Cockle | 0.50 | Emails re: service agreement for CDD of institutional clients. |
| **Total** | | **33.80** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Christian Hodges | 2.90 | Call with A. Dietderich re: JPL term sheet (.20); review JPL term sheet comments from J. Ray (FTX) (.90); revise JPL term sheet (1.8). |
| Oct-01-2023 | Andrew Dietderich | 0.20 | Call with C. Hodges re: JPL term sheet. |
| Oct-02-2023 | Fabio Weinberg Crocco | 2.10 | Meeting with B. Glueckstein, J. Bromley, A. Kranzley, S. Xu, J. Ray (FTX), Paul Hastings, Eversheds Sutherland and counsel to certain non-U.S. customers re: settlement discussions with JPLs (.30 - partial attendance); meeting with S. Xu re: introduction to Bahamas matters (.10); review term sheet for settlement discussions (1.2); coordinate in-person meeting with JPLs (.50). |
| Oct-02-2023 | Andrew Dietderich | 1.50 | Incorporate J. Ray (FTX) comments into Bahamas discussion note (.30); correspondence with F. Weinberg Crocco re: same (.40); prepare for Ad Hoc and UCC walk-through of discussion note (.80). |
| Oct-02-2023 | Sam Xu | 1.30 | Meeting with B. Glueckstein J. Bromley, A. Kranzley, F. Weinberg Crocco, J. Ray (FTX), Paul Hastings, Eversheds Sutherland and counsel to certain non-U.S. customers re: settlement discussions with JPLs (.60); review proposed term sheet re: settlement discussions with JPLs (.60); meeting with F. Weinberg Crocco re: introduction to Bahamas matters (.10). |
| Oct-02-2023 | Brian Glueckstein | 1.20 | Meeting with A. Kranzley, J. Bromley, F. Weinberg Crocco, S. Xu, J. Ray (FTX), Paul Hastings, Eversheds Sutherland and counsel to certain non-U.S. customers re: settlement discussions with JPLs (.60); review correspondence re: Bahamas resolution issues (.60). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2023 | Alexa Kranzley | 1.00 | Meeting with B. Glueckstein, J. Bromley, F. Weinberg Crocco, S. Xu, J. Ray (FTX), Paul Hastings, Eversheds Sutherland and counsel to certain non-U.S. customers re: settlement discussions with JPLs (.60); review materials re: same (.40). |
| Oct-02-2023 | Lester Su | 1.00 | Revise expert engagement terms (.60); review expert engagement terms (.40). |
| Oct-02-2023 | James Bromley | 0.80 | Review Bahamas matters in preparation for upcoming meetings. |
| Oct-02-2023 | Hattie Middleditch | 0.70 | Review engagement terms for research assistant to English law expert (.40); correspondence with B. Glueckstein and L. Su re: English law expert engagement terms (.30). |
| Oct-02-2023 | James Bromley | 0.60 | Meeting with B. Glueckstein, A. Kranzley, F. Weinberg Crocco, S. Xu, J. Ray (FTX), Paul Hastings, Eversheds Sutherland and counsel to certain non-U.S. customers re: settlement discussions with JPLs. |
| Oct-02-2023 | Jacob Croke | 0.50 | Review and revise term sheet re: JPL coordination (.30); correspondence with A. Dietderich re: same (.20). |
| Oct-03-2023 | James Bromley | 7.00 | Review materials in preparation for meetings re: Bahamas litigation (.90); morning meeting with A. Dietderich, A. Kranzley, B. Glueckstein, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (2.2); meeting with A. Dietderich, A. Kranzley, B. Glueckstein, F. Weinberg Crocco, J. Ray (FTX) and A&M team re: same (1.1); afternoon meeting with A. Dietderich, A. Kranzley, B. Glueckstein, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.2); meetings with B. Glueckstein and A&M re: Bahamas proposal and next steps strategy issues (.60). |
| Oct-03-2023 | Brian Glueckstein | 6.10 | Morning meeting with A. Dietderich, A. Kranzley, J. Bromley, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (2.2); meeting with A. Dietderich, A. Kranzley, J. Bromley, F. Weinberg Crocco, J. Ray (FTX) and A&M team re: same (1.1); afternoon meeting with A. Dietderich, A. Kranzley, J. Bromley, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (2.2); meetings with J. Bromley and A&M re: Bahamas proposal and next steps strategy issues (.60). |
| Oct-03-2023 | Andrew Dietderich | 5.50 | Morning meeting with B. Glueckstein, A. Kranzley, J. Bromley, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (2.2); meeting with B. Glueckstein, A. Kranzley, J. Bromley, F. Weinberg Crocco, J. Ray (FTX) and A&M team re: same (1.1); afternoon meeting with B. Glueckstein, A. Kranzley, J. Bromley, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (2.2). |
| Oct-03-2023 | Alexa Kranzley | 5.50 | Morning meeting with A. Dietderich, B. Glueckstein, J. Bromley, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (2.2); meeting with A. Dietderich, B. Glueckstein, J. Bromley, F. Weinberg Crocco, J. Ray (FTX) and A&M team re: same (1.1); afternoon meeting with A. Dietderich, B. Glueckstein, J. Bromley, F. Weinberg Crocco, J. Ray (FTX), A&M, JPLs, W&C and Lennox |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Patton re: Bahamas litigation (2.2). |
| Oct-03-2023 | Fabio Weinberg Crocco | 4.00 | Morning meeting with A. Dietderich, B. Glueckstein, A. Kranzley, J. Bromley, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (2.2); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, J. Bromley, J. Ray (FTX) and A&M team re: same (1.1); afternoon meeting with A. Dietderich, B. Glueckstein, A. Kranzley, J. Bromley, J. Ray (FTX), A&M, JPLs, W&C and Lennox Patton re: Bahamas litigation (.70 - partial attendance). |
| Oct-03-2023 | Hattie Middleditch | 1.10 | Revise expert engagement letter (.60); correspondence with S. Fulton and L. Su re: same (.20); correspondence to B. Glueckstein re: revised engagement terms (.30). |
| Oct-03-2023 | Eric Andrews | 0.40 | Update litigation task tracker to reflect scheduling stipulation and other workstreams. |
| Oct-03-2023 | Sean Fulton | 0.30 | Review updated draft of expert engagement letter. |
| Oct-04-2023 | Brian Glueckstein | 0.30 | Correspondence with QE team re: Bahamas strategy and resolution issues. |
| Oct-04-2023 | Fabio Weinberg Crocco | 0.20 | Correspondences with J. Maynard (Maynard) re: Bahamas litigation. |
| Oct-05-2023 | Sean Fulton | 0.50 | Call with B. Glueckstein and QE re: Bahamas litigation scheduling. |
| Oct-05-2023 | Brian Glueckstein | 0.50 | Call with S. Fulton and QE re: Bahamas litigation scheduling. |
| Oct-06-2023 | Andrew Dietderich | 1.40 | Call with B. Glueckstein, J. Ray (FTX), W&C and mediator re: negotiations and updates (.50); follow-up correspondence to S&C team re: same (.10); call with B. Pfeiffer (W&C) re: deal terms (.80). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2023 | James Bromley | 1.00 | Call with mediator re: negotiations (.60); correspondence with A. Dietderich, B. Glueckstein and J. Ray (FTX) re: JPL issues (.40). |
| Oct-06-2023 | Brian Glueckstein | 0.90 | Call with A. Dietderich, J. Ray (FTX), W&C and mediator re: negotiations and updates (.50); analyze JPL resolution issues (.40). |
| Oct-06-2023 | Christopher Howard | 0.50 | Correspondences with J. Maynard (Maynard) re: Bahamas matters. |
| Oct-06-2023 | Sean Fulton | 0.10 | Review draft of amended scheduling order re: Bahamas adversary proceeding. |
| Oct-09-2023 | James Bromley | 1.20 | Correspondence with A. Dietderich, B. Glueckstein, J. Ray (FTX) and E. Mosley (A&M) re: JPL proposal and related Bahamas issues (.40); review materials re: same (.80). |
| Oct-09-2023 | Brian Glueckstein | 0.40 | Call with M. Scheck (QE) re: Bahamas litigation and resolution strategy issues. |
| Oct-09-2023 | Andrew Dietderich | 0.40 | Correspondences with B. Pfeiffer (W&C) re: settlement issues. |
| Oct-11-2023 | Emile Shehada | 2.10 | Reviewed C. Maynard (Maynard) client files re: Bahamas litigation. |
| Oct-11-2023 | Brian Glueckstein | 0.40 | Correspondence with S. Fulton re: Bahamas litigation and workstreams. |
| Oct-11-2023 | Sean Fulton | 0.30 | Review letter from C. Maynard (Maynard) to QE re: Bahamas litigation (.10); review documents sent by QE re: same (.20). |
| Oct-11-2023 | Hattie Middleditch | 0.20 | Email correspondence to S. Fulton and L. Su re: English expert engagement letter. |
| Oct-12-2023 | Emile Shehada | 2.30 | Continue to review C. Maynard (Maynard) client files re: |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bahamas litigation. |
| Oct-15-2023 | Jacob Croke | 0.30 | Investigate issues re: Bahamian property transfers (.20), correspondence to K. Ramanathan re: same (.10). |
| Oct-16-2023 | Christopher Howard | 0.50 | Correspondence with L. Su re: plan and strategy and expert evidence. |
| Oct-16-2023 | Hattie Middleditch | 0.20 | Draft status update to C. Howard and L. Su re: English law expert. |
| Oct-17-2023 | Eric Andrews | 0.50 | Update Bahamas workstreams tracker. |
| Oct-18-2023 | Sam Xu | 0.60 | Correspondence with F. Weinberg Crocco re: JPL settlement discussions (.10); review draft settlement agreements (.50). |
| Oct-19-2023 | Sam Xu | 4.00 | Call with F. Weinberg Crocco re: JPL settlement discussions (.20); review and comment on term sheet (3.7); correspondence with A. Dietderich re: same (.10). |
| Oct-19-2023 | Fabio Weinberg Crocco | 2.80 | Call with S. Xu re: JPL settlement discussions (.20); review JPL settlement term sheet (1.1); draft issues list re: same (.90); email correspondence to S&C team re: matters relating to the Bahamas (.60). |
| Oct-19-2023 | Brian Glueckstein | 1.00 | Review and revise JPL term sheet. |
| Oct-19-2023 | Brian Glueckstein | 0.80 | Meeting with A. Kranzley and A. Dietderich re: plan and Bahamas issues. |
| Oct-19-2023 | Alexa Kranzley | 0.80 | Meeting with B. Glueckstein and A. Dietderich re: plan and Bahamas issues. |
| Oct-19-2023 | Andrew Dietderich | 0.50 | Meeting with B. Glueckstein and A. Kranzley re: plan and Bahamas issues (.50 - partial attendance). |
| Oct-20-2023 | Andrew Dietderich | 3.90 | Review comments from parties on JPL term sheet (.80); review and revise term sheet (3.1). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | Fabio Weinberg Crocco | 2.40 | Draft outline re: definitive agreement with FTX DM (.70); draft definitive agreement (1.7). |
| Oct-20-2023 | Sean Fulton | 0.40 | Call with B. Glueckstein and QE re: Bahamas adversary proceeding. |
| Oct-20-2023 | Brian Glueckstein | 0.40 | Call with S. Fulton and QE re: Bahamas adversary proceeding. |
| Oct-21-2023 | Andrew Dietderich | 4.60 | Revise term sheet for settlement with JPLs (3.8); call with F. Weinberg Crocco re: same (.80). |
| Oct-21-2023 | Fabio Weinberg Crocco | 4.30 | Review and comment on settlement term sheet (3.5); call with A. Dietderich re: same (.80). |
| Oct-21-2023 | Sam Xu | 2.00 | Review JPL settlement proposal against open issues list (.60); update issues list (.40); comment on S&C mark-up of settlement proposal (1.0). |
| Oct-22-2023 | Fabio Weinberg Crocco | 1.70 | Review settlement term sheet (.80); review A&M deck re: same (.40); draft email to S&C team re: same (.50). |
| Oct-22-2023 | Brian Glueckstein | 1.40 | Review and revise Bahamas JPL settlement term sheet (1.2); correspondence with A. Dietderich re: JPL term sheet issues (.20). |
| Oct-23-2023 | Fabio Weinberg Crocco | 6.80 | Call with S. Xu re: JPL settlement discussion (.10); meeting with A. Dietderich re: settlement term sheet (.40); meeting with J. Ray (FTX), A&M, A. Dietderich, A. Kranzley and S. Xu re: JPL settlement structure (.50); meeting with A. Dietderich, A. Kranzley and S. Xu re: same (1.2); revise term sheet (1.0); draft settlement agreement (3.2); correspondences with Paul Hastings re: same (.20); correspondences with W&C re: same (.10); correspondences with Maynard team re: same (.10). |
| Oct-23-2023 | Sam Xu | 2.90 | Meeting with J. Ray (FTX), A&M, A. Dietderich, A. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley and F. Weinberg Crocco re: JPL settlement structure (.50); meeting with A. Dietderich, A. Kranzley and F. Weinberg re: same (1.2); call with F. Weinberg Crocco re: JPL settlement discussion (.10); research re: JPL settlement precedent (1.1). |
| Oct-23-2023 | James Bromley | 1.80 | Correspondence with J. Ray (FTX), B. Glueckstein, A. Dietderich and A&M re: Bahamas issues (.50); review draft term sheet re: Bahamas settlement (.80); correspondence with A. Dietderich, J. Ray (FTX) and F. Weinberg Crocco re: same (.50). |
| Oct-23-2023 | Andrew Dietderich | 1.30 | Meeting with F. Weinberg Crocco re: settlement term sheet (.40); meeting with J. Ray (FTX), A&M, A. Kranzley, F. Weinberg Crocco and S. Xu re: JPL settlement structure (.30 - partial attendance); meeting with A. Kranzley, F. Weinberg Crocco and S. Xu re: same (.60 - partial attendance). |
| Oct-23-2023 | Alexa Kranzley | 1.10 | Meeting with J. Ray (FTX), A&M, A. Dietderich, F. Weinberg Crocco and S. Xu re: JPL settlement structure (.50); meeting with A. Dietderich, F. Weinberg Crocco and S. Xu re: same (.60 - partial attendance). |
| Oct-24-2023 | Fabio Weinberg Crocco | 6.90 | Draft settlement agreement (6.2); review Paul Hastings comments on settlement term sheet (.50); call with I. Sasson (Paul Hastings) re: same (.20). |
| Oct-24-2023 | Sam Xu | 0.90 | Analyze and summarize research re: JPL settlement discussion (.70); correspondence with F. Weinberg Crocco re: same (.20). |
| Oct-24-2023 | Alexa Kranzley | 0.40 | Correspondences with internal team and A&M re: JPL settlement and related issues. |
| Oct-25-2023 | Sam Xu | 9.10 | Meeting with A. Dietderich and F. Weinberg Crocco re: |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | JPL settlement structure (1.2); review term sheet and related correspondence with A&M, Paul Hastings and W&C in preparation for meeting (.60); meeting with F. Weinberg Crocco re: JPL settlement (.10); draft sections of JPL settlement agreement (6.9); correspondence with F. Weinberg Crocco re: same (.30). |
| Oct-25-2023 | Fabio Weinberg Crocco | 6.90 | Meeting with A. Dietderich and S. Xu re: JPL settlement structure (1.2); meeting with S. Xu re: JPL settlement (.10); draft settlement agreement (5.6). |
| Oct-25-2023 | Andrew Dietderich | 1.20 | Meeting with F. Weinberg Crocco and S. Xu re: JPL settlement structure. |
| Oct-25-2023 | Sean Fulton | 0.20 | Review letter from Bahamas JPLs re: SCB requests for information. |
| Oct-26-2023 | Fabio Weinberg Crocco | 8.70 | Call with S. Xu re: JPL settlement drafting (.10); draft settlement agreement (8.3); call with J. Maynard (Maynard) re: settlement discussions (.20); correspondence with W&C team re: same (.10). |
| Oct-26-2023 | Sam Xu | 2.30 | Call with F. Weinberg Crocco re: JPL settlement drafting (.10); draft sections of JPL settlement (2.0); correspondence with F. Weinberg Crocco re: JPL settlement drafting (.20). |
| Oct-27-2023 | Sam Xu | 10.70 | Review and revise draft JPL settlement agreement (8.0); meeting with A. Dietderich and F. Weinberg Crocco re: JPL settlement drafting (2.6); meeting with F. Weinberg Crocco re: same (.10). |
| Oct-27-2023 | Andrew Dietderich | 7.40 | Meeting with F. Weinberg Crocco and S. Xu re: JPL settlement drafting (2.6); review and revise JPL settlement agreement draft (4.0); review related |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials (.80). |
| Oct-27-2023 | Fabio Weinberg Crocco | 2.80 | Meeting with F. Weinberg Crocco and S. Xu re: JPL settlement drafting (1.7 - partial attendance); meeting with S. Xu re: same (.10); review and comment on settlement agreement (1.0). |
| Oct-28-2023 | Sam Xu | 6.00 | Research precedent agreements for JPL settlement revision (.60); review and revise JPL settlement (4.9); correspondence F. Weinberg Crocco re: same (.50). |
| Oct-28-2023 | Fabio Weinberg Crocco | 2.10 | Revise draft settlement agreement. |
| Oct-29-2023 | Sam Xu | 0.80 | Review and revise JPL settlement agreement (.60); correspondence with S&C team re: same (.20). |
| Oct-30-2023 | Andrew Dietderich | 3.60 | Meeting with B. Glueckstein re: Bahamas JPL settlement (.80); call with Bahamas mediator, B. Glueckstein, K. Pasquale (Paul Hastings) and B. Pfeiffer (W&C) re: resolution discussions (.30); review and revise JPL settlement (2.4); call with S. Xu re: JPL settlement edits (.10). |
| Oct-30-2023 | James Bromley | 3.50 | Review Bahamas materials in preparation for meetings with JPLs (2.5); meetings with J. Ray (FTX) and A&M re: same (1.0). |
| Oct-30-2023 | Sam Xu | 2.10 | Call with A. Dietderich re: JPL settlement edits (.10); correspondence with A. Dietderich and F. Weinberg Crocco re: same (.40); revise JPL settlement (1.6). |
| Oct-30-2023 | Brian Glueckstein | 1.10 | Meeting with A. Dietderich re: Bahamas JPL settlement (.80); call with Bahamas mediator, A. Dietderich, K. Pasquale (Paul Hastings) and B. Pfeiffer (W&C) re: resolution discussions (.30). |
| Oct-30-2023 | Fabio Weinberg | 0.70 | Review settlement agreement. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | |
| Oct-31-2023 | Andrew Dietderich | 11.20 | All day negotiating sessions with J. Ray (FTX), A&M, J. Bromley, J. Maynard (Maynard), JPLs and W&C re: term sheet (9.8); follow-up correspondence with J. Ray (FTX) and A&M re: same (1.4). |
| Oct-31-2023 | James Bromley | 9.00 | All day negotiating sessions with J. Ray (FTX), A&M, A. Dietderich, J. Maynard (Maynard), JPLs and W&C re: term sheet. (partial attendance) |
| Oct-31-2023 | Sam Xu | 0.60 | Review draft plan and disclosure statement re: Bahamas disclosure. |
| Oct-31-2023 | Sam Xu | 0.10 | Correspondence with F. Weinberg Crocco re: JPL settlement updates. |
| **Total** | | **201.70** | |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Nirav Mehta | 0.90 | Email correspondence to A. Dietderich, A. Kranzley, B. Glueckstein, K. Hatano, F. Weinberg Crocco and S. Xiang re: FTX Japan litigation. |
| Oct-02-2023 | Jackson Blaisdell | 2.70 | Call with A. Kranzley, J. Kapoor, F. Weinberg Crocco, B. Zonenshayn and LRC teams re: wind-down procedures (.50); review background material re: same (.70); follow-up and collate meeting notes (.50); search for precedent re: same (.50). |
| Oct-02-2023 | Michael Haase | 2.40 | Correspondence with J. Bavaud and E. Simpson re: insolvency assessment (.60); assess requirements for qualified subordination of intra-group debt (1.8). |
| Oct-02-2023 | Tyler Hill | 2.30 | Call with E. Simpson, S. Ehrenberg, O. de Vito Piscicelli and counsel for a creditor re: potential acquisition transaction involving a foreign debtor (.30); call with E. Simpson, S. Ehrenberg, O. de Vito Piscicelli and local counsel for the FTX Debtors re: expression of interest by a creditor regarding a potential acquisition transaction involving a foreign debtor (.70); correspondence with internal team re: motion to dismiss for foreign debtors (.40); review motion to dismiss of foreign debtors (.90). |
| Oct-02-2023 | Evan Simpson | 1.90 | Call with S. Ehrenberg, O. de Vito Piscicelli, T. Hill and counsel for a creditor re: potential acquisition transaction involving a foreign debtor (.30); call with S. Ehrenberg, O. de Vito Piscicelli, T. Hill and local counsel for the FTX Debtors re: expression of interest by a creditor regarding a potential acquisition transaction involving a foreign debtor (.70); call with A&M and foreign debtor re: information security matters |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); review and comment on notices in connection with foreign debtor claims (.40). |
| Oct-02-2023 | Arthur Courroy | 1.50 | Research re: motion to dismiss related to sale of debtor (.30); correspondence with internal team re: same (.20); review status of liquidation proceedings of certain foreign debtors (.30); coordinate with local counsel re: outstanding items re: liquidation of foreign debtor (.30); review draft documentation from local counsel re: liquidation of foreign debtor (.40). |
| Oct-02-2023 | Oderisio de Vito Piscicelli | 1.30 | Prepare for call with representatives from claimant (.30); call with E. Simpson, S. Ehrenberg, T. Hill and counsel for a creditor re: potential acquisition transaction involving a foreign debtor (.30); call with E. Simpson, S. Ehrenberg, T. Hill and local counsel for the FTX Debtors re: expression of interest by a creditor regarding a potential acquisition transaction involving a foreign debtor (.70). |
| Oct-02-2023 | Stephen Ehrenberg | 0.70 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill and local counsel for the FTX Debtors re: expression of interest by a creditor regarding a potential acquisition transaction involving a foreign debtor. |
| Oct-02-2023 | Benjamin Zonenshayn | 0.70 | Call with A. Kranzley, J. Kapoor, F. Weinberg Crocco, J. Blaisdell and LRC teams re: wind-down procedures (.50); draft outline re: winddown procedures (.20). |
| Oct-02-2023 | Fabio Weinberg Crocco | 0.70 | Call with A. Kranzley, J. Kapoor, B. Zonenshayn, J. Blaisdell and LRC teams re: wind-down procedures (.50); call with K. Beighton re: same (.20). |
| Oct-02-2023 | Alexa Kranzley | 0.50 | Call with J. Kapoor, F. Weinberg Crocco, B. Zonenshayn, J. Blaisdell and LRC teams re: wind-down |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | procedures. |
| Oct-02-2023 | Julie Kapoor | 0.50 | Call with A. Kranzley, F. Weinberg Crocco, B. Zonenshayn, J. Blaisdell and LRC teams re: wind-down procedures. |
| Oct-02-2023 | Stephen Ehrenberg | 0.30 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill and counsel for a creditor re: potential acquisition transaction involving a foreign debtor. |
| Oct-02-2023 | Stephen Ehrenberg | 0.30 | Review correspondence re: local director matters for non-US subsidiary. |
| Oct-02-2023 | Stephen Ehrenberg | 0.10 | Correspondence with local director of non-US subsidiary re: correspondence with local regulator. |
| Oct-03-2023 | Arthur Courroy | 2.40 | Review draft motion to dismiss of foreign debtor (.80); review and comment on supporting documentation re: same (1.6). |
| Oct-03-2023 | Stephen Ehrenberg | 1.10 | Review and revise discovery materials for FTX EU action (.80); correspondence with S&C team re: same (.30). |
| Oct-03-2023 | Evan Simpson | 0.90 | Discussion with A&M re: balance sheet tests under local law for foreign debtor (.50); review accounting considerations for customer deposits at foreign debtor (.40). |
| Oct-03-2023 | Michael Haase | 0.80 | Correspondence with E. Simpson and A&M team re: insolvency assessment. |
| Oct-03-2023 | James Simpson | 0.40 | Update call with N. Mehta, A&M and FTX Japan personnel re: APAC developments and workstreams. |
| Oct-03-2023 | Nirav Mehta | 0.40 | Update call with J. Simpson, A&M and FTX Japan personnel re: APAC developments and workstreams. |
| Oct-03-2023 | Tyler Hill | 0.30 | Review motion to dismiss and supporting declaration for |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foreign debtor. |
| Oct-04-2023 | Evan Simpson | 1.60 | Correspondence with internal team re: local counsel feedback for foreign debtor assets (.40); correspondence with internal team re: foreign debtor assets and liabilities (.70); review documentation re: claims by counterparty with respect to foreign debtor investment (.50). |
| Oct-04-2023 | Arthur Courroy | 1.20 | Review status of local liquidation proceedings of certain foreign debtors (.70); review and comment on draft of motion to dismiss of certain debtors (.50). |
| Oct-04-2023 | Tyler Hill | 1.00 | Review revised motion to dismiss of foreign debtor. |
| Oct-04-2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with J. MacDonald re: matters relating to investments by foreign debtor (.20); email correspondence to A. Titus (A&M) re: same (.10). |
| Oct-04-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with E. Simpson and A&M re: sale process for non-US subsidiary. |
| Oct-04-2023 | Michael Haase | 0.20 | Review email from FTX Europe personnel re: social security costs. |
| Oct-04-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: foreign debtor issues. |
| Oct-05-2023 | Evan Simpson | 6.60 | Call with A&M and local counsel re: interested party process for non-US debtor (.50); revise term sheet re: interested party process for non-US debtor (1.5); review background materials re: historical non-US investment and claims by counterparty (1.5); meeting with O. de Vito Piscicelli and A&M re: non-US workstreams (1.0); work on response to counterparty re: investment claims (1.5); correspondence with internal team re: intercompany receivables and payables positions and |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | funds flows (.30); review and comment on presentation re: potential transaction involving equity in foreign debtor (.30). |
| Oct-05-2023 | Nirav Mehta | 2.00 | Review board materials for FTX Japan KK and FTX Japan Holdings KK meeting (.20); attend FTX Japan KK and FTX Japan Holdings KK board meeting (1.0); call with Japanese counsel, F. Weinberg Crocco and S. Xiang re: Japanese law issues and dispute involving FTX Japan (.80). |
| Oct-05-2023 | Fabio Weinberg Crocco | 1.30 | Call with Japanese counsel, N. Mehta and S. Xiang re: Japanese law issues and dispute involving FTX Japan (.80); correspondence to S&C team re: same (.20); call with A&M team re: Cayman debtor (.30). |
| Oct-05-2023 | Tyler Hill | 1.30 | Review motion to dismiss for foreign debtor and supporting declarations. |
| Oct-05-2023 | Oderisio de Vito Piscicelli | 1.30 | Meeting with E. Simpson and A&M re: non-US workstreams (1.0); prepare for meeting with A&M (.30). |
| Oct-05-2023 | Shihui Xiang | 0.80 | Call with Japanese counsel, N. Mehta and F. Weinberg Crocco re: Japanese law issues and dispute involving FTX Japan. |
| Oct-05-2023 | Michelle Vickers | 0.50 | Correspondence to CGL re: annual return for Hong Kong entities. |
| Oct-05-2023 | James Simpson | 0.40 | Correspondence to A. Lewis re: activities of non-US entities. |
| Oct-05-2023 | Benjamin Zonenshayn | 0.30 | Call with A&M team re: LedgerPrime investments. |
| Oct-05-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and A&M re: foreign debtor issues. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-05-2023 | Stephen Ehrenberg | 0.10 | Correspondence from E. Simpson re: local director issues for non-US subsidiary. |
| Oct-05-2023 | Stephen Ehrenberg | 0.10 | Correspondence with M. Hisarli re: workstreams for local counsel to non-US subsidiary. |
| Oct-06-2023 | Shihui Xiang | 3.00 | Draft email summary of meeting between S&C team and Japanese counsel re: Japanese law issues and dispute involving FTX Japan. |
| Oct-06-2023 | Benjamin Zonenshayn | 2.40 | Draft outline re: wind-down procedures. |
| Oct-06-2023 | Fabio Weinberg Crocco | 2.40 | Review and revise outline re: wind-down procedures motion (2.0); review summary re: matters involving FTX Japan (.40). |
| Oct-06-2023 | Evan Simpson | 1.50 | Revise term sheet re: potential sale of equity interests in foreign debtor (.50); Update call with M. Cilia (RLKS), A&M, EY, A. Kranzley and G. Opris re: foreign debtors (.40); correspondence with foreign regulator and local counsel re: potential transaction terms (.60). |
| Oct-06-2023 | Jackson Blaisdell | 0.80 | Research re: wind-down procedures. |
| Oct-06-2023 | Oderisio de Vito Piscicelli | 0.50 | Review summary re: public information of transaction (.30); correspondence with local director re: foreign debtor matters (.20). |
| Oct-06-2023 | Gabriel Opris | 0.40 | Update call with M. Cilia (RLKS), A&M, EY, A. Kranzley and E. Simpson re: foreign debtors. |
| Oct-06-2023 | Alexa Kranzley | 0.40 | Update call with M. Cilia (RLKS), A&M, EY, E. Simpson and G. Opris re: foreign debtors. |
| Oct-06-2023 | James Simpson | 0.30 | Correspondence with M. Vickers re: Hong Kong entity status. |
| Oct-07-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: foreign debtor |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues. |
| Oct-08-2023 | Fabio Weinberg Crocco | 3.00 | Call with B. Zonenshayn re: wind-down procedures (1.0); revise wind-down procedures (2.0). |
| Oct-08-2023 | Benjamin Zonenshayn | 1.00 | Call with F. Weinberg Crocco re: wind-down procedures. |
| Oct-08-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor matters. |
| Oct-09-2023 | Jackson Blaisdell | 5.40 | Research various issues re: wind-down procedures (2.7); correspondence with B. Zonenshayn re: same (.40); draft notes re: research of wind-down procedures (1.0); draft summary of research re: wind-down procedures (1.3). |
| Oct-09-2023 | Benjamin Zonenshayn | 1.10 | Review J. Blaisdell research re: wind-down procedures (.30); prepare issues list for F. Weinberg Crocco re: A. Kranzley comments to wind-down procedures outline (.80). |
| Oct-09-2023 | Evan Simpson | 1.10 | Coordinate finalization of offer documents for potential sale of assets by foreign debtor (.50); correspondence with internal team re: potential strike off of foreign debtor subsidiary (.30); review non-core subs and plan treatment from foreign debtor perspective (.30). |
| Oct-09-2023 | Stephen Ehrenberg | 0.70 | Review draft discovery materials re: FTX EU action (.50); correspondence with C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar re: same (.20). |
| Oct-09-2023 | Alexa Kranzley | 0.60 | Review and revise motion to dismiss and related issues. |
| Oct-09-2023 | Arthur Courroy | 0.60 | Coordinate re: local liquidation proceedings of foreign debtor in foreign jurisdiction. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Arthur Courroy | 0.30 | Review records to provide documentation requested by K. Schultea (RLKS). |
| Oct-10-2023 | Tyler Hill | 7.00 | Call with E. Simpson, local counsel and management of foreign FTX debtor re: potential sale transaction involving a foreign debtor (.50); call with E. Simpson, O. de Vito Piscicelli, local counsel and local regulator re: potential sale transaction involving a foreign debtor (.50); draft agreement re: sale of foreign debtor (6.0). |
| Oct-10-2023 | Evan Simpson | 4.30 | Call with T. Hill, local counsel and management of foreign FTX debtor re: potential sale transaction involving a foreign debtor (.50); call with O. de Vito Piscicelli, T. Hill, local counsel and local regulator re: potential sale transaction involving a foreign debtor (.50).; review and revise motion in relation to foreign debtor (.50); correspondence to broader stakeholder group re: update on foreign debtor asset disposition process (.50); call with foreign debtor local counsel re: documentation requests (.80); review documentation for governance changeover at foreign subsidiary and related corporate actions (.70); review and comment on IP summary for foreign debtors (.80). |
| Oct-10-2023 | Jackson Blaisdell | 2.50 | Research re: wind-down procedures. |
| Oct-10-2023 | Arthur Courroy | 1.10 | Review documents re: motion to dismiss of certain foreign debtors (.70); review letter agreement re: director severance payment (.40). |
| Oct-10-2023 | Benjamin Zonenshayn | 1.10 | Review A. Kranzley comments to wind-down procedures outline (.70); correspondence with F. Weinberg Crocco re: same (.40). |
| Oct-10-2023 | Oderisio de Vito | 0.80 | Prepare for call with regulator including internal |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | conference (.30); call with E. Simpson, T. Hill, local counsel and local regulator re: potential sale transaction involving a foreign debtor (.50). |
| Oct-10-2023 | Nirav Mehta | 0.60 | Call with FTX Japan and A&M re: FTX Japan corporate governance matters (.20); email correspondence with FTX Japan re: KEIP (.20); email correspondence to A. Dietderich, A. Kranzley, K. Hatano, J. Brander, F. Weinberg Crocco and S. Xiang re: KEIP (.20). |
| Oct-10-2023 | Fabio Weinberg Crocco | 0.50 | Email correspondence with S&C team re: wind-down procedures. |
| Oct-10-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: foreign debtor issues. |
| Oct-11-2023 | Jackson Blaisdell | 2.40 | Research re: wind-down procedures for debtors. |
| Oct-11-2023 | Michelle Vickers | 1.00 | Correspondences with KWM and internal team re: director removal process for Hong Kong entities. |
| Oct-11-2023 | Michelle Vickers | 0.50 | Draft report to E. Simpson re: update on Hong Kong workstreams. |
| Oct-11-2023 | Evan Simpson | 0.50 | Review draft response to foreign regulator. |
| Oct-11-2023 | Gabriel Opris | 0.50 | Review letter re: engagement of Greenberg Traurig. |
| Oct-11-2023 | James Simpson | 0.40 | Review demand letter (.20); coordinate drafting of response letter (.20). |
| Oct-12-2023 | Jackson Blaisdell | 2.40 | Research re: wind-down procedures. |
| Oct-12-2023 | Alexa Kranzley | 0.70 | Review and revise wind-down procedures for debtors and related issues. |
| Oct-12-2023 | Evan Simpson | 0.50 | Prepare settlement counterproposal for claims against foreign subsidiary. |
| Oct-12-2023 | Oderisio de Vito Piscicelli | 0.20 | Correspondence with local regulator re: proof of claims. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-13-2023 | Stephen Ehrenberg | 3.40 | Revise and finalize party and nonparty discovery materials for FTX EU action (3.0); email correspondence with J. Rosenfeld and C. Dunne re: same (.40). |
| Oct-13-2023 | Jackson Blaisdell | 1.80 | Draft outline re: wind-down procedures. |
| Oct-13-2023 | Benjamin Zonenshayn | 1.10 | Review and revise J. Blaisdell's wind-down procedures outline. |
| Oct-13-2023 | Evan Simpson | 1.00 | Correspondences with internal team re: foreign subsidiary balance sheet, liability profile and process for winding up. |
| Oct-13-2023 | Fabio Weinberg Crocco | 1.00 | Call with B. Zonenshayn and A&M team re: updates on LedgerPrime workstreams (.50); review wind-down procedures (.50). |
| Oct-13-2023 | Alexa Kranzley | 0.80 | Update call with A&M, EY and RLKS teams re: foreign debtors. |
| Oct-13-2023 | Benjamin Zonenshayn | 0.50 | Call with F. Weinberg Crocco and A&M team re: updates on LedgerPrime workstreams. |
| Oct-13-2023 | James Simpson | 0.30 | Coordinate IP review of FTX Japan requests. |
| Oct-13-2023 | Oderisio de Vito Piscicelli | 0.20 | Review advice of local counsel. |
| Oct-13-2023 | Samantha Li | 0.10 | Coordinate with local counsel re: winding up process. |
| Oct-16-2023 | Evan Simpson | 1.30 | Update call with internal team re: summary of balance sheet issues at foreign subsidiary and related wind-down process (1.0); review foreign debtor preference matters (.30). |
| Oct-16-2023 | Michelle Vickers | 0.50 | Correspondence to KWM re: director removal process. |
| Oct-16-2023 | James Simpson | 0.50 | Review demand letter (.20); correspondence with B. Spitz (FTX Japan) and T. Ruan re: response demand |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter (.30). |
| Oct-16-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with S&C team re: matters relating to FTX Japan. |
| Oct-16-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor issues. |
| Oct-16-2023 | Stephen Ehrenberg | 0.10 | Email correspondence from E. Simpson re: litigation matters. |
| Oct-16-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: LedgerPrime issue. |
| Oct-17-2023 | Evan Simpson | 2.00 | Analyze foreign debtor workstreams re: local claims and potential resolution scenarios (1.5); review records re: acquisition of foreign debtor (.50). |
| Oct-17-2023 | Nirav Mehta | 0.50 | Call with J. Possess (PWP), N. Nussbaum (PWP), R. Mekala (PWP) re: regulatory capital of FTX Japan (.50); email correspondence to A. Kranzley, F. Weinberg Crocco and S. Xiang re: FTX Japan ancillary suit related matters. |
| Oct-17-2023 | Christopher Howard | 0.50 | Correspondence with H. Middleditch re: English law matter. |
| Oct-17-2023 | James Patton | 0.30 | Call with A. Cuesta Garayoa re: treatment of intercompany debt. |
| Oct-17-2023 | Álvaro Cuesta Garayoa | 0.30 | Call with J. Patton re: treatment of intercompany debt. |
| Oct-17-2023 | Oderisio de Vito Piscicelli | 0.30 | Review advice of counsel re: local company registration. |
| Oct-17-2023 | Samantha Li | 0.30 | Review Tricor KYC documents for CGL. |
| Oct-17-2023 | Fabio Weinberg Crocco | 0.20 | Call with A. Titus (A&M) re: foreign debtor. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Stephen Ehrenberg | 0.20 | Review materials from T. Hill re: sale process for non-US subsidiary. |
| Oct-18-2023 | Jackson Blaisdell | 5.30 | Research re: wind-down procedures (2.0); draft paragraphs re: same (3.3). |
| Oct-18-2023 | Alexa Kranzley | 1.10 | Review and revise foreign debtor procedures and related issues (.70); correspondences with internal team re: foreign debtor sale issues (.40). |
| Oct-18-2023 | Evan Simpson | 1.00 | Correspondence with FTX management and counterparty re: potential equity transfer (.30); review documents re: same (.70). |
| Oct-18-2023 | Evan Simpson | 1.00 | Review and comment on balance sheet of foreign subsidiary (.50); correspondence with FTX management re: bank account matters (.50). |
| Oct-18-2023 | Samantha Li | 0.40 | Coordinate engagement of relevant third party for CGL. |
| Oct-18-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with S&C team re: claims against foreign debtor. |
| Oct-18-2023 | Oderisio de Vito Piscicelli | 0.20 | Correspondence with internal team re: local regulatory interaction. |
| Oct-19-2023 | Tyler Hill | 4.40 | Call with O. de Vito Piscicelli, S. Ehrenberg, foreign regulator and interested party re: regulatory approval process for a potential acquisition of the foreign debtor by the interested party (.80); call with O. de Vito Piscicelli and S. Ehrenberg re: regulatory approval process for sale of foreign debtor (.20); review and drafting of sale motion for sale of foreign debtor (2.0); review and drafting of sale order for sale of foreign debtor (1.1); correspondence relating to liquidation process for ZUBR Exchange (.30). |
| Oct-19-2023 | Oderisio de Vito | 1.00 | Call with S. Ehrenberg, T. Hill, foreign regulator and |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | interested party re: regulatory approval process for a potential acquisition of the foreign debtor by the interested party (.80); call with S. Ehrenberg and T. Hill re: regulatory approval process for sale of foreign debtor (.20). |
| Oct-19-2023 | Arthur Courroy | 0.80 | Review closing set and organizational documents of certain foreign debtors re: potential transaction. |
| Oct-19-2023 | Stephen Ehrenberg | 0.80 | Call with O. de Vito Piscicelli T. Hill, foreign regulator and interested party re: regulatory approval process for a potential acquisition of the foreign debtor by the interested party. |
| Oct-19-2023 | Samantha Li | 0.40 | Correspondence with KWM re: Tricor engagement for Hong Kong entity. |
| Oct-19-2023 | Gabriel Opris | 0.40 | Review comments re: non-US debtor liquidation framework agreement. |
| Oct-19-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: foreign debtor issues. |
| Oct-19-2023 | Evan Simpson | 0.30 | Draft responses on foreign debtors claims process. |
| Oct-19-2023 | Michelle Vickers | 0.30 | Review S. Li update email to E. Simpson re: Hong Kong ongoing matters. |
| Oct-19-2023 | Samantha Li | 0.20 | Correspondence to E. Simpson re: Hong Kong and Indonesian matters. |
| Oct-19-2023 | Frederick Wertheim | 0.20 | Review and comment on employee termination letters. |
| Oct-19-2023 | Stephen Ehrenberg | 0.20 | Call with O. de Vito Piscicelli and T. Hill re: regulatory approval process for sale of foreign debtor. |
| Oct-19-2023 | Samantha Li | 0.10 | Correspondence with FTX personnel re: bank account closure for Hong Kong entity. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | Álvaro Cuesta Garayoa | 3.50 | Review and revise new version of joint motion to dismiss (2.0); prepare first draft of supporting declaration of joint motion to dismiss (1.5). |
| Oct-20-2023 | Evan Simpson | 2.40 | Call with A&M re: foreign debtor workstreams (1.0); Call with FTX management, EY and A&M re: compliance and liquidation planning activities at foreign debtors (.50); correspondence with internal team re: striking off of foreign subsidiary and review of registrar response (.50); correspondence with internal team re: cross-border transfers from foreign debtor (.40). |
| Oct-20-2023 | Alexa Kranzley | 1.00 | Update call with A&M, S&C, RLKS and EY re: foreign debtors (.50 - partial attendance); review sale documentation of foreign debtor (.50). |
| Oct-20-2023 | Frederick Wertheim | 0.60 | Correspondences with S. Wheeler, J. Paranyuk and K. Schultea (RLKS) re: comments on employee termination letters |
| Oct-20-2023 | Samantha Li | 0.30 | Correspondence with internal team and KWM re: Hong Kong entity IRD matters. |
| Oct-20-2023 | Stephen Ehrenberg | 0.30 | Meeting with Alexa J. Kranzley, Christopher J. Dunne, Evan S. Simpson, Fabio Weinberg Crocco, Jared H. Rosenfeld, Stephen Ehrenberg regarding motion to dismiss certain debtors |
| Oct-20-2023 | Christopher Dunne | 0.20 | Review FTX entity motion to dismiss. |
| Oct-20-2023 | Samantha Li | 0.10 | Discussion with relevant third party re: Hong Kong entity KYC. |
| Oct-21-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor issues. |
| Oct-23-2023 | Evan Simpson | 2.00 | Call with FTX management, A&M and A. Kranzley re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | non-US debtor workstreams (.50); review historical transaction documents on equity investment (1.0); prepare for meetings with local administrator re: workstreams for foreign debtor (.50). |
| Oct-23-2023 | Shihui Xiang | 1.50 | Review correspondence with local counsel re: FTX Japan ADR (.20); review local counsel summary of Japanese regulator instructions re: same (.70); review Japanese regulator instructions re: same (.40); correspondences with N. Mehta re: same (.20). |
| Oct-23-2023 | Arthur Courroy | 1.30 | Review and comment on documents re: sale process of foreign debtor (.50); review corporate records re: requested documentation on certain foreign debtors (.40); correspondence with local counsel re: corporate documentation requested with respect to certain foreign debtors (.40). |
| Oct-23-2023 | Evan Simpson | 1.20 | Review and revise draft agreement re: potential sale of equity interests by foreign debtor. |
| Oct-23-2023 | Benjamin Zonenshayn | 1.10 | Review and comment on draft wind-down procedures. |
| Oct-23-2023 | Alexa Kranzley | 1.00 | Call with FTX management, A&M and E. Simpson re: non-US debtor workstreams (.50); review materials and correspondences with internal team re: foreign debtor issues (.50). |
| Oct-23-2023 | Michael Haase | 0.90 | Review final financial statements re: insolvency assessment and draft implementation resolution. |
| Oct-23-2023 | Nirav Mehta | 0.40 | Email correspondence to A. Dietderich, B. Glueckstein, A. Kranzley, F. Weinberg Crocco, K. Hatano and S. Xiang re: FTX Japan ADRs. |
| Oct-23-2023 | Keiji Hatano | 0.30 | Correspondence with internal team re: second opinion |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for FTX Japan license. |
| Oct-23-2023 | Samantha Li | 0.10 | Correspondence with A. Courroy re: Hong Kong entity corporate documents. |
| Oct-24-2023 | Jackson Blaisdell | 8.30 | Meetings with B. Zonenshayn re: wind-down procedures (.90); research and draft brief re: same (7.4). |
| Oct-24-2023 | Arthur Courroy | 2.20 | Review closing set of pre-petition acquisition by foreign debtors (.60); review material re: restriction on transfer of shares (1.2); draft summary of findings re: same (.40). |
| Oct-24-2023 | Evan Simpson | 2.10 | Call with E. Simpson, T. Hill, FTX Europe management and Swiss counsel re: ongoing FTX Europe workstreams (.60); discussions with A&M re: regulatory status of foreign debtor (.50); call with N. Mehta, J. Simpson, A&M and FTX Japan re: APAC developments and workstreams (.50); call with N. Mehta, J. Simpson and H. Chambers (A&M) re: FTX Japan analysis (.50). |
| Oct-24-2023 | Nirav Mehta | 1.70 | Call with E. Simpson, J. Simpson, A&M and FTX Japan re: APAC developments and workstreams (.50); call with E. Simpson, J. Simpson and H. Chambers (A&M) re: FTX Japan analysis (.50); review FTX Japan Blockfolio presentation (.50); email correspondence to J. Croke, E. Simpson, S. Yeargan, C. Jensen, A. Holland, S. Xiang re: Alameda Research KK directors (.20). |
| Oct-24-2023 | Michael Haase | 1.20 | Review email from E. Simpson re: relevant third party sale and purchase agreement (.30); research re: same (.60); finalize resolution draft (.30). |
| Oct-24-2023 | James Simpson | 1.00 | Call with E. Simpson, N. Mehta, A&M and FTX Japan |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: APAC developments and workstreams (.50); call with E. Simpson, N. Mehta and H. Chambers (A&M) re: FTX Japan analysis (.50). |
| Oct-24-2023 | Benjamin Zonenshayn | 0.90 | Meetings with J. Blaisdell re: wind-down procedures. |
| Oct-24-2023 | Oderisio de Vito Piscicelli | 0.20 | Attention to emails from local director. |
| Oct-24-2023 | Samantha Li | 0.10 | Correspondence with KWM re: IRD matters for Hong Kong entity. |
| Oct-24-2023 | Samantha Li | 0.10 | Coordinate obtaining certificate of good standing for Hong Kong entity. |
| Oct-24-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: FTX entity wind-down. |
| Oct-24-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: foreign debtor issues. |
| Oct-25-2023 | Jackson Blaisdell | 2.20 | Research and draft brief re: wind-down procedures. |
| Oct-25-2023 | Evan Simpson | 1.50 | Draft updates to working group re: foreign debtor matters (.50); review regulatory correspondence re: foreign debtor pre-petition activity (1.0). |
| Oct-25-2023 | Nirav Mehta | 1.30 | Call with K. Hatano and Japanese counsel re: Japan licenses (.70); correspondence to FTX Japan re: Blockfolio presentation (.30); correspondence to Japanese counsel re: Alameda Research KK Directors (.30). |
| Oct-25-2023 | Keiji Hatano | 1.10 | Review memorandum from Japanese counsel re: license of FTX Japan (.40); call with N. Mehta and Japanese counsel re: Japan licenses (.70). |
| Oct-25-2023 | Benjamin | 0.70 | Review procedures to wind down foreign debtors. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-25-2023 | Zonenshayn Alexa Kranzley | 0.70 | Review and revise motion to dismiss and related issues (.40); correspondences with internal team re: same (.30). |
| Oct-25-2023 | Arthur Courroy | 0.50 | Coordinate with A&M and local counsel re: local liquidation proceedings. |
| Oct-25-2023 | Tyler Hill | 0.50 | Correspondence with internal team re: filing of motion to dismiss. |
| Oct-25-2023 | Oderisio de Vito Piscicelli | 0.30 | Correspondence with internal team re: tokenized stocks. |
| Oct-25-2023 | Samantha Li | 0.20 | Correspondence with KWM and FTX personnel re: IRD matters. |
| Oct-25-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: dismissal of dissolved foreign entity. |
| Oct-26-2023 | Jackson Blaisdell | 4.20 | Research and draft wind-down procedures. |
| Oct-26-2023 | Shihui Xiang | 3.50 | Prepare director appointment letters and materials for Alameda Research KK. |
| Oct-26-2023 | Nirav Mehta | 1.40 | Correspondence to S. Xiang re: Alameda Research KK directors (.70); call with J. Ray (FTX), M. Cilia (RLKS), A. Kranzley, J. Bander, A&M and PWP re: FTX Japan matters (.70) |
| Oct-26-2023 | Tyler Hill | 1.30 | Review draft agreement to be entered into upon sale of FTX EU (.40); review draft FTX EU sale motion (.70); correspondence with internal team re: liquidation of FTX Exchange FZE (.20). |
| Oct-26-2023 | Evan Simpson | 1.00 | Prepare term sheet re: potential settlement of claims involving foreign subsidiary (.50); correspondence with internal team re: potential liquidation of foreign debtors |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50). |
| Oct-26-2023 | Alexa Kranzley | 0.70 | Call with J. Ray (FTX), M. Cilia (RLKS), A. Kranzley, J. Bander, N. Mehta, A&M and PWP re: FTX Japan matters. |
| Oct-26-2023 | Jeannette Bander | 0.70 | Call with J. Ray (FTX), M. Cilia (RLKS), A. Kranzley, N. Mehta, A&M and PWP re: FTX Japan matters. |
| Oct-26-2023 | Andrew Dietderich | 0.30 | Call with A&M and PWP re: Japan options. |
| Oct-26-2023 | Keiji Hatano | 0.30 | Correspondence with S&C team re: advice from Japanese counsel. |
| Oct-26-2023 | Samantha Li | 0.20 | Correspondence to E. Simpson re: update on Hong Kong and Indonesian matters. |
| Oct-26-2023 | Oderisio de Vito Piscicelli | 0.20 | Review court request in local administration. |
| Oct-26-2023 | Michelle Vickers | 0.20 | Review S. Li draft update re: Hong Kong matters. |
| Oct-26-2023 | Stephen Ehrenberg | 0.10 | Correspondence from M. Cilia (RLKS) re: director of non-US subsidiary. |
| Oct-26-2023 | Fabio Weinberg Crocco | 0.10 | Correspondence with A&M team re: Cayman debtor. |
| Oct-27-2023 | Evan Simpson | 4.50 | Call with foreign debtor investee company and PWP re: financial situation and next steps (1.0); follow-up research and discussion with PWP re: foreign debtor investee company (1.5); call with local counsel re: foreign debtor assets at central bank (.40); email correspondence to central bank re: foreign debtor assets (.30); correspondence with internal team re: foreign subsidiary powers of attorney (.30); review filings re: foreign debtor petitions and related resolutions and approvals (1.0). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-27-2023 | Shihui Xiang | 0.80 | Prepare and update materials re: director appointment for Alameda Research KK. |
| Oct-27-2023 | Alexa Kranzley | 0.80 | Update call with A&M, S&C, RLKS and EY re: foreign debtor issues. |
| Oct-27-2023 | M. Devin Hisarli | 0.60 | Call with F. Weinberg Crocco and B. Erdogan re: non-US subsidiaries work stream. |
| Oct-27-2023 | Batuhan Erdogan | 0.60 | Call with F. Weinberg Crocco and D. Hisarli re: non-US subsidiaries work stream. |
| Oct-27-2023 | Fabio Weinberg Crocco | 0.60 | Call with D. Hisarli and B. Erdogan re: non-US subsidiary work stream. |
| Oct-27-2023 | Sarah Mishkin | 0.50 | Draft NDA for FTX Japan. |
| Oct-27-2023 | Gabriel Opris | 0.20 | Review liquidation framework agreement for non-US debtor. |
| Oct-27-2023 | Stephen Ehrenberg | 0.20 | Correspondence with Turkish counsel and D. Hisarli re: board of non-US subsidiary. |
| Oct-29-2023 | Sarah Mishkin | 0.30 | Revise NDA for FTX Japan. |
| Oct-30-2023 | Evan Simpson | 1.60 | Review and comment on stakeholder questions re: status of foreign debtor assets and operations (.30); review additional materials re: foreign subsidiary assets and operations (.50); prepare summary of considerations for foreign bank account recoveries (.50); correspondence with internal team re: foreign debtor liquidation arrangements (.30). |
| Oct-30-2023 | Arthur Courroy | 1.20 | Draft checklist re: sale process of foreign debtor. |
| Oct-30-2023 | Sarah Mishkin | 0.40 | Prepare NDA of FTX Japan. |
| Oct-31-2023 | Evan Simpson | 2.50 | Call with local management team re: key foreign debtor workstreams (.50); call with A&M re: wind-down processes (.30); follow-up on foreign debtor claims |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response letter (.20); prepare summary of considerations and operations for customer claims at foreign debtor (.50); correspondence with foreign regulator re: foreign debtor assets and cross-border distributions (.50); review and comment on A&M summaries re: foreign debtors for wind-down (.50). |
| Oct-31-2023 | Jacob Croke | 0.60 | Analyze transactions involving foreign government. |
| Oct-31-2023 | Alexa Kranzley | 0.50 | Correspondences with internal team re: FTX Japan and related issues (.10); call with A&M and E. Simpson re: separate subsidiaries (.40). |
| **Total** | | **207.60** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Chris Beatty | 1.30 | Review and consider FTX Australia correspondence (1.0); correspondence with FTX team re: same (.30). |
| Oct-20-2023 | Chris Beatty | 0.80 | Review and consider FTX Australia correspondence (.60); correspondence with FTX team and FTX Australia re: same (.20). |
| Oct-23-2023 | James Simpson | 0.20 | Update call with C. Beatty, Clayton Utz, KordaMentha and Piper Alderman re: Australian administration. |
| Oct-23-2023 | Chris Beatty | 0.20 | Update call with J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: Australian administration. |
| **Total** | | **2.50** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Benjamin Beller | 0.70 | Draft BlockFi stay relief stipulation. |
| Oct-02-2023 | Benjamin Beller | 1.10 | Review and revise BlockFi stay relief stipulation. |
| Oct-02-2023 | Jacob Croke | 0.70 | Analyze 3AC claims and potential exposure (.60); correspondence with B. Glueckstein re: same (.10). |
| Oct-03-2023 | Jackson Blaisdell | 6.60 | Meeting with A. Toobin re: objections to 3AC motions (.80); draft objections re: same (5.8). |
| Oct-03-2023 | Adam Toobin | 1.70 | Coordinate response to 3AC motion to lift stay (.90); meeting with M. Blaisdell re: objections to 3AC motions (.80). |
| Oct-04-2023 | Jackson Blaisdell | 11.60 | Call with B. Beller, A. Kaufman and A. Toobin re: objections to 3AC motions. (.70); research and draft objections to 3AC motions (10.9). |
| Oct-04-2023 | Benjamin Beller | 2.80 | Call with A. Kaufman, A. Toobin and J. Blaisdell re: objections to 3AC motions (.70); correspondence with B. Glueckstein re: BlockFi and 3AC matters (.70); call with Cleary and B. Glueckstein re: same (.50); prepare outline re: objections to 3AC motions (.90) |
| Oct-04-2023 | Adam Toobin | 1.00 | Review draft objections to 3AC motions (.30); call with B. Beller, A. Kaufman and J. Blaisdell re: objections to 3AC motions. (.70). |
| Oct-04-2023 | Andrew Kaufman | 0.70 | Call with B. Beller, A. Toobin and J. Blaisdell re: objections to 3AC motions. |
| Oct-05-2023 | Benjamin Beller | 0.90 | Call with A. Toobin re: analysis of relevant third party motion to lift stay and motion for coordination (.30); prepare response to 3AC coordination motion in BLockFi cases (.60). |
| Oct-05-2023 | Adam Toobin | 0.80 | Draft objection to motion to lift stay (.50); call with B. Beller re: analysis of relevant third party motion to lift |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stay and motion for coordination (.30). |
| Oct-06-2023 | Adam Toobin | 7.10 | Draft and revise motion to lift stay against relevant third party (6.1); call with B. Beller, A. Kaufman, J. Keeley, J. Blaisdell and A. Drysdale (Walkers) re: BVI preference law (.50); review comments on lift stay objection (.50). |
| Oct-06-2023 | Jackson Blaisdell | 3.00 | Call with B. Beller, A. Kaufman, J. Keeley, A. Toobin and A. Drysdale (Walkers) re: BVI preference law (.50); research and revise 3AC motion objections (2.5). |
| Oct-06-2023 | Benjamin Beller | 2.70 | Call with A. Kaufman, J. Keeley, A. Toobin, J. Blaisdell and A. Drysdale (Walkers) re: BVI preference law (.50); review Genesis decision re: settlement (.90); correspondence with Cleary re: order (.70); review 3AC reply in BlockFi matter (.60). |
| Oct-06-2023 | Andrew Kaufman | 0.50 | Call with B. Beller, J. Keeley, A. Toobin, J. Blaisdell and A. Drysdale (Walkers) re: BVI preference law. |
| Oct-06-2023 | Julian Keeley | 0.50 | Call with B. Beller, A. Kaufman, A. Toobin, J. Blaisdell and A. Drysdale (Walkers) re: BVI preference law. |
| Oct-06-2023 | Jacob Croke | 0.30 | Analyze issues re: 3AC accounts (.20); correspondence with B. Glueckstein re: same (.10). |
| Oct-06-2023 | Andrew Dietderich | 0.30 | Review Genesis settlement order (.20); email correspondence with B. Glueckstein re: same (.10). |
| Oct-07-2023 | Julian Keeley | 2.30 | Draft objections to 3AC coordination motion. |
| Oct-07-2023 | Adam Toobin | 1.00 | Review objections to coordination motion in Genesis (.50); draft objection to coordination motion (.50). |
| Oct-07-2023 | Jacob Croke | 0.80 | Analyze 3AC transaction records and lending relationship (.60); correspondence with B. Glueckstein re: same (.20). |
| Oct-08-2023 | Julian Keeley | 0.40 | Revise objection to 3AC coordination motion. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-08-2023 | Adam Toobin | 0.30 | Draft objection to coordination motion. |
| Oct-09-2023 | Adam Toobin | 3.70 | Revise objection to lift stay motion (2.0); draft objection to coordination motion (1.7). |
| Oct-09-2023 | Jackson Blaisdell | 0.50 | Correspondence with internal team re: objection to 3AC motion. |
| Oct-09-2023 | Sienna Liu | 0.40 | Review draft reservation of rights to 3AC coordination motion. |
| Oct-10-2023 | Sienna Liu | 1.40 | Attend BlockFi hearing with B. Beller re: 3AC lift stay motion and coordination motion. |
| Oct-12-2023 | Jackson Blaisdell | 1.30 | Monitor Genesis hearing and prepare notes re: same. |
| Oct-12-2023 | Benjamin Beller | 1.00 | Attend BlockFi hearing with S. Liu re: 3AC lift stay motion and coordination motion. |
| Oct-16-2023 | Jacob Croke | 0.60 | Analyze issues re: 3AC claims and LOC mechanics (.30); correspondence with B. Glueckstein re: same (.10); analyze issues re: Bittrex claim (.10); correspondence with A. Kranzley re: same (.10). |
| Oct-16-2023 | Benjamin Beller | 0.40 | Coordinate re: 3AC motion in Genesis cases. |
| Oct-17-2023 | Benjamin Beller | 1.40 | Call with J. Keeley, A. Toobin, J. Blaisdell and Walkers re: BVI law and 3AC agreements (1.0); review Voyager litigation matters (.40). |
| Oct-17-2023 | Adam Toobin | 1.30 | Call with B. Beller, J. Keeley, J. Blaisdell and Walkers re: BVI law and 3AC agreements (1.0); research re: debtor's avoidance powers (.30). |
| Oct-17-2023 | Benjamin Beller | 1.10 | Review Genesis 3AC matters (.40); review Genesis settlement matters (.70). |
| Oct-17-2023 | Jackson Blaisdell | 1.00 | Call with B. Beller, J. Keeley, A. Toobin and Walkers re: BVI law and 3AC agreements. |
| Oct-17-2023 | Julian Keeley | 1.00 | Call with B. Beller, A. Toobin, J. Blaisdell and Walkers |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: BVI law and 3AC agreements. |
| Oct-19-2023 | Sean Fulton | 1.70 | Retrieve client files from outside counsel re: BlockFi (.50); review documents for production re: BlockFi stipulation requests (1.2). |
| Oct-19-2023 | Benjamin Beller | 1.20 | Review Celsius claims matters. |
| Oct-19-2023 | Eric Andrews | 0.20 | Correspondence with internal team re: Celsius bankruptcy litigation. |
| Oct-20-2023 | Benjamin Beller | 1.10 | Call with A. Kaufman and E. Andrews re: Celsius and other bankruptcy workstreams (.50); follow-up correspondence with S&C team re: same (.60). |
| Oct-20-2023 | Eric Andrews | 0.70 | Call with B. Beller and A. Kaufman re: Celsius and other bankruptcy workstreams (.50); review Celsius proof of claim and complaint (.20). |
| Oct-20-2023 | Adam Toobin | 0.70 | Review Bittrex voting procedures (.30); create online account to submit ballot (.20); complete ballot and send for review (.20). |
| Oct-23-2023 | Benjamin Beller | 1.40 | Review Genesis NYAG complaint and related. |
| Oct-24-2023 | Sienna Liu | 1.50 | Attend Genesis hearing with B. Beller re: 3AC's lift-stay motion. |
| Oct-24-2023 | Benjamin Beller | 1.50 | Attend Genesis hearing with S. Liu re: 3AC's lift-stay motion. |
| Oct-25-2023 | Benjamin Beller | 2.30 | Review Genesis revised plan and DS (1.7); review BlockFi claim objection to 3AC claims (.60). |
| Oct-26-2023 | Benjamin Beller | 2.90 | Review and comment on Genesis plan (1.2); review BlockFi objection to 3AC claims (.90); correspondence with B. Glueckstein re: 3AC, BlockFi and Voyager litigation (.80). |
| Oct-26-2023 | Jacob Croke | 0.70 | Analyze issues re: 3AC claims and LOC (.40); |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A&M re: same (.20); correspondence with B. Glueckstein re: same (.10). |
| Oct-27-2023 | Benjamin Beller | 0.90 | Review complaint in Genesis case. |
| Oct-30-2023 | Benjamin Beller | 0.80 | Review and comment on Genesis plan. |
| Oct-31-2023 | Jackson Blaisdell | 6.90 | Call with B. Beller, A. Toobin and Walkers re: 3AC claims (.80); research and draft proof of claims re: same (6.1). |
| Oct-31-2023 | Adam Toobin | 0.80 | Call with B. Beller, J. Blaisdell and Walkers re: 3AC claims. |
| Oct-31-2023 | Benjamin Beller | 0.80 | Call with A. Toobin, J. Blaisdell and Walkers re: 3AC claims. |
| Oct-31-2023 | Benjamin Beller | 0.70 | Review Celsius claim matters. |
| **Total** | | **89.70** | |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Jacob Ciafone | 1.50 | Revise updated draft of forthcoming interim investigation report to incorporate research. |
| Oct-02-2023 | Jared Rosenfeld | 5.30 | Research re: outline of forthcoming interim investigation report. |
| Oct-02-2023 | Zoeth Flegenheimer | 1.30 | Review and analyze documents to prepare forthcoming interim investigative report (.20); review and revise outline for forthcoming interim investigation report (1.1). |
| Oct-02-2023 | Medina Sadat | 1.00 | Conduct document review for forthcoming interim investigation report. |
| Oct-02-2023 | Jacob Ciafone | 0.50 | Respond to follow-up questions re: research for forthcoming interim investigation report. |
| Oct-02-2023 | Nicole Friedlander | 0.40 | Correspondence between J. Rosenfeld, A&M and Chainalysis re: access to historical Chainalysis data. |
| Oct-02-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Oct-03-2023 | Jared Rosenfeld | 3.90 | Call with P. Lavin re: forthcoming interim investigation report (.60); research re: section of forthcoming interim investigation report (3.3). |
| Oct-03-2023 | Christopher Dunne | 1.80 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Oct-03-2023 | Nicole Friedlander | 1.20 | Review narratives and evidence re: section of forthcoming interim investigation report (.80); correspondence with J. Rosenfeld and C. Dunne re: section of forthcoming interim investigation report (.40). |
| Oct-03-2023 | Phoebe Lavin | 1.10 | Call with J. Rosenfeld re: forthcoming interim investigation report (.60); revise summary of relevant entity for forthcoming interim investigation report (.50). |
| Oct-03-2023 | Jacob Croke | 0.70 | Analyze issues for topic related to forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report. |
| Oct-03-2023 | Zoeth Flegenheimer | 0.50 | Correspondence with J. Rosenfeld re: preparing forthcoming interim investigation report. |
| Oct-04-2023 | Jared Rosenfeld | 7.60 | Call with A. Holland re: forthcoming interim investigation report research (.10); research re: section of forthcoming interim investigation report (3.9); revise forthcoming interim investigation report outline (3.6). |
| Oct-04-2023 | Keila Mayberry | 2.20 | Review documents relevant to forthcoming interim investigation report. |
| Oct-04-2023 | Luke Ross | 2.10 | Review documents relevant to section of forthcoming interim investigation report. |
| Oct-04-2023 | Jacob Ciafone | 1.70 | Research in connection with section for forthcoming interim investigation report. |
| Oct-04-2023 | Phoebe Lavin | 0.90 | Correspondence with A&M re: topic relevant to forthcoming interim investigation report (.40); review transaction alerts re: forthcoming interim investigation report (.20); draft summary of relevant entity re: forthcoming interim investigation report (.30). |
| Oct-04-2023 | Daniel O'Hara | 0.60 | Review and analyze documents for forthcoming interim investigation report draft. |
| Oct-04-2023 | Nicole Friedlander | 0.40 | Research topic relevant to forthcoming interim investigation report (.30); correspondence with Chainalysis re: transaction monitoring data (.10). |
| Oct-04-2023 | Alexander Holland | 0.30 | Call with J. Rosenfeld re: forthcoming interim investigation report research. |
| Oct-04-2023 | Christopher Dunne | 0.30 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Oct-04-2023 | Alexander Holland | 0.10 | Correspondence with J. Rosenfeld re: forthcoming |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim investigation report. |
| Oct-05-2023 | Jared Rosenfeld | 6.80 | Correspondence with C. Dunne re: forthcoming interim investigation report research (.20); call with N. Friedlander and T. Millet to discuss next steps re: drafting forthcoming interim investigation report (.60); research forthcoming interim investigation report (2.1); revise outline of same (1.4); draft DOI summaries (1.7); correspondence with S&C team re: research workstreams for forthcoming interim investigation report (.80). |
| Oct-05-2023 | Lisa Wang | 4.90 | Meeting with A&M, L. Ross and C. Dunne re: A&M investigation into topic relevant to forthcoming interim investigation report (1.0); correspondence with C. Dunne and L. Ross re: topic relevant to forthcoming interim investigation report (.30); investigation into topic relevant to forthcoming interim investigation report (3.6). |
| Oct-05-2023 | Luke Ross | 2.90 | Meeting with A&M, L. Wang and C. Dunne re: A&M investigation into topic relevant to forthcoming interim investigation report (1.0); review of A&M summary re: topic relevant to forthcoming interim investigation report (.80); investigation in connection to section of forthcoming interim investigation report (1.1). |
| Oct-05-2023 | Christopher Dunne | 2.00 | Review materials for forthcoming interim investigation report (.70); meeting with A&M, L. Ross and L. Wang re: A&M investigation into topic relevant to forthcoming interim investigation report (1.0); correspondence with L. Ross and L. Wang re: topic relevant to forthcoming interim investigation report (.30). |
| Oct-05-2023 | Nicole Friedlander | 0.60 | Call with T. Millet and J. Rosenfeld to discuss next |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | steps re: drafting forthcoming interim investigation report. |
| Oct-05-2023 | Tatum Millet | 0.60 | Call with N. Friedlander and J. Rosenfeld to discuss next steps re: drafting forthcoming interim investigation report. |
| Oct-05-2023 | Phoebe Lavin | 0.50 | Revise description of relevant entity for forthcoming interim investigation report. |
| Oct-05-2023 | Daniel O'Hara | 0.40 | Analyze documents for forthcoming interim investigation report draft. |
| Oct-05-2023 | Zoeth Flegenheimer | 0.20 | Correspondence with J. Rosenfeld re: preparing forthcoming interim investigation report. |
| Oct-06-2023 | Jared Rosenfeld | 5.30 | Research re: section of forthcoming interim investigation report (4.1); draft DOI summaries (1.2). |
| Oct-06-2023 | Luke Ross | 3.10 | Review document repository and summaries of findings for forthcoming interim investigation report. |
| Oct-08-2023 | Jacob Ciafone | 2.00 | Review customer data and search for documents related to forthcoming interim investigation report. |
| Oct-09-2023 | Jared Rosenfeld | 4.80 | Research in connection with section of forthcoming interim investigation report (1.7); draft DOI summaries (2.0); correspondence with S&C team re: research workstreams (1.1). |
| Oct-09-2023 | Jacob Ciafone | 4.00 | Research topic relevant to forthcoming interim investigation report. |
| Oct-09-2023 | Zoeth Flegenheimer | 2.50 | Review revised outline for forthcoming interim investigation report (1.1); review documents of interest in connection with preparing interim investigation report (1.3); review C. Dunne's comments on forthcoming interim investigation report outline (.10). |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-09-2023 | Luke Ross | 2.40 | Draft summaries related to topic for forthcoming interim investigation report. |
| Oct-09-2023 | Christopher Dunne | 2.20 | Review outline of forthcoming interim investigation report. |
| Oct-09-2023 | Lisa Wang | 1.80 | Investigation into topic relevant to forthcoming interim investigation report (1.2); draft forthcoming interim investigation report (.60). |
| Oct-09-2023 | Tatum Millet | 1.30 | Review of materials re: topic relevant to forthcoming interim investigation report (.40); correspondence with J. Rosenfeld re: forthcoming interim investigation report (.10); research re: forthcoming interim investigation report (.80). |
| Oct-09-2023 | Phoebe Lavin | 1.00 | Update tracker with summary of relevant entity in connection to forthcoming interim investigation report. |
| Oct-09-2023 | Keila Mayberry | 1.00 | Review of documents re: forthcoming interim investigation report. |
| Oct-09-2023 | Sharon Levin | 0.30 | Correspondence with A&M re: issues relevant to forthcoming interim investigation report. |
| Oct-10-2023 | Jacob Ciafone | 5.10 | Research records re: topic relevant to forthcoming interim investigation report. |
| Oct-10-2023 | Jared Rosenfeld | 4.30 | Research re: section of forthcoming interim investigation report (1.3); correspondence with S&C team re: research workstreams (.80); draft DOI summaries (2.2). |
| Oct-10-2023 | Lisa Wang | 4.30 | Draft forthcoming interim investigation report. |
| Oct-10-2023 | Nicole Friedlander | 1.50 | Finish assessing and commenting on outline for forthcoming interim investigation report. |
| Oct-10-2023 | Daniel O'Hara | 1.50 | Review and analyze documents for forthcoming draft |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim investigation report. |
| Oct-10-2023 | Christopher Dunne | 0.40 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Oct-10-2023 | Luke Ross | 0.40 | Correspondence with S&C team re: forthcoming interim investigation report research. |
| Oct-10-2023 | Keila Mayberry | 0.30 | Correspondence with J. Rosenfeld re: forthcoming interim investigation report. |
| Oct-11-2023 | Jacob Ciafone | 13.60 | Research topics related to forthcoming interim investigation report. |
| Oct-11-2023 | Christopher Dunne | 6.50 | Work on outline of forthcoming interim investigation report (4.8); call with N. Friedlander, J. Rosenfeld, Z. Flegenheimer and T. Millet to discuss changes to forthcoming interim investigation report outline (1.7). |
| Oct-11-2023 | Lisa Wang | 4.60 | Research topics related to forthcoming interim investigation report. |
| Oct-11-2023 | Jared Rosenfeld | 3.80 | Call with N. Friedlander, C. Dunne, Z. Flegenheimer and T. Millet to discuss changes to forthcoming interim investigation report outline (1.7); review edits to forthcoming interim investigation report outline (1.2); correspondence with S&C team re: research workstreams and work product (.90). |
| Oct-11-2023 | Zoeth Flegenheimer | 3.00 | Review and analyze documents in connection with preparing forthcoming interim investigation report (1.1); review updated outline for forthcoming interim investigative report (.20); call with N. Friedlander, C. Dunne, J. Rosenfeld and T. Millet to discuss changes to forthcoming interim investigation report outline (1.7). |
| Oct-11-2023 | Tatum Millet | 1.90 | Call with N. Friedlander, Z. Flegenheimer, J. Rosenfeld and C. Dunne to discuss changes to forthcoming |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim investigation report outline (1.7); review interim investigation report materials in support of revisions to forthcoming interim investigation report (.20). |
| Oct-11-2023 | Nicole Friedlander | 1.70 | Call with C. Dunne, J. Rosenfeld, Z. Flegenheimer and T. Millet to discuss changes to forthcoming interim investigation report outline (1.7). |
| Oct-11-2023 | Daniel O'Hara | 1.70 | Review and analyze documents for draft forthcoming interim investigation report. |
| Oct-11-2023 | Nicole Friedlander | 1.40 | Add comments to outline of forthcoming interim investigation report (1.0); correspondence to C. Dunne, J. Rosenfeld and Z. Flegenheimer re: comments to outline of forthcoming interim investigation report (.40). |
| Oct-11-2023 | Luke Ross | 1.30 | Draft summaries related to topic for forthcoming interim investigation report. |
| Oct-11-2023 | Phoebe Lavin | 0.50 | Review documents relevant to forthcoming interim investigation report (.20); revise summary of relevant entity in connection to forthcoming interim investigation report (.30). |
| Oct-11-2023 | Keila Mayberry | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Oct-12-2023 | Jared Rosenfeld | 3.50 | Review outline of forthcoming interim investigation report and conduct research re: section of forthcoming interim investigation report. |
| Oct-12-2023 | Christopher Dunne | 1.40 | Correspondence with S&C team re: outline of forthcoming interim investigation report. |
| Oct-12-2023 | Luke Ross | 1.00 | Draft summaries related to topic for forthcoming interim investigation report. |
| Oct-12-2023 | Nicole Friedlander | 0.80 | Correspondence with Chainalysis, K. Ramanathan |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (A&M) and J. Rosenfeld re: Chain data (.50); correspondence with A&M team and J. Rosenfeld re: analysis relevant to topic for forthcoming interim investigation report (.30). |
| Oct-12-2023 | Phoebe Lavin | 0.70 | Review documents relevant to forthcoming interim investigation report. |
| Oct-12-2023 | Lisa Wang | 0.40 | Draft forthcoming interim investigation report. |
| Oct-13-2023 | Jared Rosenfeld | 4.00 | Draft DOI summaries and research re: section for forthcoming interim investigation report. |
| Oct-13-2023 | Arnold Zahn | 3.10 | Drafting section of forthcoming interim investigation report. |
| Oct-13-2023 | Nicole Friedlander | 0.60 | Correspondence with J. Rosenfeld, K. Ramanathan (A&M), and Chainalysis re: data access issue. |
| Oct-13-2023 | Christopher Dunne | 0.60 | Correspondence with S&C team re: acquisition of data relevant to forthcoming interim investigation report. |
| Oct-14-2023 | Tatum Millet | 0.20 | Review A&M summary re: forthcoming interim investigation report. |
| Oct-16-2023 | Jacob Ciafone | 4.50 | Integrate new information from A&M into forthcoming interim investigation report (2.4); revise draft of forthcoming interim investigation report (1.5); document research into procedures re: section of forthcoming interim investigation report (.60). |
| Oct-16-2023 | Jared Rosenfeld | 3.60 | Call with T. Millet to discuss next steps re: drafting sections to include in forthcoming interim investigation report (.30); corresponded about research workstreams re: various persons of interest related to forthcoming interim investigation report (.50); review and communicate with A&M re: A&M's research work product (1.2); draft DOI summaries in connection with |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigation report (1.6). |
| Oct-16-2023 | Tatum Millet | 1.10 | Call with J. Rosenfeld to discuss next steps re: drafting sections to include in forthcoming interim investigation report (.30); research re: forthcoming interim investigation report (.60); review work product re: forthcoming interim investigation report (.20). |
| Oct-16-2023 | Zoeth Flegenheimer | 0.20 | Review comments on outline of forthcoming interim investigation report. |
| Oct-16-2023 | Christopher Dunne | 0.10 | Review research re: forthcoming interim investigation report. |
| Oct-17-2023 | Jacob Ciafone | 5.30 | Research re: section of forthcoming interim investigation report. |
| Oct-17-2023 | Jared Rosenfeld | 3.60 | Review and communicate with S&C team about transaction monitoring data (.70); research issues related to forthcoming interim investigation report (2.9). |
| Oct-17-2023 | Luke Ross | 0.80 | Revise draft of section of forthcoming interim investigation report. |
| Oct-17-2023 | Lisa Wang | 0.60 | Draft forthcoming interim investigation report. |
| Oct-17-2023 | Tatum Millet | 0.30 | Revise summary of section for forthcoming interim investigation report and review A&M work product re: same. |
| Oct-17-2023 | Christopher Dunne | 0.20 | Review Alix data re: forthcoming interim investigation report. |
| Oct-18-2023 | Jared Rosenfeld | 5.10 | Review and communicate with Alix about Alix research into topic relevant to forthcoming interim investigation report (1.6); correspondence with C. Dunne and N. Friedlander re: associate research workstreams for certain aspects of forthcoming interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report (.40); research issues related to interim investigation report (3.1). |
| Oct-18-2023 | Jacob Ciafone | 4.20 | Research section of forthcoming interim investigation report. |
| Oct-18-2023 | Tatum Millet | 2.80 | Revise summary of section for forthcoming interim investigation report (1.6); research re: section for forthcoming interim investigation report (1.0); review correspondence with S&C team re: section for forthcoming interim investigation report (.20). |
| Oct-18-2023 | Lisa Wang | 0.70 | Draft forthcoming interim investigation report. |
| Oct-18-2023 | Zoeth Flegenheimer | 0.10 | Correspondence with C. Dunne and J. Rosenfeld re: preparing forthcoming interim investigation report. |
| Oct-18-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: progress of forthcoming interim investigation report. |
| Oct-19-2023 | Jared Rosenfeld | 3.90 | Meeting with J. Rosenfeld and J. Ciafone about investigative work product re transaction monitoring related to forthcoming interim investigation report (.80); correspondence with S&C team and revise associate research re: transaction monitoring function (1.4); revise report inserts re: persons of interest related to forthcoming interim investigation report (1.7). |
| Oct-19-2023 | Luke Ross | 1.40 | Review and analyze data re: forthcoming interim investigation report. |
| Oct-19-2023 | Jacob Ciafone | 0.80 | Correspondence with J. Rosenfeld re: draft of forthcoming interim investigation report. |
| Oct-19-2023 | Lisa Wang | 0.50 | Research re: draft of forthcoming interim investigation report. |
| Oct-19-2023 | Christopher | 0.20 | Correspondence with S&C team re: data re: section of |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | forthcoming interim investigation report. |
| Oct-23-2023 | Jared Rosenfeld | 3.30 | Correspondence with advisors re: research workstreams (.20); reviewed advisor work product re: transaction monitoring data (.40); call with Alix re: research into persons of interest related to forthcoming interim investigation report (.60); research transaction monitoring function for forthcoming interim investigation report (2.1). |
| Oct-23-2023 | Lisa Wang | 0.80 | Review research for draft of forthcoming interim investigation report. |
| Oct-23-2023 | Christopher Dunne | 0.40 | Correspondence with J. Rosenfeld re: forthcoming interim investigation report. |
| Oct-24-2023 | Tatum Millet | 1.70 | Review edits re: draft of forthcoming interim investigation report. |
| Oct-24-2023 | Jared Rosenfeld | 0.60 | Attend call with A&M re: forthcoming interim investigation report research. |
| Oct-24-2023 | Christopher Dunne | 0.10 | Correspondence re: data in connection with draft of forthcoming interim investigation report. |
| Oct-25-2023 | Lisa Wang | 2.50 | Research section of draft forthcoming interim investigation report. |
| Oct-25-2023 | Jared Rosenfeld | 1.90 | Revise insert for forthcoming interim investigation report re: persons of interest (1.3); review and correspondence about advisor work product on transaction monitoring data related to forthcoming interim investigation report (.60). |
| Oct-25-2023 | Tatum Millet | 1.40 | Revise write up for inclusion in forthcoming interim investigation report. |
| Oct-25-2023 | Luke Ross | 0.60 | Revise write-up for forthcoming interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | report. |
| Oct-26-2023 | Tatum Millet | 2.50 | Revise insert for inclusion in forthcoming interim investigation report (2.0); review A&M data re: forthcoming interim investigation report (.50). |
| Oct-27-2023 | Jared Rosenfeld | 1.80 | Revise inserts re: persons of interest to forthcoming interim investigation report. |
| Oct-27-2023 | Tatum Millet | 0.10 | Correspondence with J. Rosenfeld re: section of forthcoming interim investigation report. |
| Oct-30-2023 | Nicole Friedlander | 2.00 | Call with Alix team re: transaction monitoring findings related to forthcoming interim investigation report. |
| Oct-30-2023 | Lisa Wang | 1.50 | Respond to comments re: section of forthcoming interim investigation report. |
| Oct-30-2023 | Christopher Dunne | 1.50 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Oct-30-2023 | Jared Rosenfeld | 1.50 | Call with Alix, C. Dunne and N. Friedlander re: recent research on the identification of persons of interest related to forthcoming interim investigation report. |
| Oct-30-2023 | Tatum Millet | 1.30 | Revise write up of summary of persons of interest for forthcoming interim investigation report. |
| Oct-31-2023 | Jared Rosenfeld | 1.50 | Revise summary of persons of interest for forthcoming interim investigation report. |
| **Total** | | **227.40** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2023 | Ryan Logan | 1.20 | Correspondence with A. Lewis and N. Sterling re: comments on regulator forms and follow-up notifications in connection with Kroll security incident. |
| Oct-01-2023 | Anthony Lewis | 0.90 | Review and revise notification materials (.60); correspondence with S&C and BakerHostetler teams re: notification materials (.30). |
| Oct-01-2023 | Samantha Mazzarelli | 0.70 | Review cybersecurity data protection jurisdiction notices. |
| Oct-01-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Oct-02-2023 | Samantha Rosenthal | 3.20 | Revise follow-up responses to EU data protection authorities re: Kroll incident (1.1); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler re: same (.60); correspondences with M. Kerin re: Kroll data analysis (.30); draft summary re: regulatory notifications (.90); correspondences with S. Mazzarelli re: same (.10); correspondences with M. West re: foreign regulator notification tracker (.20). |
| Oct-02-2023 | Anthony Lewis | 1.20 | Review materials re: BakerHostetler retention (.10); correspondence with BakerHostetler and S&C teams re: engagement (.10); review and revise notification materials (.40); correspondence with S&C team re: notification materials (.20); correspondence with S&C team re: Kroll security incident (.40). |
| Oct-02-2023 | Ryan Logan | 1.00 | Review correspondence re: Multicoin data issues and Multicoin Subscription Agreement (.80); correspondence with A. Lewis re: same (.20). |
| Oct-02-2023 | Meaghan Kerin | 0.80 | Review investigation and notification updates re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident (.60); correspondence with A. Lewis, S. Rosenthal, R. Logan and BakerHostetler re: same (.20). |
| Oct-02-2023 | Samantha Rosenthal | 0.80 | Call with M. Kerin re: Kroll incident investigation and regulatory notifications, token transfers and other priority items (.50); correspondences with M. Kerin re: same (.30). |
| Oct-02-2023 | Molly West | 0.60 | Update foreign regulator tracker. |
| Oct-02-2023 | Samantha Mazzarelli | 0.50 | Review jurisdiction issues re: cybersecurity data protection laws. |
| Oct-02-2023 | Meaghan Kerin | 0.50 | Call with S. Rosenthal re: Kroll incident investigation and regulatory notifications, token transfers and other priority items. |
| Oct-02-2023 | Julie Kapoor | 0.40 | Review BakerHostetler OCP declaration. |
| Oct-02-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Oct-03-2023 | Samantha Rosenthal | 4.20 | Revise physical presence tracker (.70); call with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: foreign regulator notices and Kroll incident investigation (.90); call with R. Logan, M. Kerin and BakerHostetler re: same (.10); revise notes re: same (.30); revise follow-up responses to EU data protection authorities (1.1); correspondences with M. Kerin, M. West and A&M re: Kroll data analysis (.50); analyze Kroll data (.60). |
| Oct-03-2023 | Anthony Lewis | 4.00 | Call with M. Morgan (MWE), R. Duffy (MWE) and N Friedlander re: status of Kroll security incident (.70); correspondence with S&C and MWE teams re: Kroll security incident (1.6); call with R. Logan, M. Kerin, S. Rosenthal and BakerHostetler team re: foreign |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulator notices and Kroll incident investigation (.90); review materials re: notification issues (.30); correspondence with S&C and BakerHostetler teams re: notification issues (.50). |
| Oct-03-2023 | Samantha Rosenthal | 3.40 | Draft follow-up questions for MWE re: regulatory notifications and Kroll data (.90); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and MWE re: same (.20); correspondences with M. Kerin and M. West re: same (.20); revise S&C workplan re: Kroll incident response (1.1); correspondences with S&C team re: EU regulator notification (.20); revise same (.80). |
| Oct-03-2023 | Meaghan Kerin | 2.10 | Call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: foreign regulator notices and Kroll incident investigation (.90); call with R. Logan, S. Rosenthal and BakerHostetler re: same (.10); correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, BakerHostetler and A&M re: automated analysis of data and notification issues in connection with Kroll incident (.40); review updated draft notices re: Kroll incident (.20); review questions for MWE re: same (.20); review spreadsheet of FTX location info in connection with notification analysis (.10); review MWE update re: Kroll forensic investigation (.20). |
| Oct-03-2023 | Nicole Friedlander | 2.00 | Call with M. Morgan (MWE), R. Duffy (MWE) and A. Lewis re: status of Kroll security incident (.70); call with BakerHostetler team re: regulatory notifications (.60 - partial attendance); correspondence with A. Lewis re: client update and Kroll posting (.40); review correspondence with A. Lewis re: ongoing workstreams |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and jurisdictional questions (.30). |
| Oct-03-2023 | Ryan Logan | 1.00 | Call with A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: foreign regulator notices and Kroll incident investigation (.90); call with M. Kerin, S. Rosenthal and BakerHostetler re: same (.10). |
| Oct-03-2023 | Molly West | 0.60 | Update foreign regulator tracker. |
| Oct-03-2023 | Ryan Logan | 0.50 | Correspondence with S. Rosenthal and A. Lewis re: revision to EU regulation notification forms for Kroll security incident. |
| Oct-03-2023 | Ryan Logan | 0.30 | Correspondence with A. Lewis re: GLBA and Multicoin data issues. |
| Oct-03-2023 | Ryan Logan | 0.30 | Correspondence with A. Lewis re: Singapore counsel and data processing by FTX in Singapore. |
| Oct-03-2023 | Samantha Mazzarelli | 0.20 | Review issues re: physical presence re: cybersecurity jurisdiction. |
| Oct-04-2023 | Samantha Rosenthal | 5.30 | Revise EU regulator notifications (3.4); correspondences with A. Lewis, R. Logan and M. Kerin re: same (.80); draft responses to EU regulator follow-up requests (1.1). |
| Oct-04-2023 | Anthony Lewis | 4.30 | Call with N. Friedlander re: Kroll security incident coordination (.10); call with M. Kerin re: Kroll incident (.10); review materials re: Kroll security incident (.50); correspondence with S&C, Sygnia, A&M and MWE teams re: Kroll security incident (.60); call with A. Kranzley re: Kroll security incident and notification issues (.30); correspondence with S&C, BakerHostetler, A&M teams and regulators re: notification issues (1.2); review letter re: fraudulent website (.20); correspondence with S&C, Sygnia and A&M teams re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | fraudulent websites (.30); review and revise customer communications (.40); correspondence with S&C, A&M and Joele Frank teams re: customer notifications (.50); correspondence with S&C and BakerHostetler teams re: BakerHostetler retention (.10). |
| Oct-04-2023 | Samantha Rosenthal | 3.10 | Analysis re: Kroll email data (2.1); correspondences with A. Lewis, M. Kerin and A&M re: same (.80); correspondences with N. Friedlander, A. Lewis, M. Kerin and MWE re: same (.20). |
| Oct-04-2023 | Rita Carrier | 3.00 | Prepare cease-and-desist letter for website at portal-ftx.com (1.8); research re: information required for draft of cease-and-desist letter for website at portal-ftx.com (1.0); correspondence with A. Lewis and H. Nachimas (Sygnia) re: cease-and-desist letter for website at portal-ftx.com (.20). |
| Oct-04-2023 | Meaghan Kerin | 1.80 | Call with A. Lewis re: Kroll incident (.10); correspondence with A. Lewis, E. Simpson, R. Logan, S. Rosenthal, M. West, R. Carrier, A&M, BakerHostetler, Sygnia and MWE re: Kroll incident, related notification issues, related customer service updates, related website takedowns, open questions re forensic investigation (.60); review data privacy regulator requests re same (.30); review updated draft notices (.20); review historical email records relevant to Kroll forensic investigation (.20); analyze Kroll spreadsheet of findings re: forensic investigation (.40). |
| Oct-04-2023 | Ryan Logan | 1.20 | Review chart of non-U.S. notification obligations for FTX in connection with Kroll security incident. |
| Oct-04-2023 | Samantha | 0.70 | Call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland, |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | S. Mazzarelli and Sygnia re: investigation updates (.50); research terms for Kroll incident (.20) |
| Oct-04-2023 | Nicole Friedlander | 0.60 | Call with A. Lewis re: Kroll security incident coordination (.10); revise claims portal phishing notice (.20); correspondence with A. Lewis re: same (.10); correspondence with A. Lewis re: A&M question on Kroll posting (.20). |
| Oct-04-2023 | Alexander Holland | 0.50 | Call with A. Lewis, M. Kerin, S. Rosenthal, S. Mazzarelli and Sygnia re: investigation updates. |
| Oct-04-2023 | Rita Carrier | 0.50 | Revise cease-and-desist letter for website at portal-ftx.com (.20); correspondence with A. Lewis re: cease-and-desist letter for website at portal-ftx.com (.20); circulate letter to company hosting the website at portal-ftx.com (.10). |
| Oct-04-2023 | Ryan Logan | 0.50 | Correspondence with S. Rosenthal re: Kroll spreadsheet involving FTX claimant dates of birth. |
| Oct-04-2023 | Samantha Rosenthal | 0.50 | Call with A. Lewis, M. Kerin, S. Mazzarelli, A. Holland and Sygnia re: investigation updates. |
| Oct-04-2023 | Meaghan Kerin | 0.50 | Call with A. Lewis, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: investigation updates. |
| Oct-04-2023 | Anthony Lewis | 0.50 | Call with M. Kerin, S. Rosenthal, A. Holland, S. Mazzarelli, Sygnia team re: investigation updates. |
| Oct-04-2023 | Molly West | 0.30 | Update foreign regulator tracker. |
| Oct-04-2023 | Alexa Kranzley | 0.30 | Call with A. Lewis re: Kroll security incident and notification issues. |
| Oct-04-2023 | Julie Kapoor | 0.20 | Correspondence re: BakerHostetler OCP declaration. |
| Oct-04-2023 | Ryan Logan | 0.20 | Correspondence with A. Lewis re: Singapore in connection with Kroll security incident. |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Oct-05-2023 | Samantha Rosenthal | 5.40 | Draft responses to EU regulator follow-up requests (1.2); analyze U.S. state notifications (1.0); attention to correspondence with A. Lewis and BakerHostetler teams re: BakerHostetler retention (.10); correspondence with A. Lewis, R. Carrier, Sygnia and A&M teams re: malicious website (.20); correspondence with FTX, S&C, MWE and Sygnia teams re: Kroll security incident (.50); revise EU regulator notifications (2.4). |
| Oct-05-2023 | Anthony Lewis | 2.90 | Call with R. Duffy (MWE) re: Kroll security incident (.10); correspondence with FTX, S&C, MWE and Sygnia teams re: Kroll security incident (.80); call with A. Holland re: IC3 complaint (.10); review materials re: notification issues (.30); correspondence with FTX, BakerHostetler, S&C and AMT teams re: notification issues (1.4); correspondence with S&C and BakerHostetler teams re: BakerHostetler retention (.10); correspondence with S&C, Sygnia and A&M teams re: fraudulent website (.10). |
| Oct-05-2023 | Nicole Friedlander | 1.30 | Correspondence with A. Lewis, J. Sutton, J. Ray, S. Rosenthal and BakerHostetler team re: regulatory notification issues. |
| Oct-05-2023 | Meaghan Kerin | 1.10 | Correspondence with A. Lewis, A. Kranzley, J. Sutton, E. Simpson, J. Simpson, S. Rosenthal, S. Mazzarelli, M. West, AMT, BakerHostetler, MWE and R. Carrier re: notification issues, forensic investigation updates, website takedowns re: Kroll incident (.50); review |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | records re: physical location of FTX entities in connection with same (.10); review records re: forensic investigation re same (.30); correspondence with A. Holland, Sygnia, A&M and DOJ re: FTX Claims Portal issues (.20). |
| Oct-05-2023 | Samantha Mazzarelli | 0.90 | Review cybersecurity Kroll investigation documents. |
| Oct-05-2023 | Ryan Logan | 0.80 | Review Kroll file containing dates of birth (.70); correspondence with S. Rosenthal re: same (.10). |
| Oct-05-2023 | Alexander Holland | 0.50 | Call with A. Lewis re: IC3 complaint (.10); prepare and file IC3 complaint (.30); correspondence with A. Lewis, N. Friedlander, R. Logan, M. Kerin and S. Rosenthal re: same (.10). |
| Oct-05-2023 | Rita Carrier | 0.10 | Correspondence with A. Lewis and A. Mohammed re: status of website at portal-ftx.com. |
| Oct-06-2023 | Samantha Rosenthal | 4.00 | Call with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler re: U.S. state and foreign regulatory notifications (.50); revise notes re: same (.20); call with A. Lewis re: EU data protection authority notification (.10); revise follow-up responses to EU data protection authority (2.6); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler re: same (.60). |
| Oct-06-2023 | Anthony Lewis | 2.80 | Call with S. Rosenthal re: EU data protection authority notification (.10); call with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler team re: U.S. state and foreign regulatory notifications (.50); review and revise notification materials (.30); correspondence with FTX, S&C, A&M, AMT and BakerHostetler teams |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: notification issues (.90); call with M. Kerin, M. Morgan (MWE) and R. Duffy (MWE) re: Kroll incident (.30); review materials re: Kroll security incident (.20); correspondence with S&C team re: Kroll security incident (.40); correspondence with S&C and BakerHostetler teams re: retention (.10). |
| Oct-06-2023 | Meaghan Kerin | 2.40 | Call with A. Lewis, M. Morgan (MWE), R. Duffy (MWE) re: Kroll incident (.30); call with N. Friedlander, A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: U.S. state and foreign regulatory notifications (.50); correspondence with N. Friedlander, A. Lewis, A. Kranzley, R. Logan, S. Rosenthal, S. Mazzarelli, MWE, A&M and BakerHostetler re: investigation updates, notification issues, and data analyze Kroll incident (.70); review updates re notification analysis (.20); draft summary of call with MWE re: Kroll incident (.10); review analyze notification issues (.10); review updated draft responses to data privacy regulators (.20); draft list of open questions for MWE re: Kroll incident (.10); review records in connection with same (.20). |
| Oct-06-2023 | Samantha Rosenthal | 2.10 | Analysis re: Kroll data (1.2); draft summary re: same (.20); correspondences with A. Lewis, R. Logan and M. Kerin re: same (.60); review MWE call notes re: Kroll incident (.10). |
| Oct-06-2023 | Samantha Mazzarelli | 1.60 | Research re: FTX operations abroad in relation to data protection laws in foreign jurisdictions. |
| Oct-06-2023 | Nicole Friedlander | 0.90 | Call with A. Lewis, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler re: U.S. state and foreign regulatory notifications (.50); correspondence with S. Rosenthal |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and A. Lewis re: same (.40). |
| Oct-06-2023 | Ryan Logan | 0.50 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: U.S. state and foreign regulatory notifications. |
| Oct-06-2023 | Ryan Logan | 0.50 | Correspondence with A. Lewis and S. Rosenthal re: state breach notification law in connection with Kroll security incident. |
| Oct-06-2023 | Nicole Friedlander | 0.40 | Review correspondence with MWE re: review status. |
| Oct-06-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Oct-07-2023 | Nicole Friedlander | 0.20 | Correspondence with A. Lewis and AMT law re: Japan issue. |
| Oct-07-2023 | Anthony Lewis | 0.20 | Correspondence with FTX, S&C and AMT teams re: notification issues. |
| Oct-07-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis re: Kroll incident and related notification issues. |
| Oct-08-2023 | Samantha Rosenthal | 0.10 | Correspondences with A&M re: analysis of Kroll data. |
| Oct-08-2023 | Meaghan Kerin | 0.10 | Correspondence with A&M re: data analysis relevant to Kroll incident. |
| Oct-09-2023 | Molly West | 1.80 | Compare spreadsheets and memos to search for updates. |
| Oct-09-2023 | Anthony Lewis | 0.30 | Correspondence with S&C and Sygnia teams re: security review (.10); correspondence with S&C, Sygnia and A&M teams re: security review (.20). |
| Oct-10-2023 | Samantha Rosenthal | 4.10 | Call with N. Friedlander, A. Lewis; R. Logan, M. Kerin and BakerHostetler re: Kroll incident updates, foreign jurisdiction analysis and U.S. state notifications (.60); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise notes re: same (.20); review Kroll incident emails (.20); analysis of jurisdictions for regulatory notification re: Kroll incident (2.4); correspondences with A. Lewis and R. Logan re: same (.20); correspondences with M. Kerin re: Kroll email data (.50). |
| Oct-10-2023 | Meaghan Kerin | 3.10 | Call with A. Lewis, M. Morgan (MWE), and R. Duffy (MWE) re: Kroll incident (.20); call with A. Lewis re: same (.10); call with N. Friedlander, A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: Kroll incident updates, foreign jurisdiction analysis, and U.S. state notifications (.60); correspondence with N. Friedlander, A. Lewis, A. Kranzley, R. Logan, S. Rosenthal, S. Mazzarelli, M. West, R. Carrier, A&M, BakerHostetler, MWE and Sygnia re: notification issues re: Kroll incident and related issues including investigation updates, automated data analysis, potential phishing scams, website takedowns (.80); summarize call with MWE re: Kroll incident (.40); review data potentially impacted by Kroll incident (.50); review BakerHostetler analyze Kroll notification issues (.50). |
| Oct-10-2023 | Rita Carrier | 2.70 | Correspondence with A. Lewis and A. Mohammed re: website associated with the domain name withdrawal.kroll-ftx.com (.30); review and revise cease-and-desist letter to company hosting the website associated with the domain name withdrawal.kroll-ftx.com (2.40). |
| Oct-10-2023 | Anthony Lewis | 2.50 | Call with M. Kerin, M. Morgan (MWE) and R. Duffy (MWE) re: Kroll incident (.20); follow up call with M. Kerin re: same (.10); call with A. Kranzley re: notification issues and claims process (.10); call with N. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedlander, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler team re: Kroll incident updates, foreign jurisdiction analysis, and U.S. state notifications (.60); correspondence with S&C, A&M and Sygnia teams re: fraudulent website (.10); correspondence with MWE and S&C teams re: Kroll security incident (.60); correspondence with FTX, S&C and BakerHostetler teams re: notification issues (.70); correspondence with S&C and Sygnia teams re: forensic investigation (.10). |
| Oct-10-2023 | Nicole Friedlander | 1.40 | Correspondence with A. Lewis, R. Logan, S. Rosenthal and M. Kerin re: US regulatory notification issues (.90); call with A. Lewis, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler re: Kroll incident updates, foreign jurisdiction analysis, and U.S. state notifications (.50 - partial attendance). |
| Oct-10-2023 | Ryan Logan | 0.90 | Correspondence with N. Friedlander and A. Lewis re: state breach notification law analysis prepared by BakerHosteler. |
| Oct-10-2023 | Ryan Logan | 0.60 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: Kroll incident updates, foreign jurisdiction analysis, and U.S. state notifications. |
| Oct-10-2023 | Samantha Mazzarelli | 0.30 | Review physical presence of FTX operations re: cybersecurity laws. |
| Oct-10-2023 | Molly West | 0.20 | Revise foreign regulator notification tracker. |
| Oct-10-2023 | Alexander Holland | 0.20 | Review correspondence with S&C team re: Kroll incident. |
| Oct-10-2023 | Alexa Kranzley | 0.10 | Call with A. Lewis re: notification issues and claims process. |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-11-2023 | Rita Carrier | 3.00 | Review draft of cease-and-desist letter to company hosting the website associated with the domain name withdrawal.kroll-ftx.com (2.7); correspondence with A. Lewis re: same (.30). |
| Oct-11-2023 | Anthony Lewis | 1.80 | Review and revise materials re: notification issues (.90); correspondence with S&C team re: notification issues (.70); review letter re: fraudulent website (.10); correspondence with S&C team re: same (.10). |
| Oct-11-2023 | Meaghan Kerin | 1.40 | Correspondence with N. Friedlander, A. Lewis, E. Simpson, R. Logan, S. Rosenthal, S. Mazzarelli and R. Carrier re: open questions for MWE, website takedowns, notification issues re: Kroll incident (.30); review data potentially impacted by Kroll incident (.20); review BakerHostetler analysis re notification issues re: Kroll incident (.10); analyze statutory language in connection with assessment of notification issues re: Kroll incident (.40); draft list of open questions for MWE re: Kroll incident (.40). |
| Oct-11-2023 | Samantha Rosenthal | 0.90 | Correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler re: notification issues re: Kroll incident (.40); correspondences with A. Lewis, R. Logan, M. Kerin, R. Carrier, M. West, Sygnia and A&M re: malicious domains (.20); revise list of open questions to MWE re: Kroll incident (.30). |
| Oct-11-2023 | Samantha Mazzarelli | 0.50 | Review cybersecurity jurisdiction issues for notification purposes. |
| Oct-11-2023 | Ryan Logan | 0.50 | Correspondence with FTX Cyber team re: Kroll security incident notifications. |
| Oct-11-2023 | Julie Kapoor | 0.30 | Correspondence re: BakerHostetler retention. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-12-2023 | Rita Carrier | 3.70 | Revise cease-and-desist letter to company hosting the website associated with the domain name withdrawal.kroll-ftx.com (.50); correspondence with A. Lewis re: same (.20); circulate letter to company hosting the website associated with the domain name withdrawal.kroll-ftx.com (.10); review correspondence with A. Lewis and H. Nachimas (Sygnia) re: websites associated with the domain names ftxclaim.tradersalgo.com and claimftx.net (.40); review cease-and-desist letter re: website associated with the domain name claimftx.net (2.50). |
| Oct-12-2023 | Samantha Rosenthal | 2.70 | Call with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re: Kroll incident, token transfers, review of advisor controls, former Alameda employee devices and transaction monitoring questions (.70); revise notes re: same (.20); correspondences with A. Lewis, R. Logan, M. Kerin, S. Mazzarelli, R. Carrier, M. West, A&M and Sygnia re: malicious domains (.20); draft summary re: same (.50); correspondences with A. Lewis, R. Logan, M. Kerin, BakerHostetler and MWE re: notification issues and data analyze Kroll incident (.80); correspondence with FTI re: security measures (.10); review summary of MWE call re: Kroll incident (.20). |
| Oct-12-2023 | Anthony Lewis | 1.50 | Call with N. Friedlander, M. Kerin and R. Duffy (MWE) re: Kroll incident (.20); correspondence with MWE and S&C teams re: Kroll security incident (.40); review and revise letter re: fraudulent website (.20); correspondence with S&C, Sygnia and A&M teams re: fraudulent website (.30); correspondence with FTX, S&C and BakerHostetler teams re: notification issues |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondence with S&C, A&M and Sygnia teams re: security review (.10). |
| Oct-12-2023 | Meaghan Kerin | 1.40 | Call with N. Friedlander, A. Lewis and R. Duffy (MWE) re: Kroll incident (.20); correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, R. Carrier, M. West, A&M, Sygnia, BakerHostetler and MWE re: potential phishing scams from Kroll incident, notification issues and data analyze same (.70); review records re: websites taken down in connection with Kroll incident (.20); review correspondence with FTI re: cybersecurity measures (.10); draft summary of MWE call re: Kroll incident (.20). |
| Oct-12-2023 | Meaghan Kerin | 1.10 | Call with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland and Sygnia re: Kroll incident, token transfers, review of advisor controls, former Alameda employee devices and transaction monitoring questions (.70); review records re: same (.20); review Coindesk article re: historical FTX cyber incidents (.20). |
| Oct-12-2023 | Nicole Friedlander | 0.80 | Call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and Sygnia re: Kroll incident, token transfers, review of advisor controls, former Alameda employee devices and transaction monitoring questions (.70); call with A. Lewis, M. Kerin, and R. Duffy (MWE) re: Kroll incident (.10 - partial attendance). |
| Oct-12-2023 | Alexander Holland | 0.70 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: Kroll incident, token transfers, review of advisor controls, former Alameda employee devices and transaction monitoring questions (.70). |
| Oct-12-2023 | Anthony Lewis | 0.70 | Call with N. Friedlander, M. Kerin, S. Rosenthal, A. |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Holland and Sygnia team re: Kroll incident, token transfers, review of advisor controls, former Alameda employee devices and transaction monitoring questions. |
| Oct-12-2023 | Nicole Friedlander | 0.60 | Correspondence with A. Lewis, M. Kerin, S. Rosenthal and R. Duffy (MWE) re: customer notice (.40); correspondence with R. Carrier and A. Lewis re: fraudulent domains (.20). |
| Oct-12-2023 | Samantha Mazzarelli | 0.20 | Review data privacy notification laws. |
| Oct-13-2023 | Molly West | 3.90 | Create tracker of malicious websites re: Kroll incident (3.1); compare address spreadsheets (.80). |
| Oct-13-2023 | Rita Carrier | 2.30 | Correspondence with A. Lewis re: submitting online complaint forms to company hosting websites associated with the domain names ftxclaim.tradersalgo.com and claimftx.net (.30); review letters to company hosting websites associated with the domain names ftxclaim.tradersalgo.com and claimftx.net (1.5); submit online complaint forms to company hosting websites associated with the domain names ftxclaim.tradersalgo.com and claimftx.net (.50). |
| Oct-13-2023 | Meaghan Kerin | 1.70 | Call with N. Friedlander re: notification issues re: Kroll incident (.10); correspondence with A. Lewis, N. Friedlander, R. Logan, R. Carrier and MWE re: notices to claimants/regulators and website takedowns re: Kroll incident (.40); revise draft notice to claimants re: Kroll incident (1.2). |
| Oct-13-2023 | Anthony Lewis | 1.60 | Review draft letter re: fraudulent website (.10); correspondence with S&C, A&M and Sygnia teams re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | fraudulent website (.20); review vendor contract re: forensic investigation (.10); review and revise draft notice re: Kroll security incident (.90); correspondence with S&C and MWE teams re: notice issues (.30). |
| Oct-13-2023 | Ryan Logan | 1.10 | Revise Kroll notice to affected FTX customers and claimants (1.0) correspondence with A. Lewis and M. Kerin re: same (.10). |
| Oct-13-2023 | Samantha Rosenthal | 0.80 | Correspondences with M. West re: malicious website domain host (.30); review tracker re: same (.20); correspondences with A. Lewis, R. Carrier, Sygnia and A&M re: same (.10); review draft notice re: Kroll incident (.20). |
| Oct-13-2023 | Nicole Friedlander | 0.70 | Revise customer notice (.30); correspondence with A. Lewis, M. Kerin and S. Rosenthal re: same (.40). |
| Oct-13-2023 | Nicole Friedlander | 0.10 | Call with M. Kerin re: notification issues re: Kroll incident. |
| Oct-14-2023 | Anthony Lewis | 0.80 | Review draft notification (.10); correspondence with S&C, MWE and BakerHostetler teams re: notification issues (.60); correspondence with S&C, A&M, Sygnia teams and service provider re: fraudulent website (.10). |
| Oct-14-2023 | Ryan Logan | 0.60 | Draft response to questions on EU regulator notifications and U.S. breach notification law definitions for Kroll security incident. |
| Oct-14-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis and BakerHostetler re: notification issues and potential fraud re: Kroll incident. |
| Oct-15-2023 | Ryan Logan | 1.10 | Correspondence with A. Lewis re: breach notification laws and EU breach notification forms in connection with Kroll security incident. |
| Oct-15-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: notification issues |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); correspondence with S&C, Sygnia and A&M teams re: fraudulent website (.10). |
| Oct-15-2023 | Meaghan Kerin | 0.20 | Correspondence with R. Logan and Sygnia re: notification issues and potential fraud re: Kroll incident. |
| Oct-16-2023 | Anthony Lewis | 2.50 | Call with M. Kerin, M. Morgan (MWE) and R. Duffy (MWE) re: Kroll incident (.40); call with M. Kerin re: same (.10); review and revise draft notification materials (1.1); correspondence with S&C team re: notification issues (.90). |
| Oct-16-2023 | Samantha Rosenthal | 1.60 | Correspondences with M. Kerin, M. West and A&M re: Kroll data analysis (.50); review A&M data analysis updates (.60); correspondences with M. Kerin and M. West re: same (.30); correspondence with A. Lewis, R. Logan, A. Kranzley, A. Toobin, M. Kerin, M. West and A&M re: notification issues, analysis of data in connection with Kroll incident and call with MWE re: same (.20). |
| Oct-16-2023 | Meaghan Kerin | 1.50 | Call with A. Lewis, M. Morgan (MWE) and R. Duffy (MWE) re: Kroll incident (.40); call with A. Lewis re: same (.10); correspondence with A. Lewis, R. Logan, A. Kranzley, S. Rosenthal, A. Toobin, M. West and A&M re: notification issues, analysis of data in connection with Kroll incident and call with MWE re: same (.50); review records from MWE re: data analysis in connection with Kroll incident (.30); summarize call with MWE re: same (.10); review A&M data analysis updates (.10). |
| Oct-16-2023 | Ryan Logan | 0.50 | Correspondence with A. Lewis re: Kroll notice in connection with security incident. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-16-2023 | Alexander Holland | 0.20 | Review correspondence re: Kroll incident. |
| Oct-17-2023 | Samantha Rosenthal | 4.10 | Call with M. Kerin re: Kroll data analysis and customer residencies (.10); review same (1.1); revise foreign regulator notices (1.1); call with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: customer notices and U.S. state, EU and foreign regulator notifications re: Kroll incident (.30); review potential malicious domain hosts (.90); correspondences with A. Lewis, M. Kerin and M. West re: same (.60). |
| Oct-17-2023 | Meaghan Kerin | 2.80 | Call with S. Rosenthal re: Kroll data analysis and customer residencies (.10); call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: customer notices and U.S. state, EU and foreign regulator notifications re: Kroll incident (.30); call with N. Friedlander, A. Lewis, M. Morgan (MWE) and R. Duffy (MWE) re: Kroll incident (.20); correspondence with N. Friedlander, A. Lewis, R. Logan, S. Rosenthal, A&M, Sygnia, BakerHostetler and MWE re: analysis of Kroll data, updates re: Kroll forensic investigation, notification issues and website takedowns (.80); analyze Kroll data re: incident (.70); draft summary of Kroll data analysis issues and next steps (.30); review KYC data in connection with Kroll incident (.40). |
| Oct-17-2023 | Anthony Lewis | 1.10 | Call with R. Logan, M. Kerin, S. Rosenthal and BakerHostetler re: customer notices and U.S. state, EU and foreign regulator notifications re: Kroll incident (.30); call with N. Friedlander, M. Kerin, M. Morgan (MWE) and R. Duffy (MWE) re: Kroll incident (.20); correspondence with S&C team re: notification issues (.60). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-17-2023 | Ryan Logan | 0.30 | Call with A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: customer notices and U.S. state, EU and foreign regulator notifications re: Kroll incident. |
| Oct-17-2023 | Nicole Friedlander | 0.20 | Call with A. Lewis, M. Kerin, M. Morgan (MWE) and R. Duffy (MWE) re: Kroll incident. |
| Oct-18-2023 | Samantha Rosenthal | 3.40 | Draft EU notification materials (2.1); correspondences with A. Lewis, R. Logan and M. Kerin re: same (.20); analyze potential phishing scams and malicious domains (.70); correspondences with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: malicious domains and notification issues re: Kroll incident (.40). |
| Oct-18-2023 | Anthony Lewis | 1.10 | Review and revise draft notification materials (.30); correspondence with MWE and S&C teams re: notification issues (.50); correspondence with S&C, A&M, Sygnia and BakerHostetler teams re: Kroll security incident (.30). |
| Oct-18-2023 | Ryan Logan | 0.80 | Correspondence with A. Lewis, N. Sterling and S. Goldstein re: comments to Kroll notification to individuals. |
| Oct-18-2023 | Meaghan Kerin | 0.60 | Correspondence with A. Lewis, R. Logan, BakerHostetler, A&M and MWE re: phishing scams and notification issues re: Kroll incident (.20); review updated draft notice to claimants re: Kroll incident (.20); review records re: potential phishing scams (.20). |
| Oct-18-2023 | Nicole Friedlander | 0.50 | Correspondence with R. Logan, A. Lewis and BakerHostetler re: comments on new notifications. |
| Oct-19-2023 | Samantha Rosenthal | 4.80 | Revise malicious website tracker (.20); correspondence with M. Kerin and M. West re: same (.10); revise EU notices re: Kroll incident (3.9); correspondences with A. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lewis, R. Logan and M. Kerin re: same (.60). |
| Oct-19-2023 | Meaghan Kerin | 3.00 | Call with A. Lewis and MWE team re: status of Kroll security incident (.30); correspondence with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: notice to claimants and regulators (.20); draft FAQs re: Kroll incident (2.3); review updated analysis of potential regulator notice obligations (.20). |
| Oct-19-2023 | Anthony Lewis | 1.70 | Call with M. Kerin and MWE team re: status of Kroll security incident (.30); review and revise notification materials (.80); correspondence with S&C and BakerHostetler teams re: notification issues (.60). |
| Oct-19-2023 | Ryan Logan | 1.00 | Review correspondence with A. Lewis, M. Kerin and S. Rosenthal re: Kroll notification letter and EU regulator notices. |
| Oct-20-2023 | Samantha Rosenthal | 8.30 | Draft EU regulator notifications re: Kroll incident (4.6); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler teams re: notification issues and EU regulator notifications (1.2); correspondences with A. Lewis, R. Logan, M. Kerin, M. West, R. Carrier and BakerHostetler re: malicious domains (.30); revise tracker re: same (1.2); correspondences with M. West re: same (.30); review FAQs re: Kroll incident (.20); review KYC data and other materials in connection with Kroll incident (.50). |
| Oct-20-2023 | Rita Carrier | 5.70 | Correspondence with H. Nachimas (Sygnia) and A. Lewis re: malicious website host (.20); research re: same (1.0); research re: FTX's trademarks to be cited in the cease and desist letter to malicious website host (.30); review draft of cease and desist letter to malicious |

### Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | website host (2.9); correspondence with A. Lewis re: same (.10); circulate letter to malicious website host (.10); correspondence with M. West re: information on cease and desist letters and other complaints to malicious website host (1.1). |
| Oct-20-2023 | Anthony Lewis | 3.40 | Call with N. Friedlander re: notification issues re: Kroll incident (.20); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler teams re: notification issues (1.1); review and revise draft notification materials (1.9); review and revise letter re: fraudulent website (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, A&M and Sygnia re: fraudulent website (.10). |
| Oct-20-2023 | Meaghan Kerin | 2.30 | Revise FAQs re: Kroll incident (.80); revise notice to claimants re: Kroll incident (.10); correspondence with A. Lewis, R. Logan, S. Rosenthal, M. West, R. Carrier and BakerHostetler re: notification issues, website takedowns, automated data analysis and phishing scams re: Kroll incident (.60); review updated regulatory notification drafts (.30); analyze updated spreadsheet of KYC data in connection with Kroll incident (.50). |
| Oct-20-2023 | Bach-Yen Nguyen | 1.70 | Research trademarks to be cited in cease and desist letters re: malicious websites using databases of Corsearch and WIPO Global Brand. |
| Oct-20-2023 | Ryan Logan | 1.00 | Review updated FAQs and regulator notification forms in connection with Kroll security incident. |
| Oct-20-2023 | Molly West | 0.30 | Review and revise malicious domain tracker. |
| Oct-20-2023 | Nicole Friedlander | 0.20 | Call with A. Lewis re: notification issues re: Kroll incident. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-20-2023 | Alexander Holland | 0.20 | Review correspondence with A. Lewis, R. Logan, M. Kerin and S. Rosenthal re: Kroll incident. |
| Oct-21-2023 | Samantha Rosenthal | 3.30 | Revise draft EU notification materials (2.9); correspondence with A. Lewis, R. Logan and BakerHostetler teams re: Kroll data and regulator notification issues (.30); correspondence with A. Lewis, R. Carrier, A&M and teams re: malicious websites (.10). |
| Oct-21-2023 | Anthony Lewis | 1.60 | Review and revise draft notification materials (.80); correspondence with S&C and BakerHostetler teams re: notification issues (.70); correspondence with S&C, A&M and Sygnia teams re: fraudulent websites (.10). |
| Oct-21-2023 | Ryan Logan | 1.00 | Review EU regulator notification forms in connection with Kroll security incident. |
| Oct-21-2023 | Rita Carrier | 0.20 | Review correspondence with H. Nachimas (Sygnia) re: domain names associated with fraudulent websites. |
| Oct-22-2023 | Anthony Lewis | 0.30 | Correspondence with R. Logan, M. Kerin, S. Rosenthal and BakerHostetler teams re: notification issues (.20); correspondence with R. Logan, M. Kerin, S. Rosenthal, Sygnia and A&M teams re: fraudulent websites (.10). |
| Oct-22-2023 | Rita Carrier | 0.20 | Review correspondence with A. Lewis and A. Sadon (Sygnia) re: domain names associated with fraudulent websites. |
| Oct-23-2023 | Anthony Lewis | 2.20 | Call with N. Friedlander, M. Kerin and MWE team re: Kroll incident (.20); call with N. Friedlander re: Kroll incident (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, A&M and Sygnia teams re: Kroll security incident (.70); review and revise notification materials (.20); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | BakerHostetler teams re: notification issues (.80); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, R. Carrier, A&M and Sygnia teams re: fraudulent websites (.20). |
| Oct-23-2023 | Samantha Rosenthal | 2.10 | Correspondence with N. Friedlander, A. Lewis, R. Logan, M. Kerin, A&M and Sygnia re: Kroll incident (.20); revise notification materials (.70); correspondence with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: notification issues (.30); correspondence with R. Logan, M. Kerin, M. West, Rita Carrier, A&M and Sygnia teams re: malicious websites (.30).; correspondence with N. Friedlander, A. Lewis, S. Rosenthal, R. Carrier, BakerHostetler, A&M and Sygnia re: customer notices and FAQs re: Kroll incident (.20); provide comments re: same (.40). |
| Oct-23-2023 | Samantha Mazzarelli | 1.30 | Research information re: foreign data processing notification laws. |
| Oct-23-2023 | Molly West | 0.90 | Revise malicious website tracker re: Kroll incident (.60); revise foreign regulator notification tracker (.30). |
| Oct-23-2023 | Meaghan Kerin | 0.70 | Call with N. Friedlander, A. Lewis and MWE team re: Kroll incident (.20); correspondence with N. Friedlander, A. Lewis, S. Rosenthal, R. Carrier, BakerHostetler, A&M and Sygnia re: draft claimant notices and FAQ for Kroll incident, fraudulent domains and phishing scams, website takedowns (.20); review BakerHostetler edits to draft notifications and FAQ (.20); review correspondence with Kroll re: phishing scams (.10). |
| Oct-23-2023 | Nicole Friedlander | 0.20 | Call with A. Lewis, M. Kerin and MWE re: Kroll incident (.10 - partial attendance); call with A. Lewis re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident (.10). |
| Oct-23-2023 | Rita Carrier | 0.10 | Correspondence with A. Lewis, H. Nachimas (Sygnia) and A. Mohammed (A&M) re: customers' reports of phishing websites and emails. |
| Oct-24-2023 | Samantha Rosenthal | 4.30 | Call with M. Kerin re: Kroll data analysis (.50); call with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler re: U.S. state and foreign regulator notification questions and FTX state licenses (.40); revise notes re: same (.20); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler re: same (.60); correspondences with M. Kerin, M. West and A&M re: Kroll residency KYC data analysis (.40); correspondences with A. Lewis and R. Logan re: same (.20); draft summary re: same (.70); correspondences with M. Kerin and S. Mazzarelli re: foreign regulator notifications and notification issues re: Kroll incident (.30); review analyze foreign regulator notification obligations (.70); correspondence with A. Lewis, A. Kranzley, M. Kerin, S. Mazzarelli, R. Carrier, M. West, A&M and BakerHostetler re: status of malicious websites (.30). |
| Oct-24-2023 | Anthony Lewis | 3.20 | Call with M. Kerin re: notification issues re: Kroll incident (.20); call with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler re: U.S. state and foreign regulator notification questions and FTX state licenses (.40); review and revise notification materials (.80); review materials re: notification issues (.40); correspondence with S&C team re: notification issues (.40); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.20); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: Kroll security incident (.80). |
| Oct-24-2023 | Meaghan Kerin | 2.70 | Call with S. Rosenthal re: Kroll data analysis (.50); call with A. Lewis re notification issues re: Kroll incident (.20); call with N. Friedlander, A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: U.S. state and foreign regulator notification questions and FTX state licenses (.40); correspondence with A. Lewis, A. Kranzley, S. Rosenthal, S. Mazzarelli, R. Carrier, M. West, A&M and BakerHostetler re: status of fraudulent FTX Portal sites, analysis of foreign regulatory notification rules and automated analysis of Kroll data (.50); review analyses of foreign regulator notification rules (.60); review updated records re: residency of impacted claimants (.50). |
| Oct-24-2023 | Rita Carrier | 1.40 | Correspondence with A. Lewis, A. Sadon (Sygnia) and A. Mohammed (A&M) re: phishing websites (.30); research re: status of reported phishing sites (.80); revise chart re: same (.30). |
| Oct-24-2023 | Samantha Mazzarelli | 1.10 | Research re: foreign data processing notification laws. |
| Oct-24-2023 | Ryan Logan | 0.80 | Correspondence with A. Lewis re: customers and FTX phishing email. |
| Oct-24-2023 | Nicole Friedlander | 0.70 | Call with A. Lewis, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler re: U.S. state and foreign regulator notification questions and FTX state licenses (.40); correspondence with A. Lewis, R. Logan, M. Kerin and S. Rosenthal re: same (.30). |
| Oct-24-2023 | Molly West | 0.50 | Revise malicious website tracker (.20); compare |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | impacted customer email spreadsheets (.30). |
| Oct-24-2023 | Ryan Logan | 0.40 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: U.S. state and foreign regulator notification questions and FTX state licenses. |
| Oct-25-2023 | Rita Carrier | 2.60 | Correspondence with A. Lewis and A. Sadon (Sygnia) re: new phishing websites (.20); revise letters to companies hosting phishing websites (2.0); research re: status of reported phishing sites (.20); revise chart re: same (.20). |
| Oct-25-2023 | Anthony Lewis | 2.30 | Call with R. Logan, M. Kerin and S. Rosenthal re: Kroll data analysis (.30); correspondence with FTX, N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and MWE team re: Kroll security incident (.90); review draft letter re: fraudulent website (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, Sygnia and A&M re: fraudulent websites (.10); review and revise draft communication materials (.30); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, BakerHostetler and Kim & Chang re: notification issues (.60). |
| Oct-25-2023 | Samantha Rosenthal | 2.30 | Call with A. Lewis, R. Logan and M. Kerin re: Kroll data analysis (.30); call with M. Kerin and S. Mazzarelli re: Kroll incident response (.30); correspondences with M. Kerin and S. Mazzarelli re: foreign regulator notifications and analysis (.30); correspondences with M. West re: residency KYC data (.20); analyze issues re: same (.60); correspondence with M. Kerin, M. West and A&M re: same (.40); correspondences with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | customer notices and FAQs re: Kroll incident (.20). |
| Oct-25-2023 | Meaghan Kerin | 1.90 | Call with A. Lewis, R. Logan and S. Rosenthal re: Kroll data analysis (.30); call with S. Rosenthal and S. Mazzarelli re: Kroll incident response (.30); correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, A&M, BakerHostetler and Kim & Chang re: updated notices and FAQs, other notification issues re: Kroll incident and automated analysis of Kroll data (.30); revise notice re: Kroll incident (.20); revise FAQs re: Kroll incident (.20); draft list of issues and open questions re: automated analysis of Kroll data (.20); analyze spreadsheet of data re: Kroll incident in connection with notification issues (.40). |
| Oct-25-2023 | Samantha Mazzarelli | 1.50 | Call with M. Kerin and S. Rosenthal re: Kroll incident response (.30); research data privacy notification laws (1.2). |
| Oct-25-2023 | Nicole Friedlander | 1.10 | Review draft FAQ update (.20); revise re: same (.70); correspondence with A. Lewis re: same (.20). |
| Oct-25-2023 | Molly West | 0.90 | Revise malicious website tracker (.30); analyze impacted claimant residencies (.60). |
| Oct-25-2023 | Ryan Logan | 0.30 | Call with A. Lewis, M. Kerin and S. Rosenthal re: Kroll data analysis. |
| Oct-26-2023 | Rita Carrier | 5.00 | Correspondence with A. Lewis and A. Mohammed re: phishing websites (.40); research re: phishing websites and associated domain names (2.9); revise letter to company hosting various phishing websites (1.7). |
| Oct-26-2023 | Anthony Lewis | 1.90 | Review and revise draft notices (.90); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, BakerHostetler and Kim & Chang re: notification issues |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); review and revise letter re: fraudulent websites (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, Sygnia and A&M re: fraudulent websites (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, A&M and Sygnia re: Kroll security incident (.20). |
| Oct-26-2023 | Samantha Rosenthal | 1.60 | Correspondence with N. Friedlander, R. Logan, A. Lewis, M. Kerin, BakerHostetler and Kim & Chang teams re: Kroll incident and notification issues (.40); correspondence with N. Friedlander, R. Logan, M. Kerin, Sygnia and A&M re: malicious websites (.10); correspondence with A. Lewis, R. Logan, M. Kerin and M. West re: residency KYC data (.50); analyze same (.60). |
| Oct-26-2023 | Ryan Logan | 1.50 | Revise FTX notification forms to U.S. regulators. |
| Oct-26-2023 | Meaghan Kerin | 1.30 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, M. West, R. Carrier, A&M and Sygnia re: phishing emails, FAQs for Kroll's website, fraudulent domains and website takedowns, automated analysis of Kroll data (.40); review Kroll data in connection with claimant and regulatory notification issues (.60); review updated draft state regulatory notifications re: Kroll incident (.20); review records re: complaints of phishing scams (.10). |
| Oct-26-2023 | Molly West | 1.30 | Analyze spreadsheet re: customer information (.30); review customer residency info (1.0). |
| Oct-26-2023 | Ryan Logan | 0.60 | Correspondence with A. Lewis and N. Friedlander re: U.S. state privacy laws for FTX. |
| Oct-26-2023 | Samantha Rosenthal | 0.50 | Call with A. Lewis, M. Kerin, A. Holland, S. Mazzarelli and Sygnia re: Kroll response, security system reviews, |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and phishing incidents (.30); correspondences with S&C team re: same (.20). |
| Oct-26-2023 | Meaghan Kerin | 0.30 | Call with A. Lewis, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: Kroll response, security system reviews and phishing incidents. |
| Oct-26-2023 | Alexander Holland | 0.30 | Call with A. Lewis, M. Kerin, S. Rosenthal, S. Mazzarelli and Sygnia re: Kroll response, security system reviews and phishing incidents. |
| Oct-26-2023 | Anthony Lewis | 0.30 | Call with M. Kerin, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia team re: Kroll response, security system reviews and phishing incidents. |
| Oct-26-2023 | Samantha Mazzarelli | 0.30 | Call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and Sygnia re: Kroll response, security system reviews and phishing incidents. |
| Oct-27-2023 | Anthony Lewis | 2.10 | Review and revise draft notification materials (.80); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, BakerHostetler and Kim & Chang teams re: notification issues (.50); review and revise claimant communications (.20); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and MWE re: claimant communications (.40); correspondence with N. Friedlander, R. Logan, M. Kerin and S. Rosenthal re: Kroll security incident (.20). |
| Oct-27-2023 | Meaghan Kerin | 1.80 | Correspondence with A. Lewis, S. Rosenthal, S. Mazzarelli, A&M, Sygnia, BakerHostetler, Kim & Chang and MWE re: malicious websites, regulatory and claimant notification issues and automated analysis of Kroll data (.40); review updated analyze potential notification obligations (.70); review records re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | suspicious websites and related takedowns (.50); draft summary re: same (.10); review updated draft state regulatory notices (.10). |
| Oct-27-2023 | Ryan Logan | 1.80 | Draft notices to U.S. regulators in connection with Kroll security incident (1.6); correspondence with A. Lewis and BakerHostetler re: same (.20). |
| Oct-27-2023 | Samantha Rosenthal | 1.40 | Correspondences with M. Kerin, M. West and A&M re: residency KYC data (.40); correspondences with A. Lewis and R. Logan re: same (.20); correspondences with M. West re: malicious domains (.20); review analyze potential foreign regulator notification obligations (.60). |
| Oct-27-2023 | Samantha Mazzarelli | 0.60 | Compare initial data privacy notification edits to updated data privacy notification. |
| Oct-27-2023 | Nicole Friedlander | 0.50 | Correspondence with A. Lewis, M. Kerin and S. Rosenthal re: phishing emails and notifications. |
| Oct-27-2023 | Molly West | 0.30 | Revise malicious website tracker. |
| Oct-28-2023 | Anthony Lewis | 0.10 | Correspondence with FTX and S&C teams re: claimant communications. |
| Oct-29-2023 | Samantha Rosenthal | 0.30 | Correspondence with A. Lewis, R. Logan, M. Kerin, M. West and A&M re: residency KYC data analysis. |
| Oct-29-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: fraudulent websites. |
| Oct-30-2023 | Ryan Logan | 2.20 | Draft comments in response to request from EU data protection regulator and draft comments (2.0); correspondence with A. Lewis, C. Jones, R. Duffy (MWE) and M. Morgan (MWE) re: same (.20). |
| Oct-30-2023 | Samantha | 1.80 | Correspondences with A. Lewis, R. Logan, M. Kerin, S. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Rosenthal | | Mazzarelli and BakerHostetler re: EU regulator follow-up responses (.60); correspondences with A. Lewis, R. Logan and M. Kerin re: Kroll data (.50); analysis re: same (.70). |
| Oct-30-2023 | Anthony Lewis | 1.60 | Review materials re: regulatory notification (.50); correspondence with FTX, regulators, R. Logan, S. Rosenthal, S. Mazzarelli, M. Kerin, M. West, BakerHostetler, MWE, AMT and Kim & Chang re: notification issues (.60); correspondence with S&C team re: fraudulent websites (.10); correspondence with N. Friedlander, R. Logan, M. Kerin and S. Rosenthal re: insurance issues (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and Sygnia teams re: Kroll security incident (.30). |
| Oct-30-2023 | Molly West | 1.10 | Analyze data re: Kroll incident (.90); revise foreign regulator notification tracker (.20). |
| Oct-30-2023 | Meaghan Kerin | 1.00 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, M. West, A&M, AMT and BakerHostetler re: potential notification obligations and automated data analyze Kroll incident (.20); review updated analyze notification issues (.50); review questionnaire from foreign regulator (.20); review Sygnia analyze phishing scams (.10). |
| Oct-30-2023 | Nicole Friedlander | 0.50 | Correspondence with A. Lewis, R. Logan and BakerHostetler re: follow-ups, regulators and state notices. |
| Oct-30-2023 | Samantha Mazzarelli | 0.40 | Prepare questions to ask counsel re: Kroll incident. |
| Oct-31-2023 | Samantha | 2.80 | Correspondences with A. Lewis and S. Mazzarelli re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Rosenthal | | potential malicious domains (.20); correspondences with M. Kerin and M. West re: malicious domains tracker (.20); review same (.30); correspondences with BakerHostetler re: foreign regulator notifications (.40); draft summary re: jurisdictional analysis (.90); correspondences with S&C team re: same (.20); correspondences with M. Kerin, M. West and A&M re: Kroll data analysis (.60). |
| Oct-31-2023 | Meaghan Kerin | 2.30 | Call with A. Lewis and R. Duffy (MWE) re: status of Kroll security incident (.30); correspondence with A. Lewis, S. Rosenthal, S. Mazzarelli, M. West, C. Jones, A&M, Sygnia and BakerHostetler re: phishing emails, notification issues and related data analyses and website takedowns re: Kroll incident (.40); review tracker of website takedowns (.20); draft open action items re: notification issues (.30); review updates from MWE re: Kroll incident (.10); draft summary of phishing email issues for MWE/Kroll (.50); review records re: same (.50). |
| Oct-31-2023 | Rita Carrier | 1.50 | Correspondence with A. Lewis and A. Sadon (Sygnia) re: new phishing website (.50); revise letter to company hosting phishing site requesting take down of site (1.0). |
| Oct-31-2023 | Anthony Lewis | 1.20 | Call with M. Kerin and R. Duffy (MWE) re: status of Kroll security incident (.30); correspondence with S&C, MWE and A&M teams re: Kroll security incident (.30); review draft letter re: fraudulent website (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, S. Mazzarelli, Sygnia and A&M teams re: fraudulent websites (.10); review correspondence re: insurer issues (.10); correspondence with N. Friedlander, R. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Logan, M. Kerin and S. Rosenthal re: insurance issues (.10); correspondence with S&C, Sygnia and A&M teams re: customer communications (.10); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal and BakerHostetler teams re: notification issues (.10). |
| Oct-31-2023 | Ryan Logan | 1.10 | Review U.S. notification materials prepared by BakerHostetler for FTX in connection with Kroll security incident. |
| Oct-31-2023 | Molly West | 0.80 | Revise Malicious Website Tracker. |
| Oct-31-2023 | Nicole Friedlander | 0.40 | Correspondence with A. Lewis. R. Carrier and A&M re: open items and fraudulent domains. |
| Oct-31-2023 | Samantha Mazzarelli | 0.40 | Analyze phishing scam emails. |
| **Total** | | **278.80** | |