## EXHIBIT A

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**for the Period from November 1, 2023 through November 30, 2023**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes**
**services performed by RLKS on behalf of the Debtors**
<u>**for the period from November 1, 2023 through November 30, 2023**</u>

<u>**Summary of Services Provided**</u>

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("<u>CEO</u>") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| November 1, 2023 – November 30, 2023 | $1,382,572.50 | $0.00 | $1,382,572.50 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | 0.00 |
| Lodging | 0.00 |
| Transportation (Car Rental, Taxi, Parking) | 0.00 |
| Meals | 0.00 |
| Office Expense | 0.00 |
| **Total Amount for Period:** | $0.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 202.70 | $197,632.50 |
| Mary Cilia | Chief Financial Officer | $975 | 219.40 | $213,915.00 |
| Raj Perubhatla | Chief Information Officer | $975 | 234.80 | $228,930.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 223.80 | $167,850.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 230.40 | $138,240.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 239.40 | $131,670.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 195.00 | $107,250.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 226.70 | $124,685.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 181.00 | $72,400.00 |
| **Total Amount for Period:** | | | 1,953.20 | $1,382,572.50 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| --- | --- | --- | --- | --- |
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/1/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/1/2023 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/1/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/1/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/1/2023 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/1/2023 | Vendor support calls for discussion on pre-post invoices and contract details | Brandon Bangerter | 1.60 | $960.00 |
| 11/1/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 11/1/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 11/1/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 11/1/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 11/1/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 11/1/2023 | Review and respond to emails with emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 11/1/2023 | Financial account review and update of payment system re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.70 | $935.00 |
| 11/1/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 1.00 | $400.00 |
| 11/1/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 11/1/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 11/1/2023 | Log requests from FTX Inquiry  inbox in the log spreadsheet | Felicia Buenrostro | 1.30 | $520.00 |
| 11/1/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 1.50 | $600.00 |
| 11/1/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 11/1/2023 | Review and maintain employment agreements for Debtor entities | Felicia Buenrostro | 1.50 | $600.00 |
| 11/1/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.80 | $320.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/1/2023 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 0.70 | $280.00 |
| 11/1/2023 | Review and respond to emails with CEO re: KEIP materials | Kathryn Schultea | 0.40 | $390.00 |
| 11/1/2023 | Review and respond to emails with a former FTX employee re: employee termination matters and equipment return | Kathryn Schultea | 0.60 | $585.00 |
| 11/1/2023 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: employee equipment return inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 11/1/2023 | Review and respond to emails with HR Lead re: dates of employment research | Kathryn Schultea | 0.40 | $390.00 |
| 11/1/2023 | Review and respond to emails with A. Holland and P. Lavin (S&C) re: employee titles and dates of employment request | Kathryn Schultea | 0.60 | $585.00 |
| 11/1/2023 | Review and respond to emails with J. Paranyuk (S&C) re: claims carve out updates | Kathryn Schultea | 0.40 | $390.00 |
| 11/1/2023 | Review and respond to emails with Management Team re: Debtor assets | Kathryn Schultea | 0.50 | $487.50 |
| 11/1/2023 | Review and respond to emails with CFO and A. Kranzley (A&M) re: interest payment information request | Kathryn Schultea | 0.30 | $292.50 |
| 11/1/2023 | Review and respond to correspondence re: Debtor's portfolio company interest payment | Kathryn Schultea | 0.30 | $292.50 |
| 11/1/2023 | Correspondence with B. Bangerter (RLKS) re: employee termination notice | Kathryn Schultea | 0.40 | $390.00 |
| 11/1/2023 | Correspondence with CFO and P. Lavin (S&C) re: donation funds return | Kathryn Schultea | 0.50 | $487.50 |
| 11/1/2023 | Correspondence with K. Montague (A&M) re: PEO service agreements | Kathryn Schultea | 0.30 | $292.50 |
| 11/1/2023 | Correspondence with CIO re: Debtor's account holder change request | Kathryn Schultea | 0.60 | $585.00 |
| 11/1/2023 | Correspondence with S. Rosenthal (S&C) re: active employee headcount | Kathryn Schultea | 0.40 | $390.00 |
| 11/1/2023 | Correspondence with CFO and T. Shea (EY) re: tax audit call updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/1/2023 | Correspondence with CFO,  A. Titus and B. Glueckstein (S&C) re: updating Debtor's entity names | Kathryn Schultea | 0.30 | $292.50 |
| 11/1/2023 | Correspondence with CFO and S. Wheeler (S&C) re: return of Debtor's application fee funds | Kathryn Schultea | 0.40 | $390.00 |
| 11/1/2023 | Onboarding international customer service contractors | Kathryn Schultea | 0.50 | $487.50 |
| 11/1/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/1/2023 | Meeting with CFO and CIO; FTX project updates | Kathryn Schultea | 1.00 | $975.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/1/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 11/1/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 11/1/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.90 | $495.00 |
| 11/1/2023 | Review and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.30 | $715.00 |
| 11/1/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.50 | $825.00 |
| 11/1/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.20 | $660.00 |
| 11/1/2023 | Locate documentation for FTX Promoters for IDR request | Leticia Barrios | 1.50 | $825.00 |
| 11/1/2023 | Capture payment requests for October semi-monthly payroll processing | Leticia Barrios | 1.80 | $990.00 |
| 11/1/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.80 | $990.00 |
| 11/1/2023 | Meeting with CAO and CIO; FTX Project updates | Mary Cilia | 1.00 | $975.00 |
| 11/1/2023 | Meeting with R. Hoskins (RLKS); various financial reporting and accounting issues | Mary Cilia | 0.40 | $390.00 |
| 11/1/2023 | Review crypto management reports, calculate financial metrics and record entries | Mary Cilia | 3.20 | $3,120.00 |
| 11/1/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.40 | $2,340.00 |
| 11/1/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.60 | $1,560.00 |
| 11/1/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 11/1/2023 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.60 | $1,980.00 |
| 11/1/2023 | Document vendor transactions within the specified accounting application | Melissa Concitis | 3.70 | $2,035.00 |
| 11/1/2023 | Validate vendor transactions by cross-referencing them with the monthly payment tracker from the team | Melissa Concitis | 2.90 | $1,595.00 |
| 11/1/2023 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 1.80 | $990.00 |
| 11/1/2023 | Meeting with J. Hughes (Kroll), R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.30 | $292.50 |
| 11/1/2023 | Process application on-boarding re: Crypto management matters | Raj Perubhatla | 1.50 | $1,462.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/1/2023 | Correspond with a third party vendor personnel re: mail and messaging | Raj Perubhatla | 0.80 | $780.00 |
| 11/1/2023 | Correspondence with S. Glustein (A&M) re: documents gathering for on-boarding and KYC | Raj Perubhatla | 0.80 | $780.00 |
| 11/1/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 0.80 | $780.00 |
| 11/1/2023 | Correspondence with a third party vendor personnel re: domain transfers | Raj Perubhatla | 1.00 | $975.00 |
| 11/1/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.30 | $292.50 |
| 11/1/2023 | Correspondence with F. Crocco and A. Toobin (S&C) re: funds flow from external institution | Raj Perubhatla | 0.50 | $487.50 |
| 11/1/2023 | Meeting with a third party vendor personnel; mail services | Raj Perubhatla | 0.30 | $292.50 |
| 11/1/2023 | Meeting with a third party vendor personnel; Crypto confirmations | Raj Perubhatla | 0.20 | $195.00 |
| 11/1/2023 | Meeting with CAO and CFO; FTX Project updates | Raj Perubhatla | 1.00 | $975.00 |
| 11/1/2023 | Correspondence with CFO re: Crypto on-boarding documents | Raj Perubhatla | 0.30 | $292.50 |
| 11/1/2023 | Correspondence with Management Team re: mail services | Raj Perubhatla | 0.30 | $292.50 |
| 11/1/2023 | Correspondence with CFO re: on-boarding documents for token issuer | Raj Perubhatla | 0.20 | $195.00 |
| 11/1/2023 | Review correspondence from H. Nachmias (Sygnia) re: Crypto management | Raj Perubhatla | 0.20 | $195.00 |
| 11/1/2023 | Monitor and respond as necessary on customer support matters | Raj Perubhatla | 0.80 | $780.00 |
| 11/1/2023 | Evaluate development oversight and respond | Raj Perubhatla | 0.50 | $487.50 |
| 11/1/2023 | Review invoices, payments and receipts | Raj Perubhatla | 0.50 | $487.50 |
| 11/1/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.00 | $975.00 |
| 11/1/2023 | Correspondence with FTX Europe re: Financial statements | Robert Hoskins | 0.20 | $150.00 |
| 11/1/2023 | Correspondence with FTX Japan re: Financial statements | Robert Hoskins | 0.10 | $75.00 |
| 11/1/2023 | Correspondence with FTX Japan re: Bank account access | Robert Hoskins | 0.10 | $75.00 |
| 11/1/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 11/1/2023 | Record non cash entries for Blockfolio | Robert Hoskins | 2.80 | $2,100.00 |
| 11/1/2023 | Update non cash activity tracker | Robert Hoskins | 0.30 | $225.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/1/2023 | Record non cash entries for Paper Bird | Robert Hoskins | 1.20 | $900.00 |
| 11/1/2023 | Meeting with CFO; various financial reporting and accounting issues | Robert Hoskins | 0.40 | $300.00 |
| 11/1/2023 | Update entry template for Zubr account movements | Robert Hoskins | 1.30 | $975.00 |
| 11/1/2023 | Formulate account movement accounting entries for Zubr for Sept 2023 | Robert Hoskins | 2.80 | $2,100.00 |
| 11/1/2023 | Upload new accounts within accounting software | Robert Hoskins | 0.70 | $525.00 |
| 11/1/2023 | Update chart of accounts for new accounts | Robert Hoskins | 0.30 | $225.00 |
| 11/1/2023 | Review WRS Silo July 2023 trial balance | Robert Hoskins | 1.00 | $750.00 |
| 11/1/2023 | Review WRS Silo June 2023 trial balance | Robert Hoskins | 0.80 | $600.00 |
| 11/2/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/2/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.50 | $1,500.00 |
| 11/2/2023 | Troubleshooting Zendesk issues / configuration changes and updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/2/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/2/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/2/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 1.60 | $960.00 |
| 11/2/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.40 | $220.00 |
| 11/2/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $385.00 |
| 11/2/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 1.20 | $660.00 |
| 11/2/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 11/2/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 11/2/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.80 | $990.00 |
| 11/2/2023 | Reconciliation of all Foreign Debtors operating accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 11/2/2023 | Review and reconciliation of Debtor financial operating accounts re: daily transactional activity | Daniel Tollefsen | 0.80 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/2/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 11/2/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $495.00 |
| 11/2/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.50 | $825.00 |
| 11/2/2023 | Meeting with CAO, L. Barrios (RLKS), J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker, V. Short, K. Lowery (EY); weekly employment tax update | Felicia Buenrostro | 0.30 | $120.00 |
| 11/2/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 11/2/2023 | Identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $320.00 |
| 11/2/2023 | Collect all returned customer checks, confirm their forwarding addresses, and re-mail | Felicia Buenrostro | 1.50 | $600.00 |
| 11/2/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 11/2/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 11/2/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 11/2/2023 | Research and organize Debtor employment agreements for evaluation | Felicia Buenrostro | 1.50 | $600.00 |
| 11/2/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.00 | $800.00 |
| 11/2/2023 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 11/2/2023 | Debtor's Google account set up | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with a Debtor employee re: next round of RIF's | Kathryn Schultea | 0.60 | $585.00 |
| 11/2/2023 | Review and respond to emails with CFO re: outgoing wire payments | Kathryn Schultea | 0.50 | $487.50 |
| 11/2/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: Debtor entity mail updates | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with a Debtor employee re: Foreign Debtor's October payroll request | Kathryn Schultea | 0.60 | $585.00 |
| 11/2/2023 | Onboarding international customer service contractors | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/2/2023 | Review and respond to emails with a Debtor employee re: employee compensation matters | Kathryn Schultea | 0.40 | $390.00 |
| 11/2/2023 | Review and respond to emails with K. Wrenn (EY) re: employment tax audit response inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 11/2/2023 | Review and respond to emails with B. Bangerter (RLKS) re: access rights and permissions | Kathryn Schultea | 0.60 | $585.00 |
| 11/2/2023 | Review and respond to emails with L. Barrios (RLKS) re: Debtor's recovery email box monitoring | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with CFO re: BOD wires | Kathryn Schultea | 0.40 | $390.00 |
| 11/2/2023 | FTX Inquiry email box review | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with E. Simpson (S&C) re: employee scope of work and compensation review | Kathryn Schultea | 0.50 | $487.50 |
| 11/2/2023 | Review and respond to emails with L. Barrios (RLKS) re: FTX promotors research request for IDR | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with CIO re: access rights and permissions to Debtor's BOX account | Kathryn Schultea | 0.40 | $390.00 |
| 11/2/2023 | FTX Repay email box review | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with CFO re: Debtor's incoming tax mail | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.60 | $585.00 |
| 11/2/2023 | Review and respond to emails with CIO re: books and records request access testing | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Review and respond to emails with a Debtor employee re: KERP matters | Kathryn Schultea | 0.40 | $390.00 |
| 11/2/2023 | Review and respond to emails with a Debtor employee re: additional payroll items | Kathryn Schultea | 0.50 | $487.50 |
| 11/2/2023 | Received and examined FTX.com email notifications | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Meeting with K. Ramanathan (A&M); FTX active employees - preference exposure | Kathryn Schultea | 0.50 | $487.50 |
| 11/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker, V. Short, K. Lowery (EY); weekly employment tax update | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | (EY); EY tax update with key stakeholders | | | |
| 11/2/2023 | Meeting with CFO, CIO, K. Ramanathan (A&M); preference actions and crypto management | Kathryn Schultea | 0.30 | $292.50 |
| 11/2/2023 | Meeting with CFO, CIO, and Debtor personnel; books & records follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 11/2/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 11/2/2023 | Provide state agency tax materials to EY advisors for assessment | Leticia Barrios | 1.50 | $825.00 |
| 11/2/2023 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 2.80 | $1,540.00 |
| 11/2/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.70 | $935.00 |
| 11/2/2023 | Research and gather FTX Promoters documentation for IRS IDR request | Leticia Barrios | 2.50 | $1,375.00 |
| 11/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker, V. Short, K. Lowery (EY); weekly employment tax update | Leticia Barrios | 0.30 | $165.00 |
| 11/2/2023 | Meeting with CEO, S&C, and A&M advisors; foreign subsidiary | Mary Cilia | 0.40 | $390.00 |
| 11/2/2023 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 11/2/2023 | Meeting with CAO, CIO and K. Ramanathan (A&M); preference actions and crypto sales | Mary Cilia | 0.30 | $292.50 |
| 11/2/2023 | Meeting with CAO, CIO, and Debtor personnel; books & records follow-up | Mary Cilia | 0.50 | $487.50 |
| 11/2/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.90 | $1,852.50 |
| 11/2/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.70 | $2,632.50 |
| 11/2/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 11/2/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 11/2/2023 | Generate June 2023 individual trial balance statements for each silo | Melissa Concitis | 3.80 | $2,090.00 |
| 11/2/2023 | Refine the format of the June 2023 trial balance sheets for the team's review | Melissa Concitis | 3.80 | $2,090.00 |
| 11/2/2023 | Deliver April 2023 trial balance sheets to the team for their analysis | Melissa Concitis | 1.80 | $990.00 |

| | **Time Detail Activity by Professional** | | | |
| | **Exhibit A** | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 11/2/2023 | Process application on-boarding re: Crypto management matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/2/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/2/2023 | Meeting with CAO, CFO, K. Ramanathan (A&M); preference actions and crypto sales | Raj Perubhatla | 0.30 | $292.50 |
| 11/2/2023 | Review and process domain transfers | Raj Perubhatla | 0.80 | $780.00 |
| 11/2/2023 | Correspondence with a third party vendor personnel re: technology matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/2/2023 | Meeting with E. Simpson, M. Wu (S&C), S. Glustein (A&M) and others; on-boarding requirements | Raj Perubhatla | 0.40 | $390.00 |
| 11/2/2023 | Review Crypto Security matters | Raj Perubhatla | 1.00 | $975.00 |
| 11/2/2023 | Correspondence with E. Taraba (A&M) re: IT Forecast for budget | Raj Perubhatla | 1.00 | $975.00 |
| 11/2/2023 | Meeting with A. Mohammad and M. Flynn (A&M); Weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 11/2/2023 | Review resource utilization in the cloud systems | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/2/2023 | Meeting with CAO, CFO, and Debtor personnel; books & records follow-up | Raj Perubhatla | 0.50 | $487.50 |
| 11/2/2023 | Validate access to Business Unit books and records | Raj Perubhatla | 1.20 | $1,170.00 |
| 11/2/2023 | Update entry template for Quoine Pte account movements | Robert Hoskins | 0.90 | $675.00 |
| 11/2/2023 | Formulate account movement accounting entries for Quoine Pte for June 2023 | Robert Hoskins | 1.10 | $825.00 |
| 11/2/2023 | Record Account movement entries for Quoine Pte into the accounting system for June 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/2/2023 | Reconcile and record June LSTC adjusting entries for Quoine Pte | Robert Hoskins | 0.30 | $225.00 |
| 11/2/2023 | Update entry template for EMEA account movements | Robert Hoskins | 1.50 | $1,125.00 |
| 11/2/2023 | Formulate account movement accounting entries for FTX EMEA for the periods from July 2023 through Aug 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 11/2/2023 | Record Account movement entries for FTX EMEA into the accounting system for July and Aug 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/2/2023 | Record Japan Services KK post petition activity | Robert Hoskins | 1.40 | $1,050.00 |
| 11/2/2023 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.70 | $1,275.00 |
| 11/2/2023 | Review Alameda Silo July 2023 trial balance | Robert Hoskins | 1.30 | $975.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/2/2023 | Review Alameda Silo June 2023 trial balance | Robert Hoskins | 1.40 | $1,050.00 |
| 11/2/2023 | Review Dotcom Silo June 2023 trial balance | Robert Hoskins | 1.40 | $1,050.00 |
| 11/3/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/3/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/3/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/3/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.70 | $1,620.00 |
| 11/3/2023 | Meeting with Business Unit personnel; Crypto management actions | Brandon Bangerter | 0.80 | $480.00 |
| 11/3/2023 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/3/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.80 | $440.00 |
| 11/3/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.80 | $990.00 |
| 11/3/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 11/3/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.70 | $935.00 |
| 11/3/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.90 | $1,045.00 |
| 11/3/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 11/3/2023 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.30 | $520.00 |
| 11/3/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 11/3/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 1.50 | $600.00 |
| 11/3/2023 | Organize and maintain Debtor entities' employment agreements | Felicia Buenrostro | 1.70 | $680.00 |
| 11/3/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 11/3/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |
| 11/3/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 11/3/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/3/2023 | Review and respond to emails with CFO and Debtor Bank personnel re: review upcoming deposits and account limits | Kathryn Schultea | 0.60 | $585.00 |
| 11/3/2023 | Review and respond to emails with a payroll vendor re: October contractor payroll deposit update | Kathryn Schultea | 0.50 | $487.50 |
| 11/3/2023 | Review and respond to emails with E. Simpson (S&C) re: follow-up on employee scope of work and compensation review | Kathryn Schultea | 0.60 | $585.00 |
| 11/3/2023 | Review and respond to emails with CFO and E. Simpson (S&C) re: Debtor registration issues | Kathryn Schultea | 0.70 | $682.50 |
| 11/3/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: Debtor's bank check deposit tracking updates | Kathryn Schultea | 0.40 | $390.00 |
| 11/3/2023 | Review and respond to emails with a Debtor employee re: employee termination documents request | Kathryn Schultea | 0.50 | $487.50 |
| 11/3/2023 | Review and respond to emails with CFO re: Debtor insurance coverage and wind-down | Kathryn Schultea | 0.60 | $585.00 |
| 11/3/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.70 | $682.50 |
| 11/3/2023 | Correspondence with a Debtor employee re: executed releases | Kathryn Schultea | 0.50 | $487.50 |
| 11/3/2023 | Correspondence with P. Lavin (S&C) re: test wire confirmation for incoming return of donation funds | Kathryn Schultea | 0.60 | $585.00 |
| 11/3/2023 | Correspondence with Management Team re: prospective entity dissolution | Kathryn Schultea | 0.70 | $682.50 |
| 11/3/2023 | Correspondence with CFO and E. Simpson (S&C) re: FTX's operations abroad re: data privacy | Kathryn Schultea | 0.50 | $487.50 |
| 11/3/2023 | Prepared October compensation report | Kathryn Schultea | 2.50 | $2,437.50 |
| 11/3/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/3/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.70 | $682.50 |
| 11/3/2023 | Input wire transactions for approval | Kathryn Schultea | 1.40 | $1,365.00 |
| 11/3/2023 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 2.40 | $1,320.00 |
| 11/3/2023 | Review and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.30 | $715.00 |
| 11/3/2023 | Confirm former employee payroll request and compare historical amounts | Leticia Barrios | 2.30 | $1,265.00 |
| 11/3/2023 | Retrieve FTX Promoters' IRS IDR request documents | Leticia Barrios | 1.50 | $825.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/3/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 2.80 | $1,540.00 |
| 11/3/2023 | Meeting with A&M, S&C and EY advisors; entity wind-downs | Mary Cilia | 0.80 | $780.00 |
| 11/3/2023 | Prepare crypto management roll forward schedule | Mary Cilia | 2.60 | $2,535.00 |
| 11/3/2023 | Meeting with CEO and E. Simpson (S&C); bank accounts and signatories on foreign accounts | Mary Cilia | 0.30 | $292.50 |
| 11/3/2023 | Meeting with R. Hoskins (RLKS) and FTX personnel; IRS IDRs | Mary Cilia | 0.50 | $487.50 |
| 11/3/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 0.70 | $682.50 |
| 11/3/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.80 | $1,755.00 |
| 11/3/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.20 | $195.00 |
| 11/3/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.30 | $1,267.50 |
| 11/3/2023 | Produce July 2023 trial balance documents for each silo | Melissa Concitis | 3.90 | $2,145.00 |
| 11/3/2023 | Structure the July 2023 trial balance sheets to enhance the accessibility of the team's review | Melissa Concitis | 3.80 | $2,090.00 |
| 11/3/2023 | Share prepared July 2023 trial balance sheets with the team for their comprehensive review | Melissa Concitis | 1.60 | $880.00 |
| 11/3/2023 | Review IT costs for budget and forecasting | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/3/2023 | Review security access configuration for business unit cloud vendors re: recurring expenses and billing | Raj Perubhatla | 1.70 | $1,657.50 |
| 11/3/2023 | Correspondence with a third party vendor personnel re: IT matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/3/2023 | Review access issues for terminating staff | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/3/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.80 | $2,730.00 |
| 11/3/2023 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $780.00 |
| 11/3/2023 | Monitor and respond as necessary on customer support matters | Raj Perubhatla | 0.80 | $780.00 |
| 11/3/2023 | Reconcile and record July and Aug 2023 LSTC adjusting entries for FTX EMEA | Robert Hoskins | 0.60 | $450.00 |
| 11/3/2023 | Update entry template for Crypto Services account movements | Robert Hoskins | 2.10 | $1,575.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/3/2023 | Formulate account movement accounting entries for FTX Crypto Services for the periods from July 2023 through Aug 2023 | Robert Hoskins | 1.10 | $825.00 |
| 11/3/2023 | Record Account movement entries for FTX Crypto Services into the accounting system for July and Aug 2023 | Robert Hoskins | 0.50 | $375.00 |
| 11/3/2023 | Reconcile and record July and Aug 2023 LSTC adjusting entries for FTX Crypto Services | Robert Hoskins | 0.80 | $600.00 |
| 11/3/2023 | Meeting with CFO and FTX US Personnel; IRS IDRs | Robert Hoskins | 0.50 | $375.00 |
| 11/3/2023 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 0.80 | $600.00 |
| 11/3/2023 | Formulate account movement accounting entries for FTX Trading GMBH for the periods from June 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 11/3/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for June 2023 | Robert Hoskins | 0.50 | $375.00 |
| 11/3/2023 | Record June 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.40 | $300.00 |
| 11/3/2023 | Review Dotcom Silo July 2023 trial balance | Robert Hoskins | 1.60 | $1,200.00 |
| 11/3/2023 | Review Ventures Silo July 2023 trial balance | Robert Hoskins | 1.30 | $975.00 |
| 11/3/2023 | Review Ventures Silo June 2023 trial balance | Robert Hoskins | 1.20 | $900.00 |
| 11/3/2023 | Review Non Silo entities July 2023 trial balance | Robert Hoskins | 0.30 | $225.00 |
| 11/3/2023 | Review Non Silo entities June 2023 trial balance | Robert Hoskins | 0.60 | $450.00 |
| 11/3/2023 | Upload June and July 2023 trial balances to Box | Robert Hoskins | 0.40 | $300.00 |
| 11/4/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 11/4/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $715.00 |
| 11/4/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 11/4/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.20 | $660.00 |
| 11/4/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 11/4/2023 | Correspondence with CFO,  A. Titus and B. Glueckstein (S&C) re: follow-up on Debtor's entity name changes | Kathryn Schultea | 0.80 | $780.00 |
| 11/4/2023 | Correspondence with D. Tollefsen (RLKS) re: invoices and receipts | Raj Perubhatla | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/4/2023 | Correspondence with a third party vendor personnel re: KYC documents for Token issuer | Raj Perubhatla | 0.50 | $487.50 |
| 11/4/2023 | Run additional TB's requested by A&M and post to Box | Robert Hoskins | 0.60 | $450.00 |
| 11/4/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 11/4/2023 | Formulate post petition entry template for Quoine India | Robert Hoskins | 1.10 | $825.00 |
| 11/4/2023 | Formulate account movement accounting entries for Quoine India for the periods from Aug 2023 | Robert Hoskins | 1.30 | $975.00 |
| 11/4/2023 | Record Account movement entries for Quoine India into the accounting system for Aug 2023 | Robert Hoskins | 0.40 | $300.00 |
| 11/4/2023 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.80 | $600.00 |
| 11/4/2023 | Record Aug 2023 LSTC adjusting entries for Quoine India | Robert Hoskins | 0.50 | $375.00 |
| 11/4/2023 | Record intercompany adjustments for Quoine India | Robert Hoskins | 0.70 | $525.00 |
| 11/4/2023 | Formulate post petition entry template for Quoine Viet | Robert Hoskins | 1.10 | $825.00 |
| 11/4/2023 | Formulate account movement accounting entries for Quoine Viet for the periods from Aug 2023 | Robert Hoskins | 1.10 | $825.00 |
| 11/4/2023 | Record Account movement entries for Quoine Viet into the accounting system for Aug 2023 | Robert Hoskins | 0.50 | $375.00 |
| 11/4/2023 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.70 | $525.00 |
| 11/4/2023 | Record Aug 2023 LSTC adjusting entries for Quoine Viet | Robert Hoskins | 0.50 | $375.00 |
| 11/4/2023 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.30 | $225.00 |
| 11/5/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 0.80 | $480.00 |
| 11/5/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 11/5/2023 | Update master payment tracker with latest vendor and employee invoice and payment information | Daniel Tollefsen | 1.80 | $990.00 |
| 11/5/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $495.00 |
| 11/5/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 11/5/2023 | Monitor weekly cash balance report; download October 2023 bank statements | Mary Cilia | 3.90 | $3,802.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | and generate a comprehensive weekly task list | | | |
| 11/6/2023 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/6/2023 | New application setup, configuration and testing / troubleshooting | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/6/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/6/2023 | Research on application access for developers and costs associated | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/6/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 2.60 | $1,560.00 |
| 11/6/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.80 | $480.00 |
| 11/6/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 11/6/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 11/6/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 11/6/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.80 | $440.00 |
| 11/6/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 11/6/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 11/6/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.80 | $440.00 |
| 11/6/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 11/6/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.60 | $880.00 |
| 11/6/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/6/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $935.00 |
| 11/6/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 11/6/2023 | Arrange Debtor entities' employment agreements in the designated repository | Felicia Buenrostro | 2.20 | $880.00 |
| 11/6/2023 | Gather all returned customer checks, verify their forwarding addresses and re-mail | Felicia Buenrostro | 1.50 | $600.00 |
| 11/6/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.00 | $400.00 |
| 11/6/2023 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 11/6/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.80 | $320.00 |
| 11/6/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 11/6/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 11/6/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 11/6/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 11/6/2023 | Review and respond to emails with a Debtor employee re: International Debtor hiring request | Kathryn Schultea | 0.50 | $487.50 |
| 11/6/2023 | Review and respond to emails with J. Paranyuk (S&C) re: drafting new-hire offer letter | Kathryn Schultea | 0.40 | $390.00 |
| 11/6/2023 | Review and respond to emails with B. Bangerter (RLKS) re: hardware reimbursements | Kathryn Schultea | 0.50 | $487.50 |
| 11/6/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: lost funds requests | Kathryn Schultea | 0.50 | $487.50 |
| 11/6/2023 | Review and respond to emails with J. Cooper (A&M) re: budget meeting re: headcount and compensation | Kathryn Schultea | 0.40 | $390.00 |
| 11/6/2023 | Review and respond to emails with a Debtor employee re: employee compensation matters | Kathryn Schultea | 0.80 | $780.00 |
| 11/6/2023 | Review and respond to emails with A. Titus (A&M) re: securing Debtor's IT equipment | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/6/2023 | Review and respond to emails with HR Lead re: changing address for incoming Debtor mail | Kathryn Schultea | 0.40 | $390.00 |
| 11/6/2023 | Review and respond to emails with C. Arnett (A&M) re: KERP matters | Kathryn Schultea | 0.80 | $780.00 |
| 11/6/2023 | Review and respond to emails with a Debtor employee re: employee I-9 form | Kathryn Schultea | 0.50 | $487.50 |
| 11/6/2023 | Review and respond to emails with a third-party vendor re: Debtor's outstanding invoice payments | Kathryn Schultea | 0.50 | $487.50 |
| 11/6/2023 | Review and respond to emails with a Foreign Debtor employee re: employee resignation matters | Kathryn Schultea | 0.60 | $585.00 |
| 11/6/2023 | Correspondence with CFO and a Foreign Debtor re: review of International Debtor's payment request | Kathryn Schultea | 0.70 | $682.50 |
| 11/6/2023 | Correspondence with Management Team re: Foreign Debtor's IT related expense review | Kathryn Schultea | 0.50 | $487.50 |
| 11/6/2023 | Correspondence with K. Wrenn (EY) re: Debtor's employment tax audit IDR request updates | Kathryn Schultea | 0.60 | $585.00 |
| 11/6/2023 | Correspondence with K. Wrenn (EY) re: former employee's individual tax return preparation | Kathryn Schultea | 0.50 | $487.50 |
| 11/6/2023 | Correspondence with CFO and a Foreign Debtor re: review International Debtor's payroll related requests | Kathryn Schultea | 0.80 | $780.00 |
| 11/6/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.40 | $390.00 |
| 11/6/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.30 | $292.50 |
| 11/6/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.80 | $780.00 |
| 11/6/2023 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 2.80 | $1,540.00 |
| 11/6/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.70 | $935.00 |
| 11/6/2023 | Review and respond to email requests re: Form 1099 to be delivered in a safe and secure electronic format | Leticia Barrios | 1.30 | $715.00 |
| 11/6/2023 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 2.80 | $1,540.00 |
| 11/6/2023 | Analyze and collect data for IRS IDR request re: FTX Promoters | Leticia Barrios | 1.90 | $1,045.00 |
| 11/6/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. | Leticia Barrios | 0.80 | $440.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | Buenrostro, M. Concitis (RLKS); FTX open matters | | | |
| 11/6/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.80 | $780.00 |
| 11/6/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.70 | $2,632.50 |
| 11/6/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.20 | $3,120.00 |
| 11/6/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.60 | $1,560.00 |
| 11/6/2023 | Review and record crypto activity and update roll forward schedule | Mary Cilia | 1.70 | $1,657.50 |
| 11/6/2023 | Correspondence with foreign bank leads re: current account balances | Melissa Concitis | 0.30 | $165.00 |
| 11/6/2023 | Sourced the financial records of the vendor by navigating the designated repository | Melissa Concitis | 2.60 | $1,430.00 |
| 11/6/2023 | Export vendor transaction data residing in the shared drive | Melissa Concitis | 3.80 | $2,090.00 |
| 11/6/2023 | Perform a reconciliation of vendor transactions with the monthly payment tracker offered by the team | Melissa Concitis | 2.80 | $1,540.00 |
| 11/6/2023 | Detailed records were kept, ensuring comprehensive notes on all vendor transaction attachments for easy access by the team | Melissa Concitis | 1.30 | $715.00 |
| 11/6/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.80 | $440.00 |
| 11/6/2023 | Review cloud costs for multiple accounts | Raj Perubhatla | 2.30 | $2,242.50 |
| 11/6/2023 | Meeting with N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.70 | $682.50 |
| 11/6/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $292.50 |
| 11/6/2023 | Correspondence with K. Wrenn (EY) re: processing data request | Raj Perubhatla | 0.80 | $780.00 |
| 11/6/2023 | Correspondence with K. Dusendschon (A&M) re: data request | Raj Perubhatla | 0.70 | $682.50 |
| 11/6/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. | Raj Perubhatla | 0.80 | $780.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | Buenrostro, M. Concitis (RLKS); FTX open matters | | | |
| 11/6/2023 | Investigate duplicate payments for custodian | Raj Perubhatla | 1.00 | $975.00 |
| 11/6/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/6/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.40 | $1,365.00 |
| 11/6/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/6/2023 | Correspondence with CAO and CFO re: IT matters for claims | Raj Perubhatla | 0.80 | $780.00 |
| 11/6/2023 | Update entry template for EU Ltd account movements | Robert Hoskins | 2.20 | $1,650.00 |
| 11/6/2023 | Formulate account movement accounting entries for FTX EU Ltd for the periods from July 2023 through Aug 2023 | Robert Hoskins | 1.90 | $1,425.00 |
| 11/6/2023 | Record Account movement entries for FTX EU Ltd into the accounting system for July and Aug 2023 | Robert Hoskins | 0.70 | $525.00 |
| 11/6/2023 | Reconcile and record July and Aug 2023 LSTC adjusting entries for FTX EU Ltd | Robert Hoskins | 1.10 | $825.00 |
| 11/6/2023 | Review professional fees tracker | Robert Hoskins | 1.40 | $1,050.00 |
| 11/6/2023 | Review OCP fees tracker | Robert Hoskins | 0.70 | $525.00 |
| 11/6/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.80 | $600.00 |
| 11/7/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/7/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/7/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.10 | $1,260.00 |
| 11/7/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/7/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/7/2023 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/7/2023 | Review and respond to emails with Debtor personnel (Ledger Prime LLC) re: payment tracker with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 11/7/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet | Daniel Tollefsen | 0.30 | $165.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | with payment requests and supporting documentation | | | |
| 11/7/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $330.00 |
| 11/7/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 11/7/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: supporting documentation for payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 11/7/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 11/7/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 11/7/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.80 | $990.00 |
| 11/7/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.70 | $935.00 |
| 11/7/2023 | Meeting with CFO, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.60 | $330.00 |
| 11/7/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $495.00 |
| 11/7/2023 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.50 | $825.00 |
| 11/7/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 1.90 | $760.00 |
| 11/7/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 2.00 | $800.00 |
| 11/7/2023 | Meeting with CAO, L. Barrios (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); year-end planning items for year-end reporting requirements | Felicia Buenrostro | 2.40 | $960.00 |
| 11/7/2023 | Meeting with CAO, L. Barrios (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Felicia Buenrostro | 2.80 | $1,120.00 |
| 11/7/2023 | Review and respond to emails with HR Lead re: FTX mail forwarding | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Review and respond to emails with CIO re: Debtor's IT data retention | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Review and respond to emails with K. Donnelly and S. Wheeler (S&C) re: follow-up on return of Debtor's application fee funds | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/7/2023 | Review and respond to emails with a Debtor employee re: custodian of record updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/7/2023 | Review and respond to emails with CFO re: return of political contributions | Kathryn Schultea | 0.60 | $585.00 |
| 11/7/2023 | Review and respond to emails with J. Cooper (A&M) re: preliminary wind-down budget materials | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Review and respond to emails with CFO re: status of Debtor registration issues | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Review and respond to emails with a Debtor employee re: research former vendor's tax engagement letter | Kathryn Schultea | 0.40 | $390.00 |
| 11/7/2023 | Review and respond to emails with a Debtor employee re: Entity wind-down and mail forwarding | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Correspondence with CEO and F. Weinberg Crocco (S&C) re: review general release carve-outs | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Review and respond to correspondence re: Debtor's portfolio company interest payment | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Correspondence with CFO and K. Ramanathan (A&M) re: distribution model | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Correspondence with CIO and K. Wrenn (EY) re: employment tax audit data request | Kathryn Schultea | 0.40 | $390.00 |
| 11/7/2023 | Review payroll tax meeting agenda ahead of meeting with EY | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Correspondence with K. Montague (A&M) re: FTX insurance renewal inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Evaluate and respond to FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/7/2023 | Meeting with CFO and CIO; distribution modeling | Kathryn Schultea | 1.00 | $975.00 |
| 11/7/2023 | Meeting with CFO, CIO, A&M, S&C, and others; board meeting | Kathryn Schultea | 0.70 | $682.50 |
| 11/7/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY);  year-end planning items for year-end reporting requirements | Kathryn Schultea | 2.40 | $2,340.00 |
| 11/7/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Kathryn Schultea | 2.80 | $2,730.00 |
| 11/7/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); weekly payroll touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 11/7/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. | Leticia Barrios | 2.40 | $1,320.00 |

-21-

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| **Time Detail Activity by Professional** **Exhibit A** | | | | |
|  | Lowery (EY);  year-end planning items for year-end reporting requirements |  |  |  |
| 11/7/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Leticia Barrios | 2.80 | $1,540.00 |
| 11/7/2023 | Process tax payments for state agencies | Leticia Barrios | 1.10 | $605.00 |
| 11/7/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $715.00 |
| 11/7/2023 | Examine and document FTX Promoters data for IRS IDR request | Leticia Barrios | 1.20 | $660.00 |
| 11/7/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 11/7/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.60 | $1,560.00 |
| 11/7/2023 | Meeting with BOD; case updates | Mary Cilia | 0.70 | $682.50 |
| 11/7/2023 | Meeting with CAO and CIO; distribution modeling | Mary Cilia | 1.00 | $975.00 |
| 11/7/2023 | Meeting with A&M cash team; various project status updates | Mary Cilia | 0.30 | $292.50 |
| 11/7/2023 | Meeting with CAO, CIO, A&M, S&C, and others; board meeting | Mary Cilia | 0.70 | $682.50 |
| 11/7/2023 | Meeting with D. Tollefsen (RLKS), J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Mary Cilia | 0.60 | $585.00 |
| 11/7/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.30 | $2,242.50 |
| 11/7/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 11/7/2023 | Meeting with CIO and K. Ramanathan (A&M); distribution modeling | Mary Cilia | 0.50 | $487.50 |
| 11/7/2023 | Acquired the vendor's financial information through a search in the specified repository | Melissa Concitis | 2.80 | $1,540.00 |
| 11/7/2023 | Executed the import process of vendor transactions into the assigned accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 11/7/2023 | Check for discrepancies between vendor transactions and the monthly payment tracker provided by the team | Melissa Concitis | 2.70 | $1,485.00 |
| 11/7/2023 | A comprehensive log was created, capturing detailed notes on all vendor transaction attachments for team members to access | Melissa Concitis | 1.20 | $660.00 |
| 11/7/2023 | Review Board call presentation | Raj Perubhatla | 0.50 | $487.50 |
| 11/7/2023 | Meeting with CAO and CFO; distribution modeling | Raj Perubhatla | 1.00 | $975.00 |

| Time Detail Activity by Professional |||||
| Exhibit A |||||
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 11/7/2023 | Meeting with CAO, CFO, A&M, S&C, and others; board meeting | Raj Perubhatla | 0.70 | $682.50 |
| 11/7/2023 | Process application on-boarding re: Crypto management matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/7/2023 | Meeting with a third party vendor personnel; mail and other communication matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/7/2023 | Research the business mail related matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/7/2023 | Correspondence with K. Wrenn (EY) re: processing data request | Raj Perubhatla | 0.80 | $780.00 |
| 11/7/2023 | Review PMO Deck from J. Cooper (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 11/7/2023 | Meeting with J. Van Zeits (Business Unit); IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/7/2023 | Correspondence with D. Tollefsen (RLKS) re: invoices and receipts | Raj Perubhatla | 0.30 | $292.50 |
| 11/7/2023 | Correspondence with CAO re: IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/7/2023 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $780.00 |
| 11/7/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/7/2023 | Meeting with CFO, K. Ramanathan (A&M); distribution modeling | Raj Perubhatla | 0.50 | $487.50 |
| 11/7/2023 | Review and respond to correspondence with EY tax Re: Due diligence items | Robert Hoskins | 0.40 | $300.00 |
| 11/7/2023 | Update foreign entity tracker | Robert Hoskins | 0.30 | $225.00 |
| 11/7/2023 | Organize and post newly received foreign entity financials to Box | Robert Hoskins | 0.70 | $525.00 |
| 11/7/2023 | Update entry template for Quoine Pte account movements | Robert Hoskins | 0.70 | $525.00 |
| 11/7/2023 | Formulate account movement accounting entries for Quoine Pte for July 2023 | Robert Hoskins | 1.30 | $975.00 |
| 11/7/2023 | Formulate account movement accounting entries for FTX EU Ltd for Sep 2023 | Robert Hoskins | 1.10 | $825.00 |
| 11/7/2023 | Record Account movement entries for FTX EU Ltd into the accounting system for Sep 2023 | Robert Hoskins | 0.40 | $300.00 |
| 11/7/2023 | Reconcile and record Sep 2023 LSTC adjusting entries for FTX EU Ltd | Robert Hoskins | 0.80 | $600.00 |
| 11/7/2023 | Record Japan Services KK post petition activity | Robert Hoskins | 1.80 | $1,350.00 |
| 11/7/2023 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 2.10 | $1,575.00 |
| 11/8/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.90 | $1,140.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/8/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/8/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.60 | $1,560.00 |
| 11/8/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/8/2023 | Meeting with a third-party service provider; troubleshooting and configuration | Brandon Bangerter | 0.40 | $240.00 |
| 11/8/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/8/2023 | Review and respond to emails with Foreign Debtor personnel re: follow-up on payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 11/8/2023 | Review and respond to emails with E. Taraba (A&M) re: follow-up on FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 11/8/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 11/8/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 11/8/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity | Daniel Tollefsen | 0.60 | $330.00 |
| 11/8/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 11/8/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.90 | $495.00 |
| 11/8/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/8/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 11/8/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 11/8/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 11/8/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.50 | $600.00 |
| 11/8/2023 | Review and respond to emails with L. Barrios (RLKS) and K. Wrenn (EY) re: ACH payments | Kathryn Schultea | 0.60 | $585.00 |
| 11/8/2023 | Review and respond to emails with Management Team re: distribution model planning | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/8/2023 | Correspondence with CFO and D. Hammon (EY) re: dissolution call follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 11/8/2023 | Correspondence with a Debtor employee re: review Debtor's payment request | Kathryn Schultea | 0.80 | $780.00 |
| 11/8/2023 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor payroll inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 11/8/2023 | Correspondence with Management Team re: review FTX privacy compliance documents | Kathryn Schultea | 0.70 | $682.50 |
| 11/8/2023 | Correspondence with CFO re: accessing FTX bank accounts | Kathryn Schultea | 0.40 | $390.00 |
| 11/8/2023 | Correspondence with K. Wrenn (EY) re: summary of tax payments | Kathryn Schultea | 0.50 | $487.50 |
| 11/8/2023 | Correspondence with a L. Callerio (A&M) re: follow-up on custodian of record matters | Kathryn Schultea | 0.70 | $682.50 |
| 11/8/2023 | Correspondence with a Debtor employee re: review IT equipment replacement request | Kathryn Schultea | 0.60 | $585.00 |
| 11/8/2023 | Correspondence with CFO and A. Mazumdar (S&C) re: confirmation of political donation funds return | Kathryn Schultea | 0.50 | $487.50 |
| 11/8/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/8/2023 | Meeting with CFO, CEO, and various A&M advisors; post-confirmation budget | Kathryn Schultea | 0.60 | $585.00 |
| 11/8/2023 | Meeting with CFO and CIO; distribution model follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 11/8/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 11/8/2023 | Input wire transactions for approval | Kathryn Schultea | 0.60 | $585.00 |
| 11/8/2023 | Meeting with S&C; professional fee billings | Mary Cilia | 0.20 | $195.00 |
| 11/8/2023 | Meeting with R. Hoskins (RLKS), various EY advisors and FTX personnel; foreign tax compliance requirements | Mary Cilia | 0.30 | $292.50 |
| 11/8/2023 | Meeting with CAO, CEO, and various A&M advisors; post-confirmation budget | Mary Cilia | 0.60 | $585.00 |
| 11/8/2023 | Meeting with CAO and CIO; distribution model follow-up | Mary Cilia | 0.50 | $487.50 |
| 11/8/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.10 | $1,072.50 |
| 11/8/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.80 | $3,705.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/8/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.70 | $1,657.50 |
| 11/8/2023 | Download the requested post-petition bank statements | Melissa Concitis | 0.30 | $165.00 |
| 11/8/2023 | Share the requested post-petition bank statements | Melissa Concitis | 0.10 | $55.00 |
| 11/8/2023 | Acquired financial data pertaining to a vendor by searching the designated repository | Melissa Concitis | 2.20 | $1,210.00 |
| 11/8/2023 | Combine vendor files into the corresponding accounting software records | Melissa Concitis | 3.30 | $1,815.00 |
| 11/8/2023 | Validate the accuracy of vendor transactions by cross-examining them with the team's monthly payment tracker | Melissa Concitis | 1.30 | $715.00 |
| 11/8/2023 | Review Privacy Compliance documents | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/8/2023 | Correspondence with CFO re: on-boarding matters for token issuers | Raj Perubhatla | 0.30 | $292.50 |
| 11/8/2023 | Correspondence with A. Titus (A&M) re: onboarding matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/8/2023 | Meeting with M. Negus, R. Grosvenor and M. Flynn (A&M); Compliance matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/8/2023 | Correspondence with D. Tollefsen (RLKS) re: invoices and receipts | Raj Perubhatla | 0.80 | $780.00 |
| 11/8/2023 | Meeting with CAO and CFO; distribution model follow-up | Raj Perubhatla | 0.50 | $487.50 |
| 11/8/2023 | Meeting with K. Ramanathan (A&M); IT Matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/8/2023 | Research the business mail related matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/8/2023 | Correspondence with a third party vendor personnel re: virtual mail service | Raj Perubhatla | 0.30 | $292.50 |
| 11/8/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/8/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.30 | $2,242.50 |
| 11/8/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/8/2023 | Update entry template for Europe AG account movements | Robert Hoskins | 1.10 | $825.00 |
| 11/8/2023 | Formulate account movement accounting entries for FTX Europe AG for the periods from June 2023 through July 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 11/8/2023 | Record Account movement entries for FTX Europe AG into the accounting system for June and July 2023 | Robert Hoskins | 0.40 | $300.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/8/2023 | Reconcile and record June and July 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 0.30 | $225.00 |
| 11/8/2023 | Record Account movement entries for Quoine Pte into the accounting system for July 2023 | Robert Hoskins | 0.50 | $375.00 |
| 11/8/2023 | Reconcile and record July LSTC adjusting entries for Quoine Pte | Robert Hoskins | 0.40 | $300.00 |
| 11/8/2023 | Organize and post foreign entity entry templates and support to Box | Robert Hoskins | 0.90 | $675.00 |
| 11/8/2023 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 0.80 | $600.00 |
| 11/8/2023 | Formulate account movement accounting entries for FTX Trading GMBH for the periods from July 2023 | Robert Hoskins | 1.10 | $825.00 |
| 11/8/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for July 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/8/2023 | Record July 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.50 | $375.00 |
| 11/8/2023 | Meeting with CFO, various EY advisor and FTX personnel; foreign tax compliance requirements | Robert Hoskins | 0.30 | $225.00 |
| 11/8/2023 | Reconcile Intercompany for June & July for the WRS silo | Robert Hoskins | 2.10 | $1,575.00 |
| 11/9/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/9/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/9/2023 | Meeting with B. McMahon and C. Bosak (FTI); vendor software exports and access to applications | Brandon Bangerter | 0.20 | $120.00 |
| 11/9/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/9/2023 | Research on contracts renewals for developer applications | Brandon Bangerter | 2.50 | $1,500.00 |
| 11/9/2023 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/9/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 11/9/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $495.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/9/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 11/9/2023 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 11/9/2023 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $715.00 |
| 11/9/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $715.00 |
| 11/9/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 11/9/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $440.00 |
| 11/9/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $935.00 |
| 11/9/2023 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 1.50 | $600.00 |
| 11/9/2023 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.70 | $280.00 |
| 11/9/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.50 | $200.00 |
| 11/9/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 11/9/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 11/9/2023 | Gather Debtor entity IDR request materials for review | Felicia Buenrostro | 2.20 | $880.00 |
| 11/9/2023 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 11/9/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 11/9/2023 | Verify forwarding addresses for returned customer checks prior to re-mailing | Felicia Buenrostro | 1.30 | $520.00 |
| 11/9/2023 | Review and respond to emails with A. Titus (A&M) re: Debtor employee reinstatement | Kathryn Schultea | 0.60 | $585.00 |
| 11/9/2023 | Review and respond to emails with an insurance company representative re: FTX insurance policy coverage | Kathryn Schultea | 0.70 | $682.50 |
| 11/9/2023 | Review and respond to emails with CFO re: completed ACH employee tax payments | Kathryn Schultea | 0.50 | $487.50 |
| 11/9/2023 | Review and respond to emails with CFO and a Debtor employee re: Debtor entity's October & November payroll | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/9/2023 | Review and respond to emails with insurance company representatives re: general liability policy inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 11/9/2023 | Review and respond to emails with B. Harsch (S&C) re: vendor refund | Kathryn Schultea | 0.40 | $390.00 |
| 11/9/2023 | Review and respond to emails with a Debtor employee re: execution of custodian consent form | Kathryn Schultea | 0.40 | $390.00 |
| 11/9/2023 | Review and respond to correspondence re: Debtor's portfolio company interest payment | Kathryn Schultea | 0.30 | $292.50 |
| 11/9/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 11/9/2023 | Correspondence with R. Esposito (A&M) re: FTX claims overview report | Kathryn Schultea | 0.60 | $585.00 |
| 11/9/2023 | Correspondence with K. Jacobs, B. Seaway (A&M) and T. Shea (EY) re: distributions analysis and income tax considerations | Kathryn Schultea | 0.50 | $487.50 |
| 11/9/2023 | Received and examined FTX.com email notifications | Kathryn Schultea | 0.30 | $292.50 |
| 11/9/2023 | Meeting with CFO, CIO, CEO and several A&M advisors; distribution modeling | Kathryn Schultea | 1.00 | $975.00 |
| 11/9/2023 | Meeting with CEO, S. Coverick, E. Mosley (A&M), and insurance company representatives; cyber liability discussion | Kathryn Schultea | 0.50 | $487.50 |
| 11/9/2023 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 11/9/2023 | Meeting with a Debtor entity employee; custodian of records set-up | Kathryn Schultea | 1.00 | $975.00 |
| 11/9/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 11/9/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 11/9/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 11/9/2023 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.80 | $990.00 |
| 11/9/2023 | Provide state tax receipts from payments for reconciliation | Leticia Barrios | 1.80 | $990.00 |
| 11/9/2023 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.70 | $935.00 |
| 11/9/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 11/9/2023 | Gather information for IDR - Personal Travel Expense sampling | Leticia Barrios | 1.50 | $825.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/9/2023 | Review and comment on cash flow forecast | Mary Cilia | 0.80 | $780.00 |
| 11/9/2023 | Review, reconcile and record post-petition crypto management actions | Mary Cilia | 1.30 | $1,267.50 |
| 11/9/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.40 | $2,340.00 |
| 11/9/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.20 | $3,120.00 |
| 11/9/2023 | Meeting with CAO, CIO, CEO and several A&M advisors; distribution modeling | Mary Cilia | 1.00 | $975.00 |
| 11/9/2023 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 11/9/2023 | Conducted a repository-specific search to procure the financial details of a specific vendor | Melissa Concitis | 3.70 | $2,035.00 |
| 11/9/2023 | Completed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 11/9/2023 | Merge vendor documentation into the corresponding accounting software records | Melissa Concitis | 1.60 | $880.00 |
| 11/9/2023 | Inspect vendor transactions by referencing them with the team's monthly payment tracker | Melissa Concitis | 2.10 | $1,155.00 |
| 11/9/2023 | Retrieve the requested post-petition bank statements and upload it to the shared drive | Melissa Concitis | 0.70 | $385.00 |
| 11/9/2023 | Meeting with CAO, CFO, CEO and several A&M advisors; distribution modeling | Raj Perubhatla | 1.00 | $975.00 |
| 11/9/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/9/2023 | Correspondence with a third party vendor personnel re: virtual mail service | Raj Perubhatla | 0.80 | $780.00 |
| 11/9/2023 | Meeting with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; Data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |
| 11/9/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/9/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/9/2023 | Review IT compliance matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/9/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,462.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/9/2023 | Upload new accounts within accounting software | Robert Hoskins | 1.10 | $825.00 |
| 11/9/2023 | Update chart of accounts for new accounts | Robert Hoskins | 0.30 | $225.00 |
| 11/9/2023 | Reconcile Intercompany for June & July for the DOTCOM silo | Robert Hoskins | 2.80 | $2,100.00 |
| 11/9/2023 | Reconcile Intercompany for June & July for the Alameda silo | Robert Hoskins | 2.40 | $1,800.00 |
| 11/9/2023 | Reconcile Intercompany for June & July for the Ventures silo | Robert Hoskins | 2.20 | $1,650.00 |
| 11/9/2023 | Reconcile Intercompany for June & July for the non silo entities | Robert Hoskins | 0.30 | $225.00 |
| 11/10/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 11/10/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/10/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/10/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/10/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.60 | $1,560.00 |
| 11/10/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.20 | $120.00 |
| 11/10/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.50 | $900.00 |
| 11/10/2023 | Review and respond to emails with Foreign Debtor personnel re: follow-up on payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 11/10/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 11/10/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.40 | $770.00 |
| 11/10/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 11/10/2023 | Update master payment tracker with latest vendor and employee invoice and payment information | Daniel Tollefsen | 2.30 | $1,265.00 |
| 11/10/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $440.00 |
| 11/10/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $990.00 |
| 11/10/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/10/2023 | Identify and organize Debtor entity IDR tax requests for further review | Felicia Buenrostro | 2.50 | $1,000.00 |
| 11/10/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $320.00 |
| 11/10/2023 | Locate forwarding addresses for returned customer checks and re-mail | Felicia Buenrostro | 2.00 | $800.00 |
| 11/10/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 11/10/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.30 | $520.00 |
| 11/10/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 11/10/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 11/10/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 11/10/2023 | Review and respond to emails with a Debtor employee re: finalize Foreign Debtor's hiring request review | Kathryn Schultea | 0.60 | $585.00 |
| 11/10/2023 | Review and respond to emails with CFO re: weekly payment request | Kathryn Schultea | 0.70 | $682.50 |
| 11/10/2023 | Correspondence with CEO and R. Esposito (A&M) re: follow-up on FTX claims overview | Kathryn Schultea | 0.50 | $487.50 |
| 11/10/2023 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contributions | Kathryn Schultea | 0.60 | $585.00 |
| 11/10/2023 | Fingerprinting process for custodian of records | Kathryn Schultea | 1.00 | $975.00 |
| 11/10/2023 | Correspondence with a Debtor employee re: maintaining a Debtor's accounting historical records and systems | Kathryn Schultea | 0.70 | $682.50 |
| 11/10/2023 | Correspondence with insurance company representatives re: follow-up on general liability policy inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 11/10/2023 | Correspondence with CFO re: research employee salary data | Kathryn Schultea | 0.50 | $487.50 |
| 11/10/2023 | Correspondence with a Debtor employee re: HR matters | Kathryn Schultea | 0.70 | $682.50 |
| 11/10/2023 | Correspondence with CFO re: franchise tax review | Kathryn Schultea | 0.60 | $585.00 |
| 11/10/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.80 | $780.00 |
| 11/10/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 11/10/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 11/10/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.80 | $440.00 |
| 11/10/2023 | Review and respond to email requests re: form 1099 to be delivered in a safe and secure electronic format | Leticia Barrios | 0.70 | $385.00 |
| 11/10/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 0.50 | $275.00 |
| 11/10/2023 | Data gathering for IDR re: sampling of personal travel expenses | Leticia Barrios | 1.50 | $825.00 |
| 11/10/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.30 | $715.00 |
| 11/10/2023 | Daily payroll log consolidation | Leticia Barrios | 2.20 | $1,210.00 |
| 11/10/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 1.70 | $935.00 |
| 11/10/2023 | Provide employee personal information as requested | Leticia Barrios | 1.30 | $715.00 |
| 11/10/2023 | Meeting with the investigation team; progress and developments | Mary Cilia | 0.30 | $292.50 |
| 11/10/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.30 | $3,217.50 |
| 11/10/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 11/10/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $585.00 |
| 11/10/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 11/10/2023 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 3.30 | $1,815.00 |
| 11/10/2023 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.60 | $1,980.00 |
| 11/10/2023 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 2.70 | $1,485.00 |
| 11/10/2023 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 1.40 | $770.00 |
| 11/10/2023 | Review and process on-boarding documents for Crypto token issuer | Raj Perubhatla | 1.00 | $975.00 |
| 11/10/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/10/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 1.00 | $975.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/10/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/10/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/10/2023 | Meeting with A. Mohammad (A&M); Weekly tech touchpoint | Raj Perubhatla | 1.20 | $1,170.00 |
| 11/10/2023 | Correspondence with CFO re: Crypto management | Raj Perubhatla | 1.00 | $975.00 |
| 11/10/2023 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.20 | $195.00 |
| 11/10/2023 | Review correspondence with CFO, K. Ramanathan (A&M) re: KYC matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/10/2023 | Correspondence with A. Titus (A&M) re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/10/2023 | Review emails from S. Glustein(A&M) re: Token matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/10/2023 | Research security related matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/11/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 11/11/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 11/11/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 11/12/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.20 | $720.00 |
| 11/12/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 11/12/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 11/12/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 11/12/2023 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $495.00 |
| 11/12/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 11/12/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.30 | $715.00 |
| 11/12/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.70 | $385.00 |
| 11/12/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.80 | $440.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/12/2023 | Correspondence with J. Paranyuk (S&C) re: employment contract inquiry | Kathryn Schultea | 0.70 | $682.50 |
| 11/12/2023 | Review of June and July 2023 MOR filings | Mary Cilia | 2.30 | $2,242.50 |
| 11/12/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 1.80 | $1,755.00 |
| 11/13/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/13/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.60 | $960.00 |
| 11/13/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/13/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/13/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/13/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.10 | $1,260.00 |
| 11/13/2023 | Meeting with C. Bosak (FTI); data collection from applications and access requirements | Brandon Bangerter | 0.50 | $300.00 |
| 11/13/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 11/13/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 11/13/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.40 | $220.00 |
| 11/13/2023 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.80 | $440.00 |
| 11/13/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/13/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $660.00 |
| 11/13/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.60 | $880.00 |
| 11/13/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 11/13/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.90 | $495.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/13/2023 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 11/13/2023 | Analyze and review Debtor entity IDR tax reports | Felicia Buenrostro | 1.50 | $600.00 |
| 11/13/2023 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.20 | $480.00 |
| 11/13/2023 | Look-up and confirm the forwarding addresses for returned customer checks prior to resending | Felicia Buenrostro | 1.80 | $720.00 |
| 11/13/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 11/13/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 11/13/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); FTX employment tax matters | Felicia Buenrostro | 0.20 | $80.00 |
| 11/13/2023 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 1.90 | $760.00 |
| 11/13/2023 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $280.00 |
| 11/13/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 11/13/2023 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 11/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payroll requests | Kathryn Schultea | 0.60 | $585.00 |
| 11/13/2023 | Review and respond to emails with HR Lead re: follow-up on former vendor's tax engagement letter request | Kathryn Schultea | 0.50 | $487.50 |
| 11/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: support for International Debtor's November salary payment | Kathryn Schultea | 0.40 | $390.00 |
| 11/13/2023 | Review and respond to emails with T. Hill (S&C) re: employee compensation matters | Kathryn Schultea | 0.80 | $780.00 |
| 11/13/2023 | Review and respond to emails with a Debtor employee re: Foreign Debtor's October payroll | Kathryn Schultea | 0.50 | $487.50 |
| 11/13/2023 | Review and respond to emails with a Debtor employee re: follow-up on International Debtor's wind-down status | Kathryn Schultea | 0.60 | $585.00 |
| 11/13/2023 | Review and respond to emails with a Debtor employee re: requesting full rights and access to Debtor's payroll system | Kathryn Schultea | 0.70 | $682.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/13/2023 | Review and respond to emails with K. Montague (A&M) re: post-emergence contract use presentation | Kathryn Schultea | 0.80 | $780.00 |
| 11/13/2023 | Review and respond to emails with a Debtor employee re: FTX contractor tracking report | Kathryn Schultea | 0.50 | $487.50 |
| 11/13/2023 | Correspondence with B. Bangerter (RLKS) re: credentials and access to Debtor's cloud account | Kathryn Schultea | 0.40 | $390.00 |
| 11/13/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.70 | $682.50 |
| 11/13/2023 | Review and respond to correspondence re: Debtor's portfolio company interest payment | Kathryn Schultea | 0.30 | $292.50 |
| 11/13/2023 | Correspondence with HR Lead re: review Debtor's payroll reports | Kathryn Schultea | 0.60 | $585.00 |
| 11/13/2023 | Correspondence with K. Wrenn (EY) re: Promotor transaction history | Kathryn Schultea | 0.60 | $585.00 |
| 11/13/2023 | Correspondence with CFO and a Foreign Debtor re: review International Debtor's payroll related requests | Kathryn Schultea | 0.70 | $682.50 |
| 11/13/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.30 | $292.50 |
| 11/13/2023 | Meeting with CFO and CIO; FTX project updates | Kathryn Schultea | 0.80 | $780.00 |
| 11/13/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); FTX employment tax matters | Kathryn Schultea | 0.20 | $195.00 |
| 11/13/2023 | Review, input, and submit debtor payroll in TriNet. | Kathryn Schultea | 0.50 | $487.50 |
| 11/13/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 11/13/2023 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 2.50 | $1,375.00 |
| 11/13/2023 | Send relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.40 | $770.00 |
| 11/13/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.50 | $825.00 |
| 11/13/2023 | Locate documentation for FTX Promoters for IDR request | Leticia Barrios | 2.30 | $1,265.00 |
| 11/13/2023 | Data for IDR re: personal travel expense sampling | Leticia Barrios | 1.30 | $715.00 |
| 11/13/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); FTX employment tax matters | Leticia Barrios | 0.20 | $110.00 |

-37-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/13/2023 | Meeting with CAO and CIO; FTX project updates | Mary Cilia | 0.80 | $780.00 |
| 11/13/2023 | Meeting with J. Cooper (A&M); cash balances | Mary Cilia | 0.10 | $97.50 |
| 11/13/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.70 | $2,632.50 |
| 11/13/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 11/13/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.20 | $2,145.00 |
| 11/13/2023 | Further review of June and July 2023 MOR draft revisions and updated | Mary Cilia | 2.40 | $2,340.00 |
| 11/13/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 11/13/2023 | Extracted vendor financial details by performing a search in the specified repository | Melissa Concitis | 3.60 | $1,980.00 |
| 11/13/2023 | Logged the vendor transactions into the designated accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 11/13/2023 | Checked vendor transactions against the team's monthly payment tracker to ensure alignment and accuracy | Melissa Concitis | 2.50 | $1,375.00 |
| 11/13/2023 | Merge supplementary data with accounting software transactions involving vendors | Melissa Concitis | 1.20 | $660.00 |
| 11/13/2023 | Correspondence with CFO re: on-boarding matters for token issuers related research | Raj Perubhatla | 0.50 | $487.50 |
| 11/13/2023 | Correspondence with a third party vendor personnel re: IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/13/2023 | Meeting with H. Nachmias and N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.70 | $682.50 |
| 11/13/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.70 | $682.50 |
| 11/13/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/13/2023 | Meeting with A. Titus (A&M); KYC matters | Raj Perubhatla | 0.20 | $195.00 |
| 11/13/2023 | Meeting with K. Dusendschon and R. Johnson (A&M); Weekly AWS Requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.30 | $292.50 |
| 11/13/2023 | Review correspondence from K. Montague (A&M) re: Costs, forecasting and contracts | Raj Perubhatla | 1.00 | $975.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/13/2023 | Meeting with CAO and CFO; FTX project updates | Raj Perubhatla | 0.80 | $780.00 |
| 11/13/2023 | Review correspondence with a third party vendor personnel re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/13/2023 | Correspondence with K. Wrenn and D. Santoro (EY) re: access to accounting systems | Raj Perubhatla | 0.50 | $487.50 |
| 11/13/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/13/2023 | Correspondence with a third party vendor personnel re: KYC process | Raj Perubhatla | 0.50 | $487.50 |
| 11/13/2023 | Meeting with K. Montague, C. Arnett, J. Cooper (A&M); IT Costs | Raj Perubhatla | 0.30 | $292.50 |
| 11/13/2023 | Correspondence with K. Montague (A&M) re: IT Costs | Raj Perubhatla | 0.20 | $195.00 |
| 11/13/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 0.50 | $487.50 |
| 11/13/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.00 | $975.00 |
| 11/13/2023 | Correspondence with A. Mohammad (A&M) re: IT Invoices for subscriptions | Raj Perubhatla | 0.20 | $195.00 |
| 11/13/2023 | Review PMO Deck from J. Cooper (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 11/13/2023 | Review MOR Combined Income Statements | Robert Hoskins | 2.70 | $2,025.00 |
| 11/13/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 2.90 | $2,175.00 |
| 11/13/2023 | Review MOR Draft Forms | Robert Hoskins | 4.30 | $3,225.00 |
| 11/13/2023 | Upload new accounts within accounting software | Robert Hoskins | 1.30 | $975.00 |
| 11/13/2023 | Update chart of accounts for new accounts | Robert Hoskins | 0.40 | $300.00 |
| 11/14/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.60 | $960.00 |
| 11/14/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/14/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/14/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/14/2023 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 2.00 | $1,200.00 |
| 11/14/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/14/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.40 | $220.00 |
| 11/14/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/14/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.50 | $825.00 |
| 11/14/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 11/14/2023 | Review and respond to emails with E. Taraba (A&M) re: follow-up on FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 11/14/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 11/14/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 11/14/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 11/14/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 11/14/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $440.00 |
| 11/14/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 11/14/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 1.20 | $480.00 |
| 11/14/2023 | Gather and arrange Debtor IDR tax reporting | Felicia Buenrostro | 2.00 | $800.00 |
| 11/14/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 11/14/2023 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 11/14/2023 | Research and validate forwarding addresses for customer returned checks' before re-mailing them | Felicia Buenrostro | 1.70 | $680.00 |
| 11/14/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 11/14/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 11/14/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 11/14/2023 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 1.70 | $680.00 |
| 11/14/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payment | Kathryn Schultea | 0.50 | $487.50 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | confirmation for International Debtor's November salary | | | |
| 11/14/2023 | Review and respond to emails with L. Callerio (A&M) re: research appointed custodian of records for Debtor entity | Kathryn Schultea | 0.80 | $780.00 |
| 11/14/2023 | Review and respond to emails with a Debtor employee re: follow-up on Debtor's accounting historical records and systems | Kathryn Schultea | 0.60 | $585.00 |
| 11/14/2023 | Review and respond to emails with S. Wheeler and N. Friedlander (S&C) re: work paper retention | Kathryn Schultea | 0.70 | $682.50 |
| 11/14/2023 | Review and respond to emails with K. Wrenn (EY) re: employment tax audit response updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/14/2023 | Review and respond to emails with a Foreign Debtor employee re: follow-up on International Debtor's IT equipment acquisition request | Kathryn Schultea | 0.60 | $585.00 |
| 11/14/2023 | Review and respond to emails with insurance company representatives re: general liability policy inquiry follow-up | Kathryn Schultea | 0.40 | $390.00 |
| 11/14/2023 | Review and respond to emails with a Debtor employee re: tracking Debtor's former and current independent contractors | Kathryn Schultea | 0.50 | $487.50 |
| 11/14/2023 | Review and respond to emails with CEO re: general tax withholding updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/14/2023 | Review and respond to emails with a Debtor employee re: payroll wire confirmation | Kathryn Schultea | 0.30 | $292.50 |
| 11/14/2023 | Review and respond to emails with a Debtor employee re: HR matters | Kathryn Schultea | 0.80 | $780.00 |
| 11/14/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: returned funds | Kathryn Schultea | 0.30 | $292.50 |
| 11/14/2023 | Review and respond to emails with Debtor Bank personnel re: FTX checking account and hard copy checks | Kathryn Schultea | 0.50 | $487.50 |
| 11/14/2023 | Review and respond to correspondence re: Debtor's portfolio company interest payment | Kathryn Schultea | 0.50 | $487.50 |
| 11/14/2023 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: retrieval of inbound hard copy mail for Debtor entity | Kathryn Schultea | 0.70 | $682.50 |
| 11/14/2023 | Correspondence with HR Lead re: review Debtor's annual withholding reconciliation | Kathryn Schultea | 0.40 | $390.00 |
| 11/14/2023 | Correspondence with Management Team re: review draft IFU / MOR disclosure | Kathryn Schultea | 0.60 | $585.00 |
| 11/14/2023 | Evaluate and respond to FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/14/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); weekly payroll tax connect | Kathryn Schultea | 0.40 | $390.00 |
| 11/14/2023 | Meeting with K. Montague, J. Bolduc (A&M) and A. Kranzley (S&C); contracts discussion | Kathryn Schultea | 0.40 | $390.00 |
| 11/14/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $877.50 |
| 11/14/2023 | Input wire transactions for approval | Kathryn Schultea | 1.40 | $1,365.00 |
| 11/14/2023 | Provide employee contact information as requested | Leticia Barrios | 1.80 | $990.00 |
| 11/14/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 1.70 | $935.00 |
| 11/14/2023 | Research and gather FTX Promoters documentation for IRS IDR request | Leticia Barrios | 0.70 | $385.00 |
| 11/14/2023 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.60 | $880.00 |
| 11/14/2023 | Research personal travel expenses re: IDR | Leticia Barrios | 1.70 | $935.00 |
| 11/14/2023 | Merge processed payroll logs | Leticia Barrios | 1.30 | $715.00 |
| 11/14/2023 | Archive payroll backup history | Leticia Barrios | 1.50 | $825.00 |
| 11/14/2023 | Meeting with A&M; professional fee billing | Mary Cilia | 0.40 | $390.00 |
| 11/14/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.30 | $3,217.50 |
| 11/14/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.20 | $2,145.00 |
| 11/14/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 11/14/2023 | Final review of June and July MOR filings | Mary Cilia | 1.30 | $1,267.50 |
| 11/14/2023 | Review, research and respond to e-mails re: venture investments | Mary Cilia | 1.90 | $1,852.50 |
| 11/14/2023 | Conducted a search in the designated repository and discovered the vendor's financial information | Melissa Concitis | 3.70 | $2,035.00 |
| 11/14/2023 | Transferred and integrated the vendor transactions into the designated accounting system | Melissa Concitis | 3.80 | $2,090.00 |
| 11/14/2023 | Detailed annotations were created for all vendor transaction attachments to enable team access and review | Melissa Concitis | 1.30 | $715.00 |
| 11/14/2023 | Ensure the accuracy of vendor transactions by reconciling them with the monthly payment tracker provided by the team | Melissa Concitis | 2.60 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/14/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/14/2023 | Review correspondence from S. Glustein (A&M) re: Token matters | Raj Perubhatla | 0.80 | $780.00 |
| 11/14/2023 | Correspondence with a third party vendor personnel re: KYC process | Raj Perubhatla | 0.30 | $292.50 |
| 11/14/2023 | Review document requirements for onboarding | Raj Perubhatla | 1.00 | $975.00 |
| 11/14/2023 | Correspondence with M. Flynn (A&M) re: KYB agreements | Raj Perubhatla | 0.50 | $487.50 |
| 11/14/2023 | Review correspondence from J. Sime (Business Unit) and C. Dunne (S&C) re: payments and settlements | Raj Perubhatla | 0.30 | $292.50 |
| 11/14/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 1.00 | $975.00 |
| 11/14/2023 | Review email from S. Paolinetti (A&M) re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/14/2023 | Correspondence with C. Arnett (A&M) re: services and agreements | Raj Perubhatla | 0.30 | $292.50 |
| 11/14/2023 | Correspondence with CFO re: Wires | Raj Perubhatla | 0.30 | $292.50 |
| 11/14/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/14/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/14/2023 | Monitor and respond as necessary on customer support matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/14/2023 | Correspondence with CFO re: Wires | Raj Perubhatla | 0.80 | $780.00 |
| 11/14/2023 | Formulate post petition entry template for Quoine India | Robert Hoskins | 0.80 | $600.00 |
| 11/14/2023 | Formulate account movement accounting entries for Quoine India for the periods from Sept & Oct 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 11/14/2023 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.50 | $375.00 |
| 11/14/2023 | Record intercompany adjustments for Quoine India | Robert Hoskins | 1.20 | $900.00 |
| 11/14/2023 | Formulate post petition entry template for Quoine Viet | Robert Hoskins | 0.80 | $600.00 |
| 11/14/2023 | Formulate account movement accounting entries for Quoine Viet for the periods from Sept & Oct 2023 | Robert Hoskins | 1.30 | $975.00 |
| 11/14/2023 | Record Account movement entries for Quoine Viet into the accounting system for Sept & Oct 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/14/2023 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.50 | $375.00 |
| 11/14/2023 | Record Sept & Oct 2023 LSTC adjusting entries for Quoine Viet | Robert Hoskins | 0.50 | $375.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/14/2023 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.80 | $600.00 |
| 11/15/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 11/15/2023 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/15/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.60 | $960.00 |
| 11/15/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.00 | $1,200.00 |
| 11/15/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/15/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/15/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.80 | $440.00 |
| 11/15/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $330.00 |
| 11/15/2023 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 11/15/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.70 | $935.00 |
| 11/15/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.50 | $825.00 |
| 11/15/2023 | Update master payment tracker with latest vendor and employee invoice and payment information | Daniel Tollefsen | 2.40 | $1,320.00 |
| 11/15/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $495.00 |
| 11/15/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/15/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 11/15/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 1.80 | $720.00 |
| 11/15/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.60 | $240.00 |
| 11/15/2023 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 11/15/2023 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.30 | $120.00 |
| 11/15/2023 | Obtain and arrange Debtor entity IRS IDR tax reporting for further evaluation | Felicia Buenrostro | 2.20 | $880.00 |
| 11/15/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/15/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.30 | $520.00 |
| 11/15/2023 | Retrieve all returned customer checks, verify their forwarding addresses, and re-mail | Felicia Buenrostro | 2.00 | $800.00 |
| 11/15/2023 | Review and respond to emails with a Debtor employee re: employee compensation matters | Kathryn Schultea | 0.70 | $682.50 |
| 11/15/2023 | Review and respond to emails with a Debtor employee re: research employee benefits matters | Kathryn Schultea | 0.40 | $390.00 |
| 11/15/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: Debtor entity mail tracking  updates | Kathryn Schultea | 0.60 | $585.00 |
| 11/15/2023 | Review and respond to emails with S. Wheeler and N. Friedlander (S&C) re: follow-up on work paper retention | Kathryn Schultea | 0.50 | $487.50 |
| 11/15/2023 | Correspondence with CFO and a Debtor employee re: FTX POR | Kathryn Schultea | 0.50 | $487.50 |
| 11/15/2023 | Correspondence with CFO and P. Lavin (S&C) re: follow-up on return of charitable contributions | Kathryn Schultea | 0.80 | $780.00 |
| 11/15/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/15/2023 | Provide state agency tax materials to EY advisors for assessment | Leticia Barrios | 2.30 | $1,265.00 |
| 11/15/2023 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.20 | $660.00 |
| 11/15/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.60 | $880.00 |
| 11/15/2023 | Retrieve FTX Promoters' IRS IDR request documents | Leticia Barrios | 2.20 | $1,210.00 |
| 11/15/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $935.00 |
| 11/15/2023 | IRS IDR re: personal travel expenditures research | Leticia Barrios | 1.80 | $990.00 |
| 11/15/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.20 | $3,120.00 |
| 11/15/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.40 | $2,340.00 |
| 11/15/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.60 | $1,560.00 |
| 11/15/2023 | Meeting with CIO; Crypto transactions | Mary Cilia | 0.50 | $487.50 |
| 11/15/2023 | Review and record crypto sales activity; prepare and circulate draft October IFU disclosure | Mary Cilia | 3.30 | $3,217.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/15/2023 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 3.80 | $2,090.00 |
| 11/15/2023 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.90 | $2,145.00 |
| 11/15/2023 | A record of notes was made for all vendor transaction attachments, ensuring accessibility for the entire team | Melissa Concitis | 1.30 | $715.00 |
| 11/15/2023 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 2.70 | $1,485.00 |
| 11/15/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/15/2023 | Review document requirements for onboarding | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/15/2023 | Review Crypto conversions and wires | Raj Perubhatla | 1.00 | $975.00 |
| 11/15/2023 | Meeting with A. Titus, S. Glustein (A&M) and a third party vendor personnel; onboarding process | Raj Perubhatla | 0.20 | $195.00 |
| 11/15/2023 | Meeting with CFO; Crypto transactions | Raj Perubhatla | 0.50 | $487.50 |
| 11/15/2023 | Process onboarding documents | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/15/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/15/2023 | Review correspondence from A. Mohammad (A&M) re: IT Diligence requests | Raj Perubhatla | 0.50 | $487.50 |
| 11/15/2023 | Correspondence with B. Bangerter (RLKS) re: IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/15/2023 | Correspondence with a third party vendor personnel re: Account privileges | Raj Perubhatla | 0.50 | $487.50 |
| 11/15/2023 | Correspondence with a third party vendor personnel re: KYB process application and documents | Raj Perubhatla | 0.80 | $780.00 |
| 11/15/2023 | Correspondence with CFO re: onboarding applications | Raj Perubhatla | 0.50 | $487.50 |
| 11/15/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/15/2023 | Update entry template for Europe AG account movements | Robert Hoskins | 0.80 | $600.00 |
| 11/15/2023 | Formulate account movement accounting entries for FTX Europe AG for the periods from Aug 2023 | Robert Hoskins | 1.50 | $1,125.00 |
| 11/15/2023 | Record Account movement entries for FTX Europe AG into the accounting system for Aug 2023 | Robert Hoskins | 0.60 | $450.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/15/2023 | Reconcile and record Aug 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 0.30 | $225.00 |
| 11/15/2023 | Translate post petition monthly financial statements and supporting data for FTX Switzerland to English | Robert Hoskins | 0.60 | $450.00 |
| 11/15/2023 | Update post petition entry template for FTX Switzerland | Robert Hoskins | 1.10 | $825.00 |
| 11/15/2023 | Formulate account movement accounting entries for FTX Switzerland for the periods from Sept 2023 | Robert Hoskins | 2.10 | $1,575.00 |
| 11/15/2023 | Review payment tracker for adjustment related to FTX Switzerland | Robert Hoskins | 2.10 | $1,575.00 |
| 11/16/2023 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 2.00 | $1,200.00 |
| 11/16/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.60 | $960.00 |
| 11/16/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/16/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.60 | $360.00 |
| 11/16/2023 | Application access permissions and invitations to account / application license updates | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/16/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/16/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 11/16/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.80 | $440.00 |
| 11/16/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.80 | $440.00 |
| 11/16/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 11/16/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.60 | $880.00 |
| 11/16/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/16/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 11/16/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 11/16/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/16/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/16/2023 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.50 | $200.00 |
| 11/16/2023 | Identify and arrange Debtor entities' employment contracts for further review | Felicia Buenrostro | 2.30 | $920.00 |
| 11/16/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.30 | $520.00 |
| 11/16/2023 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.70 | $280.00 |
| 11/16/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 11/16/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 11/16/2023 | Re-mail all returned customer checks after verifying forwarding addresses | Felicia Buenrostro | 2.00 | $800.00 |
| 11/16/2023 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.70 | $280.00 |
| 11/16/2023 | Correspondence with a Foreign Debtor employee re: follow-up on HR and employee compensation matters | Kathryn Schultea | 0.80 | $780.00 |
| 11/16/2023 | Correspondence with N. Simoneaux (A&M) re: FTX headcount updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/16/2023 | Correspondence with CFO and P. Lavin (S&C) re: finalized stipulation for return of charitable donation funds | Kathryn Schultea | 0.40 | $390.00 |
| 11/16/2023 | Correspondence with CFO, T. Shea (EY) and several A&M advisors re: claims distribution reporting and analysis | Kathryn Schultea | 0.80 | $780.00 |
| 11/16/2023 | Correspondence with HR Lead and several EY advisors re: follow-up on employment tax audit responses for IDR | Kathryn Schultea | 0.70 | $682.50 |
| 11/16/2023 | Review payroll tax meeting agenda ahead of meeting with EY | Kathryn Schultea | 0.60 | $585.00 |
| 11/16/2023 | Correspondence with L. Callerio (A&M) re: release letters signed by retained employees | Kathryn Schultea | 0.50 | $487.50 |
| 11/16/2023 | Received and examined FTX.com email notifications | Kathryn Schultea | 0.30 | $292.50 |
| 11/16/2023 | Meeting with M. Strand, S. Wheeler, C. Dunne and N. Friedlander (S&C); work paper retention matters | Kathryn Schultea | 0.50 | $487.50 |
| 11/16/2023 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 11/16/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/16/2023 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 2.80 | $1,540.00 |
| 11/16/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 11/16/2023 | Analyze and collect data for IRS IDR request re: FTX Promoters | Leticia Barrios | 1.80 | $990.00 |
| 11/16/2023 | Review and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.20 | $660.00 |
| 11/16/2023 | Gather information for IDR - Personal Travel Expense sampling | Leticia Barrios | 1.50 | $825.00 |
| 11/16/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 11/16/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.80 | $2,730.00 |
| 11/16/2023 | Meeting with CIO; mail service matters | Mary Cilia | 0.30 | $292.50 |
| 11/16/2023 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 11/16/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.30 | $3,217.50 |
| 11/16/2023 | Review, execute and file state tax returns; process related payments | Mary Cilia | 2.20 | $2,145.00 |
| 11/16/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $585.00 |
| 11/16/2023 | Review August and September financial statements for MOR | Mary Cilia | 2.70 | $2,632.50 |
| 11/16/2023 | Generate August 2023 individual trial balance statements for specific entities | Melissa Concitis | 3.30 | $1,815.00 |
| 11/16/2023 | Refine the format of the August 2023 trial balance sheets for the team's review | Melissa Concitis | 2.40 | $1,320.00 |
| 11/16/2023 | Produce September 2023 trial balance documents for specific entities | Melissa Concitis | 3.20 | $1,760.00 |
| 11/16/2023 | Structure the September 2023 trial balance sheets for the team's review | Melissa Concitis | 2.40 | $1,320.00 |
| 11/16/2023 | Share prepared August and September 2023 trial balance sheets with the team for their comprehensive review | Melissa Concitis | 0.70 | $385.00 |
| 11/16/2023 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.60 | $585.00 |
| 11/16/2023 | Review IT services in use | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/16/2023 | Correspondence with A. Mohammad (A&M) re: IT services in use | Raj Perubhatla | 0.30 | $292.50 |
| 11/16/2023 | Review correspondence from S. Glustein and D. Sagen (A&M) re: Crypto management | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/16/2023 | Correspondence with A. Titus and S. Glustein (A&M) re: onboarding matters for KYC | Raj Perubhatla | 0.30 | $292.50 |
| 11/16/2023 | Review the SAFT agreement from token issuer | Raj Perubhatla | 0.80 | $780.00 |
| 11/16/2023 | Correspondence with a third party vendor personnel re: KYB onboarding | Raj Perubhatla | 0.50 | $487.50 |
| 11/16/2023 | Review and process virtual mail service re: activation related matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/16/2023 | Meeting with A. Mohammad, K. Ramanathan and M. Flynn (A&M); Weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 11/16/2023 | Meeting with CFO; mail service matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/16/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.80 | $2,730.00 |
| 11/16/2023 | Translate post petition monthly financial statements and supporting data for FTX Certificates to English | Robert Hoskins | 0.70 | $525.00 |
| 11/16/2023 | Update post petition entry template for FTX Certificates | Robert Hoskins | 0.90 | $675.00 |
| 11/16/2023 | Update entry template for EMEA account movements | Robert Hoskins | 0.60 | $450.00 |
| 11/16/2023 | Formulate account movement accounting entries for FTX EMEA for the periods from Sept 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 11/16/2023 | Record Account movement entries for FTX EMEA into the accounting system for Sept 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/16/2023 | Reconcile and record Sept 2023 LSTC adjusting entries for FTX EMEA | Robert Hoskins | 0.60 | $450.00 |
| 11/16/2023 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 1.40 | $1,050.00 |
| 11/16/2023 | Formulate account movement accounting entries for FTX Trading GMBH for the periods from Aug & Sept 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 11/16/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for Aug & Sept 2023 | Robert Hoskins | 0.80 | $600.00 |
| 11/16/2023 | Record Aug & Sept 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.80 | $600.00 |
| 11/16/2023 | Record Account movement entries for Quoine India into the accounting system for Sept & Oct 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/16/2023 | Record Sept & Oct 2023 LSTC adjusting entries for Quoine India | Robert Hoskins | 0.70 | $525.00 |
| 11/17/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.00 | $1,200.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/17/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/17/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.40 | $840.00 |
| 11/17/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/17/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 11/17/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 11/17/2023 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $715.00 |
| 11/17/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 11/17/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,045.00 |
| 11/17/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 11/17/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.60 | $880.00 |
| 11/17/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 11/17/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 11/17/2023 | Locate and arrange Debtor entity IDR reporting for evaluation | Felicia Buenrostro | 2.50 | $1,000.00 |
| 11/17/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 0.80 | $320.00 |
| 11/17/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 11/17/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 11/17/2023 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.80 | $320.00 |
| 11/17/2023 | Research and verify returned customer forwarding addresses before remailing | Felicia Buenrostro | 2.20 | $880.00 |
| 11/17/2023 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.30 | $120.00 |
| 11/17/2023 | Screening and filing WRS materials | Felicia Buenrostro | 0.50 | $200.00 |
| 11/17/2023 | Review and respond to emails with Management Team re: Debtor mail management matters | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/17/2023 | Correspondence with CFO and J. Scott (EY) re: claims distributions tax inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 11/17/2023 | Correspondence with CFO and P. Lavin (S&C) re: return of donation funds confirmation request | Kathryn Schultea | 0.50 | $487.50 |
| 11/17/2023 | Correspondence with CFO re: research FTX active / inactive lease listings | Kathryn Schultea | 0.70 | $682.50 |
| 11/17/2023 | Correspondence with CIO and A. Richardson (EY) re: system access requests | Kathryn Schultea | 0.60 | $585.00 |
| 11/17/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.80 | $780.00 |
| 11/17/2023 | Review and respond to emails with a Debtor employee re: follow-up on access rights and permissions request to Debtor's payroll system | Kathryn Schultea | 0.60 | $585.00 |
| 11/17/2023 | Correspondence with Management Team re: Debtor entities' virtual mail services | Kathryn Schultea | 0.70 | $682.50 |
| 11/17/2023 | Correspondence with CFO and J. Scott (EY) re: research customer holdings by jurisdiction | Kathryn Schultea | 0.90 | $877.50 |
| 11/17/2023 | Correspondence with CFO and B. Mistler (EY) re: FTX amended tax claims | Kathryn Schultea | 0.70 | $682.50 |
| 11/17/2023 | Correspondence with CFO and B. Mistler (EY) re: draft IDR response updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/17/2023 | Correspondence with CFO and Debtor Bank personnel re: FTX business check order proof | Kathryn Schultea | 0.60 | $585.00 |
| 11/17/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/17/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 11/17/2023 | Input wire transactions for approval | Kathryn Schultea | 0.60 | $585.00 |
| 11/17/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 11/17/2023 | Conduct an inquiry in eBrevia for former employee contact information | Leticia Barrios | 1.80 | $990.00 |
| 11/17/2023 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 2.50 | $1,375.00 |
| 11/17/2023 | Examine and document FTX Promoters data for IRS IDR request | Leticia Barrios | 1.80 | $990.00 |
| 11/17/2023 | Gather and arrange payroll backup records for mid November payroll | Leticia Barrios | 1.50 | $825.00 |
| 11/17/2023 | Data gathering for IDR re: sampling of personal travel expenses | Leticia Barrios | 1.50 | $825.00 |
| 11/17/2023 | Meeting with A&M, S&C and EY; foreign dissolutions | Mary Cilia | 0.60 | $585.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| 11/17/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 11/17/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 11/17/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.80 | $2,730.00 |
| 11/17/2023 | Meeting with R. Hoskins (RLKS); MORs | Mary Cilia | 3.30 | $3,217.50 |
| 11/17/2023 | Compile trial balance sheets for specific entities as of August 2023 | Melissa Concitis | 3.40 | $1,870.00 |
| 11/17/2023 | Optimize the format of the August 2023 trial balance sheets for the team's review | Melissa Concitis | 2.30 | $1,265.00 |
| 11/17/2023 | Create trial balance reports for specific entities as of September 2023 | Melissa Concitis | 3.40 | $1,870.00 |
| 11/17/2023 | Reformat the September 2023 trial balance sheets for the team's review | Melissa Concitis | 2.30 | $1,265.00 |
| 11/17/2023 | Distribute the trial balance sheets prepared for August and September 2023 to the team for their examination | Melissa Concitis | 0.50 | $275.00 |
| 11/17/2023 | Review and research the required onboarding documents re: token issuer | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/17/2023 | Correspondence with CFO re: on-boarding documents for token issuer | Raj Perubhatla | 0.30 | $292.50 |
| 11/17/2023 | Correspondence with a third party vendor personnel re: IT matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/17/2023 | Correspondence with a third party vendor personnel re: KYB documents | Raj Perubhatla | 0.50 | $487.50 |
| 11/17/2023 | Correspondence with CAO and CFO re: virtual mail services | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/17/2023 | Gather and process payments for services | Raj Perubhatla | 1.00 | $975.00 |
| 11/17/2023 | Correspondence with K. Montague (A&M) re: IT Matters | Raj Perubhatla | 1.00 | $975.00 |
| 11/17/2023 | Correspondence with K. Ramanathan (A&M) re: Estate IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/17/2023 | Meeting with a third party vendor personnel; mail matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/17/2023 | Review correspondence from L. Srivastava (Asset Manager) and K. Ramanathan (A&M) re: Assets | Raj Perubhatla | 0.30 | $292.50 |
| 11/17/2023 | Review, approve and process re: Crypto management | Raj Perubhatla | 1.00 | $975.00 |
| 11/17/2023 | Review email from J. Croke (A&M) re: Agreements | Raj Perubhatla | 0.30 | $292.50 |
| 11/17/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/17/2023 | Meeting with CFO re: MORs | Robert Hoskins | 3.30 | $2,475.00 |

-53-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/17/2023 | Provision access for new team members to accounting files | Robert Hoskins | 1.40 | $1,050.00 |
| 11/17/2023 | Update entry template for Crypto Services account movements | Robert Hoskins | 1.10 | $825.00 |
| 11/17/2023 | Formulate account movement accounting entries for FTX Crypto Services for the periods from Sept 2023 | Robert Hoskins | 1.30 | $975.00 |
| 11/17/2023 | Record Account movement entries for FTX Crypto Services into the accounting system for Sept 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/17/2023 | Reconcile and record Sept 2023 LSTC adjusting entries for FTX Crypto Services | Robert Hoskins | 0.40 | $300.00 |
| 11/17/2023 | Formulate account movement accounting entries for FTX Certificates for the periods from Sept 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 11/17/2023 | Record Account movement entries for FTX Certificates into the accounting system for Sept 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/17/2023 | Review payment tracker for adjustment related to FTX Certificates | Robert Hoskins | 1.10 | $825.00 |
| 11/17/2023 | Record LSTC adjusting entries for FTX Certificates | Robert Hoskins | 0.40 | $300.00 |
| 11/18/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 11/18/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.40 | $770.00 |
| 11/18/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.70 | $385.00 |
| 11/18/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/18/2023 | Update entry template for FTX Structured Products account movements | Robert Hoskins | 0.60 | $450.00 |
| 11/18/2023 | Formulate account movement accounting entries for FTX Structured Products for the periods from Aug & Sept 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 11/18/2023 | Record Aug & Sept 2023 LSTC adjusting entries for FTX Structured Products | Robert Hoskins | 1.40 | $1,050.00 |
| 11/18/2023 | Review WRS Silo Sept 2023 trial balance | Robert Hoskins | 1.30 | $975.00 |
| 11/18/2023 | Review WRS Silo Aug 2023 trial balance | Robert Hoskins | 1.10 | $825.00 |
| 11/19/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.20 | $720.00 |
| 11/19/2023 | Review and respond to emails with CFO re: follow-up on FTX business check order proof | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/19/2023 | Correspondence with CFO and B. Mistler (EY) re: follow-up on draft IDR responses | Kathryn Schultea | 0.60 | $585.00 |
| 11/19/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 2.20 | $2,145.00 |
| 11/19/2023 | Review subsidiary crypto receivable and venture investment roll forwards and complete entries and documentation | Mary Cilia | 3.10 | $3,022.50 |
| 11/19/2023 | Correspondence with D. Johnston (A&M), E. Simpson (S&C) re: IT Matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/19/2023 | Correspondence with W. Burt (Asset Manager) re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/19/2023 | Review Alameda Silo Sept 2023 trial balance | Robert Hoskins | 1.30 | $975.00 |
| 11/19/2023 | Review Alameda Silo Aug 2023 trial balance | Robert Hoskins | 1.10 | $825.00 |
| 11/19/2023 | Review Dotcom Silo Sept 2023 trial balance | Robert Hoskins | 1.10 | $825.00 |
| 11/19/2023 | Review Dotcom Silo Aug 2023 trial balance | Robert Hoskins | 1.30 | $975.00 |
| 11/19/2023 | Review Ventures Silo Sept 2023 trial balance | Robert Hoskins | 1.10 | $825.00 |
| 11/19/2023 | Review Ventures Silo Aug 2023 trial balance | Robert Hoskins | 1.30 | $975.00 |
| 11/19/2023 | Review Non Silo entities Sept 2023 trial balance | Robert Hoskins | 0.30 | $225.00 |
| 11/19/2023 | Review Non Silo entities Aug 2023 trial balance | Robert Hoskins | 0.30 | $225.00 |
| 11/19/2023 | Upload Aug and Sept 2023 trial balances to Box | Robert Hoskins | 0.40 | $300.00 |
| 11/20/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/20/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.00 | $1,200.00 |
| 11/20/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/20/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.30 | $180.00 |
| 11/20/2023 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/20/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.70 | $1,620.00 |
| 11/20/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/20/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.70 | $385.00 |
| 11/20/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 11/20/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 11/20/2023 | Review and respond to emails with Foreign Debtor personnel re: follow-up on payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 11/20/2023 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $220.00 |
| 11/20/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.30 | $165.00 |
| 11/20/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 11/20/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 11/20/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.80 | $990.00 |
| 11/20/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.90 | $1,045.00 |
| 11/20/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 11/20/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.30 | $715.00 |
| 11/20/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 11/20/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.80 | $320.00 |
| 11/20/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 11/20/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 1.70 | $680.00 |
| 11/20/2023 | Load Debtor entities' IDR tax reporting in the repository | Felicia Buenrostro | 2.50 | $1,000.00 |
| 11/20/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 0.50 | $200.00 |
| 11/20/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/20/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.30 | $120.00 |
| 11/20/2023 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.80 | $320.00 |
| 11/20/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 1.30 | $520.00 |
| 11/20/2023 | Review and respond to emails with CFO re: payment trackers for review | Kathryn Schultea | 0.80 | $780.00 |
| 11/20/2023 | Review and respond to emails with CFO and a Debtor employee re: vendor payment approval request | Kathryn Schultea | 0.50 | $487.50 |
| 11/20/2023 | Review and respond to emails with CFO and Debtor Bank personnel re: approve FTX business check order proofs | Kathryn Schultea | 0.60 | $585.00 |
| 11/20/2023 | Review and respond to emails with B. Bangerter (RLKS) re: follow-up on access rights and permissions request | Kathryn Schultea | 0.70 | $682.50 |
| 11/20/2023 | Review and respond to emails with B. Glueckstein (S&C) re: Debtor entity's headcount updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/20/2023 | Review and respond to emails with D. Handelsman (S&C) re: request for executed release of claims | Kathryn Schultea | 0.60 | $585.00 |
| 11/20/2023 | Review and respond to emails with CEO re: subsidiary director appointment | Kathryn Schultea | 0.70 | $682.50 |
| 11/20/2023 | Correspondence with a Foreign Debtor employee re: follow-up on hiring request | Kathryn Schultea | 0.40 | $390.00 |
| 11/20/2023 | Correspondence with a Foreign Debtor employee re: review Foreign Debtor's payment request | Kathryn Schultea | 0.50 | $487.50 |
| 11/20/2023 | Correspondence with N. Simoneaux (A&M) re: budget update headcount inquiry | Kathryn Schultea | 0.70 | $682.50 |
| 11/20/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.60 | $585.00 |
| 11/20/2023 | Correspondence with K. Lowery (EY) re: review Debtor's IDR settlement response draft | Kathryn Schultea | 0.80 | $780.00 |
| 11/20/2023 | Correspondence with HR Lead and K. Wrenn (EY) re: follow-up on employment tax audit response | Kathryn Schultea | 0.50 | $487.50 |
| 11/20/2023 | Correspondence with a Debtor employee re: review updated payment tracker | Kathryn Schultea | 0.60 | $585.00 |
| 11/20/2023 | Correspondence with CFO and a Debtor employee re: Debtor's November payroll approval request | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/20/2023 | Review weekly Board meeting agenda and materials | Kathryn Schultea | 0.70 | $682.50 |
| 11/20/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.30 | $292.50 |
| 11/20/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.30 | $292.50 |
| 11/20/2023 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 2.40 | $1,320.00 |
| 11/20/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 11/20/2023 | Consolidate processed daily payroll log | Leticia Barrios | 2.30 | $1,265.00 |
| 11/20/2023 | Data for IDR re: personal travel expense sampling | Leticia Barrios | 1.50 | $825.00 |
| 11/20/2023 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 1.80 | $990.00 |
| 11/20/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.30 | $165.00 |
| 11/20/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.60 | $2,535.00 |
| 11/20/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.20 | $1,170.00 |
| 11/20/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.90 | $1,852.50 |
| 11/20/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.30 | $292.50 |
| 11/20/2023 | Meeting with N. Menillo and N. Friedlander (S&C ); claims agent data security breach costs | Mary Cilia | 0.30 | $292.50 |
| 11/20/2023 | Meeting with J. Cooper; Crypto management and cash placement | Mary Cilia | 0.80 | $780.00 |
| 11/20/2023 | Review and record crypto activity and update roll forward schedule | Mary Cilia | 2.90 | $2,827.50 |
| 11/20/2023 | Review August and September financial statements for MOR for final silo | Mary Cilia | 1.90 | $1,852.50 |
| 11/20/2023 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 2.80 | $1,540.00 |
| 11/20/2023 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 3.70 | $2,035.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/20/2023 | Connect vendor documentation to the corresponding accounting software entries | Melissa Concitis | 0.80 | $440.00 |
| 11/20/2023 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 1.60 | $880.00 |
| 11/20/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.30 | $165.00 |
| 11/20/2023 | Sign into the accounting system for each entity and initiate the software update process | Melissa Concitis | 2.70 | $1,485.00 |
| 11/20/2023 | Correspondence with D. Johnston (A&M), E. Simpson (S&C), and a third party vendor personnel re: IT Matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/20/2023 | Review payments for approval and receipts | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/20/2023 | Review cloud vendor costs | Raj Perubhatla | 1.00 | $975.00 |
| 11/20/2023 | Process onboarding application re: Crypto management | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/20/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.60 | $585.00 |
| 11/20/2023 | Meeting with H. Nachmias and N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 11/20/2023 | Correspondence with A. Richardson (EY) re: financial reports | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/20/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/20/2023 | Correspondence with a third party vendor personnel re: IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/20/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.00 | $975.00 |
| 11/20/2023 | Correspondence with A. Titus (A&M) re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/20/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/20/2023 | Correspondence with a third party vendor personnel re: technology matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/20/2023 | Review PMO Deck from J. Cooper (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 11/20/2023 | Provision access for new team members to accounting files | Robert Hoskins | 1.30 | $975.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/20/2023 | Update entry template for Europe AG account movements | Robert Hoskins | 0.90 | $675.00 |
| 11/20/2023 | Formulate account movement accounting entries for FTX Europe AG for the periods from Sept 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 11/20/2023 | Record Account movement entries for FTX Europe AG into the accounting system for Sept 2023 | Robert Hoskins | 0.40 | $300.00 |
| 11/20/2023 | Reconcile and record Sept 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 0.40 | $300.00 |
| 11/20/2023 | Formulate post petition entry template for FTX Japan | Robert Hoskins | 2.10 | $1,575.00 |
| 11/20/2023 | Formulate account movement accounting entries for FTX Japan for the periods from Sept & Oct 2023 | Robert Hoskins | 2.10 | $1,575.00 |
| 11/20/2023 | Record Account movement entries for FTX Japan into the accounting system for Sept & Oct 2023 | Robert Hoskins | 0.40 | $300.00 |
| 11/20/2023 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.90 | $675.00 |
| 11/20/2023 | Record LSTC adjusting entries for FTX Japan | Robert Hoskins | 0.40 | $300.00 |
| 11/20/2023 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 0.80 | $600.00 |
| 11/20/2023 | Record Account movement entries for FTX Structured Products into the accounting system for Aug & Sept 2023 | Robert Hoskins | 0.60 | $450.00 |
| 11/20/2023 | Translate financials statements and support to English for structured products | Robert Hoskins | 0.60 | $450.00 |
| 11/20/2023 | Record Account movement entries for FTX Switzerland into the accounting system for Sept 2023 | Robert Hoskins | 0.80 | $600.00 |
| 11/20/2023 | Record LSTC adjusting entries for FTX Switzerland | Robert Hoskins | 0.40 | $300.00 |
| 11/20/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.30 | $225.00 |
| 11/21/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/21/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/21/2023 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.60 | $960.00 |
| 11/21/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/21/2023 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.00 | $1,200.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/21/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.40 | $840.00 |
| 11/21/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 11/21/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 11/21/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 11/21/2023 | Meeting with CFO, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.20 | $110.00 |
| 11/21/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 11/21/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/21/2023 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.50 | $825.00 |
| 11/21/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.60 | $880.00 |
| 11/21/2023 | Update master payment tracker with latest vendor and employee invoice and payment information | Daniel Tollefsen | 2.40 | $1,320.00 |
| 11/21/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $495.00 |
| 11/21/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.70 | $935.00 |
| 11/21/2023 | Identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $280.00 |
| 11/21/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 11/21/2023 | Gather Debtor IDR Tax contracts for further assessment | Felicia Buenrostro | 2.00 | $800.00 |
| 11/21/2023 | Research and verify customer returned checks' forwarding addresses prior to re-mailing | Felicia Buenrostro | 1.70 | $680.00 |
| 11/21/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 11/21/2023 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 1.70 | $680.00 |
| 11/21/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/21/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |
| 11/21/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 11/21/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor's November payroll support | Kathryn Schultea | 0.50 | $487.50 |
| 11/21/2023 | Review and respond to emails with CFO re: approve Debtor's payroll request | Kathryn Schultea | 0.60 | $585.00 |
| 11/21/2023 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.90 | $877.50 |
| 11/21/2023 | Review and respond to emails with K. Wrenn (EY) re: IDR response preparation | Kathryn Schultea | 0.70 | $682.50 |
| 11/21/2023 | Review and respond to emails with a Debtor employee re: Debtor's payroll matters | Kathryn Schultea | 0.80 | $780.00 |
| 11/21/2023 | Review and respond to emails with M. Strand and C. Dunne (S&C) re: follow-up on work paper retention | Kathryn Schultea | 0.60 | $585.00 |
| 11/21/2023 | Correspondence with a payroll vendor personnel re: review November 2023 consultant summary report | Kathryn Schultea | 0.80 | $780.00 |
| 11/21/2023 | Correspondence with Management Team re: Kroll security incident costs estimate | Kathryn Schultea | 0.70 | $682.50 |
| 11/21/2023 | Correspondence with CFO and P. Lavin (S&C) re: test wire confirmation for return of donation funds | Kathryn Schultea | 0.40 | $390.00 |
| 11/21/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 11/21/2023 | Review payroll tax meeting materials and notes | Kathryn Schultea | 0.70 | $682.50 |
| 11/21/2023 | Correspondence with N. Simoneaux (A&M) re: review FTX payroll daily summary report | Kathryn Schultea | 0.60 | $585.00 |
| 11/21/2023 | Evaluate and respond to FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/21/2023 | Meeting with CFO, CIO, A&M, S&C, and others; board meeting | Kathryn Schultea | 0.80 | $780.00 |
| 11/21/2023 | Meeting with D. Ornelas (FTX), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly payroll tax connect | Kathryn Schultea | 0.50 | $487.50 |
| 11/21/2023 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 11/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/21/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 11/21/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.60 | $880.00 |
| 11/21/2023 | Update the 1099 Support file with data provided by EY | Leticia Barrios | 1.80 | $990.00 |
| 11/21/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.20 | $660.00 |
| 11/21/2023 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $825.00 |
| 11/21/2023 | Reconcile daily payroll logs | Leticia Barrios | 2.80 | $1,540.00 |
| 11/21/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.30 | $715.00 |
| 11/21/2023 | Research personal travel expenses re: IDR | Leticia Barrios | 1.60 | $880.00 |
| 11/21/2023 | Meeting with CAO, CIO, A&M, S&C, and others; board meeting | Mary Cilia | 0.80 | $780.00 |
| 11/21/2023 | Meeting with EY; discuss recent tax developments | Mary Cilia | 0.40 | $390.00 |
| 11/21/2023 | Meeting with CIO, S. Wheeler, Z. Flegenheimer (S&C) and others; various projects under review | Mary Cilia | 0.50 | $487.50 |
| 11/21/2023 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 11/21/2023 | Meeting with D. Tollefsen (RLKS), J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Mary Cilia | 0.20 | $195.00 |
| 11/21/2023 | Review, execute and file state tax returns; process related payments | Mary Cilia | 1.70 | $1,657.50 |
| 11/21/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 11/21/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.40 | $2,340.00 |
| 11/21/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.00 | $1,950.00 |
| 11/21/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.60 | $1,560.00 |
| 11/21/2023 | Meeting with CIO; follow-up on projects call | Mary Cilia | 0.20 | $195.00 |
| 11/21/2023 | Searched within the designated repository to locate a vendor's financial information | Melissa Concitis | 3.80 | $2,090.00 |
| 11/21/2023 | Imported vendor transaction details from various repositories | Melissa Concitis | 3.80 | $2,090.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/21/2023 | List notes and findings on vendor transaction invoices | Melissa Concitis | 1.40 | $770.00 |
| 11/21/2023 | Reconcile vendor transactions with monthly payment tracker provided by team | Melissa Concitis | 2.60 | $1,430.00 |
| 11/21/2023 | Review service provider costs re: IT Storage matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/21/2023 | Process onboarding application re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/21/2023 | Review Board call presentation | Raj Perubhatla | 1.00 | $975.00 |
| 11/21/2023 | Review payments for approval and receipts | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/21/2023 | Meeting with CAO, CFO, A&M, S&C, and others; board meeting | Raj Perubhatla | 0.80 | $780.00 |
| 11/21/2023 | Correspondence with A. Mohammad (A&M) and third party vendor personnel re: IT Costs | Raj Perubhatla | 0.30 | $292.50 |
| 11/21/2023 | Correspondence with CFO re: IT Matters related to payments | Raj Perubhatla | 0.30 | $292.50 |
| 11/21/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/21/2023 | Meeting with CFO, S. Wheeler, Z. Flegenheimer (S&C) and others; various projects under review | Raj Perubhatla | 0.50 | $487.50 |
| 11/21/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 11/21/2023 | Meeting with CFO; follow-up on projects call | Raj Perubhatla | 0.20 | $195.00 |
| 11/21/2023 | Correspondence with J. Croke (S&C) re: Agreements | Raj Perubhatla | 0.50 | $487.50 |
| 11/21/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.70 | $682.50 |
| 11/21/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/21/2023 | Provision access for new team members to accounting files | Robert Hoskins | 3.80 | $2,850.00 |
| 11/21/2023 | Update post petition entry template for FTX Japan Holdings K.K. | Robert Hoskins | 1.40 | $1,050.00 |
| 11/21/2023 | Formulate account movement accounting entries for FTX Japan Holdings K.K. for Aug through Oct 2023 | Robert Hoskins | 2.90 | $2,175.00 |
| 11/21/2023 | Record Account movement entries for FTX Japan Holdings K.K. into the accounting system for Aug through Oct 2023 | Robert Hoskins | 0.80 | $600.00 |
| 11/21/2023 | Review payment tracker for adjustment related to FTX Japan Holdings K.K. | Robert Hoskins | 1.10 | $825.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/21/2023 | Record Aug through Oct 2023 LSTC adjusting entries for FTX Japan Holdings K.K. | Robert Hoskins | 0.30 | $225.00 |
| 11/21/2023 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.40 | $1,050.00 |
| 11/22/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/22/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/22/2023 | Support case questions and updates on account access and billing information | Brandon Bangerter | 2.40 | $1,440.00 |
| 11/22/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.80 | $440.00 |
| 11/22/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 11/22/2023 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 11/22/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.80 | $990.00 |
| 11/22/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 11/22/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 11/22/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 11/22/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/22/2023 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $280.00 |
| 11/22/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 11/22/2023 | Prepare Debtor entity IDR tax contracts for evaluation | Felicia Buenrostro | 2.50 | $1,000.00 |
| 11/22/2023 | Log requests from FTX Inquiry  inbox in the log spreadsheet | Felicia Buenrostro | 1.90 | $760.00 |
| 11/22/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 11/22/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 11/22/2023 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 11/22/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 1.80 | $720.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/22/2023 | WRS document filing and screening | Felicia Buenrostro | 0.70 | $280.00 |
| 11/22/2023 | Review and respond to emails with a Debtor employee re: follow-up on subsidiary director appointment | Kathryn Schultea | 0.60 | $585.00 |
| 11/22/2023 | Review and respond to emails with a Debtor employee re: follow-up on Debtor's payroll matters | Kathryn Schultea | 0.70 | $682.50 |
| 11/22/2023 | Review and respond to emails with CEO re: proposed Release revisions | Kathryn Schultea | 0.50 | $487.50 |
| 11/22/2023 | Correspondence with a Foreign Debtor employee re: review Foreign Debtor's payment request | Kathryn Schultea | 0.40 | $390.00 |
| 11/22/2023 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contributions | Kathryn Schultea | 0.50 | $487.50 |
| 11/22/2023 | Correspondence with CFO and T. Shea (EY) re: income tax return documentation re: form consent | Kathryn Schultea | 0.70 | $682.50 |
| 11/22/2023 | Correspondence with CFO re: vendor refund confirmation request | Kathryn Schultea | 0.40 | $390.00 |
| 11/22/2023 | Correspondence with Management Team re: FTX privacy compliance documents | Kathryn Schultea | 0.80 | $780.00 |
| 11/22/2023 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: Debtor bank statements re: former employee travel expenses | Kathryn Schultea | 0.70 | $682.50 |
| 11/22/2023 | Correspondence with CFO and T. Shea (EY) re: customer / information reporting of claims distributions | Kathryn Schultea | 0.60 | $585.00 |
| 11/22/2023 | Correspondence with J. Sutton (S&C) re: service of process transmittal summary | Kathryn Schultea | 0.40 | $390.00 |
| 11/22/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/22/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.20 | $195.00 |
| 11/22/2023 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $390.00 |
| 11/22/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 11/22/2023 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.50 | $825.00 |
| 11/22/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 11/22/2023 | Archive payroll backup history | Leticia Barrios | 2.80 | $1,540.00 |
| 11/22/2023 | Provide former employee information as requested | Leticia Barrios | 1.50 | $825.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/22/2023 | IRS IDR re: personal travel expenditures research | Leticia Barrios | 1.60 | $880.00 |
| 11/22/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.80 | $3,705.00 |
| 11/22/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.40 | $2,340.00 |
| 11/22/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.60 | $1,560.00 |
| 11/22/2023 | Review docket report and document and account for related filings | Mary Cilia | 1.50 | $1,462.50 |
| 11/22/2023 | Develop trial balance sheets pertaining to specific entities, summarizing their financial situations as of August 2023 | Melissa Concitis | 2.80 | $1,540.00 |
| 11/22/2023 | Refine the format of the trial balance sheets for August 2023 | Melissa Concitis | 1.30 | $715.00 |
| 11/22/2023 | Formulate trial balance reports for particular entities, detailing their financial standings as of September 2023 | Melissa Concitis | 2.80 | $1,540.00 |
| 11/22/2023 | Adjust the layout of the September 2023 trial balance sheets | Melissa Concitis | 1.30 | $715.00 |
| 11/22/2023 | Provide the team with the trial balance sheets generated for August and September 2023 for their examination | Melissa Concitis | 0.30 | $165.00 |
| 11/22/2023 | Access the accounting system for each entity and start the process of updating the software | Melissa Concitis | 1.80 | $990.00 |
| 11/22/2023 | Process onboarding application re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/22/2023 | Review device collection status | Raj Perubhatla | 0.80 | $780.00 |
| 11/22/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/22/2023 | Correspondence with a third party vendor personnel re: Invoices and account closure | Raj Perubhatla | 0.50 | $487.50 |
| 11/22/2023 | Review compliance matters | Raj Perubhatla | 1.00 | $975.00 |
| 11/22/2023 | Meeting with M. Negus and M. Flynn (A&M); Compliance matters | Raj Perubhatla | 0.80 | $780.00 |
| 11/22/2023 | Review correspondence R. Johnson (A&M) re: IT Security matters | Raj Perubhatla | 0.20 | $195.00 |
| 11/22/2023 | Correspondence with CAO and CFO re: Compliance matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/22/2023 | Correspondence with A. Titus and S. Glustein (A&M) re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 11/22/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.00 | $975.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 11/22/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/22/2023 | Correspondence with a third party vendor personnel re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/22/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.00 | $975.00 |
| 11/22/2023 | Record Japan Services KK post petition activity | Robert Hoskins | 1.60 | $1,200.00 |
| 11/22/2023 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.60 | $1,200.00 |
| 11/22/2023 | Reconcile Intercompany for Aug & Sept for the DOTCOM silo | Robert Hoskins | 2.10 | $1,575.00 |
| 11/22/2023 | Reconcile Intercompany for Aug & Sept for the WRS silo | Robert Hoskins | 1.80 | $1,350.00 |
| 11/22/2023 | Reconcile Intercompany for Aug & Sept for the Alameda silo | Robert Hoskins | 2.30 | $1,725.00 |
| 11/22/2023 | Reconcile Intercompany for Aug & Sept for the Ventures silo | Robert Hoskins | 2.40 | $1,800.00 |
| 11/22/2023 | Reconcile Intercompany for Aug & Sept for the non silo entities | Robert Hoskins | 0.20 | $150.00 |
| 11/23/2023 | Correspondence with a third party vendor personnel re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/24/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/24/2023 | Review and respond to emails with Foreign Debtor personnel re: follow-up on payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 11/24/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.60 | $330.00 |
| 11/24/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 11/24/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 11/24/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 11/24/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 11/24/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/24/2023 | Review and respond to emails with CIO re: vendor subscription renewal | Kathryn Schultea | 0.60 | $585.00 |
| 11/24/2023 | Correspondence with a Foreign Debtor employee re: Foreign Debtor's payment request | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/24/2023 | Correspondence with CFO and P. Lavin (S&C) re: test transfer rejected by Debtor bank re: return of donation funds | Kathryn Schultea | 0.50 | $487.50 |
| 11/24/2023 | Correspondence with K. Montague (A&M) re: FTX employment-related contracts | Kathryn Schultea | 0.60 | $585.00 |
| 11/24/2023 | Correspondence with HR Lead re: FTX payroll reports | Kathryn Schultea | 0.70 | $682.50 |
| 11/24/2023 | Received and examined FTX.com email notifications | Kathryn Schultea | 0.30 | $292.50 |
| 11/24/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 11/24/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 11/24/2023 | Review and reconcile October IFU draft | Mary Cilia | 1.40 | $1,365.00 |
| 11/24/2023 | Begin the software updating task by entering the accounting system of each individual entity | Melissa Concitis | 1.80 | $990.00 |
| 11/24/2023 | Extracted the vendor's financial information from the designated repository through a search | Melissa Concitis | 2.40 | $1,320.00 |
| 11/24/2023 | Carried out the process of importing vendor transactions into the designated accounting system | Melissa Concitis | 2.80 | $1,540.00 |
| 11/24/2023 | Correspondence with CAO and CFO re: Subscription renewals | Raj Perubhatla | 0.20 | $195.00 |
| 11/24/2023 | Review IT costs for budget and forecasting | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/25/2023 | Review and respond to emails with HR Lead re: follow-up on FTX payroll reports | Kathryn Schultea | 0.80 | $780.00 |
| 11/25/2023 | Respond to correspondence from A&M: MORs | Robert Hoskins | 0.60 | $450.00 |
| 11/26/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 0.80 | $480.00 |
| 11/26/2023 | Correspondence with a payroll vendor personnel re: follow-up on November 2023 consultant summary report | Kathryn Schultea | 0.60 | $585.00 |
| 11/26/2023 | Correspondence with F. Weinberg Crocco (S&C) re: follow-up on proposed Release revisions | Kathryn Schultea | 0.70 | $682.50 |
| 11/26/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 1.90 | $1,852.50 |
| 11/26/2023 | Correspondence with a third party vendor personnel re: Crypto management | Raj Perubhatla | 0.80 | $780.00 |
| 11/26/2023 | Review emails from a third party vendor personnel re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/26/2023 | Review emails from a third party vendor personnel re: IT Matters | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/26/2023 | Correspondence with CEO re: IT Matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/27/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/27/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/27/2023 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/27/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.00 | $1,200.00 |
| 11/27/2023 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.50 | $1,500.00 |
| 11/27/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 11/27/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $220.00 |
| 11/27/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $330.00 |
| 11/27/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 11/27/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 11/27/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 11/27/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 11/27/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $715.00 |
| 11/27/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 11/27/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 11/27/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.70 | $385.00 |
| 11/27/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.40 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/27/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.50 | $600.00 |
| 11/27/2023 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.40 | $160.00 |
| 11/27/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.00 | $400.00 |
| 11/27/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 1.30 | $520.00 |
| 11/27/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 11/27/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 11/27/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 11/27/2023 | Research and gather Debtor IDR tax contracts for assessment | Felicia Buenrostro | 1.80 | $720.00 |
| 11/27/2023 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.50 | $200.00 |
| 11/27/2023 | Review and respond to emails with a Foreign Debtor employee re: follow-up on hiring request | Kathryn Schultea | 0.50 | $487.50 |
| 11/27/2023 | Review and respond to emails with Management Team re: FTX project updates | Kathryn Schultea | 0.80 | $780.00 |
| 11/27/2023 | Review and respond to emails with CFO re: virtual mail storage | Kathryn Schultea | 0.50 | $487.50 |
| 11/27/2023 | Correspondence with CIO re: FTX privacy compliance documents & disclaimer | Kathryn Schultea | 0.70 | $682.50 |
| 11/27/2023 | Correspondence with a Debtor employee and K. Wrenn (EY) re: employment tax audit re: promotors | Kathryn Schultea | 0.60 | $585.00 |
| 11/27/2023 | Correspondence with CIO re: privacy compliance matters | Kathryn Schultea | 0.50 | $487.50 |
| 11/27/2023 | Correspondence with CFO and T. Shea (EY) re: EY forecasted run rate through 2024 | Kathryn Schultea | 0.70 | $682.50 |
| 11/27/2023 | Correspondence with a Foreign Debtor employee re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.60 | $585.00 |
| 11/27/2023 | Correspondence with a Foreign Debtor employee and K. Wrenn (EY) re: verify former employees' employment timeframe and employing entity | Kathryn Schultea | 1.30 | $1,267.50 |
| 11/27/2023 | Correspondence with HR Lead re: FTX payroll reports | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/27/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.40 | $390.00 |
| 11/27/2023 | Correspondence with N. Simoneaux (A&M) re: review FTX payroll daily summary report | Kathryn Schultea | 0.50 | $487.50 |
| 11/27/2023 | Correspondence with CFO re: Debtor's active contractors inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 11/27/2023 | Correspondence with a Foreign Debtor employee re: separation / settlement agreements | Kathryn Schultea | 0.70 | $682.50 |
| 11/27/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/27/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.70 | $935.00 |
| 11/27/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.80 | $990.00 |
| 11/27/2023 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $825.00 |
| 11/27/2023 | Locate documentation for FTX Promoters for IDR request | Leticia Barrios | 1.70 | $935.00 |
| 11/27/2023 | Gather information for IDR - Personal Travel Expense sampling | Leticia Barrios | 2.80 | $1,540.00 |
| 11/27/2023 | Meeting with CIO; compliance matters and case updates | Mary Cilia | 0.80 | $780.00 |
| 11/27/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.10 | $2,047.50 |
| 11/27/2023 | Correspondence with bank regarding deposits, collateral and yield | Mary Cilia | 0.80 | $780.00 |
| 11/27/2023 | Finalize review of October IFU and provide comments | Mary Cilia | 1.70 | $1,657.50 |
| 11/27/2023 | Finalize review and post October bank reconciliations | Mary Cilia | 2.30 | $2,242.50 |
| 11/27/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.10 | $2,047.50 |
| 11/27/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.90 | $2,827.50 |
| 11/27/2023 | Correspondence with foreign bank leads re: current account balances as of November 24, 2023 | Melissa Concitis | 0.30 | $165.00 |
| 11/27/2023 | Performed a search in the designated repository and uncovered the financial information of the vendor | Melissa Concitis | 3.70 | $2,035.00 |
| 11/27/2023 | Integrated the vendor transactions into the designated accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 11/27/2023 | Rectify any discrepancies between vendor transactions and the team's monthly payment tracker | Melissa Concitis | 1.80 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/27/2023 | Produced extensive documentation with detailed notes on vendor transaction attachments for team access | Melissa Concitis | 1.10 | $605.00 |
| 11/27/2023 | Initiate the process of updating the software by accessing the accounting system for each entity | Melissa Concitis | 1.30 | $715.00 |
| 11/27/2023 | Review security matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/27/2023 | Meeting with a third party vendor personnel; Security matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/27/2023 | Review Privacy Compliance documents | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/27/2023 | Correspondence with a third-party Cloud service provider re: outstanding invoices | Raj Perubhatla | 0.80 | $780.00 |
| 11/27/2023 | Meeting with N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 11/27/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/27/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $292.50 |
| 11/27/2023 | Correspondence with H. Chambers (A&M) re: IT Matters related to FTX Business unit | Raj Perubhatla | 0.80 | $780.00 |
| 11/27/2023 | Meeting with K. Dusendschon, R. Johnson (A&M); Weekly AWS Requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.40 | $390.00 |
| 11/27/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/27/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.00 | $975.00 |
| 11/27/2023 | Meeting with CFO; compliance matters and case updates | Raj Perubhatla | 0.80 | $780.00 |
| 11/27/2023 | Correspondence with B. Bangerter (RLKS) re: IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/27/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.00 | $975.00 |
| 11/28/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/28/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $780.00 |
| 11/28/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/28/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.10 | $1,260.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/28/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.20 | $720.00 |
| 11/28/2023 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/28/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.20 | $120.00 |
| 11/28/2023 | Meeting with J. Eidelberg and A. Vosghanian (Nardello); hardware access and MDM support | Brandon Bangerter | 0.30 | $180.00 |
| 11/28/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 11/28/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $220.00 |
| 11/28/2023 | Review and respond to emails with E. Taraba (A&M) re: follow-up on FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 11/28/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 11/28/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $715.00 |
| 11/28/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 11/28/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 11/28/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $440.00 |
| 11/28/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 11/28/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 11/28/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.80 | $320.00 |
| 11/28/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 1.50 | $600.00 |
| 11/28/2023 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 2.00 | $800.00 |
| 11/28/2023 | Perform document intake screening and filing for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 11/28/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.50 | $200.00 |
| 11/28/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 11/28/2023 | Obtain and organize Debtor IDR contracts for further assessment | Felicia Buenrostro | 2.50 | $1,000.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/28/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 11/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on budget update headcount inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 11/28/2023 | Review and respond to emails with CFO re: approve Foreign Debtor's payroll related items | Kathryn Schultea | 0.40 | $390.00 |
| 11/28/2023 | Review, input, and submit debtor payroll in TriNet. | Kathryn Schultea | 0.50 | $487.50 |
| 11/28/2023 | Review and respond to emails with L. Barrios (RLKS) re: creditor's inquiry re: claims process | Kathryn Schultea | 0.60 | $585.00 |
| 11/28/2023 | Review and respond to emails with M. Negus and R. Grosvenor (A&M) re: FTX privacy compliance documents | Kathryn Schultea | 0.80 | $780.00 |
| 11/28/2023 | Review and respond to emails with Debtor Bank personnel re: wire cancellation | Kathryn Schultea | 0.40 | $390.00 |
| 11/28/2023 | Correspondence with CFO and a Foreign Debtor employee re: Subsidiary's upcoming tax and social security payment | Kathryn Schultea | 0.60 | $585.00 |
| 11/28/2023 | Correspondence with CFO and T. Shea (EY) re: tax estimation motion updates | Kathryn Schultea | 0.80 | $780.00 |
| 11/28/2023 | Correspondence with CFO and B. Mistler (EY) re: follow-up on draft IDR responses | Kathryn Schultea | 0.70 | $682.50 |
| 11/28/2023 | Correspondence with K. Lowery (EY) re: review employment tax IDR response drafts for approval | Kathryn Schultea | 0.60 | $585.00 |
| 11/28/2023 | Correspondence with Management Team re: review final draft of October IFU to be filed | Kathryn Schultea | 0.80 | $780.00 |
| 11/28/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.30 | $292.50 |
| 11/28/2023 | Meeting with CFO and CIO; privacy compliance and other case updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/28/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); weekly payroll touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 11/28/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 11/28/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 11/28/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 11/28/2023 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.30 | $715.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/28/2023 | Research and gather FTX Promoters documentation for IRS IDR request | Leticia Barrios | 1.50 | $825.00 |
| 11/28/2023 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.80 | $990.00 |
| 11/28/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.80 | $990.00 |
| 11/28/2023 | Data gathering for IDR re: sampling of personal travel expenses | Leticia Barrios | 1.70 | $935.00 |
| 11/28/2023 | Review and reconcile August and September MOR drafts | Mary Cilia | 4.20 | $4,095.00 |
| 11/28/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.40 | $3,315.00 |
| 11/28/2023 | Meeting with CAO and CIO; privacy compliance and other case updates | Mary Cilia | 0.50 | $487.50 |
| 11/28/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 11/28/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 0.80 | $780.00 |
| 11/28/2023 | Conducted a search within the assigned repository | Melissa Concitis | 2.90 | $1,595.00 |
| 11/28/2023 | Merged the vendor transactions within the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 11/28/2023 | Upload any notes that the team may have regarding vendor transactions | Melissa Concitis | 0.70 | $385.00 |
| 11/28/2023 | Reconcile specific vendor transactions with monthly payment tracker | Melissa Concitis | 1.60 | $880.00 |
| 11/28/2023 | Commence the software update process by entering the accounting system of each entity | Melissa Concitis | 1.50 | $825.00 |
| 11/28/2023 | Meeting with CAO and CFO; privacy compliance and other case updates | Raj Perubhatla | 0.50 | $487.50 |
| 11/28/2023 | Meeting with H. Chambers (A&M), N. Mehta (S&C), and a third-party vendor; FTX Business unit IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 11/28/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.30 | $2,242.50 |
| 11/28/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.00 | $975.00 |
| 11/28/2023 | Review compliance matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/28/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/28/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/28/2023 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.20 | $195.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 11/28/2023 | Review device collection status | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/28/2023 | Review MOR Combined Income Statements | Robert Hoskins | 2.10 | $1,575.00 |
| 11/28/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 2.70 | $2,025.00 |
| 11/28/2023 | Review MOR Draft Forms | Robert Hoskins | 3.80 | $2,850.00 |
| 11/28/2023 | Correspondence with FTX US Personnel re: Intercompany recordings | Robert Hoskins | 1.30 | $975.00 |
| 11/29/2023 | Meeting with J. Eidelberg and A. Vosghanian (Nardello); hardware access and MDM support | Brandon Bangerter | 1.40 | $840.00 |
| 11/29/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/29/2023 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.10 | $1,260.00 |
| 11/29/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/29/2023 | Audits of critical applications user permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/29/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.00 | $1,200.00 |
| 11/29/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 11/29/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 11/29/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 11/29/2023 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $660.00 |
| 11/29/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $715.00 |
| 11/29/2023 | Update master payment tracker with latest vendor and employee invoice and payment information | Daniel Tollefsen | 2.30 | $1,265.00 |
| 11/29/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $440.00 |
| 11/29/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 11/29/2023 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.80 | $320.00 |
| 11/29/2023 | Collect and organize Debtor entities' IDR contracts | Felicia Buenrostro | 2.30 | $920.00 |
| 11/29/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 11/29/2023 | Re-mail all returned customer checks after verifying forwarding addresses | Felicia Buenrostro | 1.70 | $680.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/29/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |
| 11/29/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 11/29/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.50 | $200.00 |
| 11/29/2023 | WRS document filing and screening | Felicia Buenrostro | 0.80 | $320.00 |
| 11/29/2023 | Review and respond to emails with CFO and T. Shea (EY) re: follow-up on tax estimation motion updates | Kathryn Schultea | 0.60 | $585.00 |
| 11/29/2023 | Review and respond to emails with a payroll vendor re: November contractor payroll deposit | Kathryn Schultea | 0.50 | $487.50 |
| 11/29/2023 | Review and respond to emails with a Debtor employee re: former employee's work verification request | Kathryn Schultea | 0.70 | $682.50 |
| 11/29/2023 | Review and respond to emails with C. Arnett (A&M) and K. Montague (A&M) re: follow-up on FTX employment-related contracts | Kathryn Schultea | 0.60 | $585.00 |
| 11/29/2023 | Review and respond to emails with Management Team re: data preservation efforts | Kathryn Schultea | 0.40 | $390.00 |
| 11/29/2023 | Review and respond to emails with J. Paranyuk (S&C) re: IDR settlement response draft | Kathryn Schultea | 0.50 | $487.50 |
| 11/29/2023 | Review and respond to emails with CFO and a Foreign Debtor employee re: follow-up on Subsidiary's upcoming tax and social security payments | Kathryn Schultea | 0.80 | $780.00 |
| 11/29/2023 | Review and respond to emails with J. Scott (EY) re: information reporting customer distributions | Kathryn Schultea | 0.50 | $487.50 |
| 11/29/2023 | Correspondence with a FTX employee and K. Wrenn (EY) re: follow-up on former employees' employment timeframe and employing entity research | Kathryn Schultea | 0.60 | $585.00 |
| 11/29/2023 | Correspondence with E. Simpson (S&C) and a Foreign Debtor employee re: follow-up on separation / settlement agreements | Kathryn Schultea | 0.80 | $780.00 |
| 11/29/2023 | Correspondence with T. Shea (EY) re: 2022 tax return information support | Kathryn Schultea | 0.50 | $487.50 |
| 11/29/2023 | Correspondence with Management Team re: EY consent re: 2022 tax return information | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/29/2023 | Correspondence with CFO and S. Wheeler (S&C) re: confirm receipt of return of Debtor's application fee funds | Kathryn Schultea | 0.30 | $292.50 |
| 11/29/2023 | Correspondence with N. Simoneaux (A&M) re: FTX personnel inquiry / updates | Kathryn Schultea | 0.50 | $487.50 |
| 11/29/2023 | Evaluate and respond to FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/29/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.80 | $990.00 |
| 11/29/2023 | Update list of contractors to include terminated | Leticia Barrios | 1.30 | $715.00 |
| 11/29/2023 | Data for IDR re: personal travel expense sampling | Leticia Barrios | 1.50 | $825.00 |
| 11/29/2023 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 2.70 | $1,485.00 |
| 11/29/2023 | Provide a weekly update on IDR processing to EY | Leticia Barrios | 2.50 | $1,375.00 |
| 11/29/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.90 | $3,802.50 |
| 11/29/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.30 | $2,242.50 |
| 11/29/2023 | Meeting with R. Hoskins (RLKS); professional accruals for MORs | Mary Cilia | 0.30 | $292.50 |
| 11/29/2023 | Extract vendor transaction data from the shared drive | Melissa Concitis | 2.80 | $1,540.00 |
| 11/29/2023 | Transfer vendor transactions into the designated accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 11/29/2023 | Integrate vendor paperwork into the appropriate accounting software records | Melissa Concitis | 1.40 | $770.00 |
| 11/29/2023 | Investigate vendor transactions by aligning them with the team's monthly payment tracker | Melissa Concitis | 2.60 | $1,430.00 |
| 11/29/2023 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $780.00 |
| 11/29/2023 | Oversight on portal efforts  re: customer service | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/29/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/29/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.50 | $2,437.50 |
| 11/29/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/29/2023 | Oversight on device collection efforts and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 11/29/2023 | Correspondence with E. Taraba (A&M) re: IT Forecast for budget review | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/29/2023 | Review email from F. Allen (Custodian) re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 11/29/2023 | Correspondence with A. Mohammad (A&M) re: IT Matters | Raj Perubhatla | 1.00 | $975.00 |
| 11/29/2023 | Review MOR Draft Forms | Robert Hoskins | 2.30 | $1,725.00 |
| 11/29/2023 | Review MOR Combined Income Statements | Robert Hoskins | 1.20 | $900.00 |
| 11/29/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.40 | $1,050.00 |
| 11/29/2023 | Review professional fees tracker | Robert Hoskins | 0.70 | $525.00 |
| 11/29/2023 | Review OCP fees tracker | Robert Hoskins | 0.40 | $300.00 |
| 11/29/2023 | Formulate template for professional fees accrual | Robert Hoskins | 0.80 | $600.00 |
| 11/29/2023 | Calculate professional fees accrual for Sept 2023 | Robert Hoskins | 2.30 | $1,725.00 |
| 11/29/2023 | Formulate template for OCP fees accrual | Robert Hoskins | 0.30 | $225.00 |
| 11/29/2023 | Calculate OCP fees accrual for Sept 2023 | Robert Hoskins | 0.50 | $375.00 |
| 11/29/2023 | Meeting with CFO; MORs | Robert Hoskins | 0.30 | $225.00 |
| 11/30/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 11/30/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.70 | $1,020.00 |
| 11/30/2023 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.90 | $1,140.00 |
| 11/30/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.40 | $840.00 |
| 11/30/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 11/30/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 11/30/2023 | Meeting with J. Eidelberg and A. Vosghanian (Nardello); hardware access and MDM support | Brandon Bangerter | 0.60 | $360.00 |
| 11/30/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 11/30/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.60 | $880.00 |
| 11/30/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.50 | $275.00 |
| 11/30/2023 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |

| \ | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/30/2023 | Meeting with L. Barrios (RLKS), V. Short, J. DeVincenzo, K. Lowery, K. Wrenn (EY); IDR requests and documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 11/30/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 1.00 | $400.00 |
| 11/30/2023 | Examine and maintain IDR tax contract for Debtor entities | Felicia Buenrostro | 1.80 | $720.00 |
| 11/30/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.50 | $600.00 |
| 11/30/2023 | Research and validate forwarding addresses for customer returned checks' before re-mailing them | Felicia Buenrostro | 1.50 | $600.00 |
| 11/30/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $280.00 |
| 11/30/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 11/30/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 11/30/2023 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 11/30/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 11/30/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on FTX personnel inquiry / updates | Kathryn Schultea | 0.60 | $585.00 |
| 11/30/2023 | Correspondence with insurance company personnel re: FTX policy coverage and updated invoice | Kathryn Schultea | 0.70 | $682.50 |
| 11/30/2023 | Correspondence with T. Shea (EY) re: follow-up on 2022 tax return information support | Kathryn Schultea | 0.40 | $390.00 |
| 11/30/2023 | Correspondence with CEO and B. Mistler (EY) re: review IDR batch 4 responses | Kathryn Schultea | 0.80 | $780.00 |
| 11/30/2023 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contribution funds | Kathryn Schultea | 0.70 | $682.50 |
| 11/30/2023 | Correspondence with CFO and various EY advisors re: distributions and state / local taxes | Kathryn Schultea | 0.50 | $487.50 |
| 11/30/2023 | Correspondence with N. Simoneaux (A&M) re: contractual payouts re: cash forecast | Kathryn Schultea | 0.40 | $390.00 |
| 11/30/2023 | Correspondence with Management Team re: finalize October IFU draft to be filed | Kathryn Schultea | 0.80 | $780.00 |
| 11/30/2023 | Correspondence with CFO re: weekly payment request package | Kathryn Schultea | 0.50 | $487.50 |
| 11/30/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/30/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 11/30/2023 | Meeting with CFO, J. Scott, K. Lowery, and T. Ferris (EY); information reporting / customer distributions | Kathryn Schultea | 1.70 | $1,657.50 |
| 11/30/2023 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.70 | $682.50 |
| 11/30/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 11/30/2023 | Input wire transactions for approval | Kathryn Schultea | 1.00 | $975.00 |
| 11/30/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.50 | $825.00 |
| 11/30/2023 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $935.00 |
| 11/30/2023 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 2.80 | $1,540.00 |
| 11/30/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.70 | $935.00 |
| 11/30/2023 | Research personal travel expenses re: IDR | Leticia Barrios | 1.50 | $825.00 |
| 11/30/2023 | Update list of contractors to include terminated | Leticia Barrios | 1.20 | $660.00 |
| 11/30/2023 | Meeting with F. Buenrostro (RLKS), V. Short, J. DeVincenzo, K. Lowery, K. Wrenn (EY); IDR requests and documentation | Leticia Barrios | 0.50 | $275.00 |
| 11/30/2023 | Meeting with CAO and EY; claims distribution tax matters | Mary Cilia | 1.70 | $1,657.50 |
| 11/30/2023 | Meeting with EY; global tax information gathering and reporting tool | Mary Cilia | 0.30 | $292.50 |
| 11/30/2023 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.70 | $682.50 |
| 11/30/2023 | Review October financial statements and prepare closing entries | Mary Cilia | 3.40 | $3,315.00 |
| 11/30/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.90 | $1,852.50 |
| 11/30/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 11/30/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.60 | $1,560.00 |
| 11/30/2023 | Acquire vendor transaction data that is in the shared drive | Melissa Concitis | 3.50 | $1,925.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 11/30/2023 | Add vendor transactions to the designated financial software | Melissa Concitis | 3.80 | $2,090.00 |
| 11/30/2023 | Append remarks to vendor-related accounting software transactions | Melissa Concitis | 1.20 | $660.00 |
| 11/30/2023 | Review and match vendor transactions with the monthly payment tracker supplied by the team | Melissa Concitis | 2.50 | $1,375.00 |
| 11/30/2023 | Download and share the requested post-petition bank statements | Melissa Concitis | 0.80 | $440.00 |
| 11/30/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $2,730.00 |
| 11/30/2023 | Correspondence with A. Mohammad (A&M) re: Security matters | Raj Perubhatla | 0.80 | $780.00 |
| 11/30/2023 | Review security matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 11/30/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,755.00 |
| 11/30/2023 | Review device collection status | Raj Perubhatla | 1.00 | $975.00 |
| 11/30/2023 | Review email from K. Montague (A&M) re: IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/30/2023 | Correspondence with CFO re: IT Matters related to payments | Raj Perubhatla | 0.30 | $292.50 |
| 11/30/2023 | Review emails from CFO re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 11/30/2023 | Correspondence with a third party vendor personnel re: IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 11/30/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.30 | $2,242.50 |
| 11/30/2023 | Review intercompany balances from WRS cash activity for 10 Debtors through Oct 2023 | Robert Hoskins | 2.90 | $2,175.00 |
| 11/30/2023 | Provision access for new team members to accounting files | Robert Hoskins | 2.40 | $1,800.00 |
| 11/30/2023 | Review intercompany balances from WRS cash activity for 9 Debtors through Oct 2023 | Robert Hoskins | 3.10 | $2,325.00 |
| 11/30/2023 | Update COA for new accounts | Robert Hoskins | 0.30 | $225.00 |
| 11/30/2023 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 1.80 | $1,350.00 |
| | | Total: | 1,953.20 | $1,382,572.50 |