**Exhibit A**

**Time Entries**



**FTX**

**Hours Summary by Category**

*Strictly Private & Confidential*

**October 29, 2023**

| | |
|---|---|
| Correspondence with Debtor Advisors and Principals | 41.0 |
| Correspondence with Creditors, UCC, and Advisors | 72.5 |
| Correspondence with Third-Parties | 26.0 |
| Due Diligence and Restructuring Strategy | 261.5 |
| Sale Process Matters | 221.0 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 223.0 |
| **Total Hours** | **845.0** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Aug-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 56.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **66.5** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |

| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 56.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **67.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Aug-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 11.0 |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | 29.5 |
| Sale Process Matters | 25.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 15.0 |
| **Total** | **88.5** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
|---|---|---|---|---|
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
|----------|---------|-----|---------------------------------------------|-------------------------------------------|
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |

**FTX**
Matt Rahmani (Executive Director)                                                                                     Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence and Restructuring Strategy | 32.5 |
| Sale Process Matters | 25.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 27.0 |
| **Total** | **103.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |

| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |

| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |

| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on cryptocurrency holdings |

Strictly Private & Confidential

| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |

| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
|---|---|---|---|---|
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Bruce Baker (Associate) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence and Restructuring Strategy | 22.5 |
| Sale Process Matters | 25.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 27.0 |
| **Total** | **86.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
|---|---|---|---|---|
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |

| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/18/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |

| Sam Saferstein (Analyst) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.5 |
| Correspondence with Creditors, UCC, and Advisors | 2.5 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 10.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 18.0 |
| **Total** | **37.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |

| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |

**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Aug-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 12.0 |
| Correspondence with Third-Parties | 3.5 |
| Due Diligence and Restructuring Strategy | 22.5 |
| Sale Process Matters | 25.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 27.0 |
| **Total** | **95.5** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| | | | | |
|---|---|---|---|---|
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |

| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |

| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |

| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |


**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 10.5 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | 17.0 |
| Sale Process Matters | 18.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 21.0 |
| **Total** | **75.5** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |

| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
|---|---|---|---|---|
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/18/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |

| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on cryptocurrency holdings |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
|---|---|---|---|---|
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |

**Strictly Private & Confidential**

| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
|----------|----------|-----|--------------------------------------------------|------------------------------------------------|
| 08/31/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |

**FTX**
Ryan Moon (Associate)

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 12.0 |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | 22.5 |
| Sale Process Matters | 25.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 27.0 |
| **Total** | **94.5** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |

| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |

| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 3.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 5.0 |
| **Total** | **8.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/18/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/25/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Aug-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 1.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| **Total** | **4.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/18/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/25/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **2.5** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/22/23 | Tuesday | 1.0 | Sale Process Matters | Call for live sale process |
| 08/22/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/29/23 | Tuesday | 1.0 | Sale Process Matters | Internal discussion on live sale process |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Aug-23) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **2.5** |

| Case Hours Detail (Aug-23) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 08/22/23 | Tuesday | 1.0 | Sale Process Matters | Call for live sale process |
| 08/22/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/29/23 | Tuesday | 1.0 | Sale Process Matters | Internal discussion on live sale process |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Aug-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 2.0 |
| Correspondence with Third-Parties | 1.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 19.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 15.0 |
| **Total** | **39.5** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/03/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/04/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |

| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/18/23 | Friday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on cryptocurrency holdings |
| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/23/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 08/30/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |

**FTX**
Alexander Kalashnikov (Associate)                                                        Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Aug-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 18.0 |
| **Total** | **33.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/03/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/04/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
|---|---|---|---|---|
| 08/23/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/30/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Aug-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **3.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 1.0 | Sale Process Matters | Call for live sale process |
| 08/22/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/29/23 | Tuesday | 1.0 | Sale Process Matters | Internal discussion on live sale process |

**FTX**
Alina Negulescu (Analyst)

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Aug-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 19.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 20.0 |
| **Total** | **39.0** |

| Case Hours Detail (Aug-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/03/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/04/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 08/18/23 | Friday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
|----------|--------|-----|----------------------|------------------------------------------|
| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/23/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/25/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/30/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/31/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |