**Exhibit A**

**Time Entries**


**FTX**
Hours Summary (Sep-23)                                                                                                          *Strictly Private & Confidential*
October 29, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 10.0 | 21.0 | 4.5 | 46.0 | 2.0 | - | - | - | **83.5** |
| Kevin Cofsky (Partner) | 10.0 | 22.0 | 6.5 | 46.0 | 2.0 | - | - | - | **86.5** |
| Matt Rahmani (Executive Director) | 4.0 | 26.5 | 11.5 | 16.5 | 24.0 | - | - | 12.0 | **94.5** |
| Kendyl Flinn (Associate) | 4.5 | 21.5 | 9.0 | 21.5 | 24.0 | - | - | 27.0 | **107.5** |
| Bruce Baker (Associate) | 3.0 | 1.5 | 7.0 | 21.5 | 16.0 | - | - | 27.0 | **76.0** |
| Ryan Moon (Associate) | 1.5 | 9.5 | 11.0 | 21.5 | 22.0 | - | - | 15.0 | **80.5** |
| Sam Saferstein (Analyst) | 1.5 | 1.0 | 1.0 | - | - | - | - | 12.0 | **15.5** |
| Nikhil Velivela (Analyst) | 2.0 | 3.0 | 6.0 | 20.5 | 19.0 | - | - | 12.0 | **62.5** |
| Emil Tu (Analyst) | 5.0 | 9.5 | 15.0 | 21.5 | 22.0 | - | - | 27.0 | **100.0** |
| Jackson Darby (Analyst) | - | 1.0 | 4.0 | - | - | - | - | - | **5.0** |
| **Restructuring Sub-Total** | **41.5** | **116.5** | **75.5** | **215.0** | **131.0** | **-** | **-** | **132.0** | **711.5** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | 5.0 | - | - | - | **5.0** |
| Max Mesny (Partner) | - | - | - | - | - | - | - | - | **-** |
| Timm Schipporeit (Partner) | - | - | - | - | 2.0 | - | - | 7.0 | **9.0** |
| Laura Klaassen (Managing Director) | - | - | - | - | - | - | - | 5.0 | **5.0** |
| Ema Betts (Managing Director) | - | - | - | - | - | - | - | - | **-** |
| Emmanuel Aidoo (Executive Director) | - | - | - | - | - | - | - | - | **-** |
| Nathaniel Nussbaum (Executive Director) | - | 3.0 | 0.5 | - | 22.5 | - | - | - | **26.0** |
| Geoff Posess (Director) | - | 3.0 | 5.5 | - | 33.5 | - | - | - | **42.0** |
| Wasif Syed (Director) | 4.5 | 4.5 | 3.0 | - | 17.0 | - | - | 9.0 | **38.0** |
| Alexander Kalashnikov (Associate) | - | - | - | - | 15.0 | - | - | 9.0 | **24.0** |
| Eduardo Ascoli (Associate) | - | - | - | - | - | - | - | - | **-** |
| Arjun Arora (Associate) | - | - | - | - | - | - | - | - | **-** |
| Jenny Zhu (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Sindhwani (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Mekala (Analyst) | - | - | - | - | 32.0 | - | - | - | **32.0** |
| Alina Negulescu (Analyst) | - | - | - | - | 21.0 | - | - | 13.0 | **34.0** |
| **FinTech & Digital Assets Sub-Total** | **4.5** | **10.5** | **9.0** | **-** | **148.0** | **-** | **-** | **43.0** | **215.0** |
| **Team Grand Total** | **46.0** | **127.0** | **84.5** | **215.0** | **279.0** | **-** | **-** | **175.0** | **926.5** |

**FTX**

**Hours Summary by Category**                                          *Strictly Private & Confidential*

**October 29, 2023**

| | |
|---|---|
| Correspondence with Debtor Advisors and Principals | 46.0 |
| Correspondence with Creditors, UCC, and Advisors | 127.0 |
| Correspondence with Third-Parties | 84.5 |
| Due Diligence and Restructuring Strategy | 215.0 |
| Sale Process Matters | 279.0 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 175.0 |
| **Total Hours** | **926.5** |


**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Sep-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 21.0 |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence and Restructuring Strategy | 46.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **83.5** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |

**FTX**
Bruce Mendelsohn (Partner)                                                    Strictly Private & Confidential

| 09/06/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
|----------|-----------|-----|----------------------------------------------------|--------------------------------------------------------|
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/08/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| | | | | |
|---|---|---|---|---|
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|----------|-----------|-----|------------------------------------------|---------------------------------------------|
| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Sep-23) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 22.0 |
| Correspondence with Third-Parties | 6.5 |
| Due Diligence and Restructuring Strategy | 46.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **86.5** |

| Case Hours Detail (Sep-23) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |

**FTX**
Kevin Cofsky (Partner)                                                                                    Strictly Private & Confidential

| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
|---|---|---|---|---|
| 09/06/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/08/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| | | | | |
|---|---|---|---|---|
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
|---|---|---|---|---|
| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | 26.5 |
| Correspondence with Third-Parties | 11.5 |
| Due Diligence and Restructuring Strategy | 16.5 |
| Sale Process Matters | 24.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **94.5** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |

| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |

| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |

| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
|---|---|---|---|---|
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

**FTX**

Strictly Private & Confidential

| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 21.5 |
| Correspondence with Third-Parties | 9.0 |
| Due Diligence and Restructuring Strategy | 21.5 |
| Sale Process Matters | 24.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 27.0 |
| **Total** | **107.5** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
|---|---|---|---|---|
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |

Strictly Private & Confidential

| 09/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |

| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Bruce Baker (Associate) - Case Hours Summary (Sep-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.0 |
| Correspondence with Creditors, UCC, and Advisors | 1.5 |
| Correspondence with Third-Parties | 7.0 |
| Due Diligence and Restructuring Strategy | 21.5 |
| Sale Process Matters | 16.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 27.0 |
| **Total** | **76.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |

| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
|---|---|---|---|---|
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
|---|---|---|---|---|
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

**FTX**
Sam Saferstein (Analyst)

Strictly Private & Confidential

| Sam Saferstein (Analyst) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 1.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **15.5** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |



**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | 6.0 |
| Due Diligence and Restructuring Strategy | 20.5 |
| Sale Process Matters | 19.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **62.5** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |

**FTX**
Nikhil Velivela (Analyst)                                                                                    Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |

| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 5.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **5.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |


**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Sep-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 9.5 |
| Correspondence with Third-Parties | 15.0 |
| Due Diligence and Restructuring Strategy | 21.5 |
| Sale Process Matters | 22.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 27.0 |
| **Total** | **100.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/01/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |

| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |

| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |

| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

**FTX**
Jackson Darby (Analyst)

Strictly Private & Confidential

| Jackson Darby (Analyst) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 4.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **5.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

| Ryan Moon (Associate) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 1.5 |
| Correspondence with Creditors, UCC, and Advisors | 9.5 |
| Correspondence with Third-Parties | 11.0 |
| Due Diligence and Restructuring Strategy | 21.5 |
| Sale Process Matters | 22.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 15.0 |
| **Total** | **80.5** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| 09/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

| | | | | |
|---|---|---|---|---|
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
|---|---|---|---|---|
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
|---|---|---|---|---|
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

**FTX**
Timm Schipporeit (Partner)                                                                 Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **9.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/08/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/15/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/22/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 5.0 |
| **Total** | **5.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/08/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/15/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/22/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Sep-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 22.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **26.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/06/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 09/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 09/13/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 09/19/23 | Tuesday | 0.5 | Sale Process Matters | Internal prep to refine sale outreach list |
| 09/20/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/28/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/29/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | 5.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 33.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **42.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/06/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 09/07/23 | Thursday | 4.0 | Sale Process Matters | Consolidation of original sale process materials |
| 09/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 09/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |

| 09/13/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
|---|---|---|---|---|
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 09/19/23 | Tuesday | 0.5 | Sale Process Matters | Internal prep to refine sale outreach list |
| 09/20/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |

| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
|----------|--------|-----|-----------------------------------|--------------------------------------------------|
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Sep-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 17.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 9.0 |
| **Total** | **38.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
|---|---|---|---|---|
| 09/13/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/14/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/20/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 09/27/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Sep-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 15.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 9.0 |
| **Total** | **24.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/13/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/14/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/20/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/21/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |

| 09/27/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Sep-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 32.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **32.0** |

| Case Hours Detail (Sep-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/06/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 09/07/23 | Thursday | 4.0 | Sale Process Matters | Consolidation of original sale process materials |
| 09/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 09/13/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/18/23 | Monday | 4.0 | Sale Process Matters | Tracking and outreach for active sale process |
| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |

| 09/20/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/28/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/29/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| Alina Negulescu (Analyst) - Case Hours Summary (Sep-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 21.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 13.0 |
| **Total** | **34.0** |

| Case Hours Detail (Sep-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/08/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/13/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/14/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/15/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 09/20/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/21/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/27/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |