**<u>Exhibit A</u>**

**Time Entries**

**FTX**
*Strictly Private & Confidential*
November 17, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 9.5 | 27.0 | 3.0 | 19.5 | 0.5 | - | - | - | **59.5** |
| Kevin Cofsky (Partner) | 15.5 | 27.0 | 16.0 | 22.0 | 0.5 | - | 10.0 | - | **91.0** |
| Matt Rahmani (Executive Director) | 10.0 | 31.0 | 23.0 | 14.0 | 20.0 | - | - | - | **98.0** |
| Kendyl Flinn (Associate) | 10.0 | 30.0 | 12.0 | 15.0 | 19.0 | - | - | 12.0 | **98.0** |
| Bruce Baker (Associate) | 7.5 | 8.0 | 11.5 | 15.0 | 10.5 | - | - | 12.0 | **64.5** |
| Ryan Moon (Associate) | 4.0 | 10.5 | 21.0 | 14.0 | 17.5 | - | - | 12.0 | **79.0** |
| Emil Tu (Analyst) | 10.0 | 13.0 | 24.5 | 18.0 | 20.0 | - | - | 12.0 | **97.5** |
| Jackson Darby (Analyst) | 8.0 | 13.0 | 23.5 | 18.0 | 20.0 | - | - | 12.0 | **94.5** |
| **Restructuring Sub-Total** | **74.5** | **159.5** | **134.5** | **135.5** | **108.0** | **-** | **10.0** | **60.0** | **682.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | 5.0 | - | - | - | **5.0** |
| Max Mesny (Partner) | - | - | - | - | - | - | - | - | **-** |
| Timm Schipporeit (Partner) | - | - | - | - | 1.0 | - | - | 5.0 | **6.0** |
| Laura Klaassen (Managing Director) | - | - | - | - | - | - | - | 3.0 | **3.0** |
| Ema Betts (Managing Director) | - | - | - | - | - | - | - | - | **-** |
| Emmanuel Aidoo (Executive Director) | - | - | - | - | - | - | - | - | **-** |
| Nathaniel Nussbaum (Executive Director) | - | 1.0 | - | 0.5 | 18.5 | - | - | - | **20.0** |
| Geoff Posess (Director) | 0.5 | 3.0 | 13.5 | 2.0 | 25.5 | - | - | - | **44.5** |
| Wasif Syed (Director) | - | 5.0 | - | 0.5 | 7.0 | - | - | 7.0 | **19.5** |
| Alexander Kalashnikov (Associate) | - | - | - | - | 7.0 | - | - | 7.0 | **14.0** |
| Eduardo Ascoli (Associate) | - | - | - | - | - | - | - | - | **-** |
| Arjun Arora (Associate) | - | - | - | - | - | - | - | - | **-** |
| Jenny Zhu (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Sindhwani (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Mekala (Analyst) | - | - | - | 0.5 | 22.0 | - | - | - | **22.5** |
| Alina Negulescu (Analyst) | - | - | - | - | 11.0 | - | - | 11.0 | **22.0** |
| **FinTech & Digital Assets Sub-Total** | **0.5** | **9.0** | **13.5** | **3.5** | **97.0** | **-** | **-** | **33.0** | **156.5** |
| **Team Grand Total** | **75.0** | **168.5** | **148.0** | **139.0** | **205.0** | **-** | **10.0** | **93.0** | **838.5** |

## FTX
**Hours Summary by Category**

*Strictly Private & Confidential*

**November 17, 2023**

| | |
|---|---|
| Correspondence with Debtor Advisors and Principals | 75.0 |
| Correspondence with Creditors, UCC, and Advisors | 168.5 |
| Correspondence with Third-Parties | 148.0 |
| Due Diligence and Restructuring Strategy | 139.0 |
| Sale Process Matters | 205.0 |
| Financing Matters | 0.0 |
| Court Hearings | 10.0 |
| Other Administrative Processes and Analysis | 93.0 |
| **Total Hours** | **838.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Oct-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.5 |
| Correspondence with Creditors, UCC, and Advisors | 27.0 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence and Restructuring Strategy | 19.5 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **59.5** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/03/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |

| 10/06/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/13/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 10/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/19/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/19/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 10/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/27/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/27/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 15.5 |
| Correspondence with Creditors, UCC, and Advisors | 27.0 |
| Correspondence with Third-Parties | 16.0 |
| Due Diligence and Restructuring Strategy | 22.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | 10.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **91.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/03/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/06/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/13/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

**FTX**
Kevin Cofsky (Partner)                                                                                    Strictly Private & Confidential

| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/19/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 10/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 10.0 | Court Hearings | Testification relating to ongoing restructuring process |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/27/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/27/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Oct-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 31.0 |
| Correspondence with Third-Parties | 23.0 |
| Due Diligence and Restructuring Strategy | 14.0 |
| Sale Process Matters | 20.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **98.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |

| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |
| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| | | | | |
|---|---|---|---|---|
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 30.0 |
| Correspondence with Third-Parties | 12.0 |
| Due Diligence and Restructuring Strategy | 15.0 |
| Sale Process Matters | 19.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **98.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
|---|---|---|---|---|
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |

| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
|---|---|---|---|---|
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |
| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |

| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
|---|---|---|---|---|
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |

| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |

**FTX**
Bruce Baker (Associate)                                                                                      Strictly Private & Confidential

| Bruce Baker (Associate) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 7.5 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 11.5 |
| Due Diligence and Restructuring Strategy | 15.0 |
| Sale Process Matters | 10.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **64.5** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |

| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |

| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| | | | | |
|---|---|---|---|---|
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Oct-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | 10.5 |
| Correspondence with Third-Parties | 21.0 |
| Due Diligence and Restructuring Strategy | 14.0 |
| Sale Process Matters | 17.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **79.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
|---|---|---|---|---|
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of Stakeholder Meeting Materials |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

**FTX**
**Ryan Moon (Associate)**                                                                                    Strictly Private & Confidential

| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
|---|---|---|---|---|
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |

| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |



**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 13.0 |
| Correspondence with Third-Parties | 24.5 |
| Due Diligence and Restructuring Strategy | 18.0 |
| Sale Process Matters | 20.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **97.5** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of Stakeholder Meeting Materials |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |

| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
|---|---|---|---|---|
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |
| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |

**Strictly Private & Confidential**

| | | | | |
|---|---|---|---|---|
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |

Strictly Private & Confidential

| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
|---|---|---|---|---|
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
|---|---|---|---|---|
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |

**FTX**
Jackson Darby (Analyst)

Strictly Private & Confidential

| Jackson Darby (Analyst) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | 13.0 |
| Correspondence with Third-Parties | 23.5 |
| Due Diligence and Restructuring Strategy | 18.0 |
| Sale Process Matters | 20.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **94.5** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of Stakeholder Meeting Materials |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |

| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |
| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |

| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |

| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
|---|---|---|---|---|
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |

**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 5.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **5.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/13/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Oct-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 1.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 5.0 |
| **Total** | **6.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 10/06/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/13/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/27/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| **Total** | **3.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/06/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/13/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/27/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Nathaniel Nussbaum (Executive Director)                                                                          Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 18.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **20.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/11/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/13/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |

| 10/20/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/27/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | 13.5 |
| Due Diligence and Restructuring Strategy | 2.0 |
| Sale Process Matters | 25.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **44.5** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/06/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
|---|---|---|---|---|
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Email outreach for active sale process |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |

| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 10/20/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/27/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Oct-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **19.5** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/11/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/20/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/25/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/26/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Oct-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **14.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/11/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/20/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/25/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/26/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Oct-23) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 22.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **22.5** |

| Case Hours Detail (Oct-23) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/11/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Email outreach for active sale process |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |
| 10/17/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 10/20/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |

| 10/25/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
|---|---|---|---|---|
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/27/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Alina Negulescu (Analyst)

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Oct-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 11.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 11.0 |
| **Total** | **22.0** |

| Case Hours Detail (Oct-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/06/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/11/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/13/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/20/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/25/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/25/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

**Strictly Private & Confidential**

| 10/26/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/26/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |