**EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

December 11, 2023

Please Refer to
Invoice Number: 2380796

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending October 31, 2023                    $3,122,029.50

Costs incurred and advanced                    82,456.60

**Current Fees and Costs Due**                    **$3,204,486.10**

**Total Balance Due - Due Upon Receipt**                    **$3,204,486.10**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

December 11, 2023

Please Refer to
Invoice Number: 2380796

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending October 31, 2023 ............................................... $3,122,029.50

Costs incurred and advanced ............................................... 82,456.60

**Current Fees and Costs Due** .................................... **$3,204,486.10**

**Total Balance Due - Due Upon Receipt** .................... **$3,204,486.10**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | December 11, 2023 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2380796 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

### Case Administration - FTX Trading chapter 11 cases                    $3,122,029.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/02/2023 | EG18 | Update telephone conference with K. Hansen, K. Pasquale, G. Sasson and I. Sasson regarding pending and upcoming case matters | 0.60 | 1,930.00 | 1,158.00 |
| 10/02/2023 | GS13 | Telephone conference (portion) with K. Hansen, E. Gilad, K. Pasquale, and I. Sasson regarding case updates and litigations | 0.20 | 1,675.00 | 335.00 |
| 10/02/2023 | IS6 | Meeting with K. Hansen, K. Pasquale, E. Gilad, G. Sasson re case issues/task list | 0.60 | 1,330.00 | 798.00 |
| 10/02/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, I. Sasson re Committee issues | 0.60 | 1,930.00 | 1,158.00 |
| 10/02/2023 | KH18 | Telephone conference with K. Pasquale, E. Gilad, G. Sasson, I. Sasson regarding case direction and action items | 0.60 | 2,135.00 | 1,281.00 |
| 10/02/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (1.1); update case calendars (.1) | 2.70 | 540.00 | 1,458.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | IS6 | Meeting with K. Hansen, K. Pasquale regarding Committee matters and deliverables | 0.70 | 1,330.00 | 931.00 |
| 10/03/2023 | KP17 | Conference with K. Hansen, I. Sasson re ongoing matters and prep for Committee meeting | 0.70 | 1,930.00 | 1,351.00 |
| 10/03/2023 | KH18 | Call with K. Pasquale, I. Sasson regarding Committee deliverables and related issues/task list | 0.70 | 2,135.00 | 1,494.50 |
| 10/03/2023 | LK19 | Correspond with G. Sasson regarding open issues and task list | 0.30 | 855.00 | 256.50 |
| 10/03/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| 10/04/2023 | LK19 | Correspond with G. Sasson, I. Sasson regarding open issues and task list | 0.50 | 855.00 | 427.50 |
| 10/04/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (1.0); update case calendars (.8) | 3.30 | 540.00 | 1,782.00 |
| 10/05/2023 | JI2 | Update internal issues/task list | 0.50 | 1,160.00 | 580.00 |
| 10/05/2023 | JM63 | Correspond with L. Koch re updates to issues/task list | 0.10 | 1,160.00 | 116.00 |
| 10/05/2023 | LK19 | Correspond with J. McMillan and I. Sasson regarding task list and open issues | 0.30 | 855.00 | 256.50 |
| 10/05/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.7); review case invoices and handle payment of same (.1) | 2.30 | 540.00 | 1,242.00 |
| 10/06/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.3) | 2.60 | 540.00 | 1,404.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 3
51281-00002
Invoice No. 2380796

_____

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 10/09/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale and I. Sasson to review ongoing case matters and litigations | 0.40 | 1,675.00 | 670.00 |
| 10/09/2023 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson regarding Committee issues/task list and upcoming matters | 0.40 | 1,330.00 | 532.00 |
| 10/09/2023 | JM63 | Correspond with L. Koch re updates to open issues/task list | 0.10 | 1,160.00 | 116.00 |
| 10/09/2023 | KP17 | Conference with K. Hansen, G. Sasson, I. Sasson re pending issues | 0.40 | 1,930.00 | 772.00 |
| 10/09/2023 | KH18 | Telephone conference with K. Pasquale, G. Sasson, and I. Sasson regarding plan issues, case action items | 0.40 | 2,135.00 | 854.00 |
| 10/09/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.2) | 2.50 | 540.00 | 1,350.00 |
| 10/10/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (1.5); correspond with K. Pasquale re certain case documents needed for review (.1); research re same (.4); correspond with F. Merola re certain case documents needed (.1); research re same for F. Merola (.3) | 3.90 | 540.00 | 2,106.00 |
| 10/11/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.2) | 2.20 | 540.00 | 1,188.00 |
| 10/12/2023 | JM63 | Correspond with L. Koch re updates to case issues/task list | 0.10 | 1,160.00 | 116.00 |
| 10/12/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.4) | 1.80 | 540.00 | 972.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 4
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | MM57 | Correspond with B. Levine, C. Xu, L. Koch and M. Laskowski re: new VDR access (.1); review new documents re: same (.1); review VDR alerts and update B. Levine, C. Xu, L. Koch and M. Laskowski re: contents (.4) | 0.60 | 540.00 | 324.00 |
| 10/12/2023 | MM57 | Correspond with B. Levine re: 2.0 data room access | 0.20 | 540.00 | 108.00 |
| 10/13/2023 | GS13 | Telephone conference with M. Lunn and R. Poppiti regarding issues/task list and Committee deliverables | 0.60 | 1,675.00 | 1,005.00 |
| 10/13/2023 | LK19 | Email S. Quattrocchi, I. Sasson regarding open issues/task list | 0.10 | 855.00 | 85.50 |
| 10/13/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.6) | 2.00 | 540.00 | 1,080.00 |
| 10/16/2023 | CX3 | Review recently updated VDR documents | 0.30 | 940.00 | 282.00 |
| 10/16/2023 | ML30 | Review notice of dataroom updates (.1); review new dataroom documents (.4); correspond with B. Levine, C. Xu, L. Koch re same (.1) | 0.60 | 540.00 | 324.00 |
| 10/16/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| 10/17/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.6) | 2.10 | 540.00 | 1,134.00 |
| 10/17/2023 | ML30 | Review notice of dataroom updates (.1); review new dataroom documents (.2); correspond with B. Levine, C. Xu, L. Koch re same (.1) | 0.40 | 540.00 | 216.00 |
| 10/18/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.5); update case calendars (.2) | 2.20 | 540.00 | 1,188.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 5
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | CX3 | Review newly uploaded documents to VDR (.3); correspond with B. Levine, L. Koch, M. Laskowski on same (.1) | 0.40 | 940.00 | 376.00 |
| 10/19/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare summary for working group re same (.8); update case calendars (.6); review and handle payment of case expenses (.1) | 3.00 | 540.00 | 1,620.00 |
| 10/20/2023 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding case issues and action items | 0.60 | 1,930.00 | 1,158.00 |
| 10/20/2023 | ECS3 | Analyze and comment on regulatory due diligence summary of FTX | 0.80 | 1,595.00 | 1,276.00 |
| 10/20/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding pending matters and litigations | 0.60 | 1,675.00 | 1,005.00 |
| 10/20/2023 | IS6 | Review and comment on case issues/task list (.2); call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding case matters and issues/task list (.6) | 0.80 | 1,330.00 | 1,064.00 |
| 10/20/2023 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson, I. Sasson re Committee issues and case matters | 0.60 | 1,930.00 | 1,158.00 |
| 10/20/2023 | KH18 | Call with K. Pasquale, E. Gilad, G. Sasson, I. Sasson regarding case action items and related issues/task list | 0.60 | 2,135.00 | 1,281.00 |
| 10/20/2023 | ML30 | Review notice of dataroom updates (.1); review new dataroom documents (.4); correspond with L. Koch, B. Levine, C. Xu re same (.1) | 0.60 | 540.00 | 324.00 |
| 10/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare summary for working group re same (.9); update case calendars (.3) | 2.70 | 540.00 | 1,458.00 |
| 10/22/2023 | CX3 | Review uploads to Debtor VDR (.1); correspond with L. Koch, B. Levine, and J. Iaffaldano on same (.1) | 0.20 | 940.00 | 188.00 |
| 10/23/2023 | JI2 | Call with L. Koch re case developments and open issues/task list | 0.50 | 1,160.00 | 580.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | LK19 | Conference with J. Iaffaldano regarding case issues/task list (0.5); follow-up correspondence with G. Sasson and J. Iaffaldano regarding same (0.2); email K. Hansen, K. Pasquale, E. Gilad and G. Sasson regarding issues/task list (0.1) | 0.80 | 855.00 | 684.00 |
| 10/23/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (1.0); update case calendars (.2) | 2.70 | 540.00 | 1,458.00 |
| 10/24/2023 | CX3 | Review recent updates to VDR (.1); correspond with L. Koch, B. Levine, and J. Iaffaldano on same (.1) | 0.20 | 940.00 | 188.00 |
| 10/24/2023 | JI2 | Update PH issues/task list | 0.50 | 1,160.00 | 580.00 |
| 10/24/2023 | JM63 | Correspond with L. Koch re updates to issues/task list | 0.10 | 1,160.00 | 116.00 |
| 10/24/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.8) | 2.30 | 540.00 | 1,242.00 |
| 10/25/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (1.2); update case calendars (.2) | 2.90 | 540.00 | 1,566.00 |
| 10/26/2023 | CX3 | Review and comment on recent uploads to Debtors' VDR | 0.40 | 940.00 | 376.00 |
| 10/26/2023 | LK19 | Correspond with K. Pasquale, E. Gilad, G. Sasson regarding issues/task list | 0.10 | 855.00 | 85.50 |
| 10/26/2023 | ML30 | Review notice of dataroom updates (.1); review same and prepare summary update for working group (.8) | 0.90 | 540.00 | 486.00 |
| 10/26/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (.6); update case calendars (.2) | 2.20 | 540.00 | 1,188.00 |
| 10/27/2023 | GS13 | Review and comment on case matters and issues/task list | 0.50 | 1,675.00 | 837.50 |
| 10/27/2023 | LK19 | Review and comment on issues/task list | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 7
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.9); update case calendars (.1) | 2.50 | 540.00 | 1,350.00 |
| 10/30/2023 | JI2 | Review PH issues/task list | 0.20 | 1,160.00 | 232.00 |
| 10/30/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.8); update case calendars (.2) | 2.50 | 540.00 | 1,350.00 |
| 10/31/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.8); update case calendars (.1) | 2.40 | 540.00 | 1,296.00 |
| | | **Subtotal: B110  Case Administration** | **75.90** | | **57,544.00** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | LM20 | Review and summarize government reply to SBF motion to stay MDL (.3); review and summarize SEC complaint against 1005 (.4) | 0.70 | 855.00 | 598.50 |
| 10/05/2023 | FM7 | Review notice of sale of de minimis assets (5003) | 0.20 | 1,930.00 | 386.00 |
| 10/05/2023 | IS6 | Review recently filed FTX pleadings regarding BlockFi settlement | 0.20 | 1,330.00 | 266.00 |
| 10/11/2023 | LM20 | Review and summarize orders re motion to stay MDL proceedings (.7); correspond with M. Laskowski re same (.1); review and summarize SBF complaint against D&O insurance provider (.4) | 1.20 | 855.00 | 1,026.00 |
| 10/24/2023 | MM57 | Review certain ECF filings (.1); correspond with E. Gilad re: same (.2) | 0.30 | 540.00 | 162.00 |
| 10/25/2023 | JI2 | Review motion to dismiss certain debtor chapter 11 cases | 0.40 | 1,160.00 | 464.00 |
| 10/26/2023 | CX3 | Review and prepare summary of Debtors' motion to dismiss certain ch 11 cases | 1.10 | 940.00 | 1,034.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 8
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | JI2 | Review debtors' motions to dismiss certain chapter 11 cases (.3); revise summaries of same (.2) | 0.50 | 1,160.00 | 580.00 |
| 10/27/2023 | CX3 | Review and summarize motions to dismiss certain chapter 11 cases | 2.00 | 940.00 | 1,880.00 |
| 10/27/2023 | JI2 | Review and revise summaries of recent chapter 11 filings | 1.10 | 1,160.00 | 1,276.00 |
| 10/30/2023 | IS6 | Analyze motions to dismiss FTX Trading bankruptcy cases | 1.70 | 1,330.00 | 2,261.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **9.40** | | **9,933.50** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | BL10 | Attend call with 6003, debtors, UCC advisors, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, M. Griffin, L. Greenbacker, F. Merola, S. Quattrocchi, and C. Xu regarding 6003 FTX 2.0 bid (1.2); call with S&C, B. Kelly, F. Merola regarding sales process and venture transaction updates (.4) | 1.60 | 1,330.00 | 2,128.00 |
| 10/02/2023 | BK12 | Call with Bidder #2, K. Cofsky, J. Ray, K. Hansen, E. Gilad, G. Sasson, B. Levine, F. Merola, E. Sibbitt, M. Griffin, L. Greenbacker, S. Quattrocchi, and C. Xu re: Bidder #2 2.0 bid (1.2); participate in M&A update call with J. MacDonald, B. Levine, F. Merola (.4) | 1.60 | 1,675.00 | 2,680.00 |
| 10/02/2023 | CX3 | Telephone conference (partial) with S&C, PWP, Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Kelly, E. Sibbitt, B. Levine, F. Merola, M. Griffin, L. Greenbacker, S. Quattrocchi, and FTX bidder (6003) on 2.0 proposal and strategies | 0.90 | 940.00 | 846.00 |
| 10/02/2023 | EG18 | Telephone conference with bidder, debtors, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, C. Xu regarding FTX 2.0 | 1.20 | 1,930.00 | 2,316.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 9
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | ECS3 | Telephone conference with 6003, S&C, Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, S. Quattrocchi, F. Merola, C. Xu regarding 6003 bid and regulatory diligence | 1.20 | 1,595.00 | 1,914.00 |
| 10/02/2023 | FM7 | Telephone conference (partial) with 6003, S&C, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, E. Sibbitt, M. Griffin, S. Quattrocchi and C. Xu regarding reboot bid (0.4); attend S&C M&A telephone conference with B. Kelly, B. Levine re venture transaction updates (0.4) | 0.80 | 1,930.00 | 1,544.00 |
| 10/02/2023 | GS13 | Telephone conference with bidder, S&C, K. Hansen, E. Gilad, B. Kelly, B. Levine, M. Griffin, E. Sibbitt, L. Greenbacker, F. Merola, S. Quattrocchi and C. Xu regarding 2.0 process | 1.20 | 1,675.00 | 2,010.00 |
| 10/02/2023 | KP17 | Call with debtors, AHC, K. Hansen re Bahamas | 0.60 | 1,930.00 | 1,158.00 |
| 10/02/2023 | KP17 | Call with A. Kutscher (Quinn Emanuel) and L. Koch re [5059] Rule 2004 | 0.20 | 1,930.00 | 386.00 |
| 10/02/2023 | KH18 | Participate in 2.0 diligence telephone conferences with potential bidders, debtors, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, C. Xu (1.2); telephone conference with K. Pasquale, debtors, AHC regarding Bahamas mediation and negotiation issues (.6) | 1.80 | 2,135.00 | 3,843.00 |
| 10/02/2023 | LED | Attend call with 6003, Sullivan and Cromwell, Jefferies, PWP, FTX, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, M. Griffin, F. Merola, S. Quattrocchi and C. Xu on regulatory diligence | 1.20 | 1,470.00 | 1,764.00 |
| 10/02/2023 | LK19 | Telephone conference with K. Pasquale and A. Kutscher (QE) regarding [5059] investigation update | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 10
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | MEG9 | Call with 6003, Sullivan and Cromwell, Jefferies, PWP, FTX, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi and C. Xu on 6003 bid diligence | 1.20 | 1,470.00 | 1,764.00 |
| 10/02/2023 | SAQ | Attend portion of conference with 6003, debtors, and UCC advisors, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, M. Griffin, L. Greenbacker, F. Merola, and C. Xu regarding 6003 FTX 2.0 bid | 0.50 | 1,160.00 | 580.00 |
| 10/03/2023 | CX3 | Correspond with B. Kelly and S&C on ventures documents | 0.20 | 940.00 | 188.00 |
| 10/03/2023 | FM7 | Correspond with S&C regarding telephone conference regarding reboot process | 0.20 | 1,930.00 | 386.00 |
| 10/03/2023 | KP17 | Emails with Quinn Emanuel re Rule 2004 updates | 0.20 | 1,930.00 | 386.00 |
| 10/03/2023 | LK19 | Correspond with L. Kaplan, K. Pasquale, and J. Palmerson (QE) regarding Rule 2004 investigation of 2008 (0.3); correspond with J. Palmerson (QE) regarding investigation of 1007 (0.2); correspond with K. Pasquale, UnitedLex, and M. Sadat (S&C) regarding production from 3001 (0.3) | 0.80 | 855.00 | 684.00 |
| 10/04/2023 | BL10 | Participate in FTX 2.0 process call with S&C, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, E. Sibbitt, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, and C. Xu (.7); prepare summary of key takeaways from call (.4) | 1.10 | 1,330.00 | 1,463.00 |
| 10/04/2023 | BK12 | Call with A. Dietderich (S&C), K. Hansen, E. Gilad, G. Sasson, B. Levine, C. Daniel, M. Griffin, E. Sibbitt, L. Greenbacker, D. Holden, S. Quattrocchi, and C. Xu re: 2.0 bid process | 0.70 | 1,675.00 | 1,172.50 |
| 10/04/2023 | CD5 | Participate in call with S&C, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, and C. Xu regarding 2.0 process | 0.70 | 1,750.00 | 1,225.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | CX3 | Telephone conference with S&C, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, M. Griffin, L. Greenbacker, D. Holden, and S. Quattrocchi on FTX 2.0 process | 0.70 | 940.00 | 658.00 |
| 10/04/2023 | DMP4 | Participate in FTX 2.0 process call with S&C, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, C. Daniel, M. Griffin, L. Greenbacker, S. Quattrocchi, and C. Xu | 0.70 | 1,470.00 | 1,029.00 |
| 10/04/2023 | EG18 | Telephone conference with Debtors, K. Hansen, G. Sasson, B. Kelly, C. Daniel, B. Levine, L. Greenbacker, S. Quattrocchi, M. Griffin, D. Holden, C. Xu, E. Sibbitt regarding 2.0 bids and process | 0.70 | 1,930.00 | 1,351.00 |
| 10/04/2023 | ECS3 | Call with S&C, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, B. Levine, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, C. Xu regarding 2.0 process | 0.70 | 1,595.00 | 1,116.50 |
| 10/04/2023 | GS13 | Telephone conference with S&C, K. Pasquale, I. Sasson regarding ongoing case matters and Bahamas issues | 0.80 | 1,675.00 | 1,340.00 |
| 10/04/2023 | GS13 | Telephone conference with S&C, K. Hansen, E. Gilad, B. Kelly, E. Sibbitt, B. Levine, C. Daniel, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, and C. Xu regarding 2.0 process | 0.70 | 1,675.00 | 1,172.50 |
| 10/04/2023 | IS6 | Call with Debtors, K. Pasquale, G. Sasson regarding Bahamas and ongoing litigations | 0.80 | 1,330.00 | 1,064.00 |
| 10/04/2023 | KP17 | Call with S&C, G. Sasson, I. Sasson re Bahamas, pending matters (.8); emails with K. Hansen re same (.3) | 1.10 | 1,930.00 | 2,123.00 |
| 10/04/2023 | KH18 | Telephone conference with S&C, E. Gilad, G. Sasson, B. Kelly, C. Daniel, B. Levine, E. Sibbitt, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu, Jefferies regarding 2.0 process and updates | 0.70 | 2,135.00 | 1,494.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 12
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | LED | Call with S&C, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, M. Griffin, D. Holden, S. Quattrocchi, and C. Xu regarding 2.0 process | 0.70 | 1,470.00 | 1,029.00 |
| 10/04/2023 | MEG9 | Attend 2.0 process call with K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu and Sullivan Cromwell on 2.0 matters and next steps | 0.70 | 1,470.00 | 1,029.00 |
| 10/04/2023 | SAQ | Conference with K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, M. Griffin, L. Greenbacker, D. Holden, C. Xu, and S&C to discuss FTX 2.0 process | 0.70 | 1,160.00 | 812.00 |
| 10/05/2023 | BL10 | Participate in 2.0 call with Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, F. Merola, D. Holden, C. Daniel, E. Sibbitt, M. Griffin, L. Greenbacker, S. Quattrocchi, C. Xu | 0.80 | 1,330.00 | 1,064.00 |
| 10/05/2023 | BK12 | Participate in 2.0 update call with K. Cofsky, T. Shea, K. Hansen, E. Gilad, G. Sasson, B. Levine, E. Sibbitt, C. Daniel, F. Merola, M. Griffin, D. Holden, L. Greenbacker, S. Quattrocchi, C. Xu | 0.80 | 1,675.00 | 1,340.00 |
| 10/05/2023 | CD5 | Participate in FTX 2.0 call with S&C, K. Hansen, E. Sibbitt, G. Sasson, LK Greenbacker, E. Gilad, C. Xu, S. Quattrocchi, B. Kelly, B. Levine, F. Merola, M. Griffin, D. Holden | 0.80 | 1,750.00 | 1,400.00 |
| 10/05/2023 | CX3 | Attend telephone conference with Debtors professionals, Committee members, K. Hansen, E. Sibbitt, C. Daniel, E. Gilad, G. Sasson, B. Kelly, B. Levine, F. Merola, D. Holden, M. Griffin, L. Greenbacker, S. Quattrocchi on FTX 2.0 process update | 0.80 | 940.00 | 752.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 13
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | DMP4 | Participate in FTX 2.0 discussion with debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, E. Sibbitt, F. Merola, L. Greenbacker, M. Griffin, S. Quattrocchi, C. Xu | 0.80 | 1,470.00 | 1,176.00 |
| 10/05/2023 | EG18 | FTX 2.0 telephone conference with debtors, K. Hansen, G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, S. Quattrocchi, L. Greenbacker, D. Holden, M. Griffin, C. Xu, F. Merola | 0.80 | 1,930.00 | 1,544.00 |
| 10/05/2023 | ECS3 | Participate in FTX 2.0 call with S&C, K. Hansen, E. Gilad, G. Sasson, C. Daniel, B. Kelly, B. Levine, D. Holden, L. Greenbacker, F. Merola, M. Griffin, S. Quattrocchi, C. Xu | 0.80 | 1,595.00 | 1,276.00 |
| 10/05/2023 | FM7 | Attend reboot update call with Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, M. Griffin, D. Holden, L. Greenbacker, S. Quattrocchi, C. Xu | 0.80 | 1,930.00 | 1,544.00 |
| 10/05/2023 | GS13 | Telephone conference with Debtors, K. Hansen, C. Daniel, E. Sibbitt, E. Gilad, B. Kelly, B. Levine, F. Merola, D. Holden, M. Griffin, L. Greenbacker, S. Quattrocchi, C. Xu regarding 2.0 process | 0.80 | 1,675.00 | 1,340.00 |
| 10/05/2023 | KP17 | Call with FTI, debtors re hack investigation | 0.50 | 1,930.00 | 965.00 |
| 10/05/2023 | KH18 | Telephone conference with debtors' counsel, E. Gilad, G. Sasson, B. Kelly, C. Daniel, E. Sibbitt, B. Levine, M. Griffin, D. Holden, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu regarding 2.0 developments | 0.80 | 2,135.00 | 1,708.00 |
| 10/05/2023 | LED | Attend FTX 2.0 call with debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, M. Griffin, D. Holden, F. Merola, S. Quattrocchi, and C. Xu | 0.80 | 1,470.00 | 1,176.00 |
| 10/05/2023 | LK19 | Correspond with B. Zonenshayn (S&C) regarding meeting with the Debtors | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 14
51281-00002
Invoice No. 2380796

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | MEG9 | Attend call with S&C, UCC 2.0 subcommittee, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, C. Daniel, F. Merola, S. Quattrocchi, D. Holden, L. Greenbacker, C. Xu regarding FTX 2.0 updates | 0.80 | 1,470.00 | 1,176.00 |
| 10/05/2023 | SAQ | Attend FTX 2.0 update conference with S&C, UCC 2.0 subcommittee, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, F. Merola, M. Griffin, D. Holden, L. Greenbacker, C. Xu | 0.80 | 1,160.00 | 928.00 |
| 10/06/2023 | BL10 | Attend 6002 2.0 bid presentation with 6002, S&C, E. Gilad, G. Sasson, B. Kelly, C. Daniel, L. Greenbacker, F. Merola, E. Sibbitt, S. Quattrocchi, C. Xu | 1.50 | 1,330.00 | 1,995.00 |
| 10/06/2023 | BK12 | Participate in 2.0 bidder call with Bidder 3, K. Cofsky, T. Shea, E. Gilad, G. Sasson, E. Sibbitt, B. Levine, C. Daniel, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu | 1.50 | 1,675.00 | 2,512.50 |
| 10/06/2023 | CD5 | Participate in portion of 6002 bid follow-up call with 6002, S&C, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu | 0.80 | 1,750.00 | 1,400.00 |
| 10/06/2023 | CX3 | Attend telephone conference with FTX 2.0 bidder 6002, S&C, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, F. Merola, S. Quattrocchi | 1.50 | 940.00 | 1,410.00 |
| 10/06/2023 | EG18 | Telephone conference with FTX 2.0 bidder, debtors' advisors, G. Sasson, E. Sibbitt, B. Kelly, C. Daniel, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu regarding bid, 2.0, and related issues | 1.50 | 1,930.00 | 2,895.00 |
| 10/06/2023 | ECS3 | Telephone conference with S&C, E. Gilad, G. Sasson, C. Daniel, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu regarding 6002 bid | 1.50 | 1,595.00 | 2,392.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 15
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | FM7 | Participate in 6002 reboot call with 6002, S&C, E. Gilad, G. Sasson, B. Kelly, E. Sibbitt, B. Levine, C. Daniel, L. Greenbacker, S. Quattrocchi, C. Xu | 1.50 | 1,930.00 | 2,895.00 |
| 10/06/2023 | GS13 | Telephone conference (partial) with 2.0 bidder, S&C, E. Gilad, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu | 0.70 | 1,675.00 | 1,172.50 |
| 10/06/2023 | LED | Attend 2.0 bidder call with 6002, S&C, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, C. Daniel, F. Merola, S. Quattrocchi, C. Xu | 1.50 | 1,470.00 | 2,205.00 |
| 10/06/2023 | LK19 | Telephone conference with C. Dunne (S&C), D. O'Hara (S&C) regarding Embed adversary proceeding (0.2); correspond with D. O'Hara regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 10/06/2023 | SAQ | Attend 6002 FTX 2.0 bid presentation follow-up call with 6002, S&C, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, F. Merola, C. Xu | 1.50 | 1,160.00 | 1,740.00 |
| 10/08/2023 | LK19 | Correspond with J. Palmerson (QE) and J. Young (QE) regarding investigation of 1012 | 0.10 | 855.00 | 85.50 |
| 10/09/2023 | BL10 | Participate in 6001 2.0 bid presentation call with 6001, S&C, K. Hansen, E. Sibbitt, G. Sasson, B. Kelly, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu (1.4); participate in S&C sales update call with B. Kelly, F. Merola, E. Burns, C. Xu (.3) | 1.70 | 1,330.00 | 2,261.00 |
| 10/09/2023 | BK12 | Call with Bidder #1, K. Cofsky, J. Ray, K. Hansen, E. Sibbitt, G. Sasson, B. Levine, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu re: 2.0 bid (1.4); participate in M&A update call with J. MacDonald, B. Levine, F. Merola, E. Burns, C. Xu (0.3) | 1.70 | 1,675.00 | 2,847.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 16
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | CX3 | Telephone conference with 6001, S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi re FTX 2.0 bid and process | 1.40 | 940.00 | 1,316.00 |
| 10/09/2023 | CX3 | Telephone conference with S&C, B. Kelly, B. Levine, F. Merola, E. Burns on recent venture sales | 0.30 | 940.00 | 282.00 |
| 10/09/2023 | DMP4 | Participate in 6001 second round bid follow-up call with S&C, K. Hansen, E. Sibbitt, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu | 1.40 | 1,470.00 | 2,058.00 |
| 10/09/2023 | EHG | Conference with Sullivan and Cromwell, B. Kelly, B. Levine, F. Merola, and C. Xu regarding sale processes (.3); prepare notes regarding same (.1) | 0.40 | 1,160.00 | 464.00 |
| 10/09/2023 | ECS3 | Telephone conference with Debtors, K. Hansen, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, D. Holden, F. Merola, S. Quattrocchi, and C. Xu regarding 6001 2.0 bid | 1.40 | 1,595.00 | 2,233.00 |
| 10/09/2023 | FM7 | Call with 6001, S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu regarding reboot bid (1.4); sale process update call with S&C, B. Kelly, B. Levine, C. Xu, E. Burns (0.3) | 1.70 | 1,930.00 | 3,281.00 |
| 10/09/2023 | GS13 | Telephone conference with bidder, S&C, K. Hansen, B. Kelly, E. Sibbitt, B. Levine, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu regarding business plan and bid | 1.40 | 1,675.00 | 2,345.00 |
| 10/09/2023 | GS15 | Participate in tax update call with S&C tax, A&M | 0.80 | 1,650.00 | 1,320.00 |
| 10/09/2023 | KH18 | Participate in 2.0 bidder discussions with bidder, debtor professionals, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu | 1.40 | 2,135.00 | 2,989.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 17
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | LED | Attend 6001 bid diligence call with S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, F. Merola, D. Holden, S. Quattrocchi, C. Xu | 1.40 | 1,470.00 | 2,058.00 |
| 10/09/2023 | SAQ | Attend 6001 FTX 2.0 bidder follow-up call with S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, D. Holden, C. Xu | 1.40 | 1,160.00 | 1,624.00 |
| 10/10/2023 | BL10 | Participate in 6001 follow-up call with S&C, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu (1.2); participate in 6003 bid calls with S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu (1.6) | 2.80 | 1,330.00 | 3,724.00 |
| 10/10/2023 | BK12 | Participate in 2.0 bidder call with Bidder #1, K. Cofsky, T. Shea, S&C, K. Hansen, E. Gilad, B. Levine, E. Sibbitt, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu (1.2); participate in 2.0 bidder call with Bidder #2, K. Cofsky, T. Shea, S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Levine, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu (1.6) | 2.80 | 1,675.00 | 4,690.00 |
| 10/10/2023 | CX3 | Video conference with 6001 (FTX 2.0 bidder), S&C, K. Hansen, E. Gilad, B. Kelly, B. Levine, E. Sibbitt, L. Greenbacker, F. Merola, S. Quattrocchi re technology and valuation | 1.20 | 940.00 | 1,128.00 |
| 10/10/2023 | CX3 | Attend telephone conference with 6003, S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi on valuation and business strategies related to FTX 2.0 | 1.60 | 940.00 | 1,504.00 |
| 10/10/2023 | DMP4 | Participate in 6003 second round bid business and roadmap discussion with S&C, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu | 1.60 | 1,470.00 | 2,352.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 18
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | EG18 | Telephone conference with FTX 2.0 bidder (6001), debtors, K. Hansen, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu regarding bid | 1.20 | 1,930.00 | 2,316.00 |
| 10/10/2023 | ECS3 | Discussion with 6001, Debtors, K. Hansen, E. Gilad, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, and C. Xu regarding 6001 2.0 model | 1.20 | 1,595.00 | 1,914.00 |
| 10/10/2023 | ECS3 | Discussion with Debtors, K. Hansen, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, D. Holden, F. Merola, S. Quattrocchi, and C. Xu on 6003 business roadmap and valuation | 1.60 | 1,595.00 | 2,552.00 |
| 10/10/2023 | FM7 | Call with 6001, S&C, K. Hansen, E. Gilad, B. Kelly, E. Sibbitt, B. Levine, L. Greenbacker, S. Quattrocchi, C. Xu regarding 6001 model (1.2); attend 6003 2.0 call with 6003, S&C, K. Hansen, G. Sasson, B. Kelly, E. Sibbitt, B. Levine, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu (1.6); review S&C correspondence regarding FTX Cyprus (0.2); review S&C (Schwartz) correspondence regarding ventures (0.2) | 3.20 | 1,930.00 | 6,176.00 |
| 10/10/2023 | GS13 | Telephone conference with 2.0 bidder, S&C, K. Hansen, B. Kelly, E. Sibbitt, B. Levine, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi and C. Xu to review business plan and bid | 1.60 | 1,675.00 | 2,680.00 |
| 10/10/2023 | JI2 | Correspond and calls with B. Harsch (S&C) re preference settlements | 0.20 | 1,160.00 | 232.00 |
| 10/10/2023 | JS45 | Conference with 1009, L. Tsao regarding investigation interviews | 0.10 | 1,360.00 | 136.00 |
| 10/10/2023 | JS45 | Draft email to L. Tsao regarding interview request with 1009 | 0.30 | 1,360.00 | 408.00 |
| 10/10/2023 | KP17 | Emails with S&C re debtors' draft opposition to amicus argument motion re examiner appeal | 0.10 | 1,930.00 | 193.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 19
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | KP17 | Emails with B. Glueckstein (S&C) re BlockFi hearing re 3AC coordination motion | 0.10 | 1,930.00 | 193.00 |
| 10/10/2023 | KH18 | Participate in discussions with 2.0 bidder (6001), S&C, E. Gilad, B. Kelly, E. Sibbitt, B. Levine, S. Quattrocchi, L. Greenbacker, F. Merola, and C. Xu regarding 2.0 financial modeling (1.2); participate in discussions with 2.0 bidder (6003), S&C, E. Sibbitt, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu, F. Merola regarding 2.0 business roadmap (1.6) | 2.80 | 2,135.00 | 5,978.00 |
| 10/10/2023 | LED | Attend financial modeling discussion with 6001, debtors, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, F. Merola, S. Quattrocchi, C. Xu (1.2); attend call with 6003, debtors, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, F. Merola, D. Holden, S. Quattrocchi, C. Xu on business and roadmap (1.6) | 2.80 | 1,470.00 | 4,116.00 |
| 10/10/2023 | LT9 | Videoconference with 1009, J. Steed on witness interviews related to Committee investigation | 0.10 | 1,570.00 | 157.00 |
| 10/10/2023 | SAQ | Attend 6001 FTX 2.0 financial model call with S&C, K. Hansen, E. Gilad, B. Kelly, B. Levine, E. Sibbitt, L. Greenbacker, F. Merola, C. Xu | 1.20 | 1,160.00 | 1,392.00 |
| 10/10/2023 | SAQ | Attend 6003 FTX 2.0 business and roadmap discussion with S&C, K. Hansen, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, L. Greenbacker, F. Merola, D. Holden, C. Xu | 1.60 | 1,160.00 | 1,856.00 |
| 10/11/2023 | EG18 | In-person plan meeting with Debtors, UCC, AHC, K. Hansen, K. Pasquale, G. Sasson, I. Sasson, F. Merola, J. Iaffaldano (9.8); plan negotiation discussions with UCC members (.2) | 10.00 | 1,930.00 | 19,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | FM7 | Attend portion of plan issue meeting with Debtors, UCC, AHC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, J. Iaffaldano | 2.20 | 1,930.00 | 4,246.00 |
| 10/11/2023 | GS13 | Participate in negotiation sessions with Debtors, Ad Hoc Group, Committee, K. Hansen, K. Pasquale, E. Gilad, F. Merola, I. Sasson, J. Iaffaldano regarding plan and customer property settlement | 9.80 | 1,675.00 | 16,415.00 |
| 10/11/2023 | IS6 | Participate in portion of all hands plan meeting with Debtors, UCC, AHC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, F. Merola, J. Iaffaldano | 8.40 | 1,330.00 | 11,172.00 |
| 10/11/2023 | JI2 | Virtually attend portion of plan meeting with Debtors, AHC, Committee members, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, F. Merola, I. Sasson | 3.00 | 1,160.00 | 3,480.00 |
| 10/11/2023 | KP17 | Review plan issues chart and AHC plan issues (.6); participate in plan negotiation meeting with debtors, AHC, Committee, K. Hansen, E. Gilad, G. Sasson, F. Merola, I. Sasson, J. Iaffaldano (9.8); analyze and comment on certain open plan issues (.4) | 10.80 | 1,930.00 | 20,844.00 |
| 10/11/2023 | KH18 | Participate in plan meetings with the debtors, E. Gilad, K. Pasquale, G. Sasson, I. Sasson (portion), F. Merola (portion), J. Iaffaldano (portion) | 9.80 | 2,135.00 | 20,923.00 |
| 10/12/2023 | EG18 | Correspond with J. Madell and A&M regarding monetization and documentation | 0.30 | 1,930.00 | 579.00 |
| 10/12/2023 | EG18 | In-person plan meeting with Debtors, UCC, AHC, K. Hansen, K. Pasquale, G. Sasson, I. Sasson, F. Merola (portion), J. Iaffaldano (portion) | 9.10 | 1,930.00 | 17,563.00 |
| 10/12/2023 | FM7 | Review PWP correspondence regarding de minimis offers | 0.20 | 1,930.00 | 386.00 |
| 10/12/2023 | FM7 | Attend portion of plan negotiation meetings with debtors, UCC, AHC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, J. Iaffaldano | 2.10 | 1,930.00 | 4,053.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 21
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | GS13 | Participate in negotiation session with Debtors, Ad Hoc Group, K. Hansen, K. Pasquale, E. Gilad, F. Merola, I. Sasson, J. Iaffaldano regarding plan and customer property issues | 9.10 | 1,675.00 | 15,242.50 |
| 10/12/2023 | IS6 | Participate in all hands plan meeting with S&C, UCC, AHC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, F. Merola, J. Iaffaldano | 9.10 | 1,330.00 | 12,103.00 |
| 10/12/2023 | JI2 | Virtually attend portion of plan meeting with Debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, F. Merola, I. Sasson | 3.40 | 1,160.00 | 3,944.00 |
| 10/12/2023 | KP17 | Participate in plan negotiation meeting with debtors, AHC, Committee, K. Hansen, E. Gilad, G. Sasson, F. Merola, I. Sasson, J. Iaffaldano (portion) | 9.10 | 1,930.00 | 17,563.00 |
| 10/12/2023 | KH18 | Participate in plan meetings with debtors, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, F. Merola, J. Iaffaldano | 9.10 | 2,135.00 | 19,428.50 |
| 10/13/2023 | KP17 | Emails and call with A. Dietderich re RSA | 0.40 | 1,930.00 | 772.00 |
| 10/14/2023 | EG18 | Calls with debtors' counsel, AHC, K. Hansen, K. Pasquale regarding revised plan term sheet and RSA | 0.40 | 1,930.00 | 772.00 |
| 10/14/2023 | KP17 | Emails with AHC counsel, Debtors' counsel re draft plan term sheet and RSA (.6); calls with AHC counsel, Debtors' counsel, K. Hansen, E. Gilad re same (.4) | 1.00 | 1,930.00 | 1,930.00 |
| 10/14/2023 | KH18 | Discussions with S&C, AHC, K. Pasquale, E. Gilad regarding revised plan term sheet and RSA | 0.40 | 2,135.00 | 854.00 |
| 10/15/2023 | EG18 | Telephone conference with debtors, K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding draft plan term sheet and RSA | 2.40 | 1,930.00 | 4,632.00 |
| 10/15/2023 | GS13 | Telephone conference with Debtors, Ad Hoc Group, UCC, K. Hansen, K. Pasquale, E. Gilad, I. Sasson to review RSA and term sheet | 2.40 | 1,675.00 | 4,020.00 |
| 10/15/2023 | IS6 | Call with AHC, Debtors, UCC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson re revised plan term sheet | 2.40 | 1,330.00 | 3,192.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2023 | KP17 | Emails with AHC, Debtors re draft plan term sheet and RSA (.3); call with AHC, Debtors, UCC, K. Hansen, E. Gilad, G. Sasson, I. Sasson re same (2.4) | 2.70 | 1,930.00 | 5,211.00 |
| 10/15/2023 | KH18 | Discussion with S&C, AHC, UCC, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding plan term sheet and RSA | 2.40 | 2,135.00 | 5,124.00 |
| 10/16/2023 | BL10 | Attend S&C M&A update call with B. Kelly, C. Xu | 0.20 | 1,330.00 | 266.00 |
| 10/16/2023 | BK12 | Participate in M&A update call with J. MacDonald (S&C), B. Levine, C. Xu | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | CX3 | Attend M&A/venture update telephone conference with S&C, B. Kelly, B. Levine | 0.20 | 940.00 | 188.00 |
| 10/16/2023 | GS13 | Telephone conferences with Debtors, ad hoc group, K. Pasquale regarding RSA and term sheet | 0.80 | 1,675.00 | 1,340.00 |
| 10/16/2023 | JI2 | Correspond with C. Dunne (S&C) and D. O'Hara (S&C) re Embed adversary proceeding | 0.20 | 1,160.00 | 232.00 |
| 10/16/2023 | KP17 | Calls with debtors, AHC, G. Sasson re PSA and Committee comments on same | 0.80 | 1,930.00 | 1,544.00 |
| 10/17/2023 | EG18 | Telephone conferences with UCC, debtor advisors, K. Hansen regarding FTX 2.0 | 1.10 | 1,930.00 | 2,123.00 |
| 10/17/2023 | KP17 | Emails with B. Glueckstein re Genesis/FTX settlement order in Genesis | 0.20 | 1,930.00 | 386.00 |
| 10/17/2023 | KH18 | Discussion with UCC, E. Gilad, and S&C regarding 2.0 issues | 1.10 | 2,135.00 | 2,348.50 |
| 10/18/2023 | BL10 | Participate in FTX 2.0 call with debtors, UCC, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, F. Merola, and C. Xu (1.4); prepare follow up notes regarding items discussed (.7) | 2.10 | 1,330.00 | 2,793.00 |
| 10/18/2023 | BK12 | Call with A. Dietderich, K. Cofsky, T. Shea, K. Hansen, E. Sibbitt, E. Gilad, B. Levine, F. Merola, and C. Xu re: 2.0 bid | 1.40 | 1,675.00 | 2,345.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 23
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | CX3 | Attend telephone conference with S&C, PWP, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, and F. Merola on FTX 2.0 process | 1.40 | 940.00 | 1,316.00 |
| 10/18/2023 | EG18 | Plan and FTX 2.0 telephone conference with Debtor advisors, K. Hansen, B. Kelly, E. Sibbitt, B. Levine, F. Merola, C. Xu | 1.40 | 1,930.00 | 2,702.00 |
| 10/18/2023 | ECS3 | Telephone conference with debtors, UCC, K. Hansen, E. Gilad, B. Kelly, B. Levine, F. Merola, and C. Xu regarding 2.0 issues and updates | 1.40 | 1,595.00 | 2,233.00 |
| 10/18/2023 | FM7 | Telephone conference with Debtors, K. Hansen, E. Sibbitt, E. Gilad, B. Kelly, B. Levine, and C. Xu regarding FTX reboot and bid | 1.40 | 1,930.00 | 2,702.00 |
| 10/18/2023 | GS13 | Participate in telephone conference with S&C, K. Pasquale, I. Sasson regarding ongoing case matters and litigations | 0.80 | 1,675.00 | 1,340.00 |
| 10/18/2023 | IS6 | Attend call with the Debtors, K. Pasquale, G. Sasson regarding ongoing case matters and litigations | 0.80 | 1,330.00 | 1,064.00 |
| 10/18/2023 | JI2 | Correspond with A. Kranzley and B. Glueckstein (S&C) re Emergent DIP issues (.4); correspond with G. Sasson re same (.3) | 0.70 | 1,160.00 | 812.00 |
| 10/18/2023 | KP17 | Call with S&C, G. Sasson, and I. Sasson re pending case items | 0.80 | 1,930.00 | 1,544.00 |
| 10/18/2023 | KH18 | Telephone conference with S&C, E. Gilad, B. Kelly, E. Sibbitt, B. Levine, F. Merola, and C. Xu regarding 2.0 developments and regulatory considerations | 1.40 | 2,135.00 | 2,989.00 |
| 10/19/2023 | ALZ2 | Participate in call regarding FTX 2.0 process with Debtors, Ad Hoc Group, K. Hansen, E. Gilad, G. Sasson, K. Pasquale, B. Kelly, B. Levine, M. Griffin, E. Sibbitt, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu, I. Sasson | 1.00 | 1,905.00 | 1,905.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 24
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | BL10 | Participate in FTX 2.0 call with committee members, debtors, AHG, Jefferies, K. Hansen, K. Pasquale, G. Sasson, A. Zwickel, E. Gilad, B. Kelly, M. Griffin, F. Merola, E. Sibbitt, L. Greenbacker, S. Quattrocchi, C. Xu, I. Sasson | 1.00 | 1,330.00 | 1,330.00 |
| 10/19/2023 | BK12 | Call with K. Cofsky, A. Dietderich, 2.0 subcommittee, K. Hansen, K. Pasquale, G. Sasson, A. Zwickel, E. Gilad, E. Sibbitt, M. Griffin, B. Levine, F. Merola, L. Greenbacker, S. Quattrocchi, C. Xu, I. Sasson re: 2.0 bid | 1.00 | 1,675.00 | 1,675.00 |
| 10/19/2023 | CX3 | Attend call with Debtors, AHC, Jefferies, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, S. Quattrocchi, E. Sibbitt, A. Zwickel, M. Griffin, L. Greenbacker, F. Merola, I. Sasson on Debtors' counter proposal to 6001 | 1.00 | 940.00 | 940.00 |
| 10/19/2023 | EG18 | Telephone conference with Debtors, AHC, K. Hansen, G. Sasson, K. Pasquale, A. Zwickel, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, C. Xu, I. Sasson regarding FTX 2.0 regulatory and bid analyses | 1.00 | 1,930.00 | 1,930.00 |
| 10/19/2023 | ECS3 | Telephone conference with debtors, ad hoc committee, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, A. Zwickel, B. Kelly, B. Levine, M. Griffin, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu, and I. Sasson regarding 2.0 process and developments | 1.00 | 1,595.00 | 1,595.00 |
| 10/19/2023 | FM7 | Attend telephone conference with Debtors, UCC reboot subcommittee, K. Hansen, K. Pasquale, G. Sasson, A. Zwickel, E. Gilad, B. Kelly, M. Griffin, B. Levine, E. Sibbitt, L. Greenbacker. S. Quattrocchi, C. Xu, and I. Sasson regarding FTX 2.0 | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                     Page 25
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | GS13 | Telephone conference with Debtors, Ad Hoc Group, K. Hansen, K. Pasquale, B. Kelly, E. Gilad, A. Zwickel, E. Sibbitt, L. Greenbacker. B. Levine, S. Quattrocchi, M. Griffin, F. Merola, C. Xu, and I. Sasson regarding 2.0 process and next steps | 1.00 | 1,675.00 | 1,675.00 |
| 10/19/2023 | IS6 | Call with S&C, AHC, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, A. Zwickel, E. Sibbitt, L. Greenbacker. S. Quattrocchi, F. Merola, M. Griffin, C. Xu re PSA and 2.0 questions | 1.00 | 1,330.00 | 1,330.00 |
| 10/19/2023 | KP17 | Call with Debtors, Committee, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, S. Quattrocchi, E. Sibbitt, M. Griffin, L. Greenbacker. F. Merola, A. Zwickel, C. Xu, and I. Sasson re 2.0 updates (1.0); emails with S&C re Bahamas term sheet (.4) | 1.40 | 1,930.00 | 2,702.00 |
| 10/19/2023 | KH18 | Discussions with S&C, AHC, Committee members, K. Pasquale, E. Gilad, G. Sasson, A. Zwickel, B. Kelly, B. Levine, L. Greenbacker. M. Griffin, S. Quattrocchi, F. Merola, C. Xu, E. Sibbitt and I. Sasson regarding 2.0 developments | 1.00 | 2,135.00 | 2,135.00 |
| 10/19/2023 | LED | Attend FTX 2.0 call with debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, A. Zwickel, B. Kelly, B. Levine, E. Sibbitt, M. Griffin, S. Quattrocchi, F. Merola, C. Xu, and I. Sasson | 1.00 | 1,470.00 | 1,470.00 |
| 10/19/2023 | MEG9 | Participate in call with 2.0 subcommittee, debtors, K. Hansen, G. Sasson, K. Pasquale, E. Gilad, B. Kelly, E. Sibbitt, B. Levine, F. Merola, A. Zwickel, L. Greenbacker, S. Quattrocchi, C. Xu, and I. Sasson regarding FTX 2.0 and bid | 1.00 | 1,470.00 | 1,470.00 |
| 10/19/2023 | NMN | Correspond with Z. Muller (QE) and M. Mandell (QE) re: 1009 production | 0.20 | 940.00 | 188.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 26
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | SAQ | Attend FTX 2.0 conference with S&C, UCC, UCC advisors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Xu, A. Zwickel, L. Greenbacker, M. Griffin, F. Merola, E. Sibbitt, and I. Sasson | 1.00 | 1,160.00 | 1,160.00 |
| 10/20/2023 | FM7 | Correspond with S&C (Simpson) regarding FTX EU | 0.20 | 1,930.00 | 386.00 |
| 10/20/2023 | NMN | Correspond with Z. Muller (QE) and M. Mandell (QE) re: 1009 production | 0.10 | 940.00 | 94.00 |
| 10/23/2023 | BL10 | Participate in M&A update call with debtors, F. Merola and C. Xu | 0.30 | 1,330.00 | 399.00 |
| 10/23/2023 | CX3 | Telephone conference with S&C, B. Levine, F. Merola on ventures update | 0.30 | 940.00 | 282.00 |
| 10/23/2023 | EG18 | Telephone conference with Debtors, Galaxy regarding asset monetization | 1.00 | 1,930.00 | 1,930.00 |
| 10/23/2023 | FM7 | Attend M&A/ventures update telephone conference with S&C, B. Levine, C. Xu | 0.30 | 1,930.00 | 579.00 |
| 10/23/2023 | GS13 | Telephone conference with A. Kranzley and J. Iaffaldano regarding DS and plan issues list (.6); follow-up email to K. Hansen and K. Pasquale regarding same (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 10/23/2023 | GS15 | Call with S&C tax, A&M tax, and S. Joffe (FTI) re FTX tax updates | 0.80 | 1,650.00 | 1,320.00 |
| 10/23/2023 | IS6 | Correspond with Debtors re Bahamas term sheet and next steps | 1.20 | 1,330.00 | 1,596.00 |
| 10/23/2023 | JI2 | Call with A. Kranzley (S&C) and G. Sasson re disclosure statement and solicitation issues | 0.60 | 1,160.00 | 696.00 |
| 10/23/2023 | KP17 | Call with S&C re examiner appeal (.3); email with J. Ray re investigation issue (.1) | 0.40 | 1,930.00 | 772.00 |
| 10/23/2023 | KP17 | Emails with S&C re Bahamas term sheet | 0.20 | 1,930.00 | 386.00 |
| 10/24/2023 | JI2 | Correspond with K. Pasquale and S. Fulton (S&C) re examiner appeal oral argument | 0.40 | 1,160.00 | 464.00 |
| 10/25/2023 | EG18 | Telephone conference with Debtor advisors, K. Pasquale, G. Sasson, I. Sasson regarding pending matters | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 27
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | EG18 | Telephone conference with Debtors, Galaxy, AHC regarding asset monetization | 1.00 | 1,930.00 | 1,930.00 |
| 10/25/2023 | FM7 | Correspond with Debtors regarding Galaxy fees and pleadings | 0.20 | 1,930.00 | 386.00 |
| 10/25/2023 | GS13 | Review issues and prepare notes for telephone conference with S&C (.3); participate in telephone conference with S&C, E. Gilad, K. Pasquale, I. Sasson regarding pending case matters (.5) | 0.80 | 1,675.00 | 1,340.00 |
| 10/25/2023 | IS6 | Call with Debtors' advisors, K. Pasquale, G. Sasson and E. Gilad regarding pending and upcoming case matters (.5); prepare agenda re same (.2) | 0.70 | 1,330.00 | 931.00 |
| 10/25/2023 | KP17 | Call with S&C, E. Gilad, G. Sasson, I. Sasson re case updates and upcoming matters | 0.50 | 1,930.00 | 965.00 |
| 10/26/2023 | BL10 | Participate in FTX 2.0 call with clients, debtors, AHG, Jefferies, K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, L. Greenbacker, M. Griffin, I. Sasson, F. Merola, S. Quattrocchi, C. Xu | 1.10 | 1,330.00 | 1,463.00 |
| 10/26/2023 | BK12 | Participate in 2.0 update call with J. Ray, K. Cofsky, K. Hansen, C. Daniel, E. Gilad, G. Sasson, E. Sibbitt, B. Levine, L. Greenbacker, M. Griffin, S. Quattrocchi, F. Merola, I. Sasson, C. Xu | 1.10 | 1,675.00 | 1,842.50 |
| 10/26/2023 | CD5 | Participate in FTX 2.0 call with K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, F. Merola, I. Sasson, S. Quattrocchi, C. Xu, S&C and J. Ray | 1.10 | 1,750.00 | 1,925.00 |
| 10/26/2023 | CX3 | Attend telephone conference with K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, M. Griffin, C. Daniel, S. Quattrocchi, F. Merola, I. Sasson, LK Greenbacker, S&C, Jefferies, PWP, and AHG professionals on 2.0 process | 1.10 | 940.00 | 1,034.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                   Page 28
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | EG18 | FTX 2.0 telephone conference with debtor advisors, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, I. Sasson, C. Xu | 1.10 | 1,930.00 | 2,123.00 |
| 10/26/2023 | ECS3 | Telephone conference with debtors, ad hoc group, UCC members, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, B. Levine, L. Greenbacker, M. Griffin, F. Merola, I. Sasson, S. Quattrocchi, and C. Xu regarding 2.0 process and updates | 1.10 | 1,595.00 | 1,754.50 |
| 10/26/2023 | FM7 | Participate in reboot update telephone conference with Debtors, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, I. Sasson, S. Quattrocchi, C. Xu | 1.10 | 1,930.00 | 2,123.00 |
| 10/26/2023 | GS13 | Telephone conference with Debtors, Ad Hoc Group, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, I. Sasson, C. Xu regarding 2.0 process and developments | 1.10 | 1,675.00 | 1,842.50 |
| 10/26/2023 | IS6 | Attend FTX 2.0 call with bidders, debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, M. Griffin, E. Sibbitt, S. Quattrocchi, C. Daniel, F. Merola, L. Greenbacker, and C. Xu | 1.10 | 1,330.00 | 1,463.00 |
| 10/26/2023 | KH18 | Telephone conference with S&C, E. Gilad, G. Sasson, B. Kelly, C. Daniel, B. Levine, E. Sibbitt, L. Greenbacker, M. Griffin, S. Quattrocchi, I. Sasson, F. Merola, C. Xu regarding 2.0 bid and bidder | 1.10 | 2,135.00 | 2,348.50 |
| 10/26/2023 | LED | Attend 2.0 call with bidders, debtors, K. Hansen, E. Gilad, G. Sasson, C. Daniel, B. Kelly, B. Levine, M. Griffin, S. Quattrocchi, E. Sibbitt, F. Merola, I. Sasson, C. Xu | 1.10 | 1,470.00 | 1,617.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 29
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | MEG9 | Participate in call with UCC 2.0 subcommittee, Debtors, K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, I. Sasson, C. Xu regarding FTX 2.0 process | 1.10 | 1,470.00 | 1,617.00 |
| 10/26/2023 | NMN | Correspond with Z. Muller (QE) re: 1009 production | 0.10 | 940.00 | 94.00 |
| 10/26/2023 | SAQ | Attend FTX 2.0 call with debtors, UCC members, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, F. Merola, I. Sasson, C. Xu | 1.10 | 1,160.00 | 1,276.00 |
| 10/28/2023 | LK19 | Correspond with D. O'Hara (S&C) regarding discovery in adversary proceedings | 0.20 | 855.00 | 171.00 |
| 10/30/2023 | BL10 | Meeting with debtors' counsel, B. Kelly, F. Merola, C. Xu to discuss M&A updates and upcoming matters | 0.20 | 1,330.00 | 266.00 |
| 10/30/2023 | BK12 | Attend M&A update call with J. MacDonald, B. Levine, C. Xu, and F. Merola | 0.20 | 1,675.00 | 335.00 |
| 10/30/2023 | CX3 | Telephone conference with S&C, B. Kelly, B. Levine, F. Merola on ventures updates | 0.20 | 940.00 | 188.00 |
| 10/30/2023 | FM7 | Attend M&A update telephone conference with S&C, B. Kelly, B. Levine, C. Xu | 0.20 | 1,930.00 | 386.00 |
| 10/30/2023 | KP17 | Call with A. Dietderich (S&C) re Bahamas | 0.20 | 1,930.00 | 386.00 |
| 10/31/2023 | EG18 | Discussions with Debtors and AHC regarding Grayscale pleadings | 0.70 | 1,930.00 | 1,351.00 |
| 10/31/2023 | KP17 | Emails with S&C re DS and sale timing | 0.20 | 1,930.00 | 386.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **276.40** | | **460,661.50** |

**B120    Asset Analysis and Recovery**

| | | | | | |
|------|------|------|------|------|------|
| 10/02/2023 | JM59 | Review and comment on monetization and hedging documents | 1.00 | 1,750.00 | 1,750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 30
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | KH18 | Analyze coin/token monetization issues and next steps | 0.90 | 2,135.00 | 1,921.50 |
| 10/03/2023 | AAN1 | Review and revise XRP analytical filter | 1.20 | 1,270.00 | 1,524.00 |
| 10/03/2023 | JM59 | Review monetization and hedging documents | 0.20 | 1,750.00 | 350.00 |
| 10/04/2023 | AAN1 | Analyze wrapped ETH assets and stablecoin considerations | 1.40 | 1,270.00 | 1,778.00 |
| 10/04/2023 | IS6 | Correspond with Simms re property of estate analysis (.3); follow up analysis of same (.3) | 0.60 | 1,330.00 | 798.00 |
| 10/05/2023 | EG18 | Correspond with J. Madell regarding derivatives / trading documents | 0.30 | 1,930.00 | 579.00 |
| 10/05/2023 | ECS3 | Correspond with C. Anderson and G. Khoury regarding token portfolio diligence (.3); review and comment on token portfolio diligence and next steps for same (1.0) | 1.30 | 1,595.00 | 2,073.50 |
| 10/05/2023 | GK6 | Prepare presentation summarizing key findings from the FTX token diligence | 5.20 | 940.00 | 4,888.00 |
| 10/05/2023 | JM59 | Review and revise monetization and hedging documents | 2.30 | 1,750.00 | 4,025.00 |
| 10/06/2023 | ECS3 | Review staking agreements (.6); correspond with J. Madell and F. Risler (FTI) regarding same (.2) | 0.80 | 1,595.00 | 1,276.00 |
| 10/06/2023 | GK6 | Continue preparing presentation summarizing key findings from the FTX token diligence | 0.80 | 940.00 | 752.00 |
| 10/06/2023 | JM59 | Review monetization and hedging documents | 0.30 | 1,750.00 | 525.00 |
| 10/09/2023 | ECS3 | Review 5010 agreement | 1.10 | 1,595.00 | 1,754.50 |
| 10/09/2023 | ECS3 | Review Coinbase staking agreement | 1.10 | 1,595.00 | 1,754.50 |
| 10/09/2023 | ECS3 | Review and comment on token resale analysis | 1.60 | 1,595.00 | 2,552.00 |
| 10/09/2023 | FM7 | Review intercompany analysis | 0.30 | 1,930.00 | 579.00 |
| 10/09/2023 | JM59 | Review mark-ups of trading documents | 0.10 | 1,750.00 | 175.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 31
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | KP17 | Call with FTI re coin valuation (.4); review data re same (.2) | 0.60 | 1,930.00 | 1,158.00 |
| 10/10/2023 | ECS3 | Review monetization agreements | 0.60 | 1,595.00 | 957.00 |
| 10/11/2023 | ECS3 | Review indemnification provisions of staking agreements | 0.80 | 1,595.00 | 1,276.00 |
| 10/12/2023 | AAN1 | Analyze amendments to Coinbase Prime Broker Agreement | 1.20 | 1,270.00 | 1,524.00 |
| 10/12/2023 | CA14 | Correspond with E. Sibbitt, G. Khoury, A. Nizamian and L. Rubin re: 5010 and Coinbase agreements | 0.40 | 1,270.00 | 508.00 |
| 10/12/2023 | ECS3 | Analyze and comment on Coinbase and 5010 custody agreements | 1.40 | 1,595.00 | 2,233.00 |
| 10/12/2023 | ECS3 | Review and comment on hedging analysis | 1.10 | 1,595.00 | 1,754.50 |
| 10/12/2023 | GK6 | Further analyze the 5010 Staking Services Addendum and Coinbase Prime Broker Agreement (.8); correspond with E. Sibbitt, C. Anderson, and A. Nizamian regarding the same (.3) | 1.10 | 940.00 | 1,034.00 |
| 10/12/2023 | JM59 | Review and comment on mark-ups of trading documents necessary for facilitating agreed and approved monetization and hedging strategy | 1.00 | 1,750.00 | 1,750.00 |
| 10/13/2023 | AAN1 | Analyze stablecoin collateral and economics | 1.10 | 1,270.00 | 1,397.00 |
| 10/13/2023 | AAN1 | Continue to analyze amendments to Coinbase Prime Broker Agreement | 1.30 | 1,270.00 | 1,651.00 |
| 10/13/2023 | AAN1 | Analyze indemnification and limitation of liability provisions in the 5010 Staking Services Addendum and the Coinbase Prime Broker Agreement | 1.20 | 1,270.00 | 1,524.00 |
| 10/13/2023 | JM59 | Review mark-ups of trading documents | 0.30 | 1,750.00 | 525.00 |
| 10/16/2023 | JM59 | Review mark-ups of trading documents | 0.10 | 1,750.00 | 175.00 |
| 10/17/2023 | FM7 | Review FTI correspondence regarding monetization subcommittee (0.2); analyze token risk summary (0.2) | 0.40 | 1,930.00 | 772.00 |
| 10/17/2023 | JM59 | Review and comment on mark-ups of trading documents | 0.60 | 1,750.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 32
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | JM59 | Review and comment on mark-ups of trading documents necessary for facilitating agreed and approved monetization and hedging strategy | 3.00 | 1,750.00 | 5,250.00 |
| 10/19/2023 | EG18 | Telephone conference with FTI regarding Galaxy and asset monetization | 0.50 | 1,930.00 | 965.00 |
| 10/19/2023 | EG18 | Telephone conference with Galaxy regarding asset monetization | 0.50 | 1,930.00 | 965.00 |
| 10/19/2023 | ECS3 | Review and comment on custody agreements | 1.10 | 1,595.00 | 1,754.50 |
| 10/23/2023 | EG18 | Analyze issues regarding asset monetization | 0.50 | 1,930.00 | 965.00 |
| 10/23/2023 | JM59 | Review and comment on mark-ups of trading documents necessary for facilitating agreed and approved monetization and hedging strategy | 2.40 | 1,750.00 | 4,200.00 |
| 10/24/2023 | EG18 | Analyze asset monetization issues | 1.00 | 1,930.00 | 1,930.00 |
| 10/25/2023 | EG18 | Telephone conferences with FTI regarding Galaxy asset monetization (1.0); analyze and comment on asset monetization issues (1.3) | 2.30 | 1,930.00 | 4,439.00 |
| 10/25/2023 | FM7 | Correspond with Risler (FTI) regarding Galaxy fee structure | 0.20 | 1,930.00 | 386.00 |
| 10/25/2023 | GS13 | Emails with F. Risler regarding coin monetization (.4); review terms regarding same (.3) | 0.70 | 1,675.00 | 1,172.50 |
| 10/26/2023 | EG18 | Telephone conferences with FTI regarding asset monetization | 0.60 | 1,930.00 | 1,158.02 |
| 10/26/2023 | JI2 | Analyze issues re locked tokens | 0.80 | 1,160.00 | 928.00 |
| 10/26/2023 | JM59 | Review and comment on mark-ups of trading documents necessary for facilitating agreed and approved monetization and hedging strategy | 3.40 | 1,750.00 | 5,950.00 |
| 10/27/2023 | EG18 | Telephone conferences with FTI regarding Galaxy asset monetization | 1.10 | 1,930.00 | 2,123.00 |
| 10/27/2023 | JM59 | Review and comment on mark-ups of trading documents necessary for facilitating agreed and approved monetization and hedging strategy | 1.50 | 1,750.00 | 2,625.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 33
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2023 | JM59 | Review OTC trading documents | 0.80 | 1,750.00 | 1,400.00 |
| 10/29/2023 | JM59 | Further review OTC trading documents | 0.20 | 1,750.00 | 350.00 |
| 10/30/2023 | EG18 | Review and comment on latest iteration of Grayscale pleadings | 1.10 | 1,930.00 | 2,123.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **55.40** | | **87,027.52** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | BL10 | Review 5006 documents and open issues following S&C M&A call (.5); follow-up correspondence with B. Kelly and C. Xu on venture portfolio action items (.4); review documents related to venture portfolio action items re (5020; 5096; and 5036) (1.4) | 2.30 | 1,330.00 | 3,059.00 |
| 10/02/2023 | BK12 | Correspond with R. Hamilton and F. Merola re M&A issues discussed on UCC advisor call (0.3); follow-up correspondence with B. Levine and C. Xu re items discussed on M&A update call with debtors (0.4) | 0.70 | 1,675.00 | 1,172.50 |
| 10/02/2023 | CX3 | Review transaction documents for ventures (5030, 5135, 5121, 5136) (0.3); correspond with B. Kelly on same (0.1) | 0.40 | 940.00 | 376.00 |
| 10/02/2023 | FM7 | Review correspondence from C. Xu regarding actionable venture investments | 0.10 | 1,930.00 | 193.00 |
| 10/03/2023 | BL10 | Review and update venture sales action items (.3); correspond with C. Xu regarding document request list (.2); further review venture portfolio action items (.2) | 0.70 | 1,330.00 | 931.00 |
| 10/03/2023 | BK12 | Review Jefferies venture deck (1.1); review G. Sasson and L. Hultgren emails re: same (0.3) | 1.40 | 1,675.00 | 2,345.00 |
| 10/03/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 10/03/2023 | FM7 | Review documents regarding hedging | 0.20 | 1,930.00 | 386.00 |
| 10/03/2023 | KH18 | Review Jefferies M&A update regarding ventures transactions and ventures portfolio | 0.90 | 2,135.00 | 1,921.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 34
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | BL10 | Review updated M&A venture portfolio deck and open items (.3); correspond with C. Xu re same and updating M&A action item list (.2); review investment documents related to venture portfolio actionable items (1.3); review 5076 capital call notice (.2); summarize capital call default rules and notice (.4); review precedent bid procedures (.5); prepare update on key M&A items (.3); outline recommend approach to same (.5) | 3.70 | 1,330.00 | 4,921.00 |
| 10/04/2023 | BK12 | Correspond with B. Levine re: M&A issues/task list | 0.10 | 1,675.00 | 167.50 |
| 10/04/2023 | CX3 | Review Jefferies ventures deck (.3); draft update regarding ventures transactions and diligence (1.2) | 1.50 | 940.00 | 1,410.00 |
| 10/04/2023 | FM7 | Analyze Jefferies crypto news regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 10/04/2023 | FM7 | Review 5076 capital call (0.2); review B. Levine analysis regarding 5076 capital call (0.2); analyze FTX Cyprus term sheet and related financial data (0.2); prepare parts of updated Jefferies deck on venture investment priorities (0.3) | 0.90 | 1,930.00 | 1,737.00 |
| 10/04/2023 | KH18 | Correspond with B. Levine, Jefferies regarding M&A/ventures updates | 0.30 | 2,135.00 | 640.50 |
| 10/05/2023 | BL10 | Call with Jefferies, G. Sasson, B. Kelly, F. Merola, C. Xu on M&A updates (.6); update M&A/ventures issues/task list (.4) | 1.00 | 1,330.00 | 1,330.00 |
| 10/05/2023 | BL10 | Follow up review M&A items discussed in UCC meeting | 0.20 | 1,330.00 | 266.00 |
| 10/05/2023 | BK12 | Participate in M&A update call with R. Hamilton, G. Sasson, B. Levine, F. Merola, C. Xu | 0.60 | 1,675.00 | 1,005.00 |
| 10/05/2023 | CX3 | Review de minimis offers and dataroom for venture transaction documents | 0.70 | 940.00 | 658.00 |
| 10/05/2023 | CX3 | Telephone conference with Jefferies, G. Sasson, B. Kelly, B. Levine, F. Merola on venture portfolio updates, 2.0 updates | 0.60 | 940.00 | 564.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 35
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | FM7 | Review B. Levine correspondence regarding 5006 and 5076 | 0.20 | 1,930.00 | 386.00 |
| 10/05/2023 | FM7 | Review PWP de minimis offer summary (0.2); analyze capital call process (0.3); call with Jefferies, G. Sasson, B. Kelly, B. Levine, C. Xu regarding M&A updates (0.6); review correspondence from C. Xu regarding venture asset documents (0.2); review S&C correspondence regarding venture investment documents (0.2) | 1.50 | 1,930.00 | 2,895.00 |
| 10/05/2023 | GS13 | Telephone conference with Jefferies, B. Kelly, B. Levine, F. Merola, C. Xu regarding M&A process and venture transaction updates | 0.60 | 1,675.00 | 1,005.00 |
| 10/05/2023 | KH18 | Correspond with G. Sasson, B. Kelly regarding M&A updates | 0.20 | 2,135.00 | 427.00 |
| 10/06/2023 | FM7 | Review FTX Cyprus term sheet | 0.30 | 1,930.00 | 579.00 |
| 10/09/2023 | BL10 | Update internal M&A issues/task list | 0.60 | 1,330.00 | 798.00 |
| 10/09/2023 | BK12 | Follow up review of items discussed in M&A update call with debtors | 0.30 | 1,675.00 | 502.50 |
| 10/09/2023 | FM7 | Review revised FTX Cyprus term sheet (0.2); review Jefferies VP update (0.3) | 0.50 | 1,930.00 | 965.00 |
| 10/10/2023 | BL10 | Prepare update re APA and open items for 2.0 (.6); review sales dockets and analyze pending transactions in light of PH ventures diligence (.4); review updated Jefferies documents on VP and 2.0 (0.8) | 1.80 | 1,330.00 | 2,394.00 |
| 10/10/2023 | FM7 | Review notice of de minimis asset sales (0.2); review C. Xu correspondence regarding de minimis asset sales (0.2); review Jefferies (Hamilton) correspondence regarding FTX EU (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 10/11/2023 | BK12 | Review FTX EU deck (.3); review L. Hultgren email re: same (.1); correspond with G. Sasson re: same (.1) | 0.50 | 1,675.00 | 837.50 |
| 10/11/2023 | FM7 | Review Jefferies correspondence regarding FTX EU proceeds | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 36
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | LED | Review FTX Europe correspondence from L. Hultgren and G. Sasson | 0.50 | 1,470.00 | 735.00 |
| 10/12/2023 | BL10 | Follow-up analysis of open issues related to M&A and 2.0 process | 0.40 | 1,330.00 | 532.00 |
| 10/12/2023 | FM7 | Analyze Jefferies crypto news run regarding venture assets | 0.20 | 1,930.00 | 386.00 |
| 10/13/2023 | CX3 | Correspond with B. Kelly on dataroom venture updates | 0.30 | 940.00 | 282.00 |
| 10/16/2023 | CX3 | Prepare summary of ventures investment (5136) | 0.80 | 940.00 | 752.00 |
| 10/16/2023 | CX3 | Update and revise ventures investments tracker | 2.50 | 940.00 | 2,350.00 |
| 10/16/2023 | CX3 | Update action items and ventures diligence tracker based on S&C M&A call (0.8); correspond with B. Kelly, B. Levine regarding same (0.2) | 1.00 | 940.00 | 940.00 |
| 10/16/2023 | FM7 | Correspond with UCC regarding FTX EU (0.2); analyze document posting regarding de minimis sales (0.1) | 0.30 | 1,930.00 | 579.00 |
| 10/16/2023 | FM7 | Review summary of S&C M&A update call | 0.20 | 1,930.00 | 386.00 |
| 10/17/2023 | BL10 | Revise ventures update (1.4); review FTX VP documents update (.4); correspond with Jefferies re comments on same (.1) | 1.90 | 1,330.00 | 2,527.00 |
| 10/17/2023 | CX3 | Update ventures diligence tracker (1.4); correspond with B. Kelly, B. Levine and Jefferies on ventures update (0.1) | 1.50 | 940.00 | 1,410.00 |
| 10/17/2023 | FM7 | Analyze crypto related news run regarding venture interests | 0.20 | 1,930.00 | 386.00 |
| 10/17/2023 | FM7 | Revise Jefferies 5036 update and de minimis offer summaries (0.3); correspond with FTI regarding Dotcom domestic customers (0.1); review Jefferies correspondence regarding FTX EU (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 10/17/2023 | FM7 | Correspond with K. Pasquale regarding SBF trial exhibits regarding venture assets (0.1); review C. Xu correspondence regarding M&A updates (0.2) | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 37
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | FM7 | Review Risler correspondence regarding Grayscale | 0.20 | 1,930.00 | 386.00 |
| 10/19/2023 | BL10 | Participate in FTX M&A update call with Jefferies, B. Kelly, F. Merola, C. Xu (.3); plan approach for review of venture portfolio diligence documents (.4); respond to questions from C. Xu re same (.2) | 0.90 | 1,330.00 | 1,197.00 |
| 10/19/2023 | BK12 | Participate in M&A update call with R. Hamilton, B. Levine, F. Merola, C. Xu | 0.30 | 1,675.00 | 502.50 |
| 10/19/2023 | CX3 | Update ventures tracker (0.8); review PWP de minimis summary documents (0.6) | 1.40 | 940.00 | 1,316.00 |
| 10/19/2023 | CX3 | Telephone conference with Jefferies, B. Kelly, B. Levine, F. Merola on recent ventures updates (0.3); review ventures documents regarding (5121 Society) (1.4) | 1.70 | 940.00 | 1,598.00 |
| 10/19/2023 | FM7 | Review PWP de minimis offer summary (0.2); attend M&A update telephone conference with Jefferies, B. Kelly, B. Levine, C. Xu (0.3); review B. Kelly correspondence regarding 5121/ 5126 token agreement (0.2); review C. Xu correspondence regarding 5121 (0.2); review Jefferies (O'Hara) correspondence regarding Genesis (0.2) | 1.10 | 1,930.00 | 2,123.00 |
| 10/20/2023 | BL10 | Review diligence documents regarding FTX EU (0.7); review correspondence from L. Hultgren (Jefferies), B. Kelly and G. Sasson regarding FTX EU (0.2); follow-up correspondence with B. Kelly and G. Sasson related thereto (0.1) | 1.00 | 1,330.00 | 1,330.00 |
| 10/20/2023 | CX3 | Update ventures sale tracker (.2); review investment documents (5133) (.7) | 0.90 | 940.00 | 846.00 |
| 10/20/2023 | CX3 | Review VDR documents on FTX EU sale (1.7); review VDR updates on ventures sales (0.3); correspond with F. Merola and B. Levine on same (0.4) | 2.40 | 940.00 | 2,256.00 |
| 10/20/2023 | FM7 | Review Jefferies crypto news run regarding venture investment | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 38
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | BL10 | Review FTX EU bid summary (0.4); follow-up correspondence with Jefferies on UCC tally (0.1) | 0.50 | 1,330.00 | 665.00 |
| 10/23/2023 | BL10 | Review open requests / questions related to FTX 2.0 and outstanding venture portfolio items (1.3); correspond with C. Xu regarding summary of same (0.2) | 1.50 | 1,330.00 | 1,995.00 |
| 10/23/2023 | BL10 | Follow-up review of open items discussed on debtors' M&A call | 0.30 | 1,330.00 | 399.00 |
| 10/23/2023 | CX3 | Review M&A/ventures issues/task list (0.3); prepare ventures and 2.0 outstanding diligence list (0.2) | 0.50 | 940.00 | 470.00 |
| 10/23/2023 | CX3 | Review ventures investment documents (5133) and related PWP summary (1.9); correspond with B. Levine, B. Kelly and F. Merola on same (0.2) | 2.10 | 940.00 | 1,974.00 |
| 10/23/2023 | FM7 | Review C. Xu correspondence regarding 5133 token side letter | 0.10 | 1,930.00 | 193.00 |
| 10/24/2023 | BL10 | Review Jefferies deck on venture portfolio update (.5); review underlying investment documents (5033 and 5133) (1.1); summarize venture documents available, ROFR/consent rights, and token rights (if any) (0.4); prepare follow-up comments/questions for Jefferies on venture portfolio deck (.3); correspond with G. Sasson on FTX EU and suggested approach (.3) | 2.60 | 1,330.00 | 3,458.00 |
| 10/24/2023 | BK12 | Review emails from R. Hamilton and C. Xu re: FTX EU SPA (0.4); review B. Levine and D. Homrich emails re: venture investments (0.3); review draft UCC venture updates (0.3) | 1.00 | 1,675.00 | 1,675.00 |
| 10/24/2023 | CX3 | Review Jefferies deck on ventures offers (5133, 5033) and investment documents (2.0); correspond with B. Levine on same (0.4) | 2.40 | 940.00 | 2,256.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 39
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | FM7 | Review A&M documents regarding FTX EU interested parties (0.2); review B. Levine correspondence regarding FTX EU (0.2); review C. Xu correspondence regarding FTX EU APA (0.2); review Jefferies documents regarding 5133 and 5033 (0.3); review B. Levine correspondence regarding DMA update (0.2); review Jefferies correspondence regarding DMA De Minimis Assets update (0.2) | 1.30 | 1,930.00 | 2,509.00 |
| 10/24/2023 | JI2 | Review de minimis asset sale presentation | 0.40 | 1,160.00 | 464.00 |
| 10/24/2023 | KP17 | Review and revise Jefferies deck re certain M&A transactions | 0.30 | 1,930.00 | 579.00 |
| 10/24/2023 | MEG9 | Review deck on certain venture investments prepared by debtor professionals | 0.20 | 1,470.00 | 294.00 |
| 10/25/2023 | BL10 | Review FTX EU draft APA (.6); correspond with C. Xu regarding same, related precedent, and summary analysis for Committee (.4) | 1.00 | 1,330.00 | 1,330.00 |
| 10/25/2023 | BK12 | Correspond with B. Levine and C. Xu re: FTX EU PSA and venture form | 0.40 | 1,675.00 | 670.00 |
| 10/25/2023 | CX3 | Review FTX EU term sheets and APA | 4.10 | 940.00 | 3,854.00 |
| 10/25/2023 | FM7 | Review B. Levine and C. Xu correspondence regarding FTX EU | 0.20 | 1,930.00 | 386.00 |
| 10/26/2023 | BL10 | Review issues stemming from Jefferies M&A call | 0.40 | 1,330.00 | 532.00 |
| 10/26/2023 | BK12 | Participate in M&A update call with R. Hamilton, F. Merola, C. Xu | 0.20 | 1,675.00 | 335.00 |
| 10/26/2023 | CX3 | Telephone conference with Jefferies, B. Kelly, F. Merola on ventures sales updates (.2); correspond with B. Levine on same (.1) | 0.30 | 940.00 | 282.00 |
| 10/26/2023 | CX3 | Review de minimis offer summary (.2); correspond with B. Kelly, F. Merola, B. Levine on same (.1) | 0.30 | 940.00 | 282.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 40
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | FM7 | Participate in M&A update telephone conference with Jefferies, B. Kelly, C. Xu (0.2); analyze Quoine Pte overview documents (0.4); review indications of interest regarding 5094 tokens (0.2); review C. Xu correspondence regarding de minimis sale offers (0.2); review UCC correspondence regarding Grayscale trust positions (0.2); analyze PWP correspondence regarding de minimis offers summary (0.2) | 1.40 | 1,930.00 | 2,702.00 |
| 10/26/2023 | KH18 | Review venture assets update | 0.30 | 2,135.00 | 640.50 |
| 10/27/2023 | CX3 | Prepare terms comparison chart of FTX EU APA (1.8); analyze and prepare comments on FTX EU draft APA (1.6) | 3.40 | 940.00 | 3,196.00 |
| 10/27/2023 | FM7 | Review documents regarding 5005 investment | 0.20 | 1,930.00 | 386.00 |
| 10/30/2023 | BL10 | Post-debtor call review of ventures matters discussed | 0.60 | 1,330.00 | 798.00 |
| 10/30/2023 | BK12 | Review Jefferies decks re: [5036], [5033] and proposed de minimis sales | 0.60 | 1,675.00 | 1,005.00 |
| 10/30/2023 | CX3 | Analyze FTX EU SPA | 1.00 | 940.00 | 940.00 |
| 10/30/2023 | FM7 | Review FTI (Risler) correspondence regarding weekly limit (0.2); review B. Levine correspondence to Jefferies regarding M&A update (0.1) | 0.30 | 1,930.00 | 579.00 |
| 10/31/2023 | FM7 | Review B. Levine correspondence with R. Hamilton regarding M&A update | 0.20 | 1,930.00 | 386.00 |
| 10/31/2023 | FM7 | Review requests for production regarding venture portfolio | 0.20 | 1,930.00 | 386.00 |
| | **Subtotal: B130  Asset Disposition** | | **73.10** | | **96,751.00** |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 41
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 10/06/2023 | JI2 | Analyze issues re Island Air lift stay motion (.6); draft joinder and reservation of rights in connection with Island Air lift stay motion (1.3); correspond with K. Pasquale re same (.2) | 2.10 | 1,160.00 | 2,436.00 |
| 10/06/2023 | KP17 | Analyze debtors' objection to Island Air motion for relief from stay | 0.40 | 1,930.00 | 772.00 |
| 10/11/2023 | JI2 | Analyze issues re 3AC lift stay motion (.4); draft objection to same (1.4). | 1.80 | 1,160.00 | 2,088.00 |
| 10/11/2023 | JI2 | Analyze issues re 3AC motion for relief from stay | 2.40 | 1,160.00 | 2,784.00 |
| 10/17/2023 | JI2 | Correspond with K. Catalano re 3AC automatic stay issues (.2); review withdrawal notice re relief from stay request (.1) | 0.30 | 1,160.00 | 348.00 |
| | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | | **7.00** | | **8,428.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/02/2023 | BL10 | Participate in UCC advisors call re committee matters and meeting prep (.7); review and summarize follow-up ventures items related thereto (.3) | 1.00 | 1,330.00 | 1,330.00 |
| 10/02/2023 | BK12 | Participate in UCC advisor update call to prep for UCC meeting | 0.70 | 1,675.00 | 1,172.50 |
| 10/02/2023 | CD5 | Participate in UCC professional advisors call re case matters and prep for UCC meeting | 0.70 | 1,750.00 | 1,225.00 |
| 10/02/2023 | DMP4 | Participate in portion of committee advisors call regarding case matters and prep for committee meeting | 0.50 | 1,470.00 | 735.00 |
| 10/02/2023 | EG18 | Participate in UCC advisor telephone conference re case matters and prep for UCC meeting | 0.70 | 1,930.00 | 1,351.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 42
51281-00002
Invoice No. 2380796

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | EG18 | Telephone conference with token monetization subcommittee, K. Hansen, G. Sasson, K. Catalano regarding monetization issues | 0.70 | 1,930.00 | 1,351.00 |
| 10/02/2023 | ECS3 | Participate in UCC advisors call re case issues and prep for UCC meeting | 0.70 | 1,595.00 | 1,116.50 |
| 10/02/2023 | FM7 | Review UCC correspondence regarding 5005 feedback (0.2); attend telephone conference with UCC professionals to prepare for UCC meeting (0.7) | 0.90 | 1,930.00 | 1,737.00 |
| 10/02/2023 | GS13 | Telephone conference with coin subcommittee, K. Hansen, E. Gilad, K. Catalano regarding monetization | 0.70 | 1,675.00 | 1,172.50 |
| 10/02/2023 | JI2 | Attend UCC professionals meeting in preparation for UCC meeting | 0.70 | 1,160.00 | 812.00 |
| 10/02/2023 | KP17 | Call with FTI, Jefferies re Committee meeting (.7); call with creditor's counsel re case updates (.7) | 1.40 | 1,930.00 | 2,702.00 |
| 10/02/2023 | KH18 | Telephone conference with token monetization subcommittee, FTI, E. Gilad, G. Sasson, K. Catalano regarding token/coin monetization issues | 0.70 | 2,135.00 | 1,494.50 |
| 10/02/2023 | KC27 | Attend coin monetization meeting with K. Hansen, E. Gilad, and G. Sasson | 0.70 | 940.00 | 658.00 |
| 10/02/2023 | LK19 | Attend weekly UCC advisors meeting to prepare for 10/04/23 Committee meeting (0.7); correspond with Committee member regarding recent filings (0.2) | 0.90 | 855.00 | 769.50 |
| 10/02/2023 | MEG9 | Participate in UCC professionals call regarding case updates and prep for UCC meeting | 0.70 | 1,470.00 | 1,029.00 |
| 10/03/2023 | BL10 | Review advisor presentation documents for UCC meeting | 1.80 | 1,330.00 | 2,394.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 43
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | FM7 | Review UCC correspondence regarding earn out provision (0.2); review Jefferies correspondence to UCC regarding reboot summary (0.3); review UCC correspondence regarding committee meeting agenda and minutes (0.2); review Jefferies correspondence to UCC regarding venture portfolio update (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 10/03/2023 | GS13 | Draft parts of corporate governance deck for committee meeting (1.1); emails with J. Iaffaldano regarding same (.3) | 1.40 | 1,675.00 | 2,345.00 |
| 10/03/2023 | KP17 | Review presentation documents in prep for Committee meeting | 0.80 | 1,930.00 | 1,544.00 |
| 10/03/2023 | LK19 | Correspond with Committee members regarding agenda and presentations for 10/04/23 Committee meeting | 0.40 | 855.00 | 342.00 |
| 10/04/2023 | BK12 | Participate in UCC update call re: plan and 2.0 bids | 2.10 | 1,675.00 | 3,517.50 |
| 10/04/2023 | CD5 | Participate in portion of UCC meeting | 1.30 | 1,750.00 | 2,275.00 |
| 10/04/2023 | CX3 | Conference with Committee member, K. Pasquale, and I. Sasson on preference actions | 0.50 | 940.00 | 470.00 |
| 10/04/2023 | CX3 | Attend FTX 2.0 portion of Committee call | 1.20 | 940.00 | 1,128.00 |
| 10/04/2023 | EG18 | Telephone conferences with UCC members regarding FTX 2.0 | 2.10 | 1,930.00 | 4,053.00 |
| 10/04/2023 | ECS3 | Participate in portion of UCC meeting | 1.20 | 1,595.00 | 1,914.00 |
| 10/04/2023 | FM7 | Attend UCC meeting (2.1); analyze supplemental FTI recovery analysis and related UCC correspondence (0.3); review Jefferies correspondence to UCC regarding venture investment documents (0.1); review Jefferies correspondence to UCC regarding reboot bid update (0.1); review UCC correspondence regarding venture investment feedback (0.2) | 2.80 | 1,930.00 | 5,404.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 44
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | GS13 | Telephone conference with committee regarding case updates and restructuring negotiation sessions (2.1); telephone conference with customer regarding case updates (.4); telephone conference with customer regarding customer property litigation (.4) | 2.90 | 1,675.00 | 4,857.50 |
| 10/04/2023 | IS6 | Attend Committee meeting re preferences, plan, and case matters | 2.10 | 1,330.00 | 2,793.00 |
| 10/04/2023 | IS6 | Call with Committee member, K. Pasquale, C. Xu re open preference issues | 0.50 | 1,330.00 | 665.00 |
| 10/04/2023 | KP17 | Review agenda and certain referenced documents for Committee meeting (.6); participate in Committee meeting (2.1); further conference with Committee and L. Koch (.9); call with Committee member, I. Sasson, and C. Xu re preference issues (.5); revise memo to Committee re SBF trial (.2) | 4.30 | 1,930.00 | 8,299.00 |
| 10/04/2023 | KH18 | Lead Committee meeting | 2.10 | 2,135.00 | 4,483.50 |
| 10/04/2023 | LK19 | Attend and take minutes during UCC meeting (2.1); further conference with Committee and K. Pasquale (.9); follow up emails with Committee members regarding upcoming meetings (0.2) | 3.20 | 855.00 | 2,736.00 |
| 10/04/2023 | MEG9 | Attend UCC meeting | 2.10 | 1,470.00 | 3,087.00 |
| 10/05/2023 | BL10 | Participate in portion of UCC meeting | 1.20 | 1,330.00 | 1,596.00 |
| 10/05/2023 | BK12 | Participate in portion of UCC meeting re 2.0 updates and related call with debtors and bidders | 0.70 | 1,675.00 | 1,172.50 |
| 10/05/2023 | EG18 | Participate in UCC meeting | 1.70 | 1,930.00 | 3,281.00 |
| 10/05/2023 | ECS3 | Review and comment on correspondence with UCC on 2.0 feedback questions | 0.50 | 1,595.00 | 797.50 |
| 10/05/2023 | FM7 | Review UCC correspondence regarding venture assets (0.2); attend UCC meeting (1.7); review UCC correspondence regarding 5048 (0.2); review UCC correspondence regarding plan term sheet and RSA (0.3) | 2.40 | 1,930.00 | 4,632.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 45
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | GS13 | Telephone conference with customer regarding case updates (.6); participate in committee meeting (1.7) | 2.30 | 1,675.00 | 3,852.50 |
| 10/05/2023 | IS6 | Attend Committee governance meeting | 1.70 | 1,330.00 | 2,261.00 |
| 10/05/2023 | JI2 | Attend UCC meeting | 1.70 | 1,160.00 | 1,972.00 |
| 10/05/2023 | KP17 | Review and annotate certain agenda items for Committee meeting (.3); participate in Committee meeting (1.7); call with AHC counsel re plan issues (.6); call with Committee member re plan issues (.3); call with creditor counsel re case updates (.2) | 3.10 | 1,930.00 | 5,983.00 |
| 10/05/2023 | KH18 | Lead UCC meeting | 1.70 | 2,135.00 | 3,629.50 |
| 10/05/2023 | LED | Attend UCC meeting | 1.70 | 1,470.00 | 2,499.00 |
| 10/05/2023 | LK19 | Attend and take minutes during Committee meeting | 1.70 | 855.00 | 1,453.50 |
| 10/05/2023 | MEG9 | Attend portion of UCC meeting | 1.40 | 1,470.00 | 2,058.00 |
| 10/06/2023 | EG18 | Telephone conference with AHC and UCC regarding plan issues | 1.40 | 1,930.00 | 2,702.00 |
| 10/06/2023 | ECS3 | Attend portion of debrief call with UCC on 2.0 bids | 0.30 | 1,595.00 | 478.50 |
| 10/06/2023 | FM7 | Review UCC correspondence regarding FTI recovery and priority analysis (0.2); review UCC correspondence regarding open plan issues list (0.2); review UCC correspondence regarding Genesis settlement (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 10/06/2023 | GS13 | Telephone conference with customer regarding case updates | 0.60 | 1,675.00 | 1,005.00 |
| 10/06/2023 | IS6 | Participate in plan negotiation call with UCC and AHC (1.4); follow up meeting with UCC re same (1.1) | 2.50 | 1,330.00 | 3,325.00 |
| 10/06/2023 | KP17 | Meeting with AHC and UCC re plan issues (1.4); debrief meeting with Committee re same (1.1); call with creditor's counsel re plan issues (.7); debrief call with K. Hansen re same (.3); emails to Committee, FTI, Jefferies re plan issues (.4) | 3.90 | 1,930.00 | 7,527.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 46
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | KH18 | Participate in plan negotiation call with AHC and UCC (1.4); lead UCC meeting regarding AHC plan call debrief (1.1); further debrief with K. Pasquale regarding plan issues (.3) | 2.80 | 2,135.00 | 5,978.00 |
| 10/06/2023 | KH18 | Correspond with AHC regarding plan open issues (1.0); discussions with creditor regarding case progress (.9) | 1.90 | 2,135.00 | 4,056.50 |
| 10/06/2023 | LK19 | Attend and take notes during meeting with AHC and UCC (1.4); follow up meeting with Committee members (1.1) | 2.50 | 855.00 | 2,137.50 |
| 10/07/2023 | BK12 | Participate in UCC update call re: plan considerations | 1.20 | 1,675.00 | 2,010.00 |
| 10/07/2023 | ECS3 | Telephone conference with UCC regarding FTX plan issues | 1.20 | 1,595.00 | 1,914.00 |
| 10/07/2023 | FM7 | Review UCC member correspondence regarding plan issues (0.2); review UCC correspondence regarding plan open items chart (0.1) | 0.30 | 1,930.00 | 579.00 |
| 10/07/2023 | KP17 | Review certain items on agenda and prepare notes re same for Committee meeting (.4); participate in Committee meeting (1.2); emails with Committee members re loan claims (.4); emails with AHC professionals re same (.2) | 2.20 | 1,930.00 | 4,246.00 |
| 10/07/2023 | KH18 | Lead Committee meeting | 1.20 | 2,135.00 | 2,562.00 |
| 10/07/2023 | LK19 | Attend and take notes at meeting with UCC members | 1.20 | 855.00 | 1,026.00 |
| 10/09/2023 | BL10 | Review documents and updates in preparation for UCC advisor call and 6001 2.0 bid call (1.0); prepare open items/questions list for UCC advisors (.4); participate in UCC advisors call re UCC matters and UCC meeting prep (.7) | 2.10 | 1,330.00 | 2,793.00 |
| 10/09/2023 | CX3 | Correspond with Committee member and I. Sasson on preference actions | 0.30 | 940.00 | 282.00 |
| 10/09/2023 | ECS3 | Participate in UCC advisors call regarding case updates and prep for UCC meeting | 0.70 | 1,595.00 | 1,116.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/2023 | FM7 | Attend call with UCC professionals re UCC meeting prep | 0.70 | 1,930.00 | 1,351.00 |
| 10/09/2023 | FM7 | Review Jefferies correspondence regarding VP and reboot update documents | 0.20 | 1,930.00 | 386.00 |
| 10/09/2023 | GS13 | Telephone conference with customer regarding case updates | 0.40 | 1,675.00 | 670.00 |
| 10/09/2023 | GS13 | Telephone conference with UCC advisors to prepare for Committee meeting and plan negotiation sessions with debtors, AHC | 0.70 | 1,675.00 | 1,172.50 |
| 10/09/2023 | IS6 | Call among UCC advisors in preparation for UCC meeting | 0.70 | 1,330.00 | 931.00 |
| 10/09/2023 | JI2 | Review Jefferies documents prepared for UCC meeting | 1.50 | 1,160.00 | 1,740.00 |
| 10/09/2023 | KP17 | Email with Committee re Genesis settlement | 0.20 | 1,930.00 | 386.00 |
| 10/09/2023 | KP17 | Call with FTI, Jefferies re prep for Committee meeting (.7); review Jefferies presentation documents in prep for Committee meeting (.4) | 1.10 | 1,930.00 | 2,123.00 |
| 10/09/2023 | KH18 | Participate in UCC professionals telephone conference regarding case matters and prep for UCC meeting (.7); correspond with AHC regarding case matters, plan issues, and upcoming meeting with debtors (.4); review presentations and prepare notes for UCC meeting (.4) | 1.50 | 2,135.00 | 3,202.50 |
| 10/09/2023 | LM20 | Correspond with L. Koch re FTX UCC meeting (.4); correspond with UCC re in-person meetings with Debtor and AHC (.3); follow-up correspondence with L. Koch and G. Sasson re same (.1) | 0.80 | 855.00 | 684.00 |
| 10/09/2023 | LED | Attend portion of UCC advisors call re prep for UCC meeting | 0.60 | 1,470.00 | 882.00 |
| 10/09/2023 | LK19 | Attend UCC advisors meeting to prep for 10/10/23 Committee meeting (0.7); correspond with Committee members regarding expense reimbursement (0.2) | 0.90 | 855.00 | 769.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 48
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | BL10 | Participate in portion of UCC meeting regarding ventures portfolio and FTX 2.0 updates | 1.30 | 1,330.00 | 1,729.00 |
| 10/10/2023 | BK12 | Participate in part of UCC meeting re: venture portfolio and FTX 2.0 | 1.50 | 1,675.00 | 2,512.50 |
| 10/10/2023 | CX3 | Telephone conference with Committee member, K. Pasquale on preference actions and priority | 0.60 | 940.00 | 564.00 |
| 10/10/2023 | EG18 | Telephone conference with AHC regarding plan meetings with debtors and open issues | 1.10 | 1,930.00 | 2,123.00 |
| 10/10/2023 | EG18 | Participate in UCC meeting | 2.00 | 1,930.00 | 3,860.00 |
| 10/10/2023 | ECS3 | Participate in portion of UCC meeting | 1.40 | 1,595.00 | 2,233.00 |
| 10/10/2023 | FM7 | Attend UCC meeting (2.0); correspond with UCC regarding plan meeting documents (0.2) | 2.20 | 1,930.00 | 4,246.00 |
| 10/10/2023 | GS13 | Participate in committee meeting (2.0); review and annotate agenda for same (.2); telephone conference with ad hoc group regarding plan/case issues (1.1) | 3.30 | 1,675.00 | 5,527.50 |
| 10/10/2023 | IS6 | Attend committee meeting | 2.00 | 1,330.00 | 2,660.00 |
| 10/10/2023 | JI2 | Attend UCC meeting | 2.00 | 1,160.00 | 2,320.00 |
| 10/10/2023 | KP17 | Review and prepare notes re certain items referenced in Committee meeting agenda (.3); participate in Committee meeting (2.0); call with AHC re plan issues (1.1); call with Committee member and C. Xu re preference issues (.6) | 4.00 | 1,930.00 | 7,720.00 |
| 10/10/2023 | KH18 | Telephone conference with AHC regarding plan issues (1.1); lead UCC meeting (2.0) | 3.10 | 2,135.00 | 6,618.50 |
| 10/10/2023 | LM20 | Attend and take minutes at UCC meeting | 2.00 | 855.00 | 1,710.00 |
| 10/10/2023 | LM20 | Review and revise minutes re 10/10/23 UCC meeting | 0.80 | 855.00 | 684.00 |
| 10/10/2023 | LK19 | Email Committee members regarding summary of S. Bankman-Fried trial | 0.30 | 855.00 | 256.50 |
| 10/10/2023 | MM57 | Research re: certain case documents for creditor meeting for G. Sasson | 0.10 | 540.00 | 54.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 49
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | FM7 | Revise Jefferies correspondence to UCC regarding FTX EU (0.2); review UCC correspondence regarding plan meeting documents (0.2); review UCC correspondence regarding 10/12/23 plan meetings with debtors (0.1) | 0.50 | 1,930.00 | 965.00 |
| 10/11/2023 | GS13 | Meet with Committee regarding ongoing restructuring negotiation sessions and open plan/settlement issues (1.2); outline certain plan issues for continued negotiations (.2) | 1.40 | 1,675.00 | 2,345.00 |
| 10/11/2023 | KH18 | Meet with Committee regarding plan negotiations and open plan issues | 1.20 | 2,135.00 | 2,562.00 |
| 10/11/2023 | LM20 | Correspond with K. Pasquale re upcoming committee meeting | 0.20 | 855.00 | 171.00 |
| 10/11/2023 | LK19 | Email Committee members regarding summary of S. Bankman-Fried hearing (0.2); email Committee members regarding in-person plan meeting with the Debtors (0.1) | 0.30 | 855.00 | 256.50 |
| 10/12/2023 | BK12 | Attend UCC meeting re: plan negotiations and related matters | 1.20 | 1,675.00 | 2,010.00 |
| 10/12/2023 | EG18 | Participate in UCC meeting | 1.20 | 1,930.00 | 2,316.00 |
| 10/12/2023 | ECS3 | Participate in portion of UCC meeting regarding 2.0 process | 0.90 | 1,595.00 | 1,435.50 |
| 10/12/2023 | GS13 | Meeting with Committee regarding ongoing plan negotiation sessions with debtors | 1.20 | 1,675.00 | 2,010.00 |
| 10/12/2023 | KP17 | Pre-call with Committee in preparation for plan meeting with debtors and AHC | 1.20 | 1,930.00 | 2,316.00 |
| 10/12/2023 | KH18 | Lead Committee meeting regarding plan negotiations and case issues | 1.20 | 2,135.00 | 2,562.00 |
| 10/12/2023 | LM20 | Attend and take notes at committee meeting | 1.20 | 855.00 | 1,026.00 |
| 10/13/2023 | FM7 | Review UCC correspondence regarding FTX EU | 0.20 | 1,930.00 | 386.00 |
| 10/13/2023 | KP17 | Correspond with Committee re case updates and SBF trial | 0.40 | 1,930.00 | 772.00 |
| 10/13/2023 | KP17 | Call and email with S. Paul and AHC re plan issues | 0.40 | 1,930.00 | 772.00 |

Official Committee of Unsecured Creditors of FTX Trading    Page 50
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2023 | LK19 | Email committee members regarding summary of S. Bankman-Fried criminal trial | 0.20 | 855.00 | 171.00 |
| 10/15/2023 | FM7 | Correspond with UCC regarding plan settlement term sheet | 0.20 | 1,930.00 | 386.00 |
| 10/15/2023 | KP17 | Emails with Committee re RSA and plan term sheet (1.1); call Committee member re same (.4) | 1.50 | 1,930.00 | 2,895.00 |
| 10/16/2023 | ALZ2 | Telephone conference with UCC member regarding issues relating to FTX 2.0 | 0.30 | 1,905.00 | 571.50 |
| 10/16/2023 | BL10 | Attend portion of UCC advisors call re case matters and prep for UCC meeting | 0.60 | 1,330.00 | 798.00 |
| 10/16/2023 | BK12 | Participate in portion of UCC call re: plan update (0.5); participate in UCC advisor update call re UCC meeting prep (1.0) | 1.50 | 1,675.00 | 2,512.50 |
| 10/16/2023 | CD5 | Participate in UCC advisors call to prepare for UCC meeting | 1.00 | 1,750.00 | 1,750.00 |
| 10/16/2023 | EG18 | Participate in UCC telephone conference regarding plan | 1.30 | 1,930.00 | 2,509.00 |
| 10/16/2023 | EG18 | Participate in UCC advisor conference regarding FTX 2.0 and prep for UCC meeting | 1.00 | 1,930.00 | 1,930.00 |
| 10/16/2023 | ECS3 | Participate in portion of UCC advisors call regarding agenda and in preparation for UCC meeting | 0.90 | 1,595.00 | 1,435.50 |
| 10/16/2023 | FM7 | Attend UCC meeting regarding PSA and plan settlement (1.3); review UCC correspondence regarding AHC fees (0.1) | 1.40 | 1,930.00 | 2,702.00 |
| 10/16/2023 | GS13 | Participate in UCC advisors prep telephone conference for Committee meeting | 1.00 | 1,675.00 | 1,675.00 |
| 10/16/2023 | IS6 | Attend Committee meeting | 1.30 | 1,330.00 | 1,729.00 |
| 10/16/2023 | JI2 | Attend UCC meeting (1.3); attend UCC advisor meeting re case updates and prep for UCC call (1.0) | 2.30 | 1,160.00 | 2,668.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 51
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | KP17 | Calls with AHC counsel re AHC fee reimbursement (.6); review and annotate agenda for Committee meeting (.5); participate in Committee meeting (1.3); call with FTI, Jefferies re prep for next Committee meeting (1.0); emails with Committee re AHC fee reimbursement (.5); call with creditor's counsel re case and matter updates (.3) | 4.20 | 1,930.00 | 8,106.00 |
| 10/16/2023 | KH18 | Participate in UCC advisors telephone conference in preparation for UCC meeting (1.0); lead UCC meeting (1.3) | 2.30 | 2,135.00 | 4,910.50 |
| 10/16/2023 | LED | Attend UCC advisors call regarding UCC meeting and case matters | 1.00 | 1,470.00 | 1,470.00 |
| 10/16/2023 | MEG9 | Call with UCC professionals regarding case matters and prep for UCC call | 1.00 | 1,470.00 | 1,470.00 |
| 10/17/2023 | FM7 | Review correspondence to UCC regarding venture assets (0.2); review UCC correspondence regarding committee meeting agenda (0.2) | 0.40 | 1,930.00 | 772.00 |
| 10/17/2023 | GS13 | Review advisor presentations and referenced documents in preparation for Committee meeting (.4); correspond with K. Pasquale regarding action items and deliverables for Committee (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 10/17/2023 | JI2 | Review and prepare documents for 10/18/23 committee meeting (1.0); correspond with committee members re meeting agenda and advisor presentations (.4); correspond with L. Hultgren and D. Homrich (Jefferies) re same (.4) | 1.80 | 1,160.00 | 2,088.00 |
| 10/17/2023 | KP17 | Review and comment on Committee issues and deliverables for G. Sasson | 0.90 | 1,930.00 | 1,737.00 |
| 10/17/2023 | KP17 | Call with Committee member re pending issues (.4); review presentations and underlying documents in preparation for Committee meeting (.5) | 0.90 | 1,930.00 | 1,737.00 |
| 10/18/2023 | BK12 | Participate in portion of UCC meeting | 0.30 | 1,675.00 | 502.50 |
| 10/18/2023 | CD5 | Participate in UCC meeting | 0.90 | 1,750.00 | 1,575.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 52
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | EG18 | Review advisor presentations and underlying documents to prepare for UCC meeting (.6); participate in UCC meeting (.9) | 1.50 | 1,930.00 | 2,895.00 |
| 10/18/2023 | FM7 | Participate in UCC meeting | 0.90 | 1,930.00 | 1,737.00 |
| 10/18/2023 | GS13 | Participate in Committee meeting | 0.90 | 1,675.00 | 1,507.50 |
| 10/18/2023 | JI2 | Attend UCC meeting | 0.90 | 1,160.00 | 1,043.99 |
| 10/18/2023 | KP17 | Review and prepare notes re certain agenda items for Committee meeting (.2); participate in Committee meeting (.9) | 1.10 | 1,930.00 | 2,123.00 |
| 10/18/2023 | KC27 | Attend Committee meeting (.9); prepare notes re same (.4); correspond with J. Iaffaldano re Committee meeting notes (.1) | 1.40 | 940.00 | 1,316.00 |
| 10/18/2023 | MEG9 | Attend UCC meeting | 0.90 | 1,470.00 | 1,323.00 |
| 10/19/2023 | BL10 | Participate in pre-call with 2.0 subcommittee, Jefferies regarding 2.0 issues and next steps with debtors and bidders | 0.50 | 1,330.00 | 665.00 |
| 10/19/2023 | BK12 | Pre-call with UCC members, T. Shea re 2.0 and prep for debtor call | 0.50 | 1,675.00 | 837.50 |
| 10/19/2023 | CD5 | Participate in 2.0 preparation call with 2.0 subcommittee regarding issue prep for debtor call | 0.50 | 1,750.00 | 875.00 |
| 10/19/2023 | CX3 | Attend pre-call with FTX 2.0 subcommittee, Jefferies on Debtors' counter proposal to 6001 and 2.0 plan | 0.50 | 940.00 | 470.00 |
| 10/19/2023 | EG18 | Participate in pre-telephone conference with UCC regarding FTX 2.0 | 0.50 | 1,930.00 | 965.00 |
| 10/19/2023 | ECS3 | Telephone conference with Jefferies, 2.0 subcommittee prior to 2.0 call with ad hoc committee and debtors | 0.50 | 1,595.00 | 797.50 |
| 10/19/2023 | FM7 | Pre-telephone conference with UCC reboot subcommittee, advisors to prep for debtor 2.0 call | 0.50 | 1,930.00 | 965.00 |
| 10/19/2023 | GS13 | Telephone conference with customer regarding case matters (.6); telephone conference with customer regarding ongoing litigation (.5) | 1.10 | 1,675.00 | 1,842.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 53
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | GS13 | Telephone conference with committee, Jefferies regarding 2.0 process and next steps with debtors and bidders | 0.50 | 1,675.00 | 837.50 |
| 10/19/2023 | IS6 | Call with FTX 2.0 subcommittee regarding PSA and prep for 2.0 call with debtors | 0.50 | 1,330.00 | 665.00 |
| 10/19/2023 | KH18 | Discussions with 2.0 subcommittee, Jefferies regarding FTX 2.0 and prep for 2.0 call with debtors, AHC | 0.50 | 2,135.00 | 1,067.50 |
| 10/20/2023 | BK12 | Call with UCC member, T. Shea, E. Gilad re: plan and 2.0 considerations | 0.40 | 1,675.00 | 670.00 |
| 10/20/2023 | EG18 | Participate in telephone conference with UCC members and B. Kelly regarding FTX 2.0 | 0.40 | 1,930.00 | 772.00 |
| 10/20/2023 | KH18 | Discussions with UCC members regarding FTX 2.0 | 0.90 | 2,135.00 | 1,921.50 |
| 10/22/2023 | FM7 | Review UCC questions regarding BTC derivative plan | 0.20 | 1,930.00 | 386.00 |
| 10/22/2023 | FM7 | Correspond with reboot subcommittee regarding 6001 counter | 0.20 | 1,930.00 | 386.00 |
| 10/23/2023 | BL10 | Participate in FTX 2.0 bid and counteroffer call with clients, Jefferies | 1.00 | 1,330.00 | 1,330.00 |
| 10/23/2023 | BL10 | Participate in FTX UCC advisors update call to prepare for UCC meeting | 0.40 | 1,330.00 | 532.00 |
| 10/23/2023 | BK12 | Participate in portion of call with UCC and T. Shea re: 2.0 bid (0.6); participate in UCC advisor update re case matters and UCC meeting prep (0.4) | 1.00 | 1,675.00 | 1,675.00 |
| 10/23/2023 | CX3 | Telephone conference with Committee, Jefferies and FTI on comments to 2.0 bid counter | 1.00 | 940.00 | 940.00 |
| 10/23/2023 | EG18 | Participate in UCC advisor telephone conference regarding case updates and UCC meeting (.4); review advisor presentations and underlying documents for UCC meeting (.6) | 1.00 | 1,930.00 | 1,930.00 |
| 10/23/2023 | EG18 | Participate in UCC meeting regarding FTX 2.0 and bid counter offer | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 54
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | ECS3 | Telephone conference with UCC, Jefferies regarding FTX counterproposal and 2.0 matters | 1.00 | 1,595.00 | 1,595.00 |
| 10/23/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.40 | 1,595.00 | 638.00 |
| 10/23/2023 | FM7 | Telephone conference with Committee regarding 2.0 and 2.0 counteroffers (1.0); participate in UCC professionals telephone conference re UCC meeting prep (0.4) | 1.40 | 1,930.00 | 2,702.00 |
| 10/23/2023 | GS13 | Telephone conference with UCC professionals regarding prep for Committee meeting | 0.40 | 1,675.00 | 670.00 |
| 10/23/2023 | GS13 | Telephone conference with committee regarding 2.0 counter | 1.00 | 1,675.00 | 1,675.00 |
| 10/23/2023 | IS6 | Attend Committee meeting re FTX 2.0 considerations | 1.00 | 1,330.00 | 1,330.00 |
| 10/23/2023 | IS6 | Attend Committee professionals call to prepare for Committee meeting | 0.40 | 1,330.00 | 532.00 |
| 10/23/2023 | JI2 | Call with UCC professionals re upcoming UCC meeting (.4); prepare agenda re same (.3) | 0.70 | 1,160.00 | 812.00 |
| 10/23/2023 | KP17 | Participate in Committee meeting re 2.0 bid and counterproposal (1.0); call with FTI, Jefferies to prep for Committee meeting (.4) | 1.40 | 1,930.00 | 2,702.00 |
| 10/23/2023 | KP17 | Review and revise Committee meeting minutes | 0.10 | 1,930.00 | 193.00 |
| 10/23/2023 | KH18 | Discussion with client regarding FTX 2.0 and post-effective date issues (1.0); correspond with E. Gilad and G. Sasson regarding 2.0 issues (.5); participate in UCC advisors telephone conference to prepare for UCC meeting (.4) | 1.90 | 2,135.00 | 4,056.50 |
| 10/23/2023 | LK19 | Correspond with Committee members regarding in-person meeting expenses (0.4); participate in Committee advisors meeting to prepare for 10/25/23 Committee meeting (0.4) | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 55
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | MEG9 | Attend UCC advisor call regarding case updates and prep for UCC meeting | 0.40 | 1,470.00 | 588.00 |
| 10/24/2023 | FM7 | Review UCC correspondence regarding UCC meeting agenda (0.2); review Jefferies correspondence regarding UCC DN De Minimis offer documents (0.2) | 0.40 | 1,930.00 | 772.00 |
| 10/24/2023 | GS13 | Review and comment on agenda items for committee meeting (.4); review presentation documents to be sent to Committee in advance of meeting (.8) | 1.20 | 1,675.00 | 2,010.00 |
| 10/24/2023 | JI2 | Review agenda and referenced documents for UCC meeting | 0.30 | 1,160.00 | 348.00 |
| 10/24/2023 | KP17 | Emails with Committee member re court hearing | 0.20 | 1,930.00 | 386.00 |
| 10/24/2023 | LK19 | Correspond with G. Sasson, J. Iaffaldano, D. Homrich (Jefferies) and M. Gray (FTI) regarding agenda and presentation documents for 10/25/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 10/24/2023 | LK19 | Email Committee members regarding agenda and presentation documents for 10/25/23 Committee meeting | 0.20 | 855.00 | 171.00 |
| 10/25/2023 | BK12 | Participate in UCC meeting | 0.90 | 1,675.00 | 1,507.50 |
| 10/25/2023 | EG18 | Telephone conference with AHC regarding Galaxy asset monetization | 1.00 | 1,930.00 | 1,930.00 |
| 10/25/2023 | EG18 | Participate in UCC meeting (.9); follow up analysis of certain 2.0 and plan items discussed (.6); correspond with UCC members regarding same (.4) | 1.90 | 1,930.00 | 3,667.00 |
| 10/25/2023 | ECS3 | Participate in UCC meeting | 0.90 | 1,595.00 | 1,435.50 |
| 10/25/2023 | FM7 | Participate in UCC meeting | 0.90 | 1,930.00 | 1,737.00 |
| 10/25/2023 | FM7 | Review UCC presentation regarding cash flow | 0.30 | 1,930.00 | 579.00 |
| 10/25/2023 | FM7 | Review tenth interim financial update | 0.30 | 1,930.00 | 579.00 |
| 10/25/2023 | GS13 | Review certain agenda items and prepare notes on same for committee meeting (.4); participate in committee meeting (.9) | 1.30 | 1,675.00 | 2,177.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 56
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | IS6 | Attend committee meeting | 0.90 | 1,330.00 | 1,197.00 |
| 10/25/2023 | JI2 | Attend UCC meeting | 0.90 | 1,160.00 | 1,044.00 |
| 10/25/2023 | KP17 | Review and annotate agenda in preparation for Committee meeting (.2); participate in Committee meeting (.9) | 1.10 | 1,930.00 | 2,123.00 |
| 10/25/2023 | KH18 | Lead Committee meeting | 0.90 | 2,135.00 | 1,921.50 |
| 10/25/2023 | LK19 | Email B. Hunt (Epiq) regarding UCC website | 0.10 | 855.00 | 85.50 |
| 10/25/2023 | LK19 | Attend and take minutes during Committee meeting | 0.90 | 855.00 | 769.50 |
| 10/26/2023 | EG18 | Telephone conference with UCC regarding Galaxy retention and asset monetization | 0.80 | 1,930.00 | 1,543.98 |
| 10/26/2023 | GS13 | Telephone conference with Committee regarding monetization issue | 0.80 | 1,675.00 | 1,340.00 |
| 10/26/2023 | LK19 | Email Committee members regarding S. Bankman-Fried criminal trial | 0.10 | 855.00 | 85.50 |
| 10/27/2023 | FM7 | Prepare correspondence to monetization subcommittee regarding weekly limit | 0.20 | 1,930.00 | 386.00 |
| 10/27/2023 | FM7 | Review UCC correspondence regarding 5005 | 0.20 | 1,930.00 | 386.00 |
| 10/27/2023 | GS13 | Telephone conference with customer regarding ongoing case matters and pending litigations | 0.60 | 1,675.00 | 1,005.00 |
| 10/27/2023 | KP17 | Review and revise draft SBF trial summary for Committee (.3); review certain documents in evidence from SBF trial (.5); follow up emails with Committee member re SBF issues (.3) | 1.10 | 1,930.00 | 2,123.00 |
| 10/27/2023 | LK19 | Correspond with Committee members regarding summary of criminal trial of S. Bankman-Fried | 0.20 | 855.00 | 171.00 |
| 10/28/2023 | FM7 | Review monetization subcommittee correspondence regarding weekly limit | 0.20 | 1,930.00 | 386.00 |
| 10/29/2023 | FM7 | Review monetization subcommittee correspondence regarding weekly limit | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 57
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | BL10 | Participate in FTX UCC advisors call regarding case matters and UCC meeting prep | 0.90 | 1,330.00 | 1,197.00 |
| 10/30/2023 | BK12 | Attend portion of UCC advisors update call regarding case matters and preparation for UCC meeting | 0.50 | 1,675.00 | 837.50 |
| 10/30/2023 | CD5 | Participate in weekly UCC advisors call regarding case matters and UCC meeting prep (.9); comment on draft agenda for same (.1) | 1.00 | 1,750.00 | 1,750.00 |
| 10/30/2023 | EG18 | Participate in UCC advisor telephone conference regarding case updates and upcoming UCC meeting | 0.90 | 1,930.00 | 1,737.00 |
| 10/30/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.90 | 1,595.00 | 1,435.50 |
| 10/30/2023 | FM7 | Attend UCC professionals telephone conference re case matters and UCC meeting prep | 0.90 | 1,930.00 | 1,737.00 |
| 10/30/2023 | GS13 | Telephone conference with UCC professionals to prep for Committee telephone conference | 0.90 | 1,675.00 | 1,507.50 |
| 10/30/2023 | IS6 | Attend portion of UCC professionals call regarding case matters and prep for UCC meeting | 0.30 | 1,330.00 | 399.00 |
| 10/30/2023 | JI2 | Call with Jefferies, FTI re prep for committee meeting (.9); prepare agenda for committee meeting (.8); correspond with G. Sasson re same (.5) | 2.20 | 1,160.00 | 2,552.00 |
| 10/30/2023 | KP17 | Call with FTI, Jefferies re prep for Committee meeting | 0.90 | 1,930.00 | 1,737.00 |
| 10/30/2023 | KH18 | Participate in UCC advisors telephone conference regarding case matters and prep for UCC meeting | 0.90 | 2,135.00 | 1,921.50 |
| 10/30/2023 | LED | Attend UCC advisors call re case matters and prep for UCC meeting | 0.90 | 1,470.00 | 1,323.00 |
| 10/30/2023 | LK19 | Correspond with Committee members regarding summary of S. Bankman-Fried trial and transcripts | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 58
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | MEG9 | Attend UCC professionals call regarding case matters and UCC meeting | 0.90 | 1,470.00 | 1,323.00 |
| 10/31/2023 | FM7 | Review UCC correspondence regarding meeting agenda (0.2); review UCC correspondence regarding coin monetization (0.2); review Jefferies correspondence to UCC regarding Rothschild (0.1) | 0.50 | 1,930.00 | 965.00 |
| 10/31/2023 | GS13 | Review committee presentations and documents referenced in agenda to prepare for committee meeting | 0.80 | 1,675.00 | 1,340.00 |
| 10/31/2023 | JI2 | Review presentation documents prepared for Committee meeting (2.5); prepare agenda for Committee meeting (.8); correspond with FTI and Jefferies re agenda topics and presentations for Committee meeting (.7); correspond with Committee members re same (.6) | 4.60 | 1,160.00 | 5,336.00 |
| 10/31/2023 | KP17 | Revise draft memo to Committee re SBF trial (.3); review and annotate agenda for Committee meeting (.5) | 0.80 | 1,930.00 | 1,544.00 |
| 10/31/2023 | LK19 | Review presentation documents for 11/01/23 Committee meeting for conflicts purposes (0.2); correspond with G. Sasson, D. Homrich, and J. Iaffaldano regarding same (0.2) | 0.40 | 855.00 | 342.00 |
| 10/31/2023 | LK19 | Correspond with Committee members regarding summary of SBF criminal trial (0.2); review and comment on agenda for 11/01/23 Committee meeting (0.1) | 0.30 | 855.00 | 256.50 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **243.90** | | **397,583.97** |

**B155    Court Hearings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | KP17 | Participate in BlockFi hearing re 3AC coordination motion | 1.30 | 1,930.00 | 2,509.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 59
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | ML30 | Review agenda for BlockFi hearing (.1); monitor the BlockFi hearing re 3AC (1.3) | 1.40 | 540.00 | 756.00 |
| 10/23/2023 | KP17 | Review submissions and prepare notes for 10/24/23 court hearing | 0.70 | 1,930.00 | 1,351.00 |
| 10/23/2023 | ML30 | Correspond with I. Sasson and G. Sasson re 10.24.23 hearing needs (.2); prepare for 10.24.23 hearing (.2) | 0.40 | 540.00 | 216.00 |
| 10/24/2023 | EG18 | Attend FTX hearing on motion to redact customer information and motion for authority to file substantive omnibus objections | 2.00 | 1,930.00 | 3,860.00 |
| 10/24/2023 | IS6 | Telephonically attend part of omnibus hearing on motion to redact customer information and motion re omnibus claims objections | 1.50 | 1,330.00 | 1,995.00 |
| 10/24/2023 | JI2 | Monitor hearing re sealing motion and omnibus procedures | 2.00 | 1,160.00 | 2,320.00 |
| 10/24/2023 | KP17 | Review submissions, cases to prepare for court hearing (1.8); prepare outline for court hearing (.6); participate in court hearing on motion to redact customer information, motion re omnibus claims objections (2.0); debrief with R. Poppiti (Young Conaway) re same (.5) | 4.90 | 1,930.00 | 9,457.00 |
| 10/24/2023 | KH18 | Participate in omnibus hearing on motion to redact customer information and motion for authority to file substantive omnibus objections | 2.00 | 2,135.00 | 4,270.00 |
| 10/24/2023 | ML30 | Monitor hearing re sealing motion and omnibus procedures | 2.00 | 540.00 | 1,080.00 |
| **Subtotal: B155  Court Hearings** | | | **18.20** | | **27,814.00** |

Official Committee of Unsecured Creditors of FTX Trading                Page 60
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Retention/Employment Matters (Paul Hastings)** | | | | |
| 10/10/2023 | KAT2 | Calls with L. Ha regarding supplemental disclosures and interested parties research (.3); correspond with J. Iaffaldano regarding same (.2); review and consider related correspondence between J. Iaffaldano and L. Ha for supplemental declaration (.3) | 0.80 | 1,055.00 | 844.00 |
| 10/13/2023 | JI2 | Review issues regarding additional interested parties (.7); review matters for supplemental declaration regarding retention as committee counsel (.4) | 1.10 | 1,160.00 | 1,276.00 |
| 10/16/2023 | JI2 | Analyze additional interested parties in connection with supplemental declaration re retention as committee counsel | 0.60 | 1,160.00 | 696.00 |
| | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | | **2.50** | | **2,816.00** |
| **B162** | **Fee/Compensation Matters (Paul Hastings)** | | | | |
| 10/02/2023 | KAT2 | Prepare response to UST Appendix B questions regarding August services | 0.30 | 1,055.00 | 316.50 |
| 10/02/2023 | LK19 | Review August invoice to preserve confidentiality and privilege (1.3); correspond with G. Sasson regarding same (0.2) | 1.50 | 855.00 | 1,282.50 |
| 10/03/2023 | KAT2 | Call with L. Koch regarding questions related to August services (.2); review same (.1); correspond with C. Edge regarding same and September services (.2) | 0.50 | 1,055.00 | 527.50 |
| 10/03/2023 | LK19 | Correspond with C. Edge, K. Traxler, G. Sasson regarding August invoice (0.2); call with K. Traxler regarding same (0.2); review August invoice to preserve confidentiality and privilege (3.8) | 4.20 | 855.00 | 3,591.00 |
| 10/04/2023 | LK19 | Review August invoice to preserve confidentiality and privilege | 1.40 | 855.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 61
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | MM57 | Review draft CNO re: fee request (.1); correspond with G. Sasson re: same (.1) | 0.20 | 540.00 | 108.00 |
| 10/05/2023 | LK19 | Review August invoice to preserve confidentiality of litigation, investigation, and venture targets(3.3); correspond with G. Sasson regarding same (0.1) | 3.40 | 855.00 | 2,907.00 |
| 10/06/2023 | LK19 | Review August invoice to preserve confidentiality of investigation, litigation, and venture targets (2.0); draft ninth monthly fee application (August 2023) (0.6) | 2.60 | 855.00 | 2,223.00 |
| 10/09/2023 | LK19 | Correspond with G. Sasson and C. Edge regarding August invoice | 0.20 | 855.00 | 171.00 |
| 10/13/2023 | JI2 | Review August fee statement | 0.60 | 1,160.00 | 696.00 |
| 10/13/2023 | LK19 | Telephone call with C. Edge regarding August invoice (0.1); correspond with G. Sasson, J. Iaffaldano, M. Magzamen, and C. Edge regarding same (0.2) | 0.30 | 855.00 | 256.50 |
| 10/16/2023 | KAT2 | Review inquiries from A. Nizamian regarding fee matters (.1); correspond with A. Nizamian regarding same (.2); review and comment on same (.3) | 0.60 | 1,055.00 | 633.00 |
| 10/18/2023 | KAT2 | Correspond with J. Iaffaldano regarding October fee matters | 0.20 | 1,055.00 | 211.00 |
| 10/19/2023 | KAT2 | Review and respond to inquiries from A. Nizamian regarding fee matters | 0.20 | 1,055.00 | 211.00 |
| 10/23/2023 | KAT2 | Prepare parts of ninth monthly fee application | 0.20 | 1,055.00 | 211.00 |
| 10/23/2023 | LK19 | Review August 2023 invoice for confidentiality and privilege (1.3); correspond with G. Sasson, K. Hansen, E. Gilad, and C. Edge regarding same (0.3); revise ninth monthly fee application regarding August 2023 services (0.3); correspond with C. Edge, K. Traxler, G. Sasson regarding same (0.2) | 2.10 | 855.00 | 1,795.50 |
| 10/24/2023 | LK19 | Correspond with G. Sasson and C. Edge regarding August invoice (0.4); review August invoice to preserve confidentiality and privilege (0.8) | 1.20 | 855.00 | 1,026.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 62
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | KAT2 | Correspond with B. Levine regarding October fee matters (.1); review and comment on same (.3) | 0.40 | 1,055.00 | 422.00 |
| 10/25/2023 | LK19 | Correspond with G. Sasson and C. Edge regarding August invoice | 0.20 | 855.00 | 171.00 |
| 10/26/2023 | LK19 | Review August invoice to preserve confidentiality and privilege (1.1); correspond with G. Sasson, C. Edge, K. Hansen, E. Gilad regarding same (0.2) | 1.30 | 855.00 | 1,111.50 |
| 10/27/2023 | KAT2 | Correspond with C. Edge regarding September fee matters | 0.20 | 1,055.00 | 211.00 |
| 10/27/2023 | LK19 | Correspond with J. Kochenash (YCST) regarding invoice for Paul Hastings August 2023 services | 0.10 | 855.00 | 85.50 |
| 10/28/2023 | KAT2 | Correspond with C. Edge regarding September fee matters | 0.20 | 1,055.00 | 211.00 |
| 10/29/2023 | LK19 | Correspond with G. Sasson regarding invoice for August 2023 services and expenses | 0.10 | 855.00 | 85.50 |
| 10/30/2023 | KAT2 | Correspond with G. Sasson and L. Koch regarding September fee matters (.2); review same (.2); prepare UST Appendix B information for fee requests (.4) | 0.80 | 1,055.00 | 844.00 |
| 10/30/2023 | LK19 | Correspond with G. Sasson and J. Kochenash regarding invoice for PH August services (0.3); review final invoice for PH August services (0.2); email U.S. Trustee and Fee Examiner regarding same (0.1) | 0.60 | 855.00 | 513.00 |
| 10/31/2023 | GS13 | Review fee examiner letter report | 0.50 | 1,675.00 | 837.50 |
| 10/31/2023 | JI2 | Review fee examiner letter report (.8); prepare response to parts of same (1.9) | 2.70 | 1,160.00 | 3,132.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 63
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | LK19 | Analyze fee examiner's report on third interim fee period and prepare responses to same (0.7); correspond with G. Sasson and J. Iaffaldano regarding responses to same (0.3) | 1.00 | 855.00 | 855.00 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **27.80** | | **25,842.50** |

**B165    Retention/Employment Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | JI2 | Correspond with G. Sasson and F. Risler (FTI) re Galaxy retention issues | 0.30 | 1,160.00 | 348.00 |
| 10/26/2023 | JI2 | Review OCP list | 0.30 | 1,160.00 | 348.00 |
| 10/31/2023 | FM7 | Revise Jefferies draft deck regarding Rothschild fee | 0.20 | 1,930.00 | 386.00 |
| | | **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | **0.80** | | **1,082.00** |

**B166    Fee/Compensation Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | LK19 | Correspond with G. Sasson and M. Gray (FTI) regarding FTI fee notice | 0.20 | 855.00 | 171.00 |
| 10/05/2023 | MM57 | Research re: UCC member reimbursement (.4); correspond with L. Koch re: same (.1) | 0.50 | 540.00 | 270.00 |
| 10/09/2023 | LK19 | Draft Committee members' expense reimbursement application (2.9); correspond with G. Sasson and J. Kochenash (YCST) regarding same (0.3) | 3.20 | 855.00 | 2,736.00 |
| 10/13/2023 | MM57 | Correspond with L. Koch re: Committee member expense reimbursement | 0.10 | 540.00 | 54.00 |
| 10/17/2023 | JI2 | Prepare reimbursement application for committee members (.5); correspond with J. Kochenash (YCST) re same (.2) | 0.70 | 1,160.00 | 812.00 |
| 10/26/2023 | JI2 | Revise reimbursement application for committee members | 0.60 | 1,160.00 | 696.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 64
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2023 | IS6 | Review amended reimbursement motion re Committee member expenses | 0.40 | 1,330.00 | 532.00 |
| 10/29/2023 | LK19 | Revise Committee members' expense reimbursement application | 0.30 | 855.00 | 256.50 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **6.00** | | **5,527.50** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2023 | LK19 | Correspond with I. Sasson regarding preferences settlement procedures | 0.30 | 855.00 | 256.50 |
| 10/02/2023 | IS6 | Analyze likelihood of success on preference issues in preparation for preference policy discussion (2.9); call with B. Bromberg (FTI), K. Pasquale re same (.3) | 3.20 | 1,330.00 | 4,256.00 |
| 10/02/2023 | KP17 | Review FTI revised preference analysis (.8); conference with I. Sasson re same (.3); analyze potential plan proposals re preferences (.7) | 1.80 | 1,930.00 | 3,474.00 |
| 10/02/2023 | LK19 | Analyze case law regarding enforceability of preference judgments (2.8); correspond with K. Pasquale regarding same (0.3) | 3.10 | 855.00 | 2,650.50 |
| 10/03/2023 | FM7 | Analyze customer preference thresholds and customer priority recovery analysis | 0.30 | 1,930.00 | 579.00 |
| 10/03/2023 | GS13 | Call with K. Hansen, K. Pasquale, I. Sasson, L. Koch regarding preference data and claims | 0.80 | 1,675.00 | 1,340.00 |
| 10/03/2023 | IS6 | Call with FTI, K. Hansen, K. Pasquale, G. Sasson, L. Koch re preference litigation outline (.8); review and revise preference policy presentation (1.3) | 2.10 | 1,330.00 | 2,793.00 |
| 10/03/2023 | KP17 | Review FTI revised preference analysis (.6); call with FTI, K. Hansen, G. Sasson, I. Sasson, and L. Koch re same (.8) | 1.40 | 1,930.00 | 2,702.00 |
| 10/03/2023 | KH18 | Analyze preference issues and underlying data (.7); call with K. Pasquale, G. Sasson, I. Sasson, L. Koch and FTI re same (.8) | 1.50 | 2,135.00 | 3,202.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 65
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | LK19 | Review and comment on presentation documents for 10/04/23 Committee meeting regarding preferences (0.3); attend portion of call with K. Hansen, K. Pasquale, G. Sasson, I. Sasson, and FTI regarding preference settlement and thresholds (0.5) | 0.80 | 855.00 | 684.00 |
| 10/04/2023 | IS6 | Analyze open preference issues | 0.70 | 1,330.00 | 931.00 |
| 10/05/2023 | KH18 | Analyze updated preference data and preference issues | 1.50 | 2,135.00 | 3,202.50 |
| 10/07/2023 | KP17 | Analyze preference data and related issues per Committee inquiries | 0.70 | 1,930.00 | 1,351.00 |
| 10/08/2023 | FM7 | Review preference data | 0.20 | 1,930.00 | 386.00 |
| 10/08/2023 | KP17 | Analyze revised data from Debtors re preferences (1.4); emails with FTI, I. Sasson re same (.3) | 1.70 | 1,930.00 | 3,281.00 |
| 10/09/2023 | FM7 | Review additional preference documents/data | 0.30 | 1,930.00 | 579.00 |
| 10/09/2023 | KP17 | Analyze revised data from Debtors re preferences | 1.10 | 1,930.00 | 2,123.00 |
| 10/09/2023 | LK19 | Analyze Debtors' preference documents and data uploaded to VDR (0.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.50 | 855.00 | 427.50 |
| 10/10/2023 | FM7 | Review preference data and related summary | 0.20 | 1,930.00 | 386.00 |
| 10/10/2023 | IS6 | Analyze revised preference procedures (.8); analyze case law and precedent re same (1.3) | 2.10 | 1,330.00 | 2,793.00 |
| 10/10/2023 | JI2 | Analyze preference settlements | 0.60 | 1,160.00 | 696.00 |
| 10/11/2023 | FM7 | Review updated preference data | 0.20 | 1,930.00 | 386.00 |
| 10/16/2023 | KC27 | Analyze preference law in British Virgin Islands | 1.00 | 940.00 | 940.00 |
| 10/23/2023 | KC27 | Analyze BVI preference case law | 1.70 | 940.00 | 1,598.00 |
| | **Subtotal: B180  Avoidance Action Analysis** | | **27.80** | | **41,017.50** |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 66
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B189** | | **Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | | |
| 10/02/2023 | ML30 | Request Celsius transcript | 0.10 | 540.00 | 54.00 |
| 10/04/2023 | ML30 | Review issue re Celsius transcript | 0.10 | 540.00 | 54.00 |
| 10/07/2023 | FM7 | Analyze crypto bankruptcy round up regarding UCC interests | 0.20 | 1,930.00 | 386.00 |
| 10/07/2023 | LK19 | Analyze recent filings in related crypto bankruptcies to inform UCC strategy (0.9); summarize same for K. Hansen and K. Pasquale (0.6) | 1.50 | 855.00 | 1,282.50 |
| 10/08/2023 | IS6 | Review Genesis rule 9019 opinion (.4); analyze crypto roundup regarding Committee interests (.4) | 0.80 | 1,330.00 | 1,064.00 |
| 10/09/2023 | KP17 | Review Genesis rule 9019 court decision | 0.40 | 1,930.00 | 772.00 |
| 10/13/2023 | FM7 | Review crypto bankruptcy roundup regarding Committee interests | 0.20 | 1,930.00 | 386.00 |
| 10/13/2023 | KC27 | Review Three Arrows Capital's proofs of claim (.6); summarize same (.4); review objection to Three Arrow Capital's claim in BlockFi case (.3) | 1.30 | 940.00 | 1,222.00 |
| 10/13/2023 | LK19 | Analyze recent filings in crypto bankruptcies to inform UCC strategy (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.30 | 855.00 | 1,111.50 |
| 10/13/2023 | ML30 | Correspond with K. Pasquale re Genesis FTX settlement (.2); monitor the Genesis docket for FTX settlement filings (.4); correspond with K. Catalano re 3AC claims (.2); legal research re same (.5); follow up correspondence with K. Catalano re same (.1) | 1.40 | 540.00 | 756.00 |
| 10/17/2023 | KP17 | Review Genesis/FTX settlement order in Genesis | 0.10 | 1,930.00 | 193.00 |
| 10/17/2023 | KP17 | Emails with AHC counsel re reimbursement request (.4); review AHC discovery responses re same (.4) | 0.80 | 1,930.00 | 1,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 67
51281-00002
Invoice No. 2380796

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2023 | ML30 | Monitor the Genesis docket for FTX order (.2); research Genesis pleadings for K. Pasquale (.2) | 0.40 | 540.00 | 216.00 |
| 10/18/2023 | ML30 | Correspond with K. Pasquale re Genesis potential for appeal | 0.10 | 540.00 | 54.00 |
| 10/25/2023 | FM7 | Analyze bankruptcy litigation roundup regarding committee interests | 0.20 | 1,930.00 | 386.00 |
| 10/26/2023 | JI2 | Review crypto cases re precedent for solicitation procedures | 2.50 | 1,160.00 | 2,900.00 |
| 10/27/2023 | KP17 | Analyze Genesis plan of reorganization re potential 5022 claims | 1.20 | 1,930.00 | 2,316.00 |
| 10/29/2023 | FM7 | Analyze crypto bankruptcy roundup regarding Committee interests | 0.20 | 1,930.00 | 386.00 |
| 10/29/2023 | JI2 | Review summary of crypto case updates to inform Committee approach to reorganization | 0.50 | 1,160.00 | 580.00 |
| 10/29/2023 | LK19 | Analyze recent filings in related crypto bankruptcies regarding Committee interests (1.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 2.10 | 855.00 | 1,795.50 |
| 10/31/2023 | ML30 | Correspond with K. Pasquale re Genesis FTX order appeal (.1); review docket and confirm no appeal filed (.2) | 0.30 | 540.00 | 162.00 |
| | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | **15.70** | | **17,620.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2023 | LM20 | Review and revise examiner appellate brief (.7); correspond with J. Iaffaldano re same (.1) | 0.80 | 855.00 | 684.00 |
| 10/02/2023 | JI2 | Prepare parts of examiner appellate brief | 5.40 | 1,160.00 | 6,264.00 |
| 10/02/2023 | KP17 | Review debtors' draft Third Circuit brief re examiner appeal | 0.80 | 1,930.00 | 1,544.00 |
| 10/02/2023 | LM20 | Review and revise examiner motion appellate brief | 0.50 | 855.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 68
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | JI2 | Analyze media reply brief in sealing appeal | 1.00 | 1,160.00 | 1,160.00 |
| 10/05/2023 | KP17 | Review media parties' appeal reply brief | 0.50 | 1,930.00 | 965.00 |
| 10/10/2023 | JI2 | Review draft objection to amicus motion in examiner appeal (1.0); correspond with S. Fulton (S&C) re objection to amicus motion in examiner appeal (.4) | 1.40 | 1,160.00 | 1,624.00 |
| 10/10/2023 | KP17 | Review debtors' draft opposition to amicus argument motion re examiner appeal | 0.20 | 1,930.00 | 386.00 |
| 10/13/2023 | KP17 | Review Debtors' draft revised sealing order | 0.20 | 1,930.00 | 386.00 |
| 10/16/2023 | JI2 | Review draft customer redaction order and reply | 0.30 | 1,160.00 | 348.00 |
| 10/16/2023 | JI2 | Review U.S. Trustee examiner reply brief | 0.20 | 1,160.00 | 232.00 |
| 10/16/2023 | KP17 | Call with U.S. Trustee, media parties, debtors re sealing motion (.2); review U.S. Trustee's reply brief re examiner Third Circuit appeal (.3) | 0.50 | 1,930.00 | 965.00 |
| 10/17/2023 | JI2 | Review order re examiner appeal argument (.1); correspond with K. Pasquale and R. Poppiti (YCST) re same (.2) | 0.30 | 1,160.00 | 348.00 |
| 10/18/2023 | KP17 | Review amici motion reply re examiner appeal (.1); review Third Circuit oral argument order (.2); email with K. Hansen re same (.1) | 0.40 | 1,930.00 | 772.00 |
| 10/18/2023 | KP17 | Call and email with AHC counsel re fee reimbursement | 0.50 | 1,930.00 | 965.00 |
| 10/20/2023 | JI2 | Correspond with K. Pasquale and S. Fulton (S&C) re examiner appeal issues | 0.80 | 1,160.00 | 928.00 |
| 10/20/2023 | KP17 | Review debtors' analysis and Jefferies' analysis re AHC (Rothschild) reimbursement (.4); review examiner appeal briefs re oral argument designations (.7) | 1.10 | 1,930.00 | 2,123.00 |
| 10/23/2023 | JI2 | Review summaries of oral argument re examiner appeal | 0.20 | 1,160.00 | 232.00 |
| 10/23/2023 | JI2 | Prepare parts of reimbursement application for Committee members | 0.60 | 1,160.00 | 696.00 |
| 10/24/2023 | KP17 | Review Third Circuit oral argument form (.1); email with S&C re same (.1) | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 69
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | JI2 | Correspond with M. Magzamen re appeal issues | 0.20 | 1,160.00 | 232.00 |
| 10/25/2023 | MM57 | Correspond with K. Pasquale re: Third Circuit examiner appeal pleadings (.1); draft table of contents regarding substantive pleadings in appeal (.2); research and prepare appellate documents for K. Pasquale (.5); prepare joint appendix re appellate documents (1.2) | 2.00 | 540.00 | 1,080.00 |
| 10/26/2023 | KP17 | Analyze debtors' amended AHC reimbursement motion (1.3); emails with K. Hansen re same (.2); review record in preparation for Third Circuit oral argument re examiner appeal (2.2) | 3.70 | 1,930.00 | 7,141.00 |
| 10/27/2023 | KP17 | Analyze cited caselaw and legal issues in preparation for examiner appeal argument | 2.60 | 1,930.00 | 5,018.00 |
| 10/29/2023 | KP17 | Review appellate briefs and related filings in preparation for examiner appeal argument | 2.20 | 1,930.00 | 4,246.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **26.60** | | **39,152.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2023 | IS6 | Analyze recent filings in criminal case and advice of counsel decision | 1.30 | 1,330.00 | 1,729.00 |
| 10/02/2023 | IS6 | Analyze recent filings in SBF criminal case | 1.60 | 1,330.00 | 2,128.00 |
| 10/02/2023 | KP17 | Analyze Debtors' proposed Bahamas term sheet and related pleadings, proposals (.9); review certain pleadings, motions in SBF criminal case (.5) | 1.40 | 1,930.00 | 2,702.00 |
| 10/02/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3) | 0.70 | 540.00 | 378.00 |
| 10/02/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 2.40 | 940.00 | 2,256.00 |

Official Committee of Unsecured Creditors of FTX Trading                                            Page 70
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | IS6 | Analyze BlockFi settlement presentation | 0.70 | 1,330.00 | 931.00 |
| 10/03/2023 | JI2 | Analyze BlockFi and FTX claims (3.1); prepare presentation re same (3.2) | 6.30 | 1,160.00 | 7,308.00 |
| 10/03/2023 | KP17 | Review K5 reply to stay motion and related pleadings in K5 adversary proceeding (.2); review certain documents from debtors' Bahamas production (1.5) | 1.70 | 1,930.00 | 3,281.00 |
| 10/03/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3); correspond with Veritext re transcript needed (.1); research regarding certain case documents (.2) | 1.00 | 540.00 | 540.00 |
| 10/04/2023 | IS6 | Review BlockFi rule 9019 motion | 0.60 | 1,330.00 | 798.00 |
| 10/04/2023 | IS6 | Review and revise draft summary of trial prep related to SBF's trial | 0.70 | 1,330.00 | 931.00 |
| 10/04/2023 | JI2 | Analyze BlockFi and FTX claims (1.7); prepare presentation re same (1.8) | 3.50 | 1,160.00 | 4,060.00 |
| 10/04/2023 | KP17 | Review BlockFi objection to 3AC lift stay request re 3AC claim against FTX (.3); analyze 3AC claim issues against debtors (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 10/04/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.6); review related bankruptcy case dockets (.5); review updates re adversary proceeding status conference (.2); correspond with K. Pasquale re 3AC litigation pending across four bankruptcy cases (.3); research filings related to 3AC motion as to referenced bankruptcy cases (1.3); summarize same for K. Pasquale (.4) | 3.70 | 540.00 | 1,998.00 |
| 10/04/2023 | NMN | Draft criminal trial update re: S. Bankman-Fried | 1.40 | 940.00 | 1,316.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 71
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | NMN | Attend and take notes at criminal trial re: SBF | 4.60 | 940.00 | 4,324.00 |
| 10/05/2023 | KP17 | Review FTX rule 9019 motion re BlockFi settlement | 0.30 | 1,930.00 | 579.00 |
| 10/05/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3) | 0.70 | 540.00 | 378.00 |
| 10/05/2023 | NMN | Draft criminal trial update re: S. Bankman-Fried | 1.60 | 940.00 | 1,504.00 |
| 10/05/2023 | NMN | Attend and take notes at criminal trial re: SBF | 5.80 | 940.00 | 5,452.00 |
| 10/06/2023 | IS6 | Analyze BlockFi settlement issues | 0.90 | 1,330.00 | 1,197.00 |
| 10/06/2023 | JI2 | Analyze issues re Embed adversary proceedings (1.2); call with K. Pasquale and L. Koch re same (.2); correspond with K. Pasquale re same (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 10/06/2023 | KP17 | Review notes and issues to prepare for Bahamas call with mediator (.2); call with mediator, JPLs, debtors re Bahamas (.5); analyze potential intervention in Embed litigation (.3); call with J. Iaffaldano and L. Koch re same (.2) | 1.20 | 1,930.00 | 2,316.00 |
| 10/06/2023 | LK19 | Correspond with K. Pasquale and I. Sasson regarding call with Debtors on Embed adversary proceeding (0.2); follow up call with J. Iaffaldano and K. Pasquale regarding intervention in Embed adversary proceeding (0.2) | 0.40 | 855.00 | 342.00 |
| 10/06/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3); correspond with J. Iaffaldano re appearances in the Embed adversary proceedings (.1); review the Embed adversary dockets (.4); follow up review of docket appearances in same (.5); advise J. Iaffaldano re: same (.1) | 1.80 | 540.00 | 972.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 72
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | NMN | Draft criminal trial update re: S. Bankman-Fried | 1.40 | 940.00 | 1,316.00 |
| 10/06/2023 | NMN | Attend and take notes at criminal trial re: SBF | 4.40 | 940.00 | 4,136.00 |
| 10/07/2023 | KP17 | Review SBF trial reports and internal summaries re relevant evidence | 0.60 | 1,930.00 | 1,158.00 |
| 10/08/2023 | KP17 | Review press reports of SBF trial and database documents re underlying facts | 1.60 | 1,930.00 | 3,088.00 |
| 10/09/2023 | JI2 | Analyze issues re adversary proceeding intervention (1.5); review draft motion re same (.8); email defendants re consent to intervene (.7); email K. Pasquale re same (.2). | 3.20 | 1,160.00 | 3,712.00 |
| 10/09/2023 | JI2 | Correspond with B. Bromberg (FTI) re BlockFi analysis | 0.20 | 1,160.00 | 232.00 |
| 10/09/2023 | KP17 | Analyze BlockFi's objection to 3AC coordination motion with FTX and additional referenced debtors | 0.40 | 1,930.00 | 772.00 |
| 10/09/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3); correspond with J. Iaffaldano re additional research re Embed adversary proceedings (.2); conduct Embed research (.4); correspond with K. Pasquale, I. Sasson, L. Koch re the 3AC litigation and BlockFi documents (.4) | 1.70 | 540.00 | 918.00 |
| 10/09/2023 | NMN | Correspond with K. Pasquale re: SBF criminal trial | 0.20 | 940.00 | 188.00 |
| 10/10/2023 | JI2 | Review summary of SBF trial | 0.30 | 1,160.00 | 348.00 |
| 10/10/2023 | KP17 | Review and revise draft summary of SBF trial for Committee | 0.60 | 1,930.00 | 1,158.00 |
| 10/10/2023 | LK19 | Attend hearing in S. Bankman-Fried criminal trial (6.5); follow up correspondence with K. Pasquale regarding same (0.2); summarize testimony for K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (1.3) | 8.00 | 855.00 | 6,840.00 |

Official Committee of Unsecured Creditors of FTX Trading 51281-00002 Invoice No. 2380796

Page 73

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NCDA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.5); correspond with I. Sasson re 3AC case documents needed (.1); research re same (.5); correspond with K. Pasquale re 3AC monitoring going forward (.1); correspond with K. Pasquale, G. Sasson, L. Koch re SBF criminal trial transcripts (.2); review docket regarding same (.1) | 1.90 | 540.00 | 1,026.00 |
| 10/10/2023 | NMN | Attend and take notes at criminal trial re: SBF | 3.40 | 940.00 | 3,196.00 |
| 10/10/2023 | NMN | Draft criminal trial update re: S. Bankman-Fried | 1.20 | 940.00 | 1,128.00 |
| 10/11/2023 | JI2 | Review summary of SBF trial | 0.30 | 1,160.00 | 348.00 |
| 10/11/2023 | KP17 | Revise draft SBF trial summary for Committee (.3); review certain evidence at SBF trial (.4) | 0.70 | 1,930.00 | 1,351.00 |
| 10/11/2023 | LK19 | Attend and take notes during criminal trial of S. Bankman-Fried (7.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.3) | 8.50 | 855.00 | 7,267.50 |
| 10/11/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NCDA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.6); correspond with K. Pasquale and I. Sasson re SBF criminal trial transcripts (.2) | 1.20 | 540.00 | 648.00 |
| 10/12/2023 | JI2 | Review summary of SBF trial | 0.30 | 1,160.00 | 348.00 |
| 10/12/2023 | JI2 | Analyze BlockFi preference issues | 4.50 | 1,160.00 | 5,220.00 |
| 10/12/2023 | KP17 | Review Bahamas documents from Debtors in preparation for parties' meeting | 0.60 | 1,930.00 | 1,158.00 |
| 10/12/2023 | KP17 | Revise draft SBF Day 7 trial summary for Committee (.3); review certain evidence from Day 7 of SBF trial (.3) | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 74
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | LK19 | Attend and take notes during criminal trial of S. Bankman-Fried (7.7); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.9) | 9.60 | 855.00 | 8,208.00 |
| 10/12/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3) | 0.70 | 540.00 | 378.00 |
| 10/13/2023 | JI2 | Review and revise MDL pleading summaries for K. Pasquale, K. Hansen, E. Gilad, G. Sasson | 0.60 | 1,160.00 | 696.00 |
| 10/13/2023 | KP17 | Analyze certain database documents re SBF trial and related Committee inquiry | 1.30 | 1,930.00 | 2,509.00 |
| 10/13/2023 | KP17 | Revise draft SBF trial summary for Committee (.2); review K5 reply brief re withdrawal of the reference (.3); review MDL update (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 10/13/2023 | LM20 | Prepare summary of SBF complaint against D&O insurance company (.2); prepare summary of pending MDL proceedings (.2) | 0.40 | 855.00 | 342.00 |
| 10/13/2023 | LK19 | Attend and take notes during criminal trial of S. Bankman-Fried (3.4); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 4.60 | 855.00 | 3,933.00 |
| 10/13/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3) | 0.70 | 540.00 | 378.00 |
| 10/16/2023 | JI2 | Review Embed adversary proceeding protective order (.3); correspond with K. Pasquale and I. Sasson re Embed intervention issues (.6) | 0.90 | 1,160.00 | 1,044.00 |
| 10/16/2023 | JI2 | Analyze BlockFi issues | 0.80 | 1,160.00 | 928.00 |
| 10/16/2023 | KP17 | Revise draft SBF trial summary for Committee (.3); review certain evidence presented at trial (.8) | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 75
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | LM20 | Attend and take notes at SBF criminal trial (8.0); review notes from SBF criminal trial and prepare summary re same (2.7); correspond with K. Pasquale re same (.2) | 10.90 | 855.00 | 9,319.50 |
| 10/16/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3) | 0.70 | 540.00 | 378.00 |
| 10/17/2023 | IS6 | Review recent SBF criminal law filings and transcripts | 1.20 | 1,330.00 | 1,596.00 |
| 10/17/2023 | KP17 | Review draft Embed protective order (.3); revise draft SBF trial summary for Committee (.3); review certain evidence presented at SBF trial (1.8); analyze certain database documents re Committee inquiry (1.6); review portions from SBF trial transcripts (1.8) | 5.80 | 1,930.00 | 11,194.00 |
| 10/17/2023 | LM20 | Attend and take notes at SBF criminal trial (8.0); review notes and prepare summary re same (1.8); correspond with K. Pasquale re same (.2) | 10.00 | 855.00 | 8,550.00 |
| 10/17/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3); review and comment on SBF criminal transcripts and related transfer (.3); correspond with C. Xu re 5036 dataroom (.1); review 5036 dataroom documents and prepare same for working group (.7) | 1.80 | 540.00 | 972.00 |
| 10/18/2023 | KP17 | Review and revise SBF daily trial summary (.1); review certain SBF trial exhibits from database (.8) | 0.90 | 1,930.00 | 1,737.00 |
| 10/18/2023 | LM20 | Attend and take notes at SBF criminal trial (7.4); prepare summary re same (1.9); correspond with K. Pasquale re same (.2) | 9.50 | 855.00 | 8,122.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 76
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group re same (.3); review SBF criminal trial transcripts (.1) | 0.80 | 540.00 | 432.00 |
| 10/19/2023 | IS6 | Analyze and comment on draft JPL settlement agreement (1.8); call with FTI re BlockFi claim analysis (.3) | 2.10 | 1,330.00 | 2,793.00 |
| 10/19/2023 | KP17 | Analyze JPL's revisions to draft Bahamas term sheet (1.3); correspond with I. Sasson re same (.3) | 1.60 | 1,930.00 | 3,088.00 |
| 10/19/2023 | KP17 | Analyze new database documents re [4001] | 1.30 | 1,930.00 | 2,509.00 |
| 10/19/2023 | LM20 | Attend and take notes at SBF criminal trial (4.1); prepare summary re same (1.0) | 5.10 | 855.00 | 4,360.50 |
| 10/19/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare summary for working group re same (.3); review SBF trial transcripts (.1) | 0.80 | 540.00 | 432.00 |
| 10/20/2023 | IS6 | Review revised BlockFi claim analysis | 1.40 | 1,330.00 | 1,862.00 |
| 10/20/2023 | JI2 | Analyze BlockFi claims issues | 4.50 | 1,160.00 | 5,220.00 |
| 10/20/2023 | KP17 | Participate in mediation conference with J. Fitzgerald re Bahamas (.3); emails with JPLs, debtors re same (.2); review and revise FTI draft BlockFi recovery analysis (.7); review underlying information re same (.3) | 1.50 | 1,930.00 | 2,895.00 |
| 10/20/2023 | KH18 | Analyze Bahamas issues and term sheet (1.3); prepare comments regarding same (.2); analyze SBF criminal trial notes and summaries (.8) | 2.30 | 2,135.00 | 4,910.50 |
| 10/20/2023 | LT9 | Review and draft correspondence to N. Nicholson Gaviria and J. Steed on S. Bankman-Fried trial | 0.10 | 1,570.00 | 157.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 77
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare summary for working group re same (.3); review SBF trial transcripts (.1); review and handle payment of case expenses (.1) | 0.90 | 540.00 | 486.00 |
| 10/21/2023 | KH18 | Analyze issues regarding Bahamas mediation and term sheet (.8); update comments regarding same (.1) | 0.90 | 2,135.00 | 1,921.50 |
| 10/22/2023 | IS6 | Analyze revised JPL counter (1.1); draft email to Debtors re same (.6) | 1.70 | 1,330.00 | 2,261.00 |
| 10/22/2023 | KP17 | Review debtors' proposed revisions to JPL term sheet re Bahamas (.8); correspond with I. Sasson re same (.2) | 1.00 | 1,930.00 | 1,930.00 |
| 10/23/2023 | KP17 | Review Bahamas term sheet re S&C comments (.2); email with G. Sasson re Latona litigation (.1); review Latona complaint, proof of claim, and certain underlying documents re same (1.3) | 1.60 | 1,930.00 | 3,088.00 |
| 10/23/2023 | LK19 | Correspond with L. Miliotes regarding SBF trial and trial schedule | 0.20 | 855.00 | 171.00 |
| 10/23/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 10/24/2023 | IS6 | Review and revise draft Bahamas term sheet (.7); meeting with K. Pasquale re same (.3); call with Fabio Weinberg re same (.2); analyze Friedberg motion to dismiss and answer (.7) | 1.90 | 1,330.00 | 2,527.00 |
| 10/24/2023 | KP17 | Review revisions to debtors' comments to JPL's terms sheet (.4); conference with I. Sasson re same (.3) | 0.70 | 1,930.00 | 1,351.00 |
| 10/24/2023 | LK19 | Analyze recent filings in pending adversary proceedings and adjacent litigations (1.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 2.50 | 855.00 | 2,137.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 78
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.4) | 0.80 | 540.00 | 432.00 |
| 10/25/2023 | IS6 | Meeting with K. Pasquale re BlockFi analysis (.4); prepare notes regarding same (.1) | 0.50 | 1,330.00 | 665.00 |
| 10/25/2023 | JI2 | Review SBF criminal docket | 0.70 | 1,160.00 | 812.00 |
| 10/25/2023 | JI2 | Review updates from SBF criminal trial | 0.50 | 1,160.00 | 580.00 |
| 10/25/2023 | JI2 | Analyze 3AC claims against FTX (.9); correspond with K. Catalano re same (.3) | 1.20 | 1,160.00 | 1,392.00 |
| 10/25/2023 | KP17 | Review Friedberg answer and counterclaims in adversary proceeding (.4); conference with I. Sasson re [4001] claims (.4); review summary of pending bankruptcy adversary proceedings (.3); review certain underlying pleadings (.4); analyze SBF trial testimony re related bankruptcy claims (1.4) | 2.90 | 1,930.00 | 5,597.00 |
| 10/25/2023 | LK19 | Analyze recent filings in adversary proceedings (0.6); prepare summary of same for K. Hansen, G. Sasson, K. Pasquale, and E. Gilad (0.2) | 0.80 | 855.00 | 684.00 |
| 10/25/2023 | LK19 | Correspond with K. Pasquale regarding S. Bankman-Fried criminal trial (0.4); correspond with K. Pasquale and I. Sasson regarding summary of same (0.2) | 0.60 | 855.00 | 513.00 |
| 10/25/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 10/25/2023 | NMN | Draft criminal trial update re: S. Bankman-Fried | 2.60 | 940.00 | 2,444.00 |
| 10/26/2023 | JI2 | Revise summaries of SBF criminal docket (.8); review summary of SBF trial (.4) | 1.20 | 1,160.00 | 1,392.00 |
| 10/26/2023 | KP17 | Analyze certain database documents re SBF testimony (per Committee request) | 2.40 | 1,930.00 | 4,632.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2380796

Page 79

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | KP17 | Review and revise draft SBF trial summary for Committee (.3); review certain documents in evidence from SBF trial (.6) | 0.90 | 1,930.00 | 1,737.00 |
| 10/26/2023 | KP17 | Review recent SBF criminal case filings | 0.80 | 1,930.00 | 1,544.00 |
| 10/26/2023 | LED | Review SBF trial discussion of legal matters | 0.20 | 1,470.00 | 294.00 |
| 10/26/2023 | LK19 | Attend and take notes during criminal trial of S. Bankman-Fried (6.9); prepare summary regarding same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (2.3); review notes regarding prior testimony (0.8) | 10.00 | 855.00 | 8,550.00 |
| 10/26/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 10/26/2023 | NMN | Draft criminal trial update re: S. Bankman-Fried | 1.20 | 940.00 | 1,128.00 |
| 10/27/2023 | IS6 | Review Embed motion to dismiss briefing (1.7); review DAAG motion to dismiss briefing (.6) | 2.30 | 1,330.00 | 3,059.00 |
| 10/27/2023 | JI2 | Attend SBF criminal trial | 6.00 | 1,160.00 | 6,960.00 |
| 10/27/2023 | KP17 | Analyze Gruhn motion to dismiss Maclaurin bankruptcy case | 1.40 | 1,930.00 | 2,702.00 |
| 10/27/2023 | LK19 | Attend and take notes during criminal trial of S. Bankman-Fried (6.1); prepare summary regarding same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2); review notes regarding prior testimony (0.5) | 7.80 | 855.00 | 6,669.00 |
| 10/27/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 10/29/2023 | KH18 | Review open litigation issues | 0.30 | 2,135.00 | 640.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 80
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | KP17 | Participate in mediation conference with mediator, parties re Bahamas (.3); review debtors' draft Grayscale sale motion re litigation issues (.5); emails with E. Gilad re same (.2); analyze motion to dismiss FTX Trading bankruptcy case (.8); analyze motion to dismiss adversary complaint in Lorem Ipsum adversary proceeding (1.5) | 3.30 | 1,930.00 | 6,369.00 |
| 10/30/2023 | KP17 | Revise draft summary of SBF trial day (.3); review certain evidence in SBF trial in connection with Committee investigations (1.1) | 1.40 | 1,930.00 | 2,702.00 |
| 10/30/2023 | KH18 | Analyze Bahamas mediation issues (.8); update comments regarding same (.2); correspond with K. Pasquale regarding same (.2) | 1.20 | 2,135.00 | 2,562.00 |
| 10/30/2023 | LK19 | Attend and take notes during criminal trial of S. Bankman-Fried (6.2); prepare summary regarding same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.5); review notes regarding prior testimony (0.4); analyze certain documents in Relativity database regarding Bankman-Fried trial evidence (0.5); email K. Catalano and K. Pasquale regarding same (0.2) | 8.80 | 855.00 | 7,524.00 |
| 10/30/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); correspond with I. Sasson re SBF trial transcripts (.1); correspond with Debtors' counsel re same (.1); follow up correspondence with I. Sasson re SBF criminal trial transcripts (.1) | 1.00 | 540.00 | 540.00 |
| 10/31/2023 | IS6 | Review and revise BlockFi settlement analysis | 0.90 | 1,330.00 | 1,197.00 |
| 10/31/2023 | IS6 | Review S. Bankman-Fried trial updates | 0.60 | 1,330.00 | 798.00 |
| 10/31/2023 | KP17 | Analyze portions of SBF trial transcripts re potential claims | 2.50 | 1,930.00 | 4,825.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 81
51281-00002
Invoice No. 2380796

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | LK19 | Attend and take notes during criminal trial of S. Bankman-Fried (5.2); prepare summary regarding same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.1); review notes regarding prior testimony (0.5); follow up emails with K. Hansen and K. Pasquale regarding analysis of S. Bankman-Fried criminal trial (0.5) | 7.30 | 855.00 | 6,241.50 |
| 10/31/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); correspond with I. Sasson re the K5 dataroom documents (.2); review and update I. Sasson re same (.3); correspond with K. Pasquale re FTP needed (.1); prepare FTP for K. Pasquale (.3) | 1.60 | 540.00 | 864.00 |
| 10/31/2023 | NMN | Correspond with K. Pasquale re: S. Bankman-Fried criminal trial | 0.10 | 940.00 | 94.00 |
| | | **Subtotal: B191  General Litigation** | **264.50** | | **294,059.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | KP17 | Travel to Wilmington, DE from NYC for court hearing (bill at 1/2 rate) | 2.00 | 965.00 | 1,930.00 |
| | | **Subtotal: B195  Non-Working Travel** | **2.00** | | **1,930.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | LK19 | Draft minutes of 09/27/23 Committee meeting | 1.20 | 855.00 | 1,026.00 |
| 10/03/2023 | KP17 | Revise Committee meeting minutes | 0.10 | 1,930.00 | 193.00 |
| 10/08/2023 | LK19 | Analyze recent documents uploaded to Debtors' VDR regarding case cash (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 82
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2023 | LK19 | Draft minutes for 10/04/23 and 10/05/23 Committee meetings (1.3); correspond with G. Sasson regarding same (0.1) | 1.40 | 855.00 | 1,197.00 |
| 10/12/2023 | LM20 | Review and revise Committee meeting notes | 0.20 | 855.00 | 171.00 |
| 10/16/2023 | JI2 | Prepare UCC meeting minutes (1.0); correspond with G. Sasson re same (.1) | 1.10 | 1,160.00 | 1,276.00 |
| 10/16/2023 | LM20 | Prepare committee meeting minutes from 10.10.23 meeting (.4); correspond with G. Sasson re same (.2) | 0.60 | 855.00 | 513.00 |
| 10/17/2023 | KP17 | Review and revise minutes of Committee meetings | 0.30 | 1,930.00 | 579.00 |
| 10/18/2023 | JI2 | Prepare minutes for 10/18/23 UCC meeting | 0.80 | 1,160.00 | 928.01 |
| 10/20/2023 | GS13 | Review and revise committee meeting minutes | 0.70 | 1,675.00 | 1,172.50 |
| 10/23/2023 | JI2 | Revise minutes of previous Committee meeting for approval | 1.20 | 1,160.00 | 1,392.00 |
| 10/24/2023 | JI2 | Prepare committee minutes for approval | 0.20 | 1,160.00 | 232.00 |
| 10/25/2023 | LK19 | Draft minutes of 10/25/23 Committee meeting | 1.10 | 855.00 | 940.50 |
| 10/29/2023 | LK19 | Continue drafting minutes for 10/25/23 Committee meeting (0.1); email G. Sasson regarding same (0.1) | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B210  Business Operations** | **9.40** | | **10,047.51** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | JI2 | Review monthly operating reports | 0.60 | 1,160.00 | 696.00 |
| 10/16/2023 | JI2 | Review monthly operating reports | 0.60 | 1,160.00 | 696.00 |
| 10/31/2023 | JI2 | Review monthly operating reports | 0.60 | 1,160.00 | 696.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **1.80** | | **2,088.00** |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 83
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B215** | **Regulatory Matters** | | | | |
| 10/01/2023 | BL10 | Respond to questions from E. Gilad regarding 6001 bid (.2); prepare high level summary of 2.0 discussion with 6001 (.2); update internal summaries of Friday's calls with 2.0 bidders (6001, 6002, and 6003) (.5); review follow up comments and questions regarding 6003 2.0 bid and strategize re same (.5) | 1.40 | 1,330.00 | 1,862.00 |
| 10/01/2023 | CX3 | Review and revise notes regarding FTX 2.0 bidder calls | 0.20 | 940.00 | 188.00 |
| 10/01/2023 | EG18 | Review notes from bidder telephone conference (0.2); correspond with B. Levine regarding bidder and items discussed in bidder telephone conference (0.3); analyze FTX 2.0 bids (1.2) | 1.70 | 1,930.00 | 3,281.00 |
| 10/01/2023 | FM7 | Review Jefferies correspondence regarding second round reboot bidder telephone conference and related follow up questions | 0.20 | 1,930.00 | 386.00 |
| 10/02/2023 | BL10 | Prepare outline for bid presentation and discussions with UCC advisors (.6); call with Jefferies, FTI, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, B. Kelly, C. Daniel, L. Greenbacker, F. Merola, S. Quattrocchi, and C. Xu re strategy/approach for follow-up call with 6003 (.5); prepare notes and summarize key issues stemming from the call (.6) | 1.70 | 1,330.00 | 2,261.00 |
| 10/02/2023 | BK12 | Call with T. Shea, K. Hansen, E. Gilad, G. Sasson, B. Levine, E. Sibbitt, L. Greenbacker, C. Daniel, F. Merola, S. Quattrocchi and C. Xu to debrief re: 2.0 bids (0.5); analyze and respond to E. Gilad questions re: same (0.4); correspond with E. Gilad re: 2.0 action items (0.9) | 1.80 | 1,675.00 | 3,015.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 84
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | CD5 | Participate in call with Jefferies, FTI, K. Hansen, E. Sibbitt, E. Gilad, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, and C. Xu on 6003 update to 2.0 bid (.5); prepare follow up notes regarding 2.0 issue discussed (.1) | 0.60 | 1,750.00 | 1,050.00 |
| 10/02/2023 | CD5 | Call with E. Sibbitt, E. Gilad, S. Quattrocchi, D. Holden, M. Griffin and LK Greenbacker regarding FTX 2.0 bids | 1.20 | 1,750.00 | 2,100.00 |
| 10/02/2023 | CX3 | Attend telephone conference with K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, S. Quattrocchi and Jefferies re going forward 2.0 strategies | 0.50 | 940.00 | 470.00 |
| 10/02/2023 | DMP4 | Participate in telephone conference with C. Daniel, E. Sibbitt, E. Gilad, M. Griffin, LK Greenbacker, and S. Quattrocchi regarding next steps on 2.0 bids and regulatory analysis | 1.20 | 1,470.00 | 1,764.00 |
| 10/02/2023 | EG18 | Telephone conferences with E. Sibbitt, C. Daniel, L. Greenbacker, S. Quattrocchi, D. Holden, M. Griffin regarding FTX 2.0 (1.2); analyze and comment on same (.3) | 1.50 | 1,930.00 | 2,895.00 |
| 10/02/2023 | EG18 | Participate in FTX 2.0 telephone conference with Jefferies, K. Hansen, E. Sibbitt, G. Sasson, B. Kelly, C. Daniel, B. Levine, L. Greenbacker, S. Quattrocchi, F. Merola C. Xu | 0.50 | 1,930.00 | 965.00 |
| 10/02/2023 | ECS3 | Telephone conference with Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, B. Levine, L. Greenbacker, S. Quattrocchi, F. Merola, C. Xu regarding 2.0 bids and regulatory issues | 0.50 | 1,595.00 | 797.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 85
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | ECS3 | Telephone conference with C. Daniel, E. Gilad, L. Greenbacker, M. Griffin, D. Holden, and S. Quattrocchi on 2.0 bids and regulatory issues (1.2); analyze and comment on regulatory matters and diligence regarding 2.0 bids and bidders (.4); conference with G. Khoury regarding same (.1) | 1.70 | 1,595.00 | 2,711.50 |
| 10/02/2023 | FM7 | Telephone conference with Jefferies, FTI, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, S. Quattrocchi and C. Xu regarding reboot bid process (0.5); analyze Jefferies reboot due diligence questions (0.2) | 0.70 | 1,930.00 | 1,351.00 |
| 10/02/2023 | GS13 | Telephone conference with Jefferies, K. Hansen, E. Gilad, B. Kelly, C. Daniel, E. Sibbitt, B. Levine, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu, Jefferies and FTI regarding 2.0 process (.5); review bid summaries regarding same (.8) | 1.30 | 1,675.00 | 2,177.50 |
| 10/02/2023 | GK6 | Analyze FTX bidders' regulatory issues and comments (.4); conference with E. Sibbitt regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 10/02/2023 | KH18 | Analyze 2.0 bids and bid documents (1.2); participate in telephone conference with Jefferies, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, E. Sibbitt, S. Quattrocchi, F. Merola, C. Xu regarding 2.0 regulatory issues and diligence (.5) | 1.70 | 2,135.00 | 3,629.50 |
| 10/02/2023 | LED | Review bidder regulatory matters (.5); attend call with K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, F. Merola, C. Daniel, S. Quattrocchi, C. Xu, Jefferies and FTI regarding 2.0 next steps (.5); conference with E. Gilad, C. Daniel, E. Sibbitt, M. Griffin, S. Quattrocchi, and D. Holden regarding regulatory next steps (1.2) | 2.20 | 1,470.00 | 3,234.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 86
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | MEG9 | Call with C. Daniel, E. Sibbitt, E. Gilad, LK Greenbacker, D. Holden, and S. Quattrocchi re: FTX 2.0 | 1.20 | 1,470.00 | 1,764.00 |
| 10/02/2023 | MEG9 | Review 6001 and 6003 regulatory diligence documents (1.5); prepare comments on same (.3) | 1.80 | 1,470.00 | 2,646.00 |
| 10/02/2023 | MLZ | Review 6003 bid (.6); prepare analysis of 6003 bid (.4) | 1.00 | 1,985.00 | 1,985.00 |
| 10/02/2023 | SAQ | Conference with K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, C. Daniel, F. Merola, L. Greenbacker, C. Xu, Jefferies, FTI regarding FTX 2.0 bid presentations | 0.50 | 1,160.00 | 580.00 |
| 10/02/2023 | SAQ | Attend portion of conference with E. Gilad, C. Daniel, E. Sibbitt, M. Griffin, LK Greenbacker, D. Holden regarding regulatory consideration of FTX 2.0 bids | 0.60 | 1,160.00 | 696.00 |
| 10/03/2023 | BL10 | Review 2.0 bid summaries (.5); review and comment on related document requests (.3); review documents underlying 2.0 bids and summaries (.8); review proposed stalking horse bidder timeline (.2); prepare PH protocol for bid presentations (.6) | 2.40 | 1,330.00 | 3,192.00 |
| 10/03/2023 | BK12 | Review F. Risler email re: 2.0 bid earn-out analysis (0.5); review Jefferies 2.0 bid summary (0.6); review B. Levine and G. Sasson emails re same (0.3) | 1.40 | 1,675.00 | 2,345.00 |
| 10/03/2023 | DMP4 | Review Jefferies summary of 2.0 bids | 0.60 | 1,470.00 | 882.00 |
| 10/03/2023 | DMP4 | Telephone conference with L. Greenbacker regarding international regulatory analysis | 0.40 | 1,470.00 | 588.00 |
| 10/03/2023 | EG18 | Analyze regulatory issues and diligence regarding FTX 2.0 bids and bidders | 0.60 | 1,930.00 | 1,158.00 |
| 10/03/2023 | EG18 | Correspond with Jefferies regarding FTX 2.0 coordination and process regarding bids and bidders | 0.50 | 1,930.00 | 965.00 |
| 10/03/2023 | FM7 | Revise Jefferies reboot bid summary (0.3); review FTI analysis regarding 6001 earn out analysis (0.2) | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 87
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | KF6 | Conference (portion) with LK Greenbacker and S. Quattrocchi regarding analysis of non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 0.40 | 855.00 | 342.00 |
| 10/03/2023 | KP17 | Review PWP deck re 2.0 bids (.2); emails with G. Sasson, B. Levine, Jefferies re 2.0 bids (.2) | 0.40 | 1,930.00 | 772.00 |
| 10/03/2023 | KH18 | Analyze FTX 2.0 bid and bidder regulatory issues | 0.30 | 2,135.00 | 640.50 |
| 10/03/2023 | LED | Attend call with D. Holden regarding strategic approach to regulatory analysis of bidders for non-U.S. operations (.4); attend call with S. Quattrocchi and K. Fedler regarding jurisdiction-by-jurisdiction review of same (.6); prepare structure and regulatory analysis of 2.0 bidders from non-U.S. operations (1.4) | 2.40 | 1,470.00 | 3,528.00 |
| 10/03/2023 | MEG9 | Analyze non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 3.40 | 1,470.00 | 4,998.00 |
| 10/03/2023 | SAQ | Conference with L. Greenbacker and K. Fedler regarding non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 0.60 | 1,160.00 | 696.00 |
| 10/03/2023 | SAQ | Correspond with C. Daniel, L. Greenbacker, D. Holden, M. Griffin and K. Fedler regarding non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 0.60 | 1,160.00 | 696.00 |
| 10/03/2023 | SAQ | Correspond with C. Daniel, L. Greenbacker, D. Holden, M. Griffin regarding FTX 2.0 process regulatory diligence | 0.10 | 1,160.00 | 116.00 |
| 10/04/2023 | BL10 | Review upcoming schedule and deadlines for FTX 2.0 (.8); correspond with K. Hansen, E. Gilad, K. Pasquale, and G. Sasson regarding same (.2) | 1.00 | 1,330.00 | 1,330.00 |
| 10/04/2023 | BK12 | Review 2.0 bids, summaries of same, and question lists for bidders to prepare for call with A. Dietderich (S&C) (0.7); correspond with E. Gilad re 2.0 bid process (0.3) | 1.00 | 1,675.00 | 1,675.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 88
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | CD5 | Conference with S. Quattrocchi, E. Sibbitt, LK Greenbacker, D. Holden regarding FTX 2.0 due diligence | 0.50 | 1,750.00 | 875.00 |
| 10/04/2023 | CX3 | Prepare summary of 2.0 process call with S&C | 0.40 | 940.00 | 376.00 |
| 10/04/2023 | DMP4 | Analyze non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 3.60 | 1,470.00 | 5,292.00 |
| 10/04/2023 | DMP4 | Participate in call with C. Daniel, E. Sibbitt, L. Greenbacker, and S. Quattrocchi regarding 2.0 updates | 0.50 | 1,470.00 | 735.00 |
| 10/04/2023 | EG18 | Telephone conference with K. Hansen, E. Sibbitt, Jefferies regarding FTX 2.0 process and coordination of steps (.8); analyze and comment on debtors' approach and next steps with 2.0 bidders (.5) | 1.30 | 1,930.00 | 2,509.00 |
| 10/04/2023 | ECS3 | Telephone conference with C. Daniel, L. Greenbacker, D. Holden, and S. Quattrocchi regarding regulatory aspects of 2.0 | 0.50 | 1,595.00 | 797.50 |
| 10/04/2023 | ECS3 | Conference with K. Hansen, E. Gilad regarding 2.0 process and coordination of steps | 0.80 | 1,595.00 | 1,276.00 |
| 10/04/2023 | FM7 | Review summary of S&C reboot process telephone conference (0.2); review Jefferies reboot bidder update (0.2) | 0.40 | 1,930.00 | 772.00 |
| 10/04/2023 | KLL1 | Prepare correspondence to M. Griffin regarding litigation history in connection with evaluation of FTX 2.0 bids | 0.20 | 1,210.00 | 242.00 |
| 10/04/2023 | KH18 | Telephone conference with Jefferies, E. Gilad, and E. Sibbitt regarding 2.0 bids and 2.0 process updates | 0.80 | 2,135.00 | 1,708.00 |
| 10/04/2023 | LED | Attend call with C. Daniel, S. Quattrocchi, D. Holden, E. Sibbitt regarding 2.0 process (.5); prepare parts of 2.0 regulatory issues list (.4); correspond with L. Koch regarding 2008 matters (.2); prepare regulatory analysis of 2.0 bids (2.2) | 3.30 | 1,470.00 | 4,851.00 |
| 10/04/2023 | LED | Review and comment on agenda for call with S&C on FTX 2.0 | 0.20 | 1,470.00 | 294.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 89
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | MEG9 | Analyze non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 4.90 | 1,470.00 | 7,203.00 |
| 10/04/2023 | SAQ | Prepare correspondence to L. Greenbacker, I. Sasson, L Rubin, and L. Koch regarding task list and action items for 2.0 regulatory review | 0.40 | 1,160.00 | 464.00 |
| 10/04/2023 | SAQ | Prepare correspondence to E. Gilad regarding regulatory 2.0 process questions for S&C | 0.30 | 1,160.00 | 348.00 |
| 10/04/2023 | SAQ | Prepare correspondence to D. Holden and L. Greenbacker regarding non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 0.10 | 1,160.00 | 116.00 |
| 10/04/2023 | SAQ | Conference with C. Daniel, E. Sibbitt, L. Greenbacker, D. Holden regarding FTX 2.0 regulatory analysis in connection with upcoming presentation to UCC and follow-up conferences with bidders | 0.50 | 1,160.00 | 580.00 |
| 10/05/2023 | BRK | Telephone conference with C. Daniel, G. Sasson, E. Sibbitt, M. Griffin, D. Holden, S. Quattrocchi, L. Greenbacker, K. Fedler regarding opt in/opt out and 2.0 bids | 0.50 | 1,210.00 | 605.00 |
| 10/05/2023 | BL10 | Review bid documents and regulatory questions in prep for upcoming calls with 2.0 bidders | 1.30 | 1,330.00 | 1,729.00 |
| 10/05/2023 | CD5 | Call with G. Sasson, E. Sibbitt, D. Holden, M. Griffin, S. Quattrocchi, K. Fedler, B. Krystek, LK Greenbacker regarding opt-in/opt-out issue with bidders' proposal | 0.50 | 1,750.00 | 875.00 |
| 10/05/2023 | CX3 | Prepare notes for 2.0 update call with debtors and Committee members | 0.60 | 940.00 | 564.00 |
| 10/05/2023 | DMP4 | Participate in call with G. Sasson, C. Daniel, M. Griffin, E. Sibbitt, B. Krystek, LK Greenbacker, K. Fedler, and S. Quattrocchi regarding 2.0 bids and related Fintech regulatory considerations | 0.50 | 1,470.00 | 735.00 |
| 10/05/2023 | EG18 | FTX 2.0 process telephone conference with K. Hansen, G. Sasson | 0.70 | 1,930.00 | 1,351.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 90
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | ECS3 | Call with G. Sasson, C. Daniel, B. Krystek, M. Griffin, L. Greenbacker, D. Holden, K. Fedler, S. Quattrocchi regarding opt in/opt out issues in bidder's proposal and regulatory issues with bids | 0.50 | 1,595.00 | 797.50 |
| 10/05/2023 | ECS3 | Analyze U.S. person considerations in 2.0 structuring | 0.60 | 1,595.00 | 957.00 |
| 10/05/2023 | FM7 | Review Jefferies correspondence regarding AHC question regarding reboot | 0.20 | 1,930.00 | 386.00 |
| 10/05/2023 | GS13 | Telephone conference with E. Sibbitt, C. Daniel, B. Krystek, LK Greenbacker, D. Holden, M. Griffin, S. Quattrocchi, K. Fedler regarding opt-in/opt-out issue with bidders' proposal (.5); telephone conference with K. Hansen, E. Gilad regarding 2.0 regulatory process (.7); analyze diligence needed regarding regulatory issues (.2) | 1.40 | 1,675.00 | 2,345.00 |
| 10/05/2023 | KF6 | Analyze non-U.S. regulatory requirements in connection with FTX 2.0 bids (1.10); conference with G. Sasson, B. Krystek, C. Daniel, E. Sibbitt, D. Holden, LK Greenbacker, M. Griffin, and S. Quattrocchi regarding regulatory review of FTX 2.0 bids (0.5) | 1.60 | 855.00 | 1,368.00 |
| 10/05/2023 | KLL1 | Correspond with L. Greenbacker regarding customer consent requirements in connection with evaluation of FTX 2.0 bids | 0.20 | 1,210.00 | 242.00 |
| 10/05/2023 | KH18 | Telephone conference with E. Gilad, G. Sasson regarding FTX 2.0 developments and process (.7); consider and prepare comments on same (.3); review 2.0 regulatory issues and updates on same (.7) | 1.70 | 2,135.00 | 3,629.50 |
| 10/05/2023 | LED | Analyze and summarize FTX 2.0 opt-in and opt-out considerations | 0.90 | 1,470.00 | 1,323.00 |
| 10/05/2023 | LED | Analyze regulatory enforcement landscape in FTX.com customer countries | 0.80 | 1,470.00 | 1,176.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 91
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | LED | Conference with G. Sasson, C. Daniel, D. Holden, E. Sibbitt, B. Krystek, M. Griffin, K. Fedler, and S. Quattrocchi regarding FTX 2.0 considerations regarding opt-in/opt-out structure and post-closing operational regulatory considerations (.5); conference with S. Quattrocchi regarding analysis of non-U.S. regulatory requirements in connection with FTX 2.0 bids (.2); analyze FTX 2.0 bids (1.1) | 1.80 | 1,470.00 | 2,646.00 |
| 10/05/2023 | MEG9 | Analyze international regulatory issues for FTX 2.0 bids | 2.20 | 1,470.00 | 3,234.00 |
| 10/05/2023 | MEG9 | Call on 2.0 regulatory issues and analysis with G. Sasson, E. Sibbitt, B. Krystek, LK Greenbacker, K. Fedler, C. Daniel, D. Holden and S. Quattrocchi | 0.50 | 1,470.00 | 735.00 |
| 10/05/2023 | MLZ | Email E. Sibbitt, A. Zwickel, I. Sasson and E. Gilad addressing 6001 securities law analysis and open bid issues | 0.30 | 1,985.00 | 595.50 |
| 10/05/2023 | SAQ | Conference with G. Sasson, B. Krystek, E. Sibbitt, LK Greenbacker, K. Fedler, M. Griffin, C. Daniel, D. Holden regarding FTX 2.0 considerations regarding opt-in/opt-out structure and post-closing operational regulatory considerations | 0.50 | 1,160.00 | 580.00 |
| 10/05/2023 | SAQ | Conference with L. Greenbacker regarding analysis of non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 0.20 | 1,160.00 | 232.00 |
| 10/06/2023 | BL10 | Prepare summary of 2.0 call with 6002 for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (1.8); analyze follow-up items relating to 2.0 bid presentations (.8) | 2.60 | 1,330.00 | 3,458.00 |
| 10/06/2023 | BK12 | Correspond with G. Sasson and B. Levine re: Bidder 3 and its 2.0 bid | 0.30 | 1,675.00 | 502.50 |
| 10/06/2023 | CX3 | Prepare notes regarding call with 6002 and its 2.0 bid (0.6); correspond with B. Levine on same (0.3) | 0.90 | 940.00 | 846.00 |
| 10/06/2023 | FM7 | Review summary of 6002 bid summary | 0.10 | 1,930.00 | 193.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                 Page 92
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | KF6 | Analyze non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 2.20 | 855.00 | 1,881.00 |
| 10/06/2023 | KH18 | Review and comment on 2.0 updates regarding process, bids, and regulatory diligence | 0.70 | 2,135.00 | 1,494.50 |
| 10/06/2023 | LED | Prepare notes on regulatory matters related to FTX 2.0 bids and bidders (.8); prepare restructuring plan notes on regulatory matters (.7); prepare non-U.S. regulatory analysis of bidders (1.3); correspond with S. Quattrocchi regarding same (.4) | 3.20 | 1,470.00 | 4,704.00 |
| 10/06/2023 | SAQ | Analyze non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 0.80 | 1,160.00 | 928.00 |
| 10/06/2023 | SAQ | Correspond with L. Greenbacker and K. Fedler regarding FTX 2.0 bidder call notes | 0.20 | 1,160.00 | 232.00 |
| 10/09/2023 | BL10 | Prepare notes from 6001 bid presentation and related follow-up items | 0.80 | 1,330.00 | 1,064.00 |
| 10/09/2023 | BK12 | Correspond with B. Levine re: Bidder #1 and its 2.0 bid | 0.20 | 1,675.00 | 335.00 |
| 10/09/2023 | CX3 | Review 6001 bid documents | 0.40 | 940.00 | 376.00 |
| 10/09/2023 | CX3 | Prepare notes regarding 6001 call and its 2.0 bid | 1.20 | 940.00 | 1,128.00 |
| 10/09/2023 | DMP4 | Review and respond to correspondence from L. Greenbacker and S. Quattrocchi on open questions on 2.0 bids | 0.40 | 1,470.00 | 588.00 |
| 10/09/2023 | DMP4 | Prepare notes regarding 6001 second round bid follow-up discussion | 0.30 | 1,470.00 | 441.00 |
| 10/09/2023 | ECS3 | Review documents on summary 2.0 bids | 0.70 | 1,595.00 | 1,116.50 |
| 10/09/2023 | FM7 | Review B. Kelly correspondence regarding 6001 bid and presentation (0.2); review B. Levine correspondence re reboot bidder calls (0.2); review Jefferies correspondence regarding 6002 call (0.2); review Jefferies reboot update (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 10/09/2023 | KF6 | Correspond with LK Greenbacker and S. Quattrocchi regarding regulatory review of FTX 2.0 bids | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 93
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | KH18 | Analyze 2.0 bid documents and bidder regulatory issues | 0.80 | 2,135.00 | 1,708.00 |
| 10/09/2023 | LED | Prepare regulatory analysis of 6001 bid and licensing (1.0); correspond with C. Daniel, D. Holden and S. Quattrocchi regarding same (.2) | 1.20 | 1,470.00 | 1,764.00 |
| 10/09/2023 | SAQ | Review L. Greenbacker's summary of non-U.S. regulatory requirements in connection with review of FTX 2.0 bids | 0.30 | 1,160.00 | 348.00 |
| 10/10/2023 | BL10 | Update notes and summarize key items from FTX 2.0 calls with bidders (.6); participate in call with E. Gilad, G. Sasson, B. Kelly, F. Merola, L. Greenbacker, K. Fedler, and C. Xu re 2.0 process and 2.0 legal approach (.5); prepare legal issues list across FTX 2.0 bids (1.2); review and comment on bid regulatory diligence (.5) | 2.80 | 1,330.00 | 3,724.00 |
| 10/10/2023 | BK12 | Call with E. Gilad, G. Sasson, F. Merola, B. Levine, L. Greenbacker, K. Fedler, and C. Xu re: 2.0 process and business forecast | 0.50 | 1,675.00 | 837.50 |
| 10/10/2023 | CX3 | Review and comment on agenda for 6001 and 6003 2.0 bid calls (0.2); prepare notes regarding same (0.4); prepare notes regarding 2.0 process and bidder forecast (0.4) | 1.00 | 940.00 | 940.00 |
| 10/10/2023 | CX3 | Review and comment on 2.0 bidder VDR access | 0.30 | 940.00 | 282.00 |
| 10/10/2023 | CX3 | Telephone conference with E. Gilad, G. Sasson, B. Kelly, L. Greenbacker, K. Fedler, F. Merola, B. Levine on FTX 2.0 process and valuation | 0.50 | 940.00 | 470.00 |
| 10/10/2023 | EG18 | Telephone conference with G. Sasson, B. Kelly, B. Levine, L. Greenbacker. F. Merola, K. Fedler, C. Xu regarding FTX 2.0 process and bidder forecast | 0.50 | 1,930.00 | 965.00 |
| 10/10/2023 | ECS3 | Analyze regulatory issues with 6002 bid | 1.00 | 1,595.00 | 1,595.00 |
| 10/10/2023 | ECS3 | Review 6001 reverse diligence documents | 1.10 | 1,595.00 | 1,754.50 |
| 10/10/2023 | ECS3 | Review 6003 reverse diligence documents | 1.10 | 1,595.00 | 1,754.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | FM7 | Review 6002 presentation regarding its 2.0 bid (0.2); analyze Jefferies reverse due diligence tracker (0.2); review 6001 10/9/23 2.0 deck (0.2); call with E. Gilad, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, K. Fedler, and C. Xu regarding reboot process and valuation (0.5); review summary of 6001 2.0 call (0.2) | 1.30 | 1,930.00 | 2,509.00 |
| 10/10/2023 | GS13 | Telephone conference with E. Gilad, B. Kelly, B. Levine, L. Greenbacker, K. Fedler, F. Merola, and C. Xu regarding 2.0 process and bidder forecast | 0.50 | 1,675.00 | 837.50 |
| 10/10/2023 | KF6 | Conference with E. Gilad, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, F. Merola, and C. Xu regarding bidder process, forecast and valuation (0.5); analyze non-U.S. regulatory actions in connection with FTX 2.0 bids (1.80) | 2.30 | 855.00 | 1,966.50 |
| 10/10/2023 | LED | Attend 2.0 process call with E. Gilad, G. Sasson, B. Kelly, B. Levine, F. Merola, K. Fedler, C. Xu on forecast and valuation (.5); prepare 2.0 regulatory analysis (.6); correspond with S. Quattrocchi regarding 6002 regulatory position (.3); correspond with B. Levine on diligence process (.3) | 1.70 | 1,470.00 | 2,499.00 |
| 10/10/2023 | SAQ | Analyze non-U.S. regulatory requirements and enforcement actions in connection with preparing FTX 2.0 bidder regulatory matrix | 1.40 | 1,160.00 | 1,624.00 |
| 10/11/2023 | BL10 | Review and comment on 2.0 diligence and bid documents (.4); follow-up review of 2.0 negotiations and open issues (.3); continue preparing 2.0 legal issues list (.7) | 1.40 | 1,330.00 | 1,862.00 |
| 10/11/2023 | CX3 | Review and comment on 2.0 bidder access to VDR | 0.40 | 940.00 | 376.00 |
| 10/11/2023 | DW14 | Prepare UK elements of regulatory matrix for providing crypto | 0.50 | 855.00 | 427.50 |
| 10/11/2023 | DMP4 | Review update and comments on international crypto regulatory analysis | 0.30 | 1,470.00 | 441.00 |
| 10/11/2023 | ECS3 | Analyze and comment on matrix on top 30 jurisdictions for 2.0 | 1.20 | 1,595.00 | 1,914.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 95
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | KF6 | Analyze non-U.S. regulatory actions in connection with FTX 2.0 bids | 1.50 | 855.00 | 1,282.50 |
| 10/11/2023 | LED | Correspond with C. Daniel regarding FTX 2.0 (.4); review and revise regulatory analysis regarding 2.0 bids and bidders (1.2); review findings regarding non-U.S. regulatory requirements and enforcement actions from K. Fedler (.6) | 2.20 | 1,470.00 | 3,234.00 |
| 10/11/2023 | LED | Prepare regulatory analysis on 6001 (.9); prepare regulatory analysis on 6002 (1.1); prepare regulatory analysis on 6003 (.2) | 2.20 | 1,470.00 | 3,234.00 |
| 10/11/2023 | SAQ | Prepare correspondence to K. Burkov and D. Wormley regarding UK crypto regulation in connection with FTX 2.0 bid analysis | 0.40 | 1,160.00 | 464.00 |
| 10/11/2023 | SAQ | Update FTX 2.0 bidder regulatory matrix for non-U.S. jurisdictions | 0.20 | 1,160.00 | 232.00 |
| 10/12/2023 | BL10 | Review and comment on FTX 2.0 bidder data rooms and access to same | 0.10 | 1,330.00 | 133.00 |
| 10/12/2023 | CX3 | Review FTX 2.0 bidder VDR (2.3); correspond with B. Levine on same (0.2) | 2.50 | 940.00 | 2,350.00 |
| 10/12/2023 | ECS3 | Review and comment on international regulatory analysis for 2.0 | 1.10 | 1,595.00 | 1,754.50 |
| 10/12/2023 | LED | Review dataroom documents from 6001 (.8); review data room documents from 6003 (.6); attend call with S. Quattrocchi regarding 2.0 bid/bidder regulatory analysis (.5); correspond with C. Daniel regarding 6002 regulatory licensing (.4); analyze same (1.4); prepare summary of 6003, 6001 and 6002 regulatory analysis (2.4); correspond with E. Sibbitt regarding same (.3) | 6.40 | 1,470.00 | 9,408.00 |
| 10/12/2023 | ML30 | Correspond with C. Xu, M. Magzamen re FTX 2.0 dataroom (.3); review and comment on issues re the FTX 2.0 dataroom and bidder access (.9) | 1.20 | 540.00 | 648.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 96
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | MEG9 | Review 2.0 regulatory matrix prepared by LK Greenbacker and S. Quattrocchi (.3); review email from E. Sibbitt regarding same (.1) | 0.40 | 1,470.00 | 588.00 |
| 10/12/2023 | SAQ | Conference with L. Greenbacker regarding 2.0 non-U.S. regulatory matrix | 0.50 | 1,160.00 | 580.00 |
| 10/12/2023 | SAQ | Correspond with E. Sibbitt and L. Greenbacker regarding non-U.S. regulatory consideration matrix for FTX 2.0 bidders | 0.20 | 1,160.00 | 232.00 |
| 10/12/2023 | SAQ | Correspond with L. Koch regarding Fintech issue/task updates | 0.10 | 1,160.00 | 116.00 |
| 10/13/2023 | CD5 | Review and comment on regulatory steps regarding 2.0 bids | 0.40 | 1,750.00 | 700.00 |
| 10/13/2023 | CD5 | Conference with LK Greenbacker regarding FTX 2.0 update and next steps on regulatory diligence on the 2.0 bidders | 0.40 | 1,750.00 | 700.00 |
| 10/13/2023 | KF6 | Conference with S. Quattrocchi regarding assessment of bidders in connection with regulatory review of FTX 2.0 bids | 0.20 | 855.00 | 171.00 |
| 10/13/2023 | LED | Attend call with C. Daniel regarding FTX 2.0 | 0.40 | 1,470.00 | 588.00 |
| 10/13/2023 | LED | Discussion with S. Quattrocchi regarding FTX 2.0 regulatory analysis (.4); prepare 2.0 regulatory analysis of bids and bidders (1.8); correspond with C. Daniel regarding approach to same (.2) | 2.40 | 1,470.00 | 3,528.00 |
| 10/13/2023 | ML30 | Correspond with C. Xu re FTX 2.0 dataroom (.1); review notice of dataroom updates (.1); review and comment on new dataroom documents (.9); correspond with E. Gilad, G. Sasson, B. Levine regarding same (.1) | 1.20 | 540.00 | 648.00 |
| 10/13/2023 | SAQ | Conference with K. Fedler regarding FTX 2.0 regulatory matrix | 0.20 | 1,160.00 | 232.00 |
| 10/13/2023 | SAQ | Conference with L. Greenbacker regarding FTX 2.0 regulatory matrix | 0.40 | 1,160.00 | 464.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 97
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2023 | BL10 | Review bidder presentations and reverse diligence items for FTX 2.0 (1.4); prepare summary of legal issues regarding 2.0 bids and bidders (1.1) | 2.50 | 1,330.00 | 3,325.00 |
| 10/15/2023 | LER6 | Review relevant securities law registrations for 2.0 bidder (.1); determine extent of permitted actions for 2.0 bidder (.2) | 0.30 | 1,270.00 | 381.00 |
| 10/16/2023 | BL10 | Review and comment on 2.0 bidder diligence (4.9); outline and summarize next steps for 2.0 diligence and process (.9); prepare issues/task list regarding same (.9) | 6.70 | 1,330.00 | 8,911.00 |
| 10/16/2023 | CD5 | Conference with E. Gilad, E. Sibbitt, M. Griffin, S. Quattrocchi, K. Fedler, L. Greenbacker, D. Holden regarding regulatory diligence on 2.0 bidders | 0.50 | 1,750.00 | 875.00 |
| 10/16/2023 | DMP4 | Review draft 2.0 regulatory matrix (.3); participate in telephone conference with E. Gilad, C. Daniel, E. Sibbitt, S. Quattrocchi, M. Griffin, L. Greenbacker and K. Fedler regarding the same (.5) | 0.80 | 1,470.00 | 1,176.00 |
| 10/16/2023 | EG18 | Telephone conferences with FTI, C. Daniel, E. Sibbitt, S. Quattrocchi, L. Greenbacker, M. Griffin, K. Fedler, D. Holden regarding FTX 2.0 regulatory issues and analysis (0.5); review 2.0 bid diligence and matrix issues (0.6); correspond with FTI regarding same (0.2) | 1.30 | 1,930.00 | 2,509.00 |
| 10/16/2023 | EG18 | Review FTX 2.0 bids and underlying documents (1.3); analyze legal issues regarding FTX 2.0 bids (.8) | 2.10 | 1,930.00 | 4,053.00 |
| 10/16/2023 | ECS3 | Analyze securities regulatory considerations of 6001 bid | 2.30 | 1,595.00 | 3,668.50 |
| 10/16/2023 | ECS3 | Telephone conference with E. Gilad, C. Daniel, L. Greenbacker, M Griffin, S. Quattrocchi, K. Fedler, D. Holden regarding regulatory diligence related to FTX 2.0 bids | 0.50 | 1,595.00 | 797.50 |
| 10/16/2023 | JDA | Research regarding whether 6003, an Alternative Trading System (ATS), can transact in securities and with whom | 1.30 | 400.00 | 520.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 98
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | KF6 | Conference with E. Gilad, C. Daniel, E. Sibbitt, D. Holden, LK Greenbacker, M. Griffin, and S. Quattrocchi regarding regulatory review of FTX 2.0 bids (0.5); analyze regulatory posture of 2.0 bidder (0.50) | 1.00 | 855.00 | 855.00 |
| 10/16/2023 | LED | Attend committee call debrief with E. Gilad, C. Daniel, E. Sibbitt, M. Griffin, S. Quattrocchi, K. Fedler, and D. Holden regarding FTX 2.0 and bidder regulatory diligence (.5); correspond with E. Sibbitt regarding 6002 regulatory analysis (.4); prepare regulatory analysis regarding 6002 (1.3) | 2.20 | 1,470.00 | 3,234.00 |
| 10/16/2023 | MEG9 | Call with E. Gilad, C. Daniel, E. Sibbitt, K. Fedler, S. Quattrocchi, D. Holden, LK Greenbacker re: bidder diligence for 2.0 (.5); review 2.0 diligence questions (.1) | 0.60 | 1,470.00 | 882.00 |
| 10/16/2023 | SAQ | Prepare FTX 2.0 6001 regulatory product matrix | 0.40 | 1,160.00 | 464.00 |
| 10/16/2023 | SAQ | Conference with E. Gilad, C. Daniel, E. Sibbitt, D. Holden, M. Griffin, L. Greenbacker and K. Fedler regarding FTX 2.0 regulatory analysis | 0.50 | 1,160.00 | 580.00 |
| 10/17/2023 | BL10 | Review 2.0 documents and supplement key issues list | 1.90 | 1,330.00 | 2,527.00 |
| 10/17/2023 | CD5 | Correspond with LK Greenbacker regarding 2.0 due diligence questions for bidders | 0.40 | 1,750.00 | 700.00 |
| 10/17/2023 | DMP4 | Review and comment on 2.0 regulatory matrix | 0.30 | 1,470.00 | 441.00 |
| 10/17/2023 | ECS3 | Analyze and comment on securities regulatory issues with 6001 bid | 1.10 | 1,595.00 | 1,754.50 |
| 10/17/2023 | ECS3 | Review and comment on crypto licensing framework analysis for bidders | 2.40 | 1,595.00 | 3,828.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 99
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2023 | FM7 | Review B. Levine correspondence regarding reboot due diligence (0.2); review reverse due diligence submissions (0.2); review 6001 due diligence package (0.3); review E. Gilad correspondence regarding reboot telephone conference with Debtors (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 10/17/2023 | KF6 | Review diligence documents provided by bidder in its data room (0.7); analyze regulatory posture of 2.0 bidder (0.6); conference with S. Quattrocchi regarding regulatory review of FTX 2.0 bids (0.2); conference with LK Greenbacker and S. Quattrocchi regarding regulatory review of FTX 2.0 bids (0.5) | 2.00 | 855.00 | 1,710.00 |
| 10/17/2023 | KH18 | Analyze 2.0 issues | 0.60 | 2,135.00 | 1,281.00 |
| 10/17/2023 | LED | Attend call with K. Fedler and S. Quattrocchi regarding FTX 2.0 analysis of 6001 and 6003 bids (.5); prepare regulatory matrix of 6002 bid (.7) | 1.20 | 1,470.00 | 1,764.00 |
| 10/17/2023 | LED | Review 6003 and 6001 VDR documents | 0.70 | 1,470.00 | 1,029.00 |
| 10/17/2023 | SAQ | Conference with L. Greenbacker and K. Fedler regarding FTX 2.0 bid assessment regulatory matrix | 0.50 | 1,160.00 | 580.00 |
| 10/17/2023 | SAQ | Conference with K. Fedler regarding 6001 and 6003 regulatory matrix overview and analysis | 0.20 | 1,160.00 | 232.00 |
| 10/17/2023 | SAQ | Analyze 6001 2.0 data room documents (2.4); correspond with L. Greenbacker and K. Fedler regarding same (.4) | 2.80 | 1,160.00 | 3,248.00 |
| 10/18/2023 | BL10 | Prepare summary of key legal issues related to 2.0 (2.0); participate in FTX 2.0 pre-call with E. Gilad, B. Kelly, F. Merola, E. Sibbitt, G. Sasson, C. Xu re 2.0 issues and to prepare for debtor call (.8); analyze and comment on issues related to updated draft 2.0 counter proposal (.4) | 3.20 | 1,330.00 | 4,256.00 |
| 10/18/2023 | BK12 | Participate in update call with T. Shea, E. Gilad, E. Sibbitt, B. Levine, G. Sasson, C. Xu, F. Merola re: FTX 2.0 bid | 0.80 | 1,675.00 | 1,340.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 100
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | CD5 | Conference with LK Greenbacker regarding compliance due diligence on FTX 2.0 bidders | 0.50 | 1,750.00 | 875.00 |
| 10/18/2023 | CX3 | Telephone conference with Jefferies, E. Gilad, F. Merola, B. Kelly, E. Sibbitt, B. Levine, G. Sasson on FTX 2.0 process | 0.80 | 940.00 | 752.00 |
| 10/18/2023 | CX3 | Analyze issues regarding FTX 2.0 bidder VDR (2.2); prepare notes regarding same (0.2) | 2.40 | 940.00 | 2,256.00 |
| 10/18/2023 | EG18 | Telephone conference with Jefferies, G. Sasson, B. Kelly, E. Sibbitt, B. Levine. F. Merola, and C. Xu regarding FTX 2.0 developments | 0.80 | 1,930.00 | 1,544.00 |
| 10/18/2023 | ECS3 | Participate in FTX 2.0 call with E. Gilad, G. Sasson, B. Kelly, B. Levine, F. Merola, C. Xu re 2.0 issues and prep for debtor call | 0.80 | 1,595.00 | 1,276.00 |
| 10/18/2023 | FM7 | Review correspondence from B. Kelly regarding upcoming reboot telephone conference with Debtors (0.1); review B. Levine correspondence regarding reboot legal issues (0.2); attend pre-telephone conference with E. Gilad, B. Kelly, E. Sibbitt, G. Sasson, C. Xu, B. Levine and Jefferies regarding reboot next steps and prep for Debtor call (0.8); review correspondence from Jefferies (T. Shea) regarding reboot counter timing (0.2) | 1.30 | 1,930.00 | 2,509.00 |
| 10/18/2023 | GS13 | Participate in 2.0 telephone conference with FTI, Jefferies, E. Gilad, B. Kelly, B. Levine, F. Merola, C. Xu, E. Sibbitt (.8); review bid documents (.5) | 1.30 | 1,675.00 | 2,177.50 |
| 10/18/2023 | GK6 | Analyze whether 6003 can transact with securities (2.5); correspond with L. Rubin regarding the same (.3) | 2.80 | 940.00 | 2,632.00 |
| 10/18/2023 | KF6 | Review bidder diligence documents (2.1); analyze regulatory posture (U.S. and non-U.S.) of bidder in connection with regulatory requirements review of FTX 2.0 bids (1.4) | 3.50 | 855.00 | 2,992.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 101
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | LED | Discussion with C. Daniel regarding 2.0 regulatory issues (.5); prepare summary of same (.9); correspond with S. Quattrocchi and K. Fedler regarding same (.2); review 6003 diligence documents (.4); correspond with N. Moffat regarding passporting Gibraltar license held by 6001 (.2) | 2.20 | 1,470.00 | 3,234.00 |
| 10/18/2023 | SAQ | Correspond with L. Greenbacker, D. Holden, and K. Fedler regarding FTX 2.0 regulatory issues list for 6001 | 0.50 | 1,160.00 | 580.00 |
| 10/19/2023 | BL10 | Review 2.0 issues in preparation for calls with 2.0 subcommittee and debtors (.5); analyze follow-up items discussed in debtor call (.8); participate in FTX 2.0 process call with E. Gilad, E. Sibbitt, M. Zuppone, C. Daniel, B. Kelly, M. Griffin, D. Holden, L. Greenbacker. S. Quattrocchi, C. Xu (1.0) | 2.30 | 1,330.00 | 3,059.00 |
| 10/19/2023 | BK12 | Call with C. Daniel, E. Gilad, E. Sibbitt, M. Zuppone, M. Griffin, B. Levine, D. Holden, L. Greenbacker. S. Quattrocchi, C. Xu re 2.0 | 1.00 | 1,675.00 | 1,675.00 |
| 10/19/2023 | CD5 | Correspond with E. Sibbitt and LK Greenbacker regarding 2.0 bidder due diligence matrix | 0.30 | 1,750.00 | 525.00 |
| 10/19/2023 | CD5 | Participate in call with N. Moffatt and LK Greenbacker regarding Gibraltar license and scope of same | 0.60 | 1,750.00 | 1,050.00 |
| 10/19/2023 | CD5 | Participate in call with E. Gilad, B. Kelly, M. Zuppone, B. Levine, E. Sibbitt, LK Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, C. Xu regarding 2.0 process | 1.00 | 1,750.00 | 1,750.00 |
| 10/19/2023 | CX3 | Review Debtors' counsel proposal to FTX 2.0 bidder (6001) | 0.30 | 940.00 | 282.00 |
| 10/19/2023 | CX3 | Telephone conference with E. Gilad, B. Levine, M. Zuppone, B. Kelly, E. Sibbitt, C. Daniel, L. Greenbacker. M. Griffin, D. Holden, S. Quattrocchi on 2.0 process | 1.00 | 940.00 | 940.00 |
| 10/19/2023 | CX3 | Correspond with B. Kelly, F. Merola and B. Levine on 2.0 process and related regulatory items | 0.40 | 940.00 | 376.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 102
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | DMP4 | Participate in portion of 2.0 update call with E. Gilad, M. Zuppone, B. Kelly, B. Levine, E. Sibbitt, S. Quattrocchi, L. Greenbacker, M. Griffin, C. Daniel, C. Xu | 0.70 | 1,470.00 | 1,029.00 |
| 10/19/2023 | EG18 | Telephone conference with B. Kelly, M. Zuppone, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu, and M. Griffin regarding FTX 2.0 process and regulatory updates | 1.00 | 1,930.00 | 1,930.00 |
| 10/19/2023 | ECS3 | Participate in FTX 2.0 process call with M. Zuppone, E. Gilad, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, C. Xu | 1.00 | 1,595.00 | 1,595.00 |
| 10/19/2023 | ECS3 | Review 6001 counterbid | 0.40 | 1,595.00 | 638.00 |
| 10/19/2023 | ECS3 | Review and comment on regulatory diligence questions | 0.40 | 1,595.00 | 638.00 |
| 10/19/2023 | ECS3 | Review and respond to Gibraltar regulatory question on securities trading | 0.60 | 1,595.00 | 957.00 |
| 10/19/2023 | FM7 | Review FTI and Jefferies correspondence regarding Focus 2.0 counter (0.2); review Debtors' proposed 6001 counter deck (0.4); review C. Xu correspondence regarding reboot process summary (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 10/19/2023 | GS13 | Review 2.0 bid and process documents | 0.80 | 1,675.00 | 1,340.00 |
| 10/19/2023 | GK6 | Analyze whether 6003 can transact with securities (5.2); correspond with L. Rubin regarding the same (.5) | 5.70 | 940.00 | 5,358.00 |
| 10/19/2023 | JDA | Research regarding FINRA filings by 6003 | 1.10 | 400.00 | 440.00 |
| 10/19/2023 | KF6 | Review diligence documents provided by bidder in its data room (0.80); analyze regulatory posture (U.S. and non-U.S.) of bidder in connection with non-U.S. regulatory requirements (0.60) | 1.40 | 855.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 103
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | LED | Attend call with C. Daniel and N. Moffatt regarding Gibraltar licensing regime for crypto and passporting matters (.6); summarize analysis of same (.3); correspond with E. Sibbitt regarding 2.0 regulatory analysis (.2); attend FTX 2.0 update meeting with E. Gilad, B. Kelly, B. Levine, C. Daniel, M. Zuppone, E. Sibbitt, M. Griffin, D. Holden, S. Quattrocchi, C. Xu (1.0) | 2.10 | 1,470.00 | 3,087.00 |
| 10/19/2023 | LED | Review and revise 2.0 regulatory issues list | 0.60 | 1,470.00 | 882.00 |
| 10/19/2023 | MEG9 | Review 6002 license summary for 2.0 diligence (0.3); review counter to 6001 bid from Debtors (0.4) | 0.70 | 1,470.00 | 1,029.00 |
| 10/19/2023 | MEG9 | Call with UCC advisors, E. Gilad, B. Kelly, M. Zuppone, E. Sibbitt, B. Levine, C. Daniel, D. Holden, L. Greenbacker, S. Quattrocchi, C. Xu regarding FTX 2.0 process and strategy | 1.00 | 1,470.00 | 1,470.00 |
| 10/19/2023 | MLZ | Review Debtor counter-bid proposal for 6001 (.30); participate in portion of 2.0 bid process regulatory update conference with C. Daniel, E. Sibbitt, B. Kelly, E. Gilad, B. Levine, D. Holden, L. Greenbacker, S. Quattrocchi, C. Xu, and M. Griffin (.50) | 0.80 | 1,985.00 | 1,588.00 |
| 10/19/2023 | JM46 | Attend call with C. Daniel and L. Greenbacker on FTX 2.0 and Gibraltar | 0.60 | 1,470.00 | 882.00 |
| 10/19/2023 | JM46 | Prepare analysis regarding 6001 and its licensing status (1.6); correspond with LK Greenbacker and C. Daniel regarding same (0.4) | 2.00 | 1,470.00 | 2,940.00 |
| 10/19/2023 | SAQ | Update call with E. Gilad, B. Kelly, M. Zuppone, B. Levine, E. Sibbitt, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, C. Xu regarding FTX 2.0 regulatory bid analysis | 1.00 | 1,160.00 | 1,160.00 |
| 10/19/2023 | SAQ | Prepare regulatory matrix and summary analysis of 6001 and 6001 bid | 1.30 | 1,160.00 | 1,508.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 104
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | BL10 | Call with Jefferies, K. Hansen, G. Sasson, E. Gilad, E. Sibbitt, B. Kelly, S. Quattrocchi, C. Daniel, M. Griffin, D. Holden, L. Greenbacker, C. Xu regarding 2.0 transaction and next steps (.7); review follow-up items related thereto (.4) | 1.10 | 1,330.00 | 1,463.00 |
| 10/20/2023 | BK12 | Call with M. O'Hara, T. Shea, K. Hansen, G. Sasson, E. Gilad, E. Sibbitt, B. Levine, C. Daniel, L. Greenbacker. M. Griffin, D. Holden, S. Quattrocchi, C. Xu re: 2.0 bid | 0.70 | 1,675.00 | 1,172.50 |
| 10/20/2023 | CD5 | Correspond with LK Greenbacker regarding due diligence matrix on 2.0 bidders | 0.20 | 1,750.00 | 350.00 |
| 10/20/2023 | CD5 | Call with K. Hansen, E. Gilad, LK Greenbacker, M. Griffin, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, D. Holden, S. Quattrocchi, C. Xu, and Jefferies (M. O'Hara, T. Shea, R. Hamilton) regarding compliance due diligence on bidders and next steps for same | 0.70 | 1,750.00 | 1,225.00 |
| 10/20/2023 | CD5 | Review and revise email to E. Gilad, K. Hansen, G. Sasson, K. Pasquale on 6001 and 6003 regulatory diligence | 1.10 | 1,750.00 | 1,925.00 |
| 10/20/2023 | CX3 | Telephone conference with K. Hansen, G. Sasson, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, S. Quattrocchi, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, and Jefferies on FTX 2.0 process | 0.70 | 940.00 | 658.00 |
| 10/20/2023 | DMP4 | Review and provide comments on summary of 2.0 regulatory issues (.8); review and revise 6001 regulatory matrix (1.7); discussion with E. Sibbitt, M. Griffin, K. Hansen, E. Gilad, G. Sasson, C. Daniel, B. Kelly, B. Levine, S. Quattrocchi, C. Xu, LK Greenbacker regarding same (.7) | 3.20 | 1,470.00 | 4,704.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 105
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | EG18 | Review regulatory update regarding 2.0 bidders (.2); participate in telephone conference with Jefferies, K. Hansen, B. Kelly, E. Sibbitt, G. Sasson, C. Daniel, LK Greenbacker, M. Griffin, B. Levine, D. Holden, S. Quattrocchi, C. Xu regarding FTX 2.0 bidders and process (.7) | 0.90 | 1,930.00 | 1,737.00 |
| 10/20/2023 | ECS3 | Telephone conference with Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu to discuss FTX 2.0 and related process | 0.70 | 1,595.00 | 1,116.50 |
| 10/20/2023 | ECS3 | Analyze and comment on 6001 cap structure | 0.80 | 1,595.00 | 1,276.00 |
| 10/20/2023 | ECS3 | Correspond with J. Madell, E. Gilad, and F. Risler (FTI) on Committee agreement | 0.40 | 1,595.00 | 638.00 |
| 10/20/2023 | FM7 | Review E. Gilad correspondence regarding reboot structure issues | 0.20 | 1,930.00 | 386.00 |
| 10/20/2023 | GS13 | Telephone conference with K. Hansen, B. Kelly, E. Sibbitt, E. Gilad, C. Daniel, B. Levine, D. Holden, L. Greenbacker, M. Griffin, S. Quattrocchi, C. Xu regarding 2.0 process and next steps | 0.70 | 1,675.00 | 1,172.50 |
| 10/20/2023 | KF6 | Review overview of FTX 2.0 regulatory assessment (0.2); review bidder's intended operations for its Day 1 (0.60); correspond with LK Greenbacker regarding regulatory assessment and bidder planned operations (0.40) | 1.20 | 855.00 | 1,026.00 |
| 10/20/2023 | KH18 | Call with E. Gilad, G. Sasson, B. Kelly, C. Daniel, B. Levine, E. Sibbitt, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, and C. Xu regarding 2.0 updates and regulatory issues (.7); review proposed terms for FTX 2.0 transaction (.8) | 1.50 | 2,135.00 | 3,202.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 106
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | LED | Review and comment on 6001 regulatory analysis (1.3); attend call with Jefferies, K. Hansen, E. Gilad, G. Sasson, C. Daniel, M. Griffin, E. Sibbitt, D. Holden, B. Kelly, B. Levine, S. Quattrocchi, C. Xu regarding FTX 2.0 process and regulatory updates (.7); correspond with C. Daniel regarding same (.1); prepare regulatory overview email for E. Gilad, K. Hansen, G. Sasson, K. Pasquale regarding 2.0 bidders (.8) | 2.90 | 1,470.00 | 4,263.00 |
| 10/20/2023 | MEG9 | Call on 2.0 regulatory issues with E. Sibbitt, D. Holden, LK Greenbacker, K. Hansen, E. Gilad, G. Sasson, C. Daniel, S. Quattrocchi, C. Xu, B. Kelly, B. Levine | 0.70 | 1,470.00 | 1,029.00 |
| 10/20/2023 | SAQ | Conference with K. Hansen, G. Sasson, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, M. Griffin, L. Greenbacker, D. Holden, C. Xu, Jefferies regarding regulatory considerations for FTX 2.0 | 0.70 | 1,160.00 | 812.00 |
| 10/20/2023 | SAQ | Draft parts of 6001 non-U.S. regulatory matrix (.8); prepare correspondence to D. Holden and L. Greenbacker regarding same (.3) | 1.10 | 1,160.00 | 1,276.00 |
| 10/20/2023 | SAQ | Correspond with L. Greenbacker regarding recently enacted crypto regulations in connection with FTX 2.0 analysis (.1); review same (.2) | 0.30 | 1,160.00 | 348.00 |
| 10/20/2023 | SAQ | Analyze new 6001 data room documents and incentive plan documents | 0.70 | 1,160.00 | 812.00 |
| 10/20/2023 | SAQ | Correspond with L. Greenbacker regarding FTX 2.0 regulatory update | 0.20 | 1,160.00 | 232.00 |
| 10/21/2023 | FM7 | Analyze Jefferies comments to 6001 counteroffer | 0.30 | 1,930.00 | 579.00 |
| 10/21/2023 | KH18 | Analyze FTX 2.0 bid documents (.6); review regulatory diligence regarding FTX 2.0 bidders (.5) | 1.10 | 2,135.00 | 2,348.50 |
| 10/22/2023 | BK12 | Review T. Shea comments to Debtor deck re: response to 2.0 bidder (0.6); call with T. Shea, K. Hansen, M. Zuppone, E. Gilad, E. Sibbitt, I. Sasson, C. Xu re: same (1.2) | 1.80 | 1,675.00 | 3,015.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 107
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2023 | CX3 | Review FTX 2.0 bidder VDR (0.3); review directors and officers information re same (1.4) | 1.70 | 940.00 | 1,598.00 |
| 10/22/2023 | CX3 | Telephone conference with K. Hansen, M. Zuppone, E. Gilad, B. Kelly, E. Sibbitt, I. Sasson, and Jefferies on Debtors' counter proposal to bidder proposal | 1.20 | 940.00 | 1,128.00 |
| 10/22/2023 | EG18 | Telephone conference with Jefferies, K. Hansen, E. Sibbitt, B. Kelly, M. Zuppone, I. Sasson, C. Xu regarding FTX 2.0 | 1.20 | 1,930.00 | 2,316.00 |
| 10/22/2023 | EG18 | Review bidder counter (1.4); prepare comments regarding same (1.1); correspond with E. Sibbitt, B. Kelly, C. Daniel regarding same (0.4) | 2.90 | 1,930.00 | 5,597.00 |
| 10/22/2023 | ECS3 | Review and comment on FPI and Regulation S analysis for 6001 | 1.50 | 1,595.00 | 2,392.50 |
| 10/22/2023 | ECS3 | Review and comment on 6001 regulatory matrix | 0.90 | 1,595.00 | 1,435.50 |
| 10/22/2023 | ECS3 | Review and comment on 6001 revised bid (.9); call with K. Hansen, E. Gilad, M. Zuppone, B. Kelly, I. Sasson, C. Xu regarding FTX 2.0 developments and next steps (1.2) | 2.10 | 1,595.00 | 3,349.50 |
| 10/22/2023 | FM7 | Analyze Jefferies' 6001 counteroffer comparison (0.2); review drafts of 6001 counterproposal (0.3); review E. Gilad correspondence regarding 6001 counter (0.2); review final 6001 counterproposal (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 10/22/2023 | GK6 | Correspond with E. Sibbitt regarding impact of citizenship and residency on the definition of foreign private issuer in connection with interested 2.0 bidder (1.3); analyze the SEC's foreign private issuer rule and related citizenship and residency questions (3.7) | 5.00 | 940.00 | 4,700.00 |
| 10/22/2023 | IS6 | Call with M. Zuppone, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Xu, Jefferies re FTX 2.0 revised bid | 1.20 | 1,330.00 | 1,596.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 108
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2023 | KP17 | Emails with Jefferies re 2.0 issues and response to bidder (.2); review debtors' deck re same (.2) | 0.40 | 1,930.00 | 772.00 |
| 10/22/2023 | KH18 | Participate in telephone conference with M. Zuppone, E. Gilad, E. Sibbitt, B. Kelly, C. Xu, I. Sasson, Jefferies regarding FTX 2.0 (1.2); follow up analysis of 2.0 bidder issue discussed in telephone conference (.2) | 1.40 | 2,135.00 | 2,989.00 |
| 10/22/2023 | LED | Review and revise draft 6001 regulatory matrix (1.2); correspond with N. Moffatt regarding UK bidder analysis (.2) | 1.40 | 1,470.00 | 2,058.00 |
| 10/22/2023 | MLZ | Review Jefferies comments to Debtor counter proposal for 6001 bid (.60); participate in call with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, I. Sasson, C. Xu, and Jefferies to review counter proposal (1.2) | 1.80 | 1,985.00 | 3,573.00 |
| 10/23/2023 | CX3 | Review new VDR documents regarding FTX 2.0 bidder shareholders and corporate governance information | 2.10 | 940.00 | 1,974.00 |
| 10/23/2023 | CX3 | Review Committee comments to Debtor counter to FTX 2.0 bidder term sheet | 0.20 | 940.00 | 188.00 |
| 10/23/2023 | DMP4 | Review and respond to correspondence from L. Greenbacker and S. Quattrocchi regarding 2.0 regulatory matrix | 0.50 | 1,470.00 | 735.00 |
| 10/23/2023 | ECS3 | Discussion with G. Khoury regarding foreign private issuer and Reg. S structuring considerations (.5); analyze and comment on bidder registration statement (.3) | 0.80 | 1,595.00 | 1,276.00 |
| 10/23/2023 | FM7 | Review B. Levine correspondence regarding 6001 counter timing | 0.20 | 1,930.00 | 386.00 |
| 10/23/2023 | GS13 | Review 2.0 counter (.8); email with E. Gilad regarding 2.0 counter (.2) | 1.00 | 1,675.00 | 1,675.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2380796

Page 109

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | GK6 | Conference with E. Sibbitt regarding foreign private issuer definitions and requirements (.5); prepare memorandum regarding foreign private issuer requirements, regulation S requirements, and Rule 12g3-2(b) requirements in connection with interested 2.0 bidder (4.2); review the registration statement of the 2.0 bidder (1.3); summarize bidder's ownership structure based on the registration statement for E. Sibbitt (.3) | 6.30 | 940.00 | 5,922.00 |
| 10/23/2023 | KH18 | Review and comment on 2.0 regulatory issues | 1.20 | 2,135.00 | 2,562.00 |
| 10/23/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 regulatory action items | 0.20 | 1,160.00 | 232.00 |
| 10/24/2023 | BK12 | Correspond with B. Levine re FTX 2.0 and related matters | 0.20 | 1,675.00 | 335.00 |
| 10/24/2023 | ECS3 | Review and comment on 6001 regulatory memo | 1.40 | 1,595.00 | 2,233.00 |
| 10/24/2023 | FM7 | Review G. Sasson correspondence with S&C regarding reboot APA | 0.20 | 1,930.00 | 386.00 |
| 10/24/2023 | KH18 | Analyze 2.0 bids and bid documents (.9); analyze securities law considerations regarding 2.0 bidders (.9); review regulatory analysis regarding 2.0 bidders (.7) | 2.50 | 2,135.00 | 5,337.50 |
| 10/24/2023 | SAQ | Update FTX 2.0 non-U.S. matrix for 6001 to incorporate comments from N. Moffatt (.3); review new documents in 6001 data room related to plan and licensing (.8); correspond with L. Greenbacker regarding FTX 2.0 6001 regulatory matrix (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 10/25/2023 | CD5 | Review and respond to correspondence from LK Greenbacker regarding additional documents in the VDR from 2.0 bidders and their impact on compliance analysis | 0.30 | 1,750.00 | 525.00 |
| 10/25/2023 | DMP4 | Review updated information regarding regulatory analysis of 6001 | 0.30 | 1,470.00 | 441.00 |
| 10/25/2023 | ECS3 | Analyze proposed tokenization approach for claims | 1.50 | 1,595.00 | 2,392.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 110
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | ECS3 | Analyze 6001 foreign private issuer status (1.3); review related correspondence from G. Khoury (.3) | 1.60 | 1,595.00 | 2,552.00 |
| 10/25/2023 | FM7 | Correspond with Jefferies regarding reboot update telephone conference | 0.20 | 1,930.00 | 386.00 |
| 10/25/2023 | GK6 | Correspond with E. Sibbitt regarding foreign private issuer definitions and requirements (.7); prepare parts of memorandum regarding application of foreign private issuer requirements, regulation S requirements, and Rule 12g3-2(b) requirements to 2.0 bidder (2.1); review the registration statement of the bidder (.2) | 3.00 | 940.00 | 2,820.00 |
| 10/25/2023 | GK6 | Correspond with E. Sibbitt regarding 6003 Securities and its permitted activities per its ATS status and the BrokerCheck report by FINRA | 0.40 | 940.00 | 376.00 |
| 10/25/2023 | SAQ | Prepare matrix documents for 6001 regulatory analysis | 0.50 | 1,160.00 | 580.00 |
| 10/25/2023 | SAQ | Correspond with L. Greenbacker regarding 6001 FTX 2.0 regulatory diligence | 0.20 | 1,160.00 | 232.00 |
| 10/26/2023 | CD5 | Participate in call with S. Quattrocchi, LK Greenbacker, M. Griffin, D. Holden, E. Sibbitt, K. Fedler regarding additional due diligence on 2.0 bidder (.5); analyze same and related regulatory issues (.4) | 0.90 | 1,750.00 | 1,575.00 |
| 10/26/2023 | CD5 | Debtor call debrief with L. Greenbacker regarding FTX 2.0 progress and process | 0.20 | 1,750.00 | 350.00 |
| 10/26/2023 | DMP4 | Participate in portion of call with C. Daniel, E. Sibbitt, S. Quattrocchi, L. Greenbacker, K. Fedler, and M. Griffin regarding 2.0 regulatory analysis of 6001 | 0.40 | 1,470.00 | 588.00 |
| 10/26/2023 | EG18 | Telephone conferences with Jefferies regarding FTX 2.0 bidder response (0.8); correspond with Jefferies regarding same (0.3) | 1.10 | 1,930.00 | 2,123.00 |
| 10/26/2023 | EG18 | Correspond with E. Sibbitt, C. Daniel regarding FTX 2.0 and bidder regulatory analysis | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 111
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | ECS3 | Telephone conference with C. Daniel, M. Griffin, L. Greenbacker, D. Holden, K. Fedler, and S. Quattrocchi regarding 2.0 regulatory matters | 0.50 | 1,595.00 | 797.50 |
| 10/26/2023 | ECS3 | Revise '40 Act guidance matrix | 0.90 | 1,595.00 | 1,435.50 |
| 10/26/2023 | GS13 | Review counter to FTX 2.0 bidder (.8); emails with E. Gilad and F. Merola regarding same (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 10/26/2023 | GK6 | Prepare parts of memorandum regarding application of foreign private issuer requirements, regulation S requirements, and Rule 12g3-2(b) requirements to 2.0 bidder (3.6); review the registration statement of the bidder (.2); analyze the residency and citizenship of the board of directors of 2.0 bidder (1.3) | 5.10 | 940.00 | 4,794.00 |
| 10/26/2023 | IS6 | Analyze 2.0 regulatory issues and next steps | 1.00 | 1,330.00 | 1,330.00 |
| 10/26/2023 | KF6 | Conference with C. Daniel, E. Sibbitt, D. Holden, M. Griffin, LK Greenbacker, and S. Quattrocchi regarding regulatory review of FTX 2.0 bids | 0.50 | 855.00 | 427.50 |
| 10/26/2023 | KH18 | Review and comment on 2.0 regulatory analysis | 0.40 | 2,135.00 | 854.00 |
| 10/26/2023 | LED | Debtor call debrief with C. Daniel regarding next steps with respect to FTX 2.0 (.2); review new 6001 diligence documents (.4); attend call with C. Daniel, E. Sibbitt, S. Quattrocchi, D. Holden, K. Fedler, and M. Griffin regarding 2.0 regulatory analysis of 6001 (.5) | 1.10 | 1,470.00 | 1,617.00 |
| 10/26/2023 | MEG9 | Call with C. Daniel, S. Quattrocchi, LK Greenbacker, D. Holden, E. Sibbitt, K. Fedler regarding 2.0 bidders and regulatory diligence | 0.50 | 1,470.00 | 735.00 |
| 10/26/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding matrix of 6001 2022 product volume by jurisdiction based on pro forma document provided in data room | 0.20 | 1,160.00 | 232.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 112
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | SAQ | Draft matrix of 6001 2022 product volume by jurisdiction based on pro forma document provided in data room | 1.90 | 1,160.00 | 2,204.00 |
| 10/26/2023 | SAQ | Conference with C. Daniel, LK Greenbacker, M. Griffin, D. Holden, E. Sibbitt, K. Fedler regarding FT 2.0 bid and bidder analysis | 0.50 | 1,160.00 | 580.00 |
| 10/27/2023 | EG18 | Review Debtors' response to FTX 2.0 bidder (0.4); correspond with E. Sibbitt regarding same (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 10/27/2023 | ECS3 | Correspond with E. Gilad regarding 6001 bid and Debtors' response to 6001 | 0.40 | 1,595.00 | 638.00 |
| 10/27/2023 | ECS3 | Review and comment on 6001 bid response | 1.40 | 1,595.00 | 2,233.00 |
| 10/27/2023 | FM7 | Review PWP correspondence regarding 6001 response (0.2); review T. Shea correspondence regarding 6001 feedback (0.2) | 0.40 | 1,930.00 | 772.00 |
| 10/27/2023 | GS13 | Telephone conference with M. O'Hara (Jefferies), counsel for potential 2.0 bidder regarding 2.0 bid | 0.50 | 1,675.00 | 837.50 |
| 10/27/2023 | GK6 | Prepare parts of memorandum regarding application of foreign private issuer requirements, regulation S requirements, and Rule 12g3-2(b) requirements to 2.0 bidder | 0.30 | 940.00 | 282.00 |
| 10/27/2023 | KH18 | Review debtor input regarding 6001 bid and response (.4); review additional updates on FTX 2.0 bids and bidders (.8) | 1.20 | 2,135.00 | 2,562.00 |
| 10/27/2023 | LED | Correspond with S. Quattrocchi regarding 6001 regulatory analysis | 0.40 | 1,470.00 | 588.00 |
| 10/29/2023 | KH18 | Review open issues on FTX 2.0 and bidder regulatory analysis | 0.30 | 2,135.00 | 640.50 |
| 10/30/2023 | BK12 | Review Debtor response to 2.0 bidder proposal | 0.60 | 1,675.00 | 1,005.00 |
| 10/30/2023 | DMP4 | Review FTX 2.0 debtor response to 6001 proposal | 0.40 | 1,470.00 | 588.00 |
| 10/30/2023 | FM7 | Review B. Levine correspondence to S&C regarding reboot APA and timing | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 113
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | KH18 | Discussions with FTI, Jefferies regarding FTX 2.0 and 6001 bid | 1.10 | 2,135.00 | 2,348.50 |
| 10/30/2023 | LED | Correspond with C. Daniel, E. Sibbitt, S. Quattrocchi regarding FTX 2.0 process and 6001 bid | 0.50 | 1,470.00 | 735.00 |
| 10/30/2023 | MLS7 | Correspond with M. Griffin regarding CFTC issues | 0.10 | 1,930.00 | 193.00 |
| 10/30/2023 | SAQ | Prepare 6001 FTX 2.0 non-U.S. regulatory considerations due diligence questions | 1.00 | 1,160.00 | 1,160.00 |
| 10/30/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 6001 bid regulatory updates | 0.20 | 1,160.00 | 232.00 |
| 10/31/2023 | ECS3 | Analyze reverse diligence on 2.0 bids and bidders (1.2); correspond with M. Griffin, S. Quattrocchi on reverse diligence on 6001 (.3) | 1.50 | 1,595.00 | 2,392.50 |
| 10/31/2023 | FM7 | Analyze Wu correspondence regarding 6001 APA | 0.20 | 1,930.00 | 386.00 |
| 10/31/2023 | JM16 | Call with M. Griffin, S. Quattrocchi to discuss broker-dealer regulatory issues (.3); review FINRA membership and brokercheck with respect to the 2.0 bidders (.7) | 1.00 | 1,700.00 | 1,700.00 |
| 10/31/2023 | KH18 | Correspond with E. Gilad and F. Merola regarding FTX 2.0 and bidder analysis | 0.60 | 2,135.00 | 1,281.00 |
| 10/31/2023 | MEG9 | Review 6001 and 6003 bid documents (1.0); call with J. May, S. Quattrocchi on security registration analysis for 6003 bid (0.3) | 1.30 | 1,470.00 | 1,911.00 |
| 10/31/2023 | SAQ | Conference with M. Griffin and J. May regarding broker dealer considerations for FTX 2.0 bids/bidders | 0.30 | 1,160.00 | 348.00 |
| 10/31/2023 | SAQ | Analyze and supplement 6001 FTX 2.0 non-U.S. regulatory considerations due diligence questions | 0.80 | 1,160.00 | 928.00 |
| **Subtotal: B215  Regulatory Matters** | | | **337.00** | | **479,304.50** |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 114
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B230** | **Financing/Cash Collections** | | | | |
| 10/09/2023 | KP17 | Review Emergent DIP motion | 0.30 | 1,930.00 | 579.00 |
| 10/16/2023 | JI2 | Analyze issues re Emergent DIP | 1.90 | 1,160.00 | 2,204.00 |
| 10/17/2023 | JI2 | Analyze issues re Emergent DIP | 3.50 | 1,160.00 | 4,060.00 |
| 10/18/2023 | JI2 | Analyze Emergent DIP issues | 2.70 | 1,160.00 | 3,132.00 |
| 10/18/2023 | KP17 | Correspond with G. Sasson re Emergent DIP (.1); review proposed revised DIP order re same (.2) | 0.30 | 1,930.00 | 579.00 |
| 10/22/2023 | JI2 | Analyze case law and statutory authority regarding Emergent DIP issues (2.1); correspond with G. Sasson re same (.4) | 2.50 | 1,160.00 | 2,900.00 |
| | **Subtotal: B230  Financing/Cash Collections** | | **11.20** | | **13,454.00** |
| **B261** | **Investigations** | | | | |
| 10/01/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 8.70 | 855.00 | 7,438.50 |
| 10/02/2023 | KP17 | Review certain documents produced by Rule 2004 target [5059] | 0.90 | 1,930.00 | 1,737.00 |
| 10/02/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.20 | 855.00 | 6,156.00 |
| 10/02/2023 | NMN | Correspond with J. Steed re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 10/02/2023 | NMN | Follow-up correspondence with UnitedLex re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 10/02/2023 | NMN | Analyze 1009 documents | 4.60 | 940.00 | 4,324.00 |
| 10/02/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 5.50 | 855.00 | 4,702.50 |
| 10/03/2023 | RJ1 | Review documents produced by FTX regarding Apollo Capital (2.4); analyze information regarding Apollo Capital, Yahoo, and FTX (.6) | 3.00 | 855.00 | 2,565.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 115
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | JS45 | Strategy conversation with N. Gaviria regarding key findings from document review related to 1009 | 0.60 | 1,360.00 | 816.00 |
| 10/03/2023 | KP17 | Analyze certain produced Rule 2004 documents [3001; 5059] | 3.40 | 1,930.00 | 6,562.00 |
| 10/03/2023 | LK19 | Correspond with O. Yeffet and UnitedLex regarding Rule 2004 investigation of 1011 (0.2); correspond with UnitedLex regarding production from the debtors (0.2); analyze documents produced by [5059] for potential causes of action (1.2) | 1.60 | 855.00 | 1,368.00 |
| 10/03/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.10 | 855.00 | 2,650.50 |
| 10/03/2023 | MOL | Review and prepare FTX document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 10/03/2023 | NMN | Conference with J. Steed re: findings from 1009 documents | 0.60 | 940.00 | 564.00 |
| 10/03/2023 | NMN | Analyze 1009 documents | 2.90 | 940.00 | 2,726.00 |
| 10/03/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation (6.7); prepare summary notes regarding same (.3) | 7.00 | 855.00 | 5,985.00 |
| 10/04/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.00 | 855.00 | 1,710.00 |
| 10/04/2023 | JS45 | Review key documents from document review re UCC investigation | 3.00 | 1,360.00 | 4,080.00 |
| 10/04/2023 | KP17 | Review debtors' Rule 2004 motion to Circle (.1); analyze certain recently added database documents [3001] (1.6) | 1.70 | 1,930.00 | 3,281.00 |
| 10/04/2023 | LK19 | Correspond with L. Greenbacker regarding Rule 2004 investigation of [2008] (0.1); analyze facts and claims related to proofs of claim submitted by Green Healthy House (1.0) | 1.10 | 855.00 | 940.50 |
| 10/04/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.90 | 855.00 | 1,624.50 |
| 10/04/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 5.00 | 855.00 | 4,275.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 116
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 5.00 | 855.00 | 4,275.00 |
| 10/05/2023 | JS45 | Review key documents from document review in UCC investigation | 3.00 | 1,360.00 | 4,080.00 |
| 10/05/2023 | KP17 | Emails with Committee member re investigation [1013; 5048] (.2); review certain documents and analyze issues for investigation re [1013; 5048] (1.8) | 2.00 | 1,930.00 | 3,860.00 |
| 10/05/2023 | LM20 | Correspond with K. Pasquale re 5048 investigation | 0.10 | 855.00 | 85.50 |
| 10/05/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.30 | 855.00 | 3,676.50 |
| 10/05/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 6.00 | 855.00 | 5,130.00 |
| 10/06/2023 | AJGA | Conference with J. Steed on UCC investigation and proposed investigative interviews | 0.60 | 855.00 | 513.00 |
| 10/06/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.00 | 855.00 | 1,710.00 |
| 10/06/2023 | JS45 | Strategy conversation with A. Gomes-Abreu regarding proposed investigative interviews | 0.60 | 1,360.00 | 816.00 |
| 10/06/2023 | JS45 | Strategy conversation with L. Tsao regarding proposed investigative interviews | 0.50 | 1,360.00 | 680.00 |
| 10/06/2023 | JS45 | Review key documents related to employment issues | 4.00 | 1,360.00 | 5,440.00 |
| 10/06/2023 | KP17 | Analyze select documents re [1013; 5048] | 1.40 | 1,930.00 | 2,702.00 |
| 10/06/2023 | LT9 | Telephone conference with J. Steed on 1009 inquiry | 0.50 | 1,570.00 | 785.00 |
| 10/06/2023 | LK19 | Draft litigation and investigation presentation for 10/10/23 Committee meeting | 1.20 | 855.00 | 1,026.00 |
| 10/06/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 8.00 | 855.00 | 6,840.00 |
| 10/06/2023 | NMN | Correspond with L. Tsao re: 1009 documents | 0.10 | 940.00 | 94.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 117
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 8.50 | 855.00 | 7,267.50 |
| 10/07/2023 | JS45 | Provide feedback to L. Tsao regarding 1009 interviews | 1.00 | 1,360.00 | 1,360.00 |
| 10/07/2023 | LT9 | Draft correspondence to J. Steed and N. Nicholson Gaviria on witness list and document outlines | 0.20 | 1,570.00 | 314.00 |
| 10/07/2023 | LT9 | Review documents underlying 1009 inquiry | 2.10 | 1,570.00 | 3,297.00 |
| 10/07/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.70 | 855.00 | 3,163.50 |
| 10/08/2023 | LK19 | Analyze select documents in Relativity for investigation of [3001] | 0.70 | 855.00 | 598.50 |
| 10/08/2023 | LK19 | Update litigation and investigation presentation for 10/10/23 Committee meeting (0.2); correspond with L. Miliotes and I. Sasson regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 10/08/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.10 | 855.00 | 6,070.50 |
| 10/09/2023 | JS45 | Review key documents related to employment issues | 2.40 | 1,360.00 | 3,264.00 |
| 10/09/2023 | JS45 | Strategy conversation with L. Tsao regarding 1009 interviews | 0.40 | 1,360.00 | 544.00 |
| 10/09/2023 | KP17 | Emails with Rule 2004 target [2009] re document production (.2); analyze certain database documents per Committee inquiries re [3007; 5048] (2.2) | 2.40 | 1,930.00 | 4,632.00 |
| 10/09/2023 | LM20 | Review documents produced by the debtor for investigation of 5048 (3.2); analyze additional document re 5048 and Alameda code (.6) | 3.80 | 855.00 | 3,249.00 |
| 10/09/2023 | LT9 | Telephone conference with J. Steed on 1009 inquiry | 0.40 | 1,570.00 | 628.00 |
| 10/09/2023 | LT9 | Review and comment on draft correspondence to S. Williamson and K. Lemire regarding call with 1009 | 0.10 | 1,570.00 | 157.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 118
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | LK19 | Update investigations and litigation presentation (0.4); correspond with I. Sasson and K. Pasquale regarding same (0.2); analyze select documents regarding [3001] in Relativity for UCC investigation (1.4) | 2.00 | 855.00 | 1,710.00 |
| 10/09/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.70 | 855.00 | 4,873.50 |
| 10/09/2023 | NMN | Follow-up correspondence with UnitedLex re: 1009 documents | 0.20 | 940.00 | 188.00 |
| 10/09/2023 | NMN | Analyze 1009 documents | 4.40 | 940.00 | 4,136.00 |
| 10/09/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 10.00 | 855.00 | 8,550.00 |
| 10/10/2023 | IS6 | Call with L. Tsao re professionals investigations and next steps | 0.40 | 1,330.00 | 532.00 |
| 10/10/2023 | JS45 | Strategy conversation with L. Tsao regarding 1009 interviews (.1); correspond with L. Tsao regarding same (.2); outline strategy (.6) | 0.90 | 1,360.00 | 1,224.00 |
| 10/10/2023 | KP17 | Analyze information re Alameda loans per Committee inquiry | 1.70 | 1,930.00 | 3,281.00 |
| 10/10/2023 | LT9 | Telephone conference with J. Steed on 1009 inquiry related to Committee investigation | 0.10 | 1,570.00 | 157.00 |
| 10/10/2023 | LT9 | Videoconference with I. Sasson on 1009 inquiry related to Committee investigation | 0.40 | 1,570.00 | 628.00 |
| 10/10/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.50 | 855.00 | 3,847.50 |
| 10/10/2023 | NMN | Correspond with L. Tsao and J. Steed re: 1009 documents | 0.20 | 940.00 | 188.00 |
| 10/10/2023 | NMN | Draft 1009 chronology | 1.60 | 940.00 | 1,504.00 |
| 10/10/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 7.10 | 855.00 | 6,070.50 |
| 10/11/2023 | AJGA | Conference with J. Steed and N. Nicholson Gaviria regarding investigation into potential causes of action (.5); prepare follow up notes regarding action items (.1) | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2380796

Page 119

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.00 | 855.00 | 1,710.00 |
| 10/11/2023 | JS45 | Review key documents identified for 1009 interviews | 0.80 | 1,360.00 | 1,088.00 |
| 10/11/2023 | JS45 | Strategy discussion with N. Gaviria and A. Gomes-Abreu regarding upcoming 1009 interviews | 0.50 | 1,360.00 | 680.00 |
| 10/11/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.10 | 855.00 | 2,650.50 |
| 10/11/2023 | NMN | Conference with J. Steed and A. Gomes-Abreu re: 1009 interview prep | 0.50 | 940.00 | 470.00 |
| 10/11/2023 | NMN | Draft 1009 chronology | 5.60 | 940.00 | 5,264.00 |
| 10/11/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 9.80 | 855.00 | 8,379.00 |
| 10/12/2023 | JS45 | Review key document chronology for 1009 interviews | 2.00 | 1,360.00 | 2,720.00 |
| 10/12/2023 | LM20 | Review documents produced by the Debtors regarding 5048 (2.4); summarize findings re same (.4) | 2.80 | 855.00 | 2,394.00 |
| 10/12/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.30 | 855.00 | 5,386.50 |
| 10/12/2023 | NMN | Update 1009 chronology | 0.40 | 940.00 | 376.00 |
| 10/12/2023 | NMN | Draft 1009 outline for 1009 partner | 4.60 | 940.00 | 4,324.00 |
| 10/12/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 6.30 | 855.00 | 5,386.50 |
| 10/13/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 6.00 | 855.00 | 5,130.00 |
| 10/13/2023 | JS45 | Prepare parts of 1009 interview outlines related to Committee investigation | 3.50 | 1,360.00 | 4,760.00 |
| 10/13/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.40 | 855.00 | 3,762.00 |
| 10/13/2023 | NMN | Prepare insert to 1009 outline for 1009 partner (.3); correspond with J. Steed and A. Gomes-Abreu regarding same (.1) | 0.40 | 940.00 | 376.00 |
| 10/13/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 7.00 | 855.00 | 5,985.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 120
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.80 | 855.00 | 3,249.00 |
| 10/16/2023 | AJGA | Draft parts of interview outline regarding investigation into potential causes of action | 2.50 | 855.00 | 2,137.50 |
| 10/16/2023 | RJ1 | Review documents produced by Debtors regarding Apollo Capital (.8); draft summary regarding same (.8) | 1.60 | 855.00 | 1,368.00 |
| 10/16/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 3.00 | 855.00 | 2,565.00 |
| 10/16/2023 | JI2 | Correspond with K. Catalano re 3AC issues | 0.30 | 1,160.00 | 348.00 |
| 10/16/2023 | JS45 | Continue drafting outlines for 1009 interviews | 3.00 | 1,360.00 | 4,080.00 |
| 10/16/2023 | KC27 | Review database and documents related to Three Arrows Capital | 0.80 | 940.00 | 752.00 |
| 10/16/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.80 | 855.00 | 5,814.00 |
| 10/16/2023 | NMN | Correspond with J. Steed and A. Gomes-Abreu re: 1009 interview outlines | 0.10 | 940.00 | 94.00 |
| 10/16/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 10.50 | 855.00 | 8,977.50 |
| 10/17/2023 | AJGA | Continue to draft interview outline related to investigation into potential causes of action | 0.80 | 855.00 | 684.00 |
| 10/17/2023 | JS45 | Continue preparing 1009 interview outlines regarding Committee investigation (2.2); conference with N. Nicholson Gaviria regarding 1009 interview outlines (.3) | 2.50 | 1,360.00 | 3,400.00 |
| 10/17/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 9.00 | 855.00 | 7,695.00 |
| 10/17/2023 | NMN | Conference with J. Steed re: 1009 interview outlines | 0.30 | 940.00 | 282.00 |
| 10/17/2023 | NMN | Prepare parts of 1009 outlines regarding 1009 | 1.60 | 940.00 | 1,504.00 |
| 10/17/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 4.00 | 855.00 | 3,420.00 |
| 10/18/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 121
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | JS45 | Prepare parts of 1009 interview outlines (1.7); call with L. Tsao regarding 1009 witness interviews (.3) | 2.00 | 1,360.00 | 2,720.00 |
| 10/18/2023 | KP17 | Detailed analysis of database documents and legal issues re [5048; 1013] | 3.30 | 1,930.00 | 6,369.00 |
| 10/18/2023 | LM20 | Review documents produced by Debtor in connection with 5048 investigation (.3); summarize the same (.5) | 0.80 | 855.00 | 684.00 |
| 10/18/2023 | LT9 | Telephone conference with J. Steed on witness interviews | 0.30 | 1,570.00 | 471.00 |
| 10/18/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.60 | 855.00 | 5,643.00 |
| 10/18/2023 | NMN | Follow-up correspondence with UnitedLex re: 1009 documents | 0.20 | 940.00 | 188.00 |
| 10/18/2023 | NMN | Continue preparing 1009 outlines (5.2); conduct additional targeted document searches in connection with same (2.4) | 7.60 | 940.00 | 7,144.00 |
| 10/18/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 6.00 | 855.00 | 5,130.00 |
| 10/19/2023 | KP17 | Continue analysis of documents, legal issues re [5048; 1013] (2.2); emails with Rule 2004 targets, 1009 re production (.2); analyze certain database documents re [5022] (1.6) | 4.00 | 1,930.00 | 7,720.00 |
| 10/19/2023 | LM20 | Correspond with K. Pasquale re 5048 investigation | 0.20 | 855.00 | 171.00 |
| 10/19/2023 | LT9 | Review draft witness outlines and related 1009 documents | 0.40 | 1,570.00 | 628.00 |
| 10/19/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.30 | 855.00 | 4,531.50 |
| 10/19/2023 | NMN | Conduct targeted searches in preparing 1009 outlines (0.9); prepare analysis of same for J. Steed and A. Gomes-Abreu (0.3) | 1.20 | 940.00 | 1,128.00 |
| 10/19/2023 | NMN | Follow-up correspondence with UnitedLex re: 1009 production | 0.20 | 940.00 | 188.00 |
| 10/20/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 1.00 | 855.00 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 122
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | JS45 | Prepare key documents and outlines for 1009 interviews (2.8); correspond with N. Nicholson Gaviria re same (.2) | 3.00 | 1,360.00 | 4,080.00 |
| 10/20/2023 | KP17 | Review SBF trial transcripts and evidence re potential issues and claims (3.4); continued analysis of potential claims re [5048] (1.8) | 5.20 | 1,930.00 | 10,036.00 |
| 10/20/2023 | LM20 | Review documents produced by the Debtors in connection with 5048 investigation | 0.70 | 855.00 | 598.50 |
| 10/20/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.20 | 855.00 | 6,156.00 |
| 10/20/2023 | NMN | Update 1009 outlines | 0.90 | 940.00 | 846.00 |
| 10/20/2023 | NMN | Correspond with J. Steed and L. Tsao re: additions to 1009 interview outlines | 0.50 | 940.00 | 470.00 |
| 10/20/2023 | NMN | Follow-up correspondence with UnitedLex re: 1009 production | 0.30 | 940.00 | 282.00 |
| 10/20/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 0.50 | 855.00 | 427.50 |
| 10/21/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.30 | 855.00 | 5,386.50 |
| 10/22/2023 | LM20 | Review documents produced by the Debtors in connection with 5048 investigation | 3.70 | 855.00 | 3,163.50 |
| 10/23/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 6.30 | 855.00 | 5,386.50 |
| 10/23/2023 | JS45 | Review documents and supplement outline for 1009 interview | 2.00 | 1,360.00 | 2,720.00 |
| 10/23/2023 | KP17 | Review email summary and additional database documents re [5048; 1013] (1.8); review certain produced documents from Rule 2004 targets [2009; 2003; 5059] (2.3) | 4.10 | 1,930.00 | 7,913.00 |
| 10/23/2023 | LM20 | Review documents produced by Debtors in connection with 5048 investigation | 3.80 | 855.00 | 3,249.00 |
| 10/23/2023 | LT9 | Review legal issues and notes to prepare for interviews regarding 1009 | 0.80 | 1,570.00 | 1,256.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 123
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2023 | LK19 | Correspond with UnitedLex and J. Palmerson (QE) regarding third party productions from [2003], [2009], and [1005] | 0.50 | 855.00 | 427.50 |
| 10/23/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.70 | 855.00 | 598.50 |
| 10/23/2023 | NMN | Follow-up correspondence with UnitedLex re: 1009 production | 0.10 | 940.00 | 94.00 |
| 10/23/2023 | NMN | Analyze issues and documents to prepare for upcoming 1009 interviews | 1.20 | 940.00 | 1,128.00 |
| 10/23/2023 | NMN | Update FTX investigation memorandum regarding potential causes of action | 2.10 | 940.00 | 1,974.00 |
| 10/24/2023 | AME | Review and prepare document/data production for working group | 0.80 | 420.00 | 336.00 |
| 10/24/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.10 | 855.00 | 1,795.50 |
| 10/24/2023 | KP17 | Call with S. Rand re investigation updates (.2); correspond with I. Sasson re same (.1); review investigation memo and cited documents re [5059] production (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 10/24/2023 | LM20 | Review documents produced by the Debtors in connection with 5048 investigation (4.3); summarize findings re same (.6); correspond with K. Pasquale re same (.3) | 5.20 | 855.00 | 4,446.00 |
| 10/24/2023 | LK19 | Correspond with UnitedLex regarding production of documents by the Debtors (0.1); update the investigations and litigation presentation for the Committee (1.7) | 1.80 | 855.00 | 1,539.00 |
| 10/24/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.90 | 855.00 | 1,624.50 |
| 10/24/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 2.60 | 940.00 | 2,444.00 |
| 10/24/2023 | NJ2 | Review documents of interest in dataroom regarding 5010 (5.8); prepare summary notes regarding same (.2) | 6.00 | 855.00 | 5,130.00 |
| 10/25/2023 | JS45 | Prepare updates to 1009 interview outlines (1.7); call with L. Tsao regarding 1009 interviews (.3) | 2.00 | 1,360.00 | 2,720.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 124
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | KP17 | Analyze potential claims and documents at Committee request [5133; 5033] (4.7); email Quinn Emanuel re Rule 2004 target [5059] (.2) | 4.90 | 1,930.00 | 9,457.00 |
| 10/25/2023 | LT9 | Telephone conference with 1009 on witness interviews related to 1009 investigation | 0.20 | 1,570.00 | 314.00 |
| 10/25/2023 | LT9 | Telephone conference with J. Steed on witness interviews related to 1009 investigation | 0.30 | 1,570.00 | 471.00 |
| 10/25/2023 | LT9 | Correspond with N. Nicholson Gaviria on witness interview documents and exhibits | 0.30 | 1,570.00 | 471.00 |
| 10/25/2023 | LT9 | Review documents and supplement outlines for interviews of 1009 | 1.60 | 1,570.00 | 2,512.00 |
| 10/25/2023 | NMN | Follow-up correspondence with J. Steed re: 1009 outlines | 0.20 | 940.00 | 188.00 |
| 10/25/2023 | NMN | Analyze legal issue and related questions for upcoming 1009 interviews | 0.30 | 940.00 | 282.00 |
| 10/25/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 6.20 | 855.00 | 5,301.00 |
| 10/26/2023 | AJGA | Conference with L. Tsao, J. Steed, and N. Nicholson Gaviria to discuss interview preparation for investigation into potential causes of action | 0.40 | 855.00 | 342.00 |
| 10/26/2023 | JS45 | Review and revise interview documents and outlines regarding 1009 (4.6); conference with L. Tsao, A. Gomes-Abreu, and N. Nicholson Gaviria re: upcoming 1009 interviews (.4) | 5.00 | 1,360.00 | 6,800.00 |
| 10/26/2023 | KP17 | Review debtors' Rule 2004 motion | 0.30 | 1,930.00 | 579.00 |
| 10/26/2023 | LM20 | Draft investigation memorandum re 5048 (.3); correspond with K. Pasquale re same (.2) | 0.50 | 855.00 | 427.50 |
| 10/26/2023 | LT9 | Telephone conference with 1009 on witness interviews in connection with 1009 | 0.20 | 1,570.00 | 314.00 |
| 10/26/2023 | LT9 | Review additional lines of questions for interviews of 1009 related to 1009 | 1.30 | 1,570.00 | 2,041.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 125
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | LT9 | Telephone conference with J. Steed, N. Nicholson Gaviria, and A. Gomes-Abreu on 1009 witness interviews related to 1009 | 0.40 | 1,570.00 | 628.00 |
| 10/26/2023 | NMN | Conference with L. Tsao, A. Gomes-Abreu, and J. Steed re: upcoming 1009 interviews | 0.40 | 940.00 | 376.00 |
| 10/26/2023 | NMN | Analyze documents and supplement outlines for upcoming 1009 interviews | 3.40 | 940.00 | 3,196.00 |
| 10/26/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 3.50 | 855.00 | 2,992.50 |
| 10/27/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.00 | 855.00 | 1,710.00 |
| 10/27/2023 | JS45 | Review and edit interview outlines (.9); review exhibits for interviews (.3); conduct interviews of 1009 attorneys with L. Tsao and N. Nicholson Gaviria (2.4); interview debriefs with L. Tsao and N. Nicholson Gaviria re: 1009 and next steps (.4) | 4.00 | 1,360.00 | 5,440.00 |
| 10/27/2023 | KP17 | Analyze certain database information re [3017; 3016] | 2.30 | 1,930.00 | 4,439.00 |
| 10/27/2023 | LT9 | Interview [1009] regarding 1009 inquiry | 1.50 | 1,570.00 | 2,355.00 |
| 10/27/2023 | LT9 | Interview [1009] regarding 1009 inquiry | 0.90 | 1,570.00 | 1,413.00 |
| 10/27/2023 | LT9 | Telephone conference with J. Steed and N. Nicholson Gaviria on 1009 witness interviews and 1009 investigation | 0.40 | 1,570.00 | 628.00 |
| 10/27/2023 | LT9 | Review documents/exhibits and supplement outlines for witness interviews in 1009 investigation | 2.10 | 1,570.00 | 3,297.00 |
| 10/27/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.20 | 855.00 | 4,446.00 |
| 10/27/2023 | NMN | Conference with [1009], L. Tsao, J. Steed, W. Burck (QE), and Z. Muller (QE) re: 1009 | 1.50 | 940.00 | 1,410.00 |
| 10/27/2023 | NMN | Conference with [1009], L. Tsao, J. Steed, W. Burck (QE), and Z. Muller (QE) re: 1009 | 0.90 | 940.00 | 846.00 |
| 10/27/2023 | NMN | Interview debriefs with L. Tsao and J. Steed re: 1009 investigation | 0.40 | 940.00 | 376.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 126
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2023 | NJ2 | Review documents of interest in dataroom regarding 5010 | 5.30 | 855.00 | 4,531.50 |
| 10/29/2023 | JS45 | Review legal issues and related authority in preparation for 1009 investigation interview | 1.50 | 1,360.00 | 2,040.00 |
| 10/29/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.40 | 855.00 | 3,762.00 |
| 10/29/2023 | NMN | Correspond with J. Steed re: upcoming 1009 interview | 0.10 | 940.00 | 94.00 |
| 10/29/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 2.60 | 855.00 | 2,223.00 |
| 10/30/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.00 | 855.00 | 1,710.00 |
| 10/30/2023 | IS6 | Call with L. Tsao, K. Pasquale and J. Steed re 1009 investigation and related interviews (.5); analysis re 5134 (.6) | 1.10 | 1,330.00 | 1,463.00 |
| 10/30/2023 | JS45 | Call with L. Tsao to prepare for 1009 interview (.4); further call with L. Tsao regarding 1009 inquiry (.4); review exhibits and supplement outlines for 1009 interview (1.1) | 1.90 | 1,360.00 | 2,584.00 |
| 10/30/2023 | JS45 | Call with L. Tsao, K. Pasquale, and I. Sasson to debrief findings from 1009 investigation interviews | 0.50 | 1,360.00 | 680.00 |
| 10/30/2023 | JS45 | Conduct investigation interview of [1009] with L. Tsao, N. Nicholson-Gaviria, [1009] | 1.10 | 1,360.00 | 1,496.00 |
| 10/30/2023 | KP17 | Conference with L. Tsao, J. Steed and I. Sasson re 1009 investigation update (.5); analyze certain database documents re same [1009] (2.4) | 2.90 | 1,930.00 | 5,597.00 |
| 10/30/2023 | KC27 | Review documents in database related to 5134 | 2.30 | 940.00 | 2,162.00 |
| 10/30/2023 | LM20 | Draft memorandum re 5048 investigation | 0.40 | 855.00 | 342.00 |
| 10/30/2023 | LT9 | Telephone conferences with J. Steed to prepare for interview regarding 1009 | 0.40 | 1,570.00 | 628.00 |
| 10/30/2023 | LT9 | Attend interview with J. Steed and N. Nicholson-Gaviria regarding investigation of 1009 (1.1); prepare notes regarding certain matters covered (.2) | 1.30 | 1,570.00 | 2,041.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 127
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | LT9 | Telephone conference with K. Pasquale, I. Sasson, and J. Steed on 1009 interviews | 0.50 | 1,570.00 | 785.00 |
| 10/30/2023 | LT9 | Telephone conference with J. Steed on inquiry related to investigation of 1009 | 0.40 | 1,570.00 | 628.00 |
| 10/30/2023 | LK19 | Correspond with UnitedLex and J. Palmerson (QE) regarding production from [2009] (0.2); analyze documents produced by [2009] (0.6) | 0.80 | 855.00 | 684.00 |
| 10/30/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.20 | 855.00 | 2,736.00 |
| 10/30/2023 | NMN | Conference with [1009], L. Tsao, J. Steed, W. Burck (QE), and Z. Muller (QE) re: 1009 | 1.10 | 940.00 | 1,034.00 |
| 10/30/2023 | NMN | Analyze legal issues arising from interviews in preparation for upcoming 1009 interviews | 0.50 | 940.00 | 470.00 |
| 10/30/2023 | NJ2 | Review documents of interest in dataroom regarding 5010 | 8.10 | 855.00 | 6,925.50 |
| 10/31/2023 | JS45 | Draft parts of report regarding 1009 (4.8); call with N. Nicholson Gaviria regarding same (.2) | 5.00 | 1,360.00 | 6,800.00 |
| 10/31/2023 | KP17 | Analyze documents re K5 informal production (2.2); call with M. O'Hara re same (.1); analyze certain database documents re [5134] (1.4) | 3.70 | 1,930.00 | 7,141.00 |
| 10/31/2023 | KC27 | Review documents in database related to 5134 (2.9); summarize same (.3); review documents in database related to Three Arrows (2.1) | 5.30 | 940.00 | 4,982.00 |
| 10/31/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.50 | 855.00 | 3,847.50 |
| 10/31/2023 | NMN | Correspond with J. Steed re: 1009 report | 0.30 | 940.00 | 282.00 |
| 10/31/2023 | NMN | Conference with J. Steed re: 1009 report | 0.20 | 940.00 | 188.00 |
| 10/31/2023 | NMN | Supplement and update 1009 report | 2.50 | 940.00 | 2,350.00 |
| 10/31/2023 | NJ2 | Review documents of interest in dataroom regarding 5010 | 9.50 | 855.00 | 8,122.50 |
| | | **Subtotal: B261  Investigations** | **531.80** | | **550,021.50** |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 128
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 10/05/2023 | GS13 | Meet with K. Hansen and I. Sasson regarding claims trading issues | 0.60 | 1,675.00 | 1,005.00 |
| 10/05/2023 | IS6 | Meeting with K. Hansen and G. Sasson re claims trading issues | 0.60 | 1,330.00 | 798.00 |
| 10/05/2023 | KH18 | Analyze claims trading issues with G. Sasson and I. Sasson | 0.60 | 2,135.00 | 1,281.00 |
| 10/06/2023 | LK19 | Analyze Debtors' deck on non-customer claims (0.2); summarize same for G. Sasson (0.1) | 0.30 | 855.00 | 256.50 |
| 10/23/2023 | LK19 | Analyze claims data provided by Debtors via VDR (0.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 0.70 | 855.00 | 598.50 |
| 10/30/2023 | JI2 | Review filed objection to Ross Rheingans-Yoo claim | 0.30 | 1,160.00 | 348.00 |
| 10/31/2023 | IS6 | Review FTX Europe claim objection | 0.30 | 1,330.00 | 399.00 |
| 10/31/2023 | KP17 | Review debtors' claim objection and exhibits re Rheingans-Yoo | 1.10 | 1,930.00 | 2,123.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **4.50** | | **6,809.00** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 10/01/2023 | CA14 | Correspond with E. Sibbitt, G. Khoury and D. Hearth re: registered investment company v. public operating company analysis related to 2.0 restructuring | 0.20 | 1,270.00 | 254.00 |
| 10/01/2023 | CX3 | Revise post-effective date reporting requirements (.4); correspond with I. Sasson and E. Gilad on same (.1) | 0.50 | 940.00 | 470.00 |

Official Committee of Unsecured Creditors of FTX Trading         Page 129
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2023 | IS6 | Call with M. Diaz and K. Pasquale re property of estate litigation perspective (.3); analyze case law and statutory authority regarding same (.2); call with K. Pasquale re same (.2) | 0.70 | 1,330.00 | 931.00 |
| 10/01/2023 | KP17 | Review FTI revised recovery analysis (.8); review property of the estate issues (.2); call with FTI, I. Sasson re same (.3); conference with I. Sasson re same (.2) | 1.50 | 1,930.00 | 2,895.00 |
| 10/01/2023 | MM57 | Research on Westlaw re: post-confirmation GUC trust reports (.3); correspond with C. Xu re: same (.1) | 0.40 | 540.00 | 216.00 |
| 10/01/2023 | RSG1 | Analyze case law and statutory authority regarding the transferability of interests of SEC-reporting liquidating trusts and related authority | 1.30 | 940.00 | 1,222.00 |
| 10/02/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: recovery token charts (.3); review comments to 34 Act versus 40 Act comparison chart (.2) | 0.50 | 1,270.00 | 635.00 |
| 10/02/2023 | DAH2 | Review comments from E. Sibbitt on comparison chart of types of companies | 0.20 | 1,905.00 | 381.00 |
| 10/02/2023 | EG18 | Telephone conference with FTI, K. Pasquale, G. Sasson, and I. Sasson regarding customer priority recoveries | 0.90 | 1,930.00 | 1,737.00 |
| 10/02/2023 | ECS3 | Review and comment on comparison grid of '40 Act reporting obligations (1.3); conference with G. Khoury regarding same (.1) | 1.40 | 1,595.00 | 2,233.00 |
| 10/02/2023 | EJO | Prepare memo to E. Sibbitt summarizing findings on tokenizing securities and facilitating the development of secondary markets (.8); prepare memo to E. Sibbitt summarizing findings on transferable trust interests (.5) | 1.30 | 855.00 | 1,111.50 |
| 10/02/2023 | FM7 | Review post-effective date corporate governance presentation | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 130
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | GS13 | Telephone conference with E. Gilad, K. Pasquale, I. Sasson and FTI regarding customer priority issues (.9); review revised scenarios regarding same (.8) | 1.70 | 1,675.00 | 2,847.50 |
| 10/02/2023 | GK6 | Analyze requirements for SEC registration in Forms S1, N2, and N1A (1.7); conference with E. Sibbitt regarding the same (.1) | 1.80 | 940.00 | 1,692.00 |
| 10/02/2023 | GK6 | Analyze key registration differences between a registered investment company and a public company as relates to possible FTX 2.0 | 3.50 | 940.00 | 3,290.00 |
| 10/02/2023 | IS6 | Call with FTI, K. Pasquale, G. Sasson, and E. Gilad re revised customer priority presentation (.9); prepare parts of customer priority presentation (1.6); call with K. Pasquale regarding same (.2) | 2.70 | 1,330.00 | 3,591.00 |
| 10/02/2023 | KP17 | Call with FTI, E. Gilad, G. Sasson, I. Sasson re recovery analysis (.9); review revised recovery analysis (.4); conference with I. Sasson re same (.2) | 1.50 | 1,930.00 | 2,895.00 |
| 10/02/2023 | RSG1 | Analyze authority and precedents on SEC no-action letters relating to bankruptcy and liquidation trusts | 2.50 | 940.00 | 2,350.00 |
| 10/03/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: recovery token charts (.4); review updated 34 Act versus 40 Act comparison chart (.3); review Delaware blockchain stock ledger summary (.5) | 1.20 | 1,270.00 | 1,524.00 |
| 10/03/2023 | GS13 | Review open issues in plan and term sheet (1.4); correspond with I. Sasson regarding same (.3) | 1.70 | 1,675.00 | 2,847.50 |
| 10/03/2023 | GK6 | Continue analyzing key registration differences between a registered investment company and a public company as relates to possible FTX 2.0 | 4.50 | 940.00 | 4,230.00 |
| 10/03/2023 | GK6 | Analyze the ability to offer securities throughout the world register or pursuant to exemptions | 3.20 | 940.00 | 3,008.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 131
51281-00002
Invoice No. 2380796

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | GK6 | Analyze Delaware companies that use blockchain technology to store corporate records | 2.80 | 940.00 | 2,632.00 |
| 10/03/2023 | IS6 | Review and revise customer priority deck | 1.30 | 1,330.00 | 1,729.00 |
| 10/03/2023 | KP17 | Emails with FTI re revised recovery analysis (.2); review same (.2) | 0.40 | 1,930.00 | 772.00 |
| 10/03/2023 | KH18 | Analyze plan priority issues and customer priority recoveries | 1.00 | 2,135.00 | 2,135.00 |
| 10/03/2023 | LK19 | Review and comment on presentation documents for 10/04/23 Committee meeting regarding customer recoveries | 1.00 | 855.00 | 855.00 |
| 10/04/2023 | CA14 | Call with G. Khoury and L. Rubin re: securities law considerations regarding FTX restructuring and token diligence | 0.50 | 1,270.00 | 635.00 |
| 10/04/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: recovery token charts and token diligence | 0.40 | 1,270.00 | 508.00 |
| 10/04/2023 | ECS3 | Analyze and comment on comparison grid on reporting obligations | 0.80 | 1,595.00 | 1,276.00 |
| 10/04/2023 | GK6 | Analyze the ability to trade securities in the U.S. without trading on a SEC registered exchange | 1.20 | 940.00 | 1,128.00 |
| 10/04/2023 | GK6 | Conference with C. Anderson, L. Rubin regarding the ability to trade securities in the U.S. without SEC registration, a global securities law and exemptions overview, bankruptcy trading claims v. digital asset trading claims, the chart comparison between registered investment companies and public trading companies, and the FTX token due diligence (.5); correspond with C. Anderson, L. Rubin, and E. Sibbitt regarding same (.6) | 1.10 | 940.00 | 1,034.00 |
| 10/04/2023 | GK6 | Correspond with H. O'Dea regarding security trading in the U.S. when not listed on an SEC registered exchange | 0.20 | 940.00 | 188.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 132
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | GK6 | Prepare comparison chart regarding the disclosure requirements for Forms 10 (for public companies) and N-2 (closed end funds) | 4.50 | 940.00 | 4,230.00 |
| 10/04/2023 | GK6 | Continue analyzing the ability to offer securities throughout the world register or pursuant to exemptions | 4.10 | 940.00 | 3,854.00 |
| 10/04/2023 | KP17 | Analyze pending non-customer claims for plan discussions | 2.70 | 1,930.00 | 5,211.00 |
| 10/04/2023 | KH18 | Continue analyzing plan priority issues and customer priority recoveries | 0.90 | 2,135.00 | 1,921.50 |
| 10/04/2023 | LER6 | Strategize with C. Anderson and G. Khoury regarding federal securities analysis of FTX assets | 0.50 | 1,270.00 | 635.00 |
| 10/05/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: recovery token charts (.2); review and provide comments to appendix to Registered Investment Company chart (.7) | 0.90 | 1,270.00 | 1,143.00 |
| 10/05/2023 | FM7 | Review FTI correspondence regarding customer priority recovery analysis (0.2); review plan term sheet (0.5) | 0.70 | 1,930.00 | 1,351.00 |
| 10/05/2023 | GK6 | Correspond with C. Anderson, L. Rubin, and E. Sibbitt regarding the ability to trade securities in the U.S. without SEC registration, global securities law and exemptions overview, bankruptcy trading claims v. digital asset trading claims, the chart comparison between registered investment companies and public trading companies, and the FTX token due diligence | 1.10 | 940.00 | 1,034.00 |
| 10/05/2023 | GK6 | Prepare matrix defining U.S. persons and jurisdiction for SEC purposes with respect to FTX 2.0 | 3.80 | 940.00 | 3,572.00 |
| 10/05/2023 | GK6 | Continue preparing comparison chart regarding the disclosure requirements for Forms 10 (for public companies) and N-2 (closed end funds) | 3.50 | 940.00 | 3,290.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 133
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | GK6 | Analyze how a security can trade in the U.S. when not listed on an SEC registered exchange (1.6); correspond with E. Sibbitt regarding the same (.2) | 1.80 | 940.00 | 1,692.00 |
| 10/05/2023 | HRO | Research resources on how a security can trade in the U.S. when it is not listed on an SEC registered exchange | 2.10 | 400.00 | 840.00 |
| 10/05/2023 | IS6 | Review and revise Debtors' draft open plan issues list | 2.10 | 1,330.00 | 2,793.00 |
| 10/05/2023 | JI2 | Review customer priority recovery analysis (.7); analyze issues re same (.8) | 1.50 | 1,160.00 | 1,740.00 |
| 10/05/2023 | JI2 | Analyze RSA term sheet and issues chart | 1.60 | 1,160.00 | 1,856.00 |
| 10/05/2023 | KP17 | Review FTI supplemental recovery analyses for Committee (.4); analyze Debtors' draft RSA and revised plan term sheet (2.8); emails with K. Hansen, G. Sasson, I. Sasson re same (.2) | 3.40 | 1,930.00 | 6,562.00 |
| 10/05/2023 | KH18 | Continue analyzing plan priority issues and priority recoveries | 1.20 | 2,135.00 | 2,562.00 |
| 10/05/2023 | LER6 | Draft matrix for E. Sibbitt regarding 1934 Registration and 1940 Registration Act under the federal securities laws | 0.50 | 1,270.00 | 635.00 |
| 10/06/2023 | EG18 | Analyze RSA and plan issues | 0.60 | 1,930.00 | 1,158.00 |
| 10/06/2023 | ECS3 | Analyze positions on plan issues related to 2.0 and RRT | 0.40 | 1,595.00 | 638.00 |
| 10/06/2023 | FM7 | Review redlined plan term sheet and open issue list (0.3); analyze revised FTI recovery and priority analysis (0.3); review FTI correspondence regarding plan open issues list (0.1) | 0.70 | 1,930.00 | 1,351.00 |
| 10/06/2023 | GS13 | Review revised term sheet (.7); review updated plan issues list (.9); review revised RSA (1.2); comment on RSA (.8) | 3.60 | 1,675.00 | 6,030.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 134
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | GK6 | Correspond with C. Anderson, L. Rubin, and E. Sibbitt regarding the ability to trade securities in the U.S. without SEC registration (.3), a global securities law and exemptions overview (.1), bankruptcy trading claims v. digital asset trading claims (.2), the chart comparison between registered investment companies and public trading companies (.3), the FTX token due diligence (.1), and the definition of a U.S. person (.6). | 1.60 | 940.00 | 1,504.00 |
| 10/06/2023 | IS6 | Prepare parts of plan issues list (1.6); call with K. Pasquale re same (.3) | 1.90 | 1,330.00 | 2,527.00 |
| 10/06/2023 | KP17 | Analyze issues re Debtors' draft plan term sheet (.8); outline issues re draft RSA (.7); review and revise markup of issues list re debtors' proposed plan (1.4); conference with I. Sasson re same (.3); conference with K. Hansen re same (.4) | 3.60 | 1,930.00 | 6,948.00 |
| 10/06/2023 | KH18 | Review draft RSA issues (.4); analyze issues regarding debtors' proposed plan (1.3); conference with K. Pasquale regarding same (.4) | 2.10 | 2,135.00 | 4,483.50 |
| 10/06/2023 | LK19 | Analyze Debtors' RSA term sheet (1.4); mark up Debtors' RSA term sheet pursuant to UCC comments (1.8); correspond with I. Sasson regarding same (0.2) | 3.40 | 855.00 | 2,907.00 |
| 10/06/2023 | LK19 | Correspond with M. Diaz (FTI) regarding in-person plan meetings with Debtors | 0.10 | 855.00 | 85.50 |
| 10/07/2023 | FM7 | Revise revised plan open items chart | 0.20 | 1,930.00 | 386.00 |
| 10/07/2023 | KP17 | Revise plan issues chart (.5); conference with FTI, K. Hansen re same (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 10/07/2023 | KH18 | Analyze RSA and open plan issues (.6); conference with K. Pasquale, FTI regarding same (.2) | 0.80 | 2,135.00 | 1,708.00 |
| 10/08/2023 | KH18 | Further analyze RSA and open plan issues (.9); update notes regarding same (.1) | 1.00 | 2,135.00 | 2,135.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 135
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2023 | LK19 | Revise Committee markup of Debtors' RSA term sheet (1.2); email I. Sasson regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |
| 10/09/2023 | ECS3 | Telephone conference with G. Khoury to review disclosure requirements and token diligence | 0.40 | 1,595.00 | 638.00 |
| 10/09/2023 | GS13 | Review and revise RSA (1.8); telephone conference with K. Pasquale and I. Sasson regarding same (.5) | 2.30 | 1,675.00 | 3,852.50 |
| 10/09/2023 | GK6 | Continue preparing comparison chart regarding the disclosure requirements for Forms 10 (for public companies) and N-2 (closed end funds) (3.8); conference with E. Sibbitt regarding the same (.4) | 4.20 | 940.00 | 3,948.00 |
| 10/09/2023 | IS6 | Call with K. Pasquale and G. Sasson regarding Debtors' plan support and settlement agreement (.5); review and revise Debtors' plan support and settlement agreement (3.6) | 4.10 | 1,330.00 | 5,453.00 |
| 10/09/2023 | KP17 | Edit draft RSA (1.7); conference with G. Sasson and I. Sasson re same (.5); review further markup of RSA (.3) | 2.50 | 1,930.00 | 4,825.00 |
| 10/09/2023 | KH18 | Correspond with K. Pasquale, E. Gilad and G. Sasson on plan negotiation issues | 1.00 | 2,135.00 | 2,135.00 |
| 10/09/2023 | LK19 | Correspond with I. Sasson regarding RSA and plan markup | 0.20 | 855.00 | 171.00 |
| 10/10/2023 | EG18 | Review and comment on Debtor recovery analysis | 1.00 | 1,930.00 | 1,930.00 |
| 10/10/2023 | EG18 | Review and comment on RSA and plan issues chart | 0.70 | 1,930.00 | 1,351.00 |
| 10/10/2023 | FM7 | Review Jefferies stakeholder documents regarding plan meeting | 0.30 | 1,930.00 | 579.00 |
| 10/10/2023 | FM7 | Review FTI correspondence regarding customer priority approach in plan documents | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 136
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | GS13 | Review and revise RSA (1.6); review and comment on plan term sheet (.5); meet with I. Sasson and K. Pasquale regarding same (.6) | 2.70 | 1,675.00 | 4,522.50 |
| 10/10/2023 | GK6 | Prepare parts of comparison chart regarding the disclosure requirements for Forms 10 (for public companies) and N-2 (closed end funds) | 1.50 | 940.00 | 1,410.00 |
| 10/10/2023 | GK6 | Continue analyzing the ability to offer securities throughout the world register or pursuant to exemptions | 4.50 | 940.00 | 4,230.00 |
| 10/10/2023 | GK6 | Prepare notes regarding the ability to offer securities throughout the world register or pursuant to exemptions | 0.20 | 940.00 | 188.00 |
| 10/10/2023 | GK6 | Correspond with C. Anderson regarding comparison chart for the disclosure requirements for Forms 10 (for public companies) and N-2 (closed end funds) | 0.40 | 940.00 | 376.00 |
| 10/10/2023 | GK6 | Analyze the differences between bankruptcy claims trading versus digital asset securities trading (1.1); correspond with E. Sibbitt regarding the same (.2) | 1.30 | 940.00 | 1,222.00 |
| 10/10/2023 | IS6 | Analyze Debtors' plan and preference presentations in preparation for plan meetings (2.9); analyze customer priority issues under plan with FTI, K. Pasquale and G. Sasson (.6) | 3.50 | 1,330.00 | 4,655.00 |
| 10/10/2023 | KP17 | Analyze AHC plan position chart (.8); conference with K. Hansen re same (.4); review documents from Debtors in preparation for plan meetings (1.8); prepare parts of UCC plan issues chart (1.3); conference with FTI, G. Sasson, I. Sasson re same (.6); revise plan term sheet and outline same in preparation for plan meetings with Debtors and AHC (.9) | 5.80 | 1,930.00 | 11,194.00 |
| 10/10/2023 | KP17 | Debrief call with K. Hansen, S. Simms re AHC plan issues and related AHC call | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 137
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | KH18 | Debrief with K. Pasquale regarding AHC plan meeting (.3); review AHC plan position analysis (.8); conference with K. Pasquale regarding same (.4); review draft plan terms and issues list (1.1); review securities law considerations regarding 2.0 and plan terms (.6); correspond with FTI, Jefferies regarding prep for plan meetings (.6) | 3.80 | 2,135.00 | 8,113.00 |
| 10/11/2023 | CA14 | Call with G. Khoury re: recovery token charts (.3); correspond with E. Sibbitt, G. Khoury, A. Nizamian and L. Rubin re: 5010 and Coinbase agreements (.4); review same (1.2); review and provide comments to securities registration exhibit to registered investment company chart (1.0) | 2.90 | 1,270.00 | 3,683.00 |
| 10/11/2023 | FM7 | Review AHC plan open issues list | 0.30 | 1,930.00 | 579.00 |
| 10/11/2023 | GK6 | Further analyze the ability to offer securities throughout the world register or pursuant to exemptions (1.3); correspond with I. Chang regarding global summary re offering securities throughout the world register or pursuant to exemptions (.7); correspond with E. Sibbitt regarding the same (.1) | 2.10 | 940.00 | 1,974.00 |
| 10/11/2023 | GK6 | Analyze the limitation of liability and the indemnity provisions in the 5010 Staking Services Addendum and Coinbase Prime Broker Agreement (1.6); conference with C. Anderson regarding the same (.3); correspond with E. Sibbitt, C. Anderson, A. Nizamian regarding the same (.4) | 2.30 | 940.00 | 2,162.00 |
| 10/11/2023 | KH18 | Follow up analysis of plan issues raised at meetings with debtors (.6); review authority regarding certain plan issues (.4) | 1.00 | 2,135.00 | 2,135.00 |
| 10/12/2023 | FM7 | Review FTI third supplemental recovery documents | 0.30 | 1,930.00 | 579.00 |
| 10/12/2023 | GK6 | Prepare parts of comparison chart for the disclosure requirements for Forms 10 (for public companies) and N-2 (closed end funds) (3.5); correspond with C. Anderson and E. Sibbitt regarding the same (.2) | 3.70 | 940.00 | 3,478.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 138
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | IS6 | Analyze and outline certain open plan issues after discussions with debtors, AHC, and UCC | 0.70 | 1,330.00 | 931.00 |
| 10/12/2023 | KP17 | Prepare comments on plan issues and next steps regarding same | 0.40 | 1,930.00 | 772.00 |
| 10/12/2023 | KH18 | Follow up analysis of plan issues raised at meetings with debtors | 0.30 | 2,135.00 | 640.50 |
| 10/12/2023 | LER6 | Correspond with E. Sibbitt regarding securities laws analyses, recovery rights tokens, securities offerings related to offshore entities, and diligence requirements | 1.10 | 1,270.00 | 1,397.00 |
| 10/13/2023 | CX3 | Review draft RSA and restructuring term sheet (3.6); prepare M&A issues list regarding same (0.5) | 4.10 | 940.00 | 3,854.00 |
| 10/13/2023 | EG18 | Participate in portion of telephone conference with K. Hansen, K. Pasquale, G. Sasson regarding plan meetings with debtors, plan issues, and RSA | 0.50 | 1,930.00 | 965.00 |
| 10/13/2023 | FM7 | Review RSA mark up (0.3); review plan term sheet mark up (0.3) | 0.60 | 1,930.00 | 1,158.00 |
| 10/13/2023 | GS13 | Review and revise plan term sheet (1.5); review and revise RSA (1.3); telephone conference with K. Hansen, E. Gilad, and K. Pasquale regarding plan term sheet and RSA (1.2) | 4.00 | 1,675.00 | 6,700.00 |
| 10/13/2023 | GK6 | Correspond with E. Sibbitt and A. Nizamian regarding the disclosure requirements for SEC form 10 versus Form N-2 (.3); review and prepare parts of chart regarding disclosure requirements for SEC Form 10 versus Form N-2 (5.1) | 5.40 | 940.00 | 5,076.00 |
| 10/13/2023 | IS6 | Review and comment on draft plan support agreement (2.7); review and comment on draft plan term sheet (3.2) | 5.90 | 1,330.00 | 7,847.00 |
| 10/13/2023 | JI2 | Analyze RSA term sheet and RSA | 2.80 | 1,160.00 | 3,248.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 139
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2023 | KP17 | Conference with K. Hansen, G. Sasson, E. Gilad re RSA, plan issues (1.2); revise debtors' draft RSA (2.2); call with YCST re plan issues (.5); review and revise Debtors' further revised draft plan term sheet (2.6) | 6.50 | 1,930.00 | 12,545.00 |
| 10/13/2023 | KH18 | Discussion with E. Gilad, K. Pasquale, G. Sasson regarding issues discussed at plan meetings with debtors (1.2); analyze plan related settlement issues (.8) | 2.00 | 2,135.00 | 4,270.00 |
| 10/14/2023 | EG18 | Prepare comments to plan term sheet | 0.60 | 1,930.00 | 1,158.00 |
| 10/14/2023 | IS6 | Analyze case law and statutory authority regarding AHC comments to PSA | 0.80 | 1,330.00 | 1,064.00 |
| 10/14/2023 | KP17 | Review and revise revised drafts of plan term sheet and RSA from debtors, AHC | 2.80 | 1,930.00 | 5,404.00 |
| 10/14/2023 | KH18 | Review revised plan term sheet and RSA | 0.60 | 2,135.00 | 1,281.00 |
| 10/14/2023 | LER6 | Review and revise U.S. jurisdictional matrix regarding definitional requirements and duty of inquiry of an offshore exchange (1.7); correspond with E. Sibbitt regarding same (0.2) | 1.90 | 1,270.00 | 2,413.00 |
| 10/14/2023 | LER6 | Review and comment on matrix created by G. Khoury analyzing U.S. jurisdiction of entities to be considered in foreign exchange | 1.20 | 1,270.00 | 1,524.00 |
| 10/15/2023 | CX3 | Revise RSA issues list (0.5); correspond with B. Levine on same (0.1) | 0.60 | 940.00 | 564.00 |
| 10/15/2023 | EG18 | Review and comment on plan term sheet (0.3); review and comment on RSA (1.1) | 1.40 | 1,930.00 | 2,702.00 |
| 10/15/2023 | FM7 | Review plan term sheet and RSA | 0.40 | 1,930.00 | 772.00 |
| 10/15/2023 | GS13 | Review revised RSA and term sheet (1.7); telephone conference with K. Pasquale regarding same (.7) | 2.40 | 1,675.00 | 4,020.00 |
| 10/15/2023 | IS6 | Analyze revised plan term sheets | 2.10 | 1,330.00 | 2,793.00 |
| 10/15/2023 | KP17 | Review, revise drafts of plan term sheet and RSA from debtors and AHC (4.1); call with G. Sasson regarding same (.7) | 4.80 | 1,930.00 | 9,264.00 |
| 10/15/2023 | LER6 | Analyze global requirements of securities offerings for E. Sibbitt | 1.20 | 1,270.00 | 1,524.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 140
51281-00002
Invoice No. 2380796

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2023 | LER6 | Analyze application of Delaware law amendment allowing blockchain based stock ledgers (0.3); revise memorandum of relevant Delaware law regarding same (0.2) | 0.50 | 1,270.00 | 635.00 |
| 10/16/2023 | ECS3 | Telephone conference with L. Rubin, G. Khoury to discuss token portfolio diligence and securities law applications to 2.0 | 0.60 | 1,595.00 | 957.00 |
| 10/16/2023 | FM7 | Review debtors' draft press release re PSA (0.2); review Rothschild fee comps (0.2) | 0.40 | 1,930.00 | 772.00 |
| 10/16/2023 | GS13 | Review and comment on RSA and term sheet (2.0); telephone conference with K. Pasquale regarding RSA and term sheet (.3) | 2.30 | 1,675.00 | 3,852.50 |
| 10/16/2023 | GK6 | Prepare chart of disclosure requirements for SEC Form 10 versus Form N-2 (.9); correspond with E. Sibbitt, A. Nizamian, and L. Rubin regarding the disclosure requirements for SEC form 10 versus Form N-2 (.1); conference with E. Sibbitt and L. Rubin regarding chart comparing public company vs. registered investment company, the Coinbase vs. 5010 staking agreement comparison chart, the bankruptcy claims vs. digital asset securities trading analysis (.6); correspond with E. Sibbitt, L. Rubin, and A. Nizamian regarding summary of the token review analyses and the U.S. person definition chart (.6) | 2.20 | 940.00 | 2,068.00 |
| 10/16/2023 | GK6 | Prepare parts of memorandum regarding U.S. jurisdictional considerations in applying U.S. securities laws to FTX 2.0 | 3.80 | 940.00 | 3,572.00 |
| 10/16/2023 | IS6 | Review and comment on plan support agreement and term sheet (1.8); draft email to the Committee re same (.2) | 2.00 | 1,330.00 | 2,660.00 |
| 10/16/2023 | JDA | Legal research regarding companies using blockchain in Delaware | 1.10 | 400.00 | 440.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 141
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | KP17 | Review and revise next drafts of plan term sheet and RSA (2.8); review debtors' draft press release re PSA (.2); conference with G. Sasson re plan term sheet and RSA (.3); draft Committee comments re PSA (.2) | 3.50 | 1,930.00 | 6,755.00 |
| 10/16/2023 | KH18 | Analyze RSA (1.2); analyze plan settlement issues (1.7) | 2.90 | 2,135.00 | 6,191.50 |
| 10/16/2023 | LER6 | Analyze case law and statutory authority regarding recovery rights token trading in the U.S. if not listed on a national securities exchange | 1.70 | 1,270.00 | 2,159.00 |
| 10/16/2023 | LER6 | Conference with E. Sibbitt and G. Khoury regarding strategy and next steps in pending securities laws analyses | 0.60 | 1,270.00 | 762.00 |
| 10/17/2023 | GK6 | Continue preparing memorandum regarding U.S. jurisdictional considerations in applying U.S. securities laws to FTX 2.0 | 1.10 | 940.00 | 1,034.00 |
| 10/17/2023 | JI2 | Analyze solicitation issues (1.0); prepare checklist re key solicitation documents (4.1); correspond with K. Pasquale and G. Sasson re same (.3) | 5.40 | 1,160.00 | 6,264.00 |
| 10/17/2023 | KP17 | Review draft outline re solicitation issues/tasks | 0.30 | 1,930.00 | 579.00 |
| 10/17/2023 | KH18 | Analyze plan related issues | 0.80 | 2,135.00 | 1,708.00 |
| 10/17/2023 | LER6 | Correspond with E. Sibbitt and A. Nizamian regarding securities law analysis regarding global securities considerations and over-the-counter trading | 1.10 | 1,270.00 | 1,397.00 |
| 10/17/2023 | LER6 | Prepare analysis of pros and cons regarding trading securities OTC | 0.60 | 1,270.00 | 762.00 |
| 10/18/2023 | AAN1 | Analyze Form 10 disclosure requirements | 1.40 | 1,270.00 | 1,778.00 |
| 10/18/2023 | AAN1 | Review and supplement Investment Company and 1934 Securities Act comparison chart | 1.20 | 1,270.00 | 1,524.00 |
| 10/18/2023 | EG18 | Analyze FTX 2.0 implications and terms for plan | 1.10 | 1,930.00 | 2,123.00 |
| 10/18/2023 | ECS3 | Review and comment on SEC reporting and exemption matrix chart for RRT | 1.30 | 1,595.00 | 2,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 142
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | GK6 | Prepare parts of memorandum regarding U.S. Jurisdictional considerations in applying U.S. securities laws to FTX 2.0 (2.2); correspond with L. Rubin regarding the same (.3) | 2.50 | 940.00 | 2,350.00 |
| 10/18/2023 | GK6 | Analyze authority and precedents regarding Delaware companies' use of blockchain technology in stockledgers (4.5); correspond with L. Rubin regarding the same (.2) | 4.70 | 940.00 | 4,418.00 |
| 10/18/2023 | HRO | Research certain sources regarding global securities offerings for L. Rubin | 0.70 | 400.00 | 280.00 |
| 10/18/2023 | IS6 | Analyze RRT and related securities issues | 1.40 | 1,330.00 | 1,862.00 |
| 10/18/2023 | KH18 | Analyze open plan and RSA issues (.8); outline next steps in plan negotiations in preparation for UCC discussions (.4) | 1.20 | 2,135.00 | 2,562.00 |
| 10/18/2023 | KH18 | Analyze FTX 2.0 regulatory considerations and open issues in connection with plan (.7); analyze case timing and interplay between plan and FTX 2.0 (.7) | 1.40 | 2,135.00 | 2,989.00 |
| 10/18/2023 | LER6 | Review and revise analysis from G. Khoury regarding securities law jurisdictional considerations for FTX 2.0 | 0.90 | 1,270.00 | 1,143.00 |
| 10/19/2023 | AAN1 | Analyze Form N2 disclosure requirements | 1.30 | 1,270.00 | 1,651.00 |
| 10/19/2023 | DCB | Analyze and compare disclosure requirements under Form 10 and Form N-2 | 7.50 | 1,210.00 | 9,075.00 |
| 10/19/2023 | HRO | Research authorities on issuing securities in Gibraltar for L. Rubin | 0.70 | 400.00 | 280.00 |
| 10/19/2023 | KL12 | Research authorities regarding global issuance of securities for L. Rubin | 0.70 | 400.00 | 280.00 |
| 10/19/2023 | KH18 | Analyze plan related issues and regulatory diligence (2.1); correspond with K. Pasquale, G. Sasson, and E. Gilad regarding same and securities law considerations (.9) | 3.00 | 2,135.00 | 6,405.00 |
| 10/19/2023 | LER6 | Analyze exchange act requirements regarding FTX restructuring and 2.0 (1.7); revise U.S. jurisdictional analysis regarding same (0.5) | 2.20 | 1,270.00 | 2,794.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 143
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | AAN1 | Review and revise securities law framework for derivatives and CFTC regulation | 1.20 | 1,270.00 | 1,524.00 |
| 10/20/2023 | AAN1 | Review and revise securities law framework for Reves considerations | 1.20 | 1,270.00 | 1,524.00 |
| 10/20/2023 | AAN1 | Analyze Investment Advisors Act considerations for restructuring and tokenization | 1.20 | 1,270.00 | 1,524.00 |
| 10/20/2023 | AAN1 | Analyze assets deemed securities by the SEC and differential features thereof | 2.30 | 1,270.00 | 2,921.00 |
| 10/20/2023 | AAN1 | Analyze registered investment advisor considerations and robo-advisor regulatory guidance re FTX restructuring | 0.80 | 1,270.00 | 1,016.00 |
| 10/20/2023 | AAN1 | Analyze staking as a service product and related securities law concerns in connection with FTX restructuring | 0.90 | 1,270.00 | 1,143.00 |
| 10/20/2023 | AAN1 | Review and revise security token structuring chart and Exchange Act considerations | 1.20 | 1,270.00 | 1,524.00 |
| 10/20/2023 | BL10 | Discussion with E. Gilad, E. Sibbitt, B. Kelly, F. Merola regarding FTX securities law considerations re restructuring construct (1.1); follow up call with B. Kelly re same (.2); analyze Bankruptcy Code section 1145 issue (.8) | 2.10 | 1,330.00 | 2,793.00 |
| 10/20/2023 | BK12 | Call with E. Sibbitt, E. Gilad, B. Levine, F. Merola re: securities law considerations re FTX 2.0 (1.1); follow-up call with B. Levine re same (0.2) | 1.30 | 1,675.00 | 2,177.50 |
| 10/20/2023 | CX3 | Analyze SEC comments and no action letters for FTX 2.0 (1.2); correspond with B. Levine on same (0.1) | 1.30 | 940.00 | 1,222.00 |
| 10/20/2023 | DCB | Analyze and compare disclosure requirements under Form 10 and Form N-2 | 5.30 | 1,210.00 | 6,413.00 |
| 10/20/2023 | EG18 | Participate in telephone conference with E. Sibbitt, B. Kelly, B. Levine, F. Merola regarding securities law issues related to FTX restructuring | 1.10 | 1,930.00 | 2,123.00 |
| 10/20/2023 | ECS3 | Correspond with FTI and A. Nizamian on staking agreement | 0.40 | 1,595.00 | 638.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 144
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | ECS3 | Telephone conference with E. Gilad, B. Kelly, B. Levine, F. Merola to discuss securities law considerations of potential bid/plan structures | 1.10 | 1,595.00 | 1,754.50 |
| 10/20/2023 | ECS3 | Analyze and comment on non-voting trust considerations for Exchange Act registration | 0.60 | 1,595.00 | 957.00 |
| 10/20/2023 | ECS3 | Review and comment on Bankruptcy Code section 1145 affiliate issuance analysis | 0.80 | 1,595.00 | 1,276.00 |
| 10/20/2023 | FM7 | Review proposal regarding trust liquidation mandate | 0.20 | 1,930.00 | 386.00 |
| 10/20/2023 | FM7 | Telephone conference with E. Gilad, B. Kelly, E. Sibbitt, B. Levine on reboot legal issues | 1.10 | 1,930.00 | 2,123.00 |
| 10/20/2023 | IC | Research SEC guidance on affiliates in Bankruptcy Code section 1145 | 0.60 | 400.00 | 240.00 |
| 10/20/2023 | JDA | Research regarding reference in the Exchange Act to "2,000 or more persons" | 1.20 | 400.00 | 480.00 |
| 10/20/2023 | KL12 | Research authorities regarding global issuance of securities in Gibraltar | 0.40 | 400.00 | 160.00 |
| 10/21/2023 | CX3 | Analyze case law and statutory authority related to FTX 2.0 securities issues | 3.00 | 940.00 | 2,820.00 |
| 10/22/2023 | BK12 | Correspond with B. Levine and C. Xu re: reboot securities law questions (0.2); review documents re: same (0.2) | 0.40 | 1,675.00 | 670.00 |
| 10/22/2023 | CX3 | Correspond with B. Kelly and B. Levine on securities law questions on FTX 2.0 (0.3); analyze securities law questions on FTX 2.0 and related authority (1.3) | 1.60 | 940.00 | 1,504.00 |
| 10/23/2023 | AAN1 | Prepare parts of public company vs investment company chart in connection with FTX restructuring plan (0.5); analyze investment company accounting regarding same (0.3) | 0.80 | 1,270.00 | 1,016.00 |
| 10/23/2023 | DCB | Analyze application of Exchange Act registration requirements to FTX restructuring (1.9); correspond with E. Sibbitt regarding same (.4) | 2.30 | 1,210.00 | 2,783.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 145
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | ECS3 | Analyze and comment on Exchange Act implications of non-voting trust and Rule 12g5-1 calculation methodology | 2.30 | 1,595.00 | 3,668.50 |
| 10/23/2023 | GS13 | Review and revise DS and plan issues list | 0.80 | 1,675.00 | 1,340.00 |
| 10/23/2023 | JI2 | Analyze disclosure statement and solicitation issues | 4.10 | 1,160.00 | 4,756.00 |
| 10/23/2023 | KP17 | Review U.S. Trustee objection to Emergent DIP | 0.20 | 1,930.00 | 386.00 |
| 10/23/2023 | KH18 | Analyze post-effective date issues (1.3); review and comment on regulatory analysis of RRT (1.1) | 2.40 | 2,135.00 | 5,124.00 |
| 10/24/2023 | ECS3 | Update Regulation S memo | 2.60 | 1,595.00 | 4,147.00 |
| 10/24/2023 | JI2 | Analyze plan solicitation issues | 2.30 | 1,160.00 | 2,668.00 |
| 10/25/2023 | GS13 | Review issues regarding DS and solicitation (.4); correspond with J. Iaffaldano regarding same (.3); revise issues list regarding DS and solicitation (.6) | 1.30 | 1,675.00 | 2,177.50 |
| 10/25/2023 | JI2 | Analyze crypto cases re precedent in connection with disclosure statement and plan supplement | 2.20 | 1,160.00 | 2,552.00 |
| 10/25/2023 | KH18 | Analyze plan process and post-effective date issues | 0.60 | 2,135.00 | 1,281.00 |
| 10/26/2023 | AAN1 | Analyze Investment Company Act Section 3(a)(1)(A) in relation to FTX restructuring | 1.70 | 1,270.00 | 2,159.00 |
| 10/26/2023 | CD5 | Conference with E. Sibbitt regarding recovering rights tokens and S&C's view of the same | 0.40 | 1,750.00 | 700.00 |
| 10/26/2023 | EG18 | Analyze securities laws in connection with restructuring plan | 0.60 | 1,930.00 | 1,158.00 |
| 10/26/2023 | EG18 | Telephone conference with FTI, Jefferies, K. Hansen, K. Pasquale, G. Sasson regarding post-reorg corporate governance | 0.50 | 1,930.00 | 965.00 |
| 10/26/2023 | ECS3 | Review SEC guidance on liquidating trusts and implications for 6001 equity distribution | 1.40 | 1,595.00 | 2,233.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 146
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | ECS3 | Correspond with L. Greenbacker on recovery right token matters related to 6001 bid (.1); analyze same (.2); correspond with J. Oakley regarding SEC no-action letters (.2); review draft FTX no-action request letter (.2) | 0.70 | 1,595.00 | 1,116.50 |
| 10/26/2023 | ECS3 | Telephone conference with C. Daniel on recovery right token | 0.40 | 1,595.00 | 638.00 |
| 10/26/2023 | EJO | Correspond with E. Sibbitt and R. Grewal regarding precedent SEC no-action letters and draft FTX no-action request letter | 1.00 | 855.00 | 855.00 |
| 10/26/2023 | GS13 | Review potential D&O list (.7); telephone conference with Jefferies, FTI, K. Hansen, K. Pasquale, E. Gilad regarding same (.5) | 1.20 | 1,675.00 | 2,010.00 |
| 10/26/2023 | GK6 | Analyze authority and precedents regarding Delaware companies using blockchain technology in stockledgers (1.3); correspond with E. Sibbitt regarding same (.2) | 1.50 | 940.00 | 1,410.00 |
| 10/26/2023 | KP17 | Review documents regarding post-effective date board (.3); call with Jefferies, FTI, K. Hansen, E. Gilad, G. Sasson re post-effective date board (.5) | 0.80 | 1,930.00 | 1,544.00 |
| 10/26/2023 | KH18 | Telephone conference with Jefferies, FTI, K. Pasquale, E. Gilad, G. Sasson regarding post-effective date governance questions (.5); analyze and prepare responsive comments (.2) | 0.70 | 2,135.00 | 1,494.50 |
| 10/26/2023 | LED | Review correspondence from E. Sibbitt regarding recovery token analysis | 0.30 | 1,470.00 | 441.00 |
| 10/27/2023 | AAN1 | Analyze and supplement public company vs investment company chart in connection with FTX restructuring (1.6); analyze application of N2 and Form 10 disclosure requirements regarding FTX restructuring (0.5) | 2.10 | 1,270.00 | 2,667.00 |
| 10/27/2023 | ALZ2 | Review and respond to questions from E. Sibbitt regarding potential registration of liquidating trust as an investment company and issues relating thereto | 1.20 | 1,905.00 | 2,286.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 147
51281-00002
Invoice No. 2380796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2023 | DA15 | Correspond with A. Nizamian discussing organizational chart of public company vs investment company chart in connection with FTX restructuring plan | 0.20 | 800.00 | 160.00 |
| 10/27/2023 | DA15 | Update public company vs investment company organizational filing requirements chart in connection with FTX restructuring plan | 1.00 | 800.00 | 800.00 |
| 10/27/2023 | ECS3 | Analyze securities law governance considerations for liquidating trust (1.7); correspond with A. Zwickel regarding same (.9) | 2.60 | 1,595.00 | 4,147.00 |
| 10/27/2023 | GK6 | Further analyze authority and precedents regarding Delaware companies using blockchain technology in stockledgers (.6); correspond with I. Chang regarding the same (.2) | 0.80 | 940.00 | 752.00 |
| 10/27/2023 | KH18 | Analyze plan and disclosure statement timing issues | 0.80 | 2,135.00 | 1,708.00 |
| 10/29/2023 | KH18 | Review open issues on plan and plan timing | 0.40 | 2,135.00 | 854.00 |
| 10/30/2023 | GK6 | Prepare parts of chart analyzing the key registration and structure differences between a public operating company and an investment company in relation to FTX restructuring | 1.20 | 940.00 | 1,128.00 |
| 10/31/2023 | GS13 | Conference with K. Hansen and K. Pasquale regarding disclosure statement and sale and related timing issues | 0.20 | 1,675.00 | 335.00 |
| 10/31/2023 | KP17 | Conference with G. Sasson, K. Hansen re DS and sale timing | 0.20 | 1,930.00 | 386.00 |
| 10/31/2023 | KH18 | Analyze plan related issues and regulatory considerations (1.3); conference with K. Pasquale and G. Sasson regarding sale, disclosure statement, and case timing (.2) | 1.50 | 2,135.00 | 3,202.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **352.50** | | **485,513.50** |
| | | **Total** | **2,381.20** | | **3,122,029.50** |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 148
51281-00002
Invoice No. 2380796

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 123.10 | 2,135.00 | 262,818.50 |
| MLZ | Michael L. Zuppone | Partner | 3.90 | 1,985.00 | 7,741.50 |
| EG18 | Erez Gilad | Partner | 97.20 | 1,930.00 | 187,596.00 |
| FM7 | Frank Merola | Partner | 69.20 | 1,930.00 | 133,556.00 |
| KP17 | Ken Pasquale | Partner | 235.30 | 1,930.00 | 454,129.00 |
| KP17 | Ken Pasquale | Partner | 2.00 | 965.00 | 1,930.00 |
| MLS7 | Michael L. Spafford | Partner | 0.10 | 1,930.00 | 193.00 |
| ALZ2 | Arthur L. Zwickel | Partner | 2.50 | 1,905.00 | 4,762.50 |
| DAH2 | David A. Hearth | Partner | 0.20 | 1,905.00 | 381.00 |
| JM59 | Jaime Madell | Partner | 17.20 | 1,750.00 | 30,100.00 |
| CD5 | Chris Daniel | Partner | 19.50 | 1,750.00 | 34,125.00 |
| GS13 | Gabe Sasson | Partner | 98.70 | 1,675.00 | 165,322.50 |
| BK12 | Brian Kelly | Partner | 43.60 | 1,675.00 | 73,030.00 |
| ECS3 | Eric C. Sibbitt | Partner | 89.60 | 1,595.00 | 142,912.00 |
| LT9 | Leo Tsao | Partner | 17.30 | 1,570.00 | 27,161.00 |
| JM16 | Jacqueline (Jackie) May | Of Counsel | 1.00 | 1,700.00 | 1,700.00 |
| GS15 | Gary Silber | Of Counsel | 1.60 | 1,650.00 | 2,640.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 31.60 | 1,470.00 | 46,452.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 62.30 | 1,470.00 | 91,581.00 |
| DMP4 | Diane M. Holden | Of Counsel | 19.40 | 1,470.00 | 28,518.00 |
| JM46 | Nina Moffatt | Of Counsel | 2.60 | 1,470.00 | 3,822.00 |
| JS45 | Jeremy M. Steed | Associate | 57.10 | 1,360.00 | 77,656.00 |
| IS6 | Isaac Sasson | Associate | 107.40 | 1,330.00 | 142,842.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.40 | 1,055.00 | 4,642.00 |
| BL10 | Bob Levine | Associate | 81.90 | 1,330.00 | 108,927.00 |
| AAN1 | Andrew A. Nizamian | Associate | 24.70 | 1,270.00 | 31,369.00 |
| CA14 | Chris Anderson | Associate | 7.00 | 1,270.00 | 8,890.00 |
| LER6 | Rubin, Lisa E. | Associate | 14.30 | 1,270.00 | 18,161.00 |
| BRK | Bethany Krystek | Associate | 0.50 | 1,210.00 | 605.00 |

| | | | | | |
|---|---|---|---|---|---|
| DCB | Diana C. Balassiano | Associate | 15.10 | 1,210.00 | 18,271.00 |
| KLL1 | Kelly L. Lersch | Associate | 0.40 | 1,210.00 | 484.00 |
| JI2 | Jack Iaffaldano | Associate | 135.30 | 1,160.00 | 156,948.00 |
| JM63 | Jillian A. McMillan | Associate | 0.40 | 1,160.00 | 464.00 |
| EHG | Elena Gold Burns | Associate | 0.40 | 1,160.00 | 464.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 36.20 | 1,160.00 | 41,992.00 |
| KC27 | Kristin Catalano | Associate | 14.50 | 940.00 | 13,630.00 |
| GK6 | Gabriel Khoury | Associate | 118.30 | 940.00 | 111,202.00 |
| CX3 | Christine Xu | Associate | 82.10 | 940.00 | 77,174.00 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 87.70 | 940.00 | 82,438.00 |
| RSG1 | Rav S. Grewal | Associate | 3.80 | 940.00 | 3,572.00 |
| NJ2 | Nina John | Associate | 134.40 | 855.00 | 114,912.00 |
| KF6 | Kayla Fedler | Associate | 18.10 | 855.00 | 15,475.50 |
| EJO | Erik J. Oakley | Associate | 37.70 | 855.00 | 32,233.50 |
| LM20 | Lanie Miliotes | Associate | 66.90 | 855.00 | 57,199.50 |
| LK19 | Leonie Koch | Associate | 143.20 | 855.00 | 122,436.00 |
| AJGA | Adam J. Gomes-Abreu | Associate | 4.90 | 855.00 | 4,189.50 |
| LPD | Logan P. Duffy | Associate | 132.90 | 855.00 | 113,629.50 |
| RJ1 | Chala Jackson | Associate | 4.60 | 855.00 | 3,933.00 |
| DW14 | David Wormley | Associate | 0.50 | 855.00 | 427.50 |
| DA15 | Dan Ankenman | Associate | 1.20 | 800.00 | 960.00 |
| ML30 | Mat Laskowski | Paralegal | 91.80 | 540.00 | 49,572.00 |
| MM57 | Michael Magzamen | Paralegal | 4.40 | 540.00 | 2,376.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 0.80 | 420.00 | 336.00 |
| IC | Irene Chang | Other Timekeeper | 0.60 | 400.00 | 240.00 |
| JDA | Javii D. Austin | Other Timekeeper | 4.70 | 400.00 | 1,880.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 3.50 | 400.00 | 1,400.00 |
| KL12 | Kelly Liu | Other Timekeeper | 1.10 | 400.00 | 440.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 150
51281-00002
Invoice No. 2380796

| MOL | Mayra O. Lopez | Other Timekeeper | 0.50 | 375.00 | 187.50 |
|-----|----------------|------------------|------|--------|--------|

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/03/2023 | Photocopy Charges | 278.00 | 0.08 | 22.24 |
| 10/03/2023 | Photocopy Charges (Color) | 2.00 | 0.50 | 1.00 |
| 10/10/2023 | Photocopy Charges (Color) | 880.00 | 0.50 | 440.00 |
| 10/11/2023 | Photocopy Charges | 297.00 | 0.08 | 23.76 |
| 10/11/2023 | Photocopy Charges (Color) | 20.00 | 0.50 | 10.00 |
| 10/23/2023 | Photocopy Charges | 204.00 | 0.08 | 16.32 |
| 10/23/2023 | Photocopy Charges | 213.00 | 0.08 | 17.04 |
| 10/23/2023 | Photocopy Charges (Color) | 48.00 | 0.50 | 24.00 |
| 10/23/2023 | Photocopy Charges (Color) | 50.00 | 0.50 | 25.00 |
| 10/25/2023 | Photocopy Charges | 264.00 | 0.08 | 21.12 |
| 10/25/2023 | Photocopy Charges | 413.00 | 0.08 | 33.04 |
| 10/25/2023 | Photocopy Charges (Color) | 826.00 | 0.50 | 413.00 |
| 10/26/2023 | Photocopy Charges | 316.00 | 0.08 | 25.28 |
| 10/26/2023 | Photocopy Charges (Color) | 2.00 | 0.50 | 1.00 |
| 10/01/2023 | Westlaw | | | 150.63 |
| 10/01/2023 | Computer Search (Other) | | | 16.20 |
| 10/02/2023 | Computer Search (Other) | | | 25.92 |
| 10/03/2023 | Computer Search (Other) | | | 2.70 |
| 10/04/2023 | Court Reporting Services - Veritext, Invoice# 6885855 Dated 10/04/23, Professional services rendered regarding: Transcript Services | | | 59.40 |
| 10/04/2023 | Computer Search (Other) | | | 0.09 |
| 10/05/2023 | Computer Search (Other) | | | 2.70 |
| 10/09/2023 | Computer Search (Other) | | | 3.06 |
| 10/10/2023 | Westlaw | | | 28.28 |
| 10/11/2023 | Vendor Expense - Erez Gilad; 09/28/2023; in-flight Wi-Fi expense; Inflight Wi-Fi | | | 35.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 151
51281-00002
Invoice No. 2380796

| | | |
|---|---|---:|
| 10/12/2023 | Local - Taxi - Isaac Sasson; 09/12/2023; From/To: Office/Home; Service Type: Lyft; Lyft home after working late on client matters.; 22:03 | 99.99 |
| 10/13/2023 | Westlaw | 84.85 |
| 10/13/2023 | Computer Search (Other) | 21.60 |
| 10/14/2023 | Lexis/On Line Search | 36.74 |
| 10/14/2023 | Lexis/On Line Search | 36.74 |
| 10/16/2023 | Westlaw | 114.67 |
| 10/16/2023 | Computer Search (Other) | 21.60 |
| 10/19/2023 | Westlaw | 28.28 |
| 10/21/2023 | Lexis/On Line Search | 105.75 |
| 10/21/2023 | Lexis/On Line Search | 36.73 |
| 10/22/2023 | Lexis/On Line Search | 218.93 |
| 10/22/2023 | Lexis/On Line Search | 35.25 |
| 10/23/2023 | Westlaw | 120.39 |
| 10/24/2023 | Computer Search (Other) | 0.63 |
| 10/25/2023 | Computer Search (Other) | 15.48 |
| 10/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 091844 Dated 10/31/23, UnitedLex – DSAI October 2023 Charges – Outside Professional Services | 80,074.60 |
| 10/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for October 2023 | 7.59 |
| **Total Costs incurred and advanced** | | **$82,456.60** |
| | **Current Fees and Costs** | **$3,204,486.10** |
| | **Total Balance Due - Due Upon Receipt** | **$3,204,486.10** |

### EXHIBIT B

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $1,114.81 |
| Court Reporting Services | $59.40 |
| Taxi/Ground Transportation | $99.99 |
| In-house Black & White Reproduction Charges (1,985 copies at $0.08 per page) | $158.80 |
| In-house Color Reproduction Charges (1,828 copies at $0.50 per page) | $914.00 |
| Vendor Expense | $35.00 |
| Outside Professional Services | $80,074.60 |
| **TOTAL:** | **$82,456.60** |