**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,130 | 1.0 | $ 1,130.00 |
| Baldo, Diana | Sr Consultant | Communications | 550 | 11.8 | 6,490.00 |
| Jasser, Riley | Consultant | Communications | 420 | 16.0 | 6,720.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 17.0 | 20,400.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 38.3 | 34,853.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 16.2 | 9,639.00 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 20.9 | 12,435.50 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 4.0 | 1,760.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,390 | 8.1 | 11,259.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 730 | 35.8 | 26,134.00 |
| Kimche, Livia | Consultant | Data & Analytics | 555 | 16.3 | 9,046.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 136.8 | 259,236.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,430 | 55.9 | 79,937.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,330 | 66.0 | 87,780.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 96.9 | 128,877.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,330 | 105.5 | 140,315.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,210 | 128.5 | 155,485.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 31.0 | 36,890.00 |
| Guo, Xueying | Director | Derivatives | 1,130 | 112.9 | 127,577.00 |
| Langer, Cameron | Director | Derivatives | 1,060 | 84.6 | 89,676.00 |
| Fiorillo, Julianna | Director | Forensic Accounting | 930 | 3.6 | 3,348.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 32.9 | 30,597.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 790 | 15.7 | 12,403.00 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 730 | 13.1 | 9,563.00 |
| Reid, Matthew | Consultant | Forensic Accounting | 555 | 9.8 | 5,439.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 81.9 | 122,440.50 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 0.6 | 834.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 127.7 | 177,503.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 222.7 | 239,402.50 |
| Gray, Michael | Sr Consultant | Restructuring | 790 | 89.9 | 71,021.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 158.7 | 115,851.00 |
| Sveen, Andrew | Consultant | Restructuring | 555 | 128.9 | 71,539.50 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 1.8 | 585.00 |
| **GRAND TOTAL** | | | | **1,890.8** | **$ 2,106,166.50** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 5.3 | $ 4,843.50 |
| 2 | Cash & Liquidity Analysis | 67.4 | 52,496.00 |
| 10 | Analysis of Tax Issues | 1.3 | 1,880.50 |
| 12 | Analysis of SOFAs & SOALs | 1.2 | 1,416.00 |
| 13 | Analysis of Other Miscellaneous Motions | 6.3 | 8,281.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 268.2 | 285,955.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 412.9 | 435,918.00 |
| 18 | Potential Avoidance Actions & Litigation | 250.4 | 237,359.00 |
| 21 | General Meetings with UCC and UCC Counsel | 44.8 | 68,242.00 |
| 23 | Firm Retention | 3.4 | 2,078.50 |
| 24 | Preparation of Fee Application | 59.9 | 38,891.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 603.6 | 780,225.50 |
| 27 | Communications Planning & Execution | 28.8 | 14,340.00 |
| 29 | Exchange Restart | 137.3 | 174,239.50 |
| | **GRAND TOTAL** | **1,890.8** | **$ 2,106,166.50** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/3/2023 | Diaz, Matthew | 0.4 | Analyze the Debtors' ninth interim financial update. |
| 1 | 10/16/2023 | Sveen, Andrew | 0.7 | Analyze the Debtors' operating results from the monthly operating reports. |
| 1 | 10/23/2023 | Bromberg, Brian | 0.6 | Review dismissed entities from the Debtors' bankruptcy proceedings. |
| 1 | 10/25/2023 | Gray, Michael | 0.8 | Analyze the Debtors' tenth interim financial update. |
| 1 | 10/26/2023 | Dawson, Maxwell | 0.6 | Review presentation from A&M re: a certain Debtor entity's proposed wind-down. |
| 1 | 10/31/2023 | Diaz, Matthew | 0.9 | Review of the FTX Singapore entity's financial position. |
| 1 | 10/31/2023 | Sveen, Andrew | 0.4 | Prepare analysis on the Debtors' monthly operating reports filed. |
| 1 | 10/31/2023 | Gray, Michael | 0.9 | Prepare situational overview of a certain Debtor entity re: potential wind down. |
| **1 Total** | | | **5.3** | |
| 2 | 10/2/2023 | Dawson, Maxwell | 0.2 | Attend call with A&M (J. Cooper, E. Taraba, D. Slay, and R. Duncan) re: cash flow and variances. |
| 2 | 10/2/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the period ending 9/22. |
| 2 | 10/2/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M (J. Cooper, E. Taraba, D. Slay, and R. Duncan) re: cash variance report. |
| 2 | 10/2/2023 | Sveen, Andrew | 0.4 | Evaluate the reasoning for certain budget to actual cash flow results for the week ending 9/22/23. |
| 2 | 10/2/2023 | Sveen, Andrew | 0.5 | Assess the Debtors' cash flow results for the week ending 9/22/23. |
| 2 | 10/2/2023 | Sveen, Andrew | 0.4 | Evaluate Debtors' professional fees and related filings to assess cash burn. |
| 2 | 10/2/2023 | Sveen, Andrew | 0.9 | Prepare schedules of Debtors' accrued professional fees for cash flow update deck to UCC. |
| 2 | 10/3/2023 | Sveen, Andrew | 1.7 | Prepare presentation for UCC on case to date cash flow and cash flow variance reporting. |
| 2 | 10/3/2023 | Sveen, Andrew | 0.5 | Analyze Debtors' paid and accrued professional fees as part of cash flow analysis. |
| 2 | 10/4/2023 | Sveen, Andrew | 0.8 | Analyze cash inflows for the Debtors. |
| 2 | 10/4/2023 | Sveen, Andrew | 1.0 | Continue to develop presentation to UCC on cash flow and liquidity. |
| 2 | 10/4/2023 | Sveen, Andrew | 0.4 | Assess the effect of Debtors' paid professional fees to assess cash burn. |
| 2 | 10/5/2023 | Sveen, Andrew | 1.7 | Continue to prepare cash flow update deck for UCC re: case to date cash flow and budget to actual variance. |
| 2 | 10/5/2023 | Sveen, Andrew | 0.8 | Create list of cash inflow discrepancies in order to track case to date cash flows. |
| 2 | 10/6/2023 | Sveen, Andrew | 1.4 | Analyze professional fees for Debtors' professionals by task code and other categories for cash flow analysis. |
| 2 | 10/6/2023 | Sveen, Andrew | 0.8 | Supplement cash flow update deck with analysis of Debtor professionals' fees. |
| 2 | 10/6/2023 | Sveen, Andrew | 1.2 | Update analysis of Debtors' cash burn. |
| 2 | 10/6/2023 | Sveen, Andrew | 1.1 | Continue to develop commentary on budget to actual results for the Debtors' most recent cash flow reporting. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/9/2023 | Diaz, Matthew | 0.7 | Assess the cash flow variance analysis from the prior week. |
| 2 | 10/9/2023 | Bromberg, Brian | 0.4 | Review responses to Debtors re: cash flow actuals results. |
| 2 | 10/9/2023 | Bromberg, Brian | 0.3 | Participate in cash flow call with A&M (J. Cooper, E. Taraba, D. Slay, and R. Duncan). |
| 2 | 10/9/2023 | Dawson, Maxwell | 0.2 | Analyze the cash flow variance report provided by the Debtors. |
| 2 | 10/9/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M. |
| 2 | 10/9/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper, E. Taraba, and Others) re: cash variance report. |
| 2 | 10/9/2023 | Sveen, Andrew | 0.9 | Revise cash flow analysis for Debtors' latest budget to actuals results. |
| 2 | 10/9/2023 | Sveen, Andrew | 0.2 | Assess the cash flow variance report for the week ending 9/29/23. |
| 2 | 10/10/2023 | Bromberg, Brian | 0.3 | Review responses from the Debtors on prior cash flow diligence questions. |
| 2 | 10/10/2023 | Sveen, Andrew | 0.4 | Evaluate the Debtors' professional fees to assess cash burn. |
| 2 | 10/10/2023 | Bromberg, Brian | 0.4 | Analyze crypto asset sales to assess the effects on Debtors' cash balances. |
| 2 | 10/11/2023 | Sveen, Andrew | 0.8 | Conduct quality check of the cash flow analysis for presentation to the UCC. |
| 2 | 10/12/2023 | Sveen, Andrew | 0.6 | Investigate cash inflows to the Debtors. |
| 2 | 10/13/2023 | Diaz, Matthew | 0.6 | Analyze the Debtors' updated cash flow budget. |
| 2 | 10/13/2023 | Diaz, Matthew | 0.7 | Review the cash flow report to the UCC. |
| 2 | 10/13/2023 | Bromberg, Brian | 0.2 | Analyze responses from the Debtors on cash flow variances. |
| 2 | 10/13/2023 | Dawson, Maxwell | 0.3 | Review responses from A&M re: cash flow diligence. |
| 2 | 10/13/2023 | Gray, Michael | 0.4 | Review draft responses to UCC inquiries re: cash flow. |
| 2 | 10/13/2023 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 10/6. |
| 2 | 10/13/2023 | Sveen, Andrew | 0.7 | Make list of cash flows detail for certain line items. |
| 2 | 10/13/2023 | Sveen, Andrew | 0.9 | Continue to supplement the presentation on cash flows. |
| 2 | 10/14/2023 | Dawson, Maxwell | 0.2 | Prepare correspondence to the UCC re: cash flow diligence. |
| 2 | 10/16/2023 | Bromberg, Brian | 0.4 | Participate in cash flow call with A&M (J. Cooper and E. Taraba). |
| 2 | 10/16/2023 | Bromberg, Brian | 0.2 | Review responses from Debtors on cash flow diligence questions. |
| 2 | 10/16/2023 | Dawson, Maxwell | 0.5 | Prepare response to additional queries from UCC re: cash flow. |
| 2 | 10/16/2023 | Dawson, Maxwell | 0.3 | Prepare outline of upcoming cash flow report to UCC. |
| 2 | 10/16/2023 | Dawson, Maxwell | 0.4 | Evaluate the latest report on the Debtors' cash flow results from A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/16/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M (J. Cooper and E. Taraba) re: cash flow update. |
| 2 | 10/16/2023 | Gray, Michael | 0.9 | Review revised 13-week cash flow materials provided by A&M in advance of discussion re: same. |
| 2 | 10/16/2023 | Gray, Michael | 0.4 | Review draft responses to UCC inquiries re: cash flow. |
| 2 | 10/16/2023 | Sveen, Andrew | 0.7 | Analyze Debtors' budget to actual results for most recent reporting period. |
| 2 | 10/16/2023 | Sveen, Andrew | 1.4 | Prepare presentation to the UCC re: Debtors' revised budget and budget to actuals results. |
| 2 | 10/16/2023 | Sveen, Andrew | 1.9 | Update cash flow forecast deck to UCC with new budget. |
| 2 | 10/16/2023 | Sveen, Andrew | 1.1 | Prepare analysis on the Debtors' latest cash flow forecast. |
| 2 | 10/16/2023 | Sveen, Andrew | 1.3 | Revise cash flow update presentation for UCC. |
| 2 | 10/17/2023 | Bromberg, Brian | 0.8 | Review cash flow presentation draft. |
| 2 | 10/17/2023 | Dawson, Maxwell | 2.0 | Provide comments on budget presentation in cash flow slides for UCC. |
| 2 | 10/17/2023 | Dawson, Maxwell | 0.6 | Make updates to deck re: disclosure issues on cash flow materials. |
| 2 | 10/17/2023 | Sveen, Andrew | 0.8 | Revise analysis of case to date professional fees from Debtors. |
| 2 | 10/17/2023 | Sveen, Andrew | 0.5 | Create cash flow bridge analysis. |
| 2 | 10/17/2023 | Sveen, Andrew | 1.6 | Prepare revised presentation to UCC on Debtors' eleventh cash flow forecast. |
| 2 | 10/17/2023 | Sveen, Andrew | 0.9 | Revise analysis of Debtors' case to date cash inflows. |
| 2 | 10/17/2023 | Gray, Michael | 0.8 | Review supplemental diligence information provided by A&M re: revised cash flow. |
| 2 | 10/18/2023 | Diaz, Matthew | 0.7 | Review the cash flow analysis for report to the UCC. |
| 2 | 10/18/2023 | Bromberg, Brian | 0.7 | Review cash flow reporting results from Debtors for most recent period. |
| 2 | 10/18/2023 | Bromberg, Brian | 0.9 | Provide comments on slide deck to the UCC on updates to the Debtors' cash flow. |
| 2 | 10/18/2023 | Bromberg, Brian | 1.9 | Review cash flow budget presentation. |
| 2 | 10/18/2023 | Gray, Michael | 0.7 | Provide comments on latest draft UCC report re: cash flow analysis. |
| 2 | 10/18/2023 | Gray, Michael | 0.9 | Review latest draft UCC report re: cash flow analysis. |
| 2 | 10/18/2023 | Gray, Michael | 0.2 | Prepare correspondence to A&M re: supplemental diligence on cash flow reporting. |
| 2 | 10/18/2023 | Sveen, Andrew | 1.6 | Update analysis of the revised budget for inclusion in revised deck. |
| 2 | 10/18/2023 | Sveen, Andrew | 1.3 | Revise the cash flow presentation to the UCC based on the revised budget. |
| 2 | 10/19/2023 | Diaz, Matthew | 0.6 | Review cash flow report to the UCC for commentary on the budget. |
| 2 | 10/19/2023 | Bromberg, Brian | 0.6 | Review cash flow budget presentation for the UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/19/2023 | Dawson, Maxwell | 0.2 | Update draft response to UCC re: cash flow diligence. |
| 2 | 10/19/2023 | Sveen, Andrew | 0.4 | Investigate cash flow issues for the presentation to UCC. |
| 2 | 10/20/2023 | Bromberg, Brian | 1.5 | Review cash flow presentation to make revisions. |
| 2 | 10/20/2023 | Dawson, Maxwell | 0.9 | Prepare list of disclosure diligence questions re: cash flow. |
| 2 | 10/20/2023 | Dawson, Maxwell | 0.7 | Research additional disclosure issues in connection with cash flow reporting. |
| 2 | 10/20/2023 | Sveen, Andrew | 0.4 | Evaluate the Debtors' professional fee payments to determine impact on cash flow spend. |
| 2 | 10/23/2023 | Diaz, Matthew | 1.4 | Review cash flow report to the UCC on recent cash flows. |
| 2 | 10/23/2023 | Bromberg, Brian | 0.3 | Participate in cash flow call with A&M (J. Cooper and E. Taraba) to discuss the variance report. |
| 2 | 10/23/2023 | Bromberg, Brian | 0.4 | Analyze the cash flow reporting for the most recent weeks. |
| 2 | 10/23/2023 | Dawson, Maxwell | 0.2 | Assess the variances for budget to actuals results for Debtors' cash flow. |
| 2 | 10/23/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (E. Taraba and J. Cooper) re: cash flow reporting. |
| 2 | 10/23/2023 | Sveen, Andrew | 0.3 | Assess Debtors' cash flow variance report for the week ending 10/19/23 in order to create presentation to UCC. |
| 2 | 10/23/2023 | Gray, Michael | 0.3 | Review cash flow report in advance of discussion with A&M. |
| 2 | 10/24/2023 | Bromberg, Brian | 0.3 | Analyze the Debtors' cash flow results for the prior week. |
| 2 | 10/24/2023 | Bromberg, Brian | 0.2 | Analyze the Debtors' case to date cash flow to determine the effect of recent inflows. |
| 2 | 10/24/2023 | Sveen, Andrew | 0.4 | Calculate Debtors' projected cash burn for various time periods. |
| 2 | 10/25/2023 | Bromberg, Brian | 0.2 | Assess the updates on bidder diligence requests. |
| 2 | 10/25/2023 | Dawson, Maxwell | 0.6 | Finalize cash flow report for UCC. |
| 2 | 10/25/2023 | Gray, Michael | 0.6 | Review purported final UCC report re: cash flow. |
| 2 | 10/26/2023 | Bromberg, Brian | 0.2 | Review cash flow reporting from the Debtors in order to extract data for presentation to the UCC. |
| 2 | 10/27/2023 | Simms, Steven | 0.7 | Evaluate cash flow results for refreshed UCC report. |
| 2 | 10/27/2023 | Diaz, Matthew | 0.9 | Review the most recent cash variance report for the week ending 10/20. |
| 2 | 10/27/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the week ending 10/20. |
| 2 | 10/30/2023 | Bromberg, Brian | 0.4 | Review cash flow reporting from the Debtors. |
| 2 | 10/30/2023 | Bromberg, Brian | 0.3 | Participate in cash flow call with A&M (J. Cooper and E. Taraba). |
| 2 | 10/30/2023 | Bromberg, Brian | 0.3 | Review budget update presentation for the UCC on latest cash flow results. |
| 2 | 10/30/2023 | Dawson, Maxwell | 0.2 | Evaluate the Debtors' cash flow updates from the variance report provided. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/30/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper and E. Taraba) re: cash flow update. |
| 2 | 10/30/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 10/30/2023 | Sveen, Andrew | 0.3 | Assess Debtors' cash flow variance report for the week ending 10/20/23. |
| 2 | 10/30/2023 | Sveen, Andrew | 0.3 | Continue to analyze Debtors' cash flow variance report for the week ending 10/20/23. |
| 2 | 10/31/2023 | Diaz, Matthew | 0.8 | Review the cash analysis for the Debtors' most recent reporting period. |
| **2 Total** | | | **67.4** | |
| 10 | 10/23/2023 | Joffe, Steven | 0.6 | Participate in call with S&C (D. Hariton) and PH (G. Silber) re: status of analysis of Debtors' tax issues. |
| 10 | 10/25/2023 | Simms, Steven | 0.7 | Review items related to tax issues for Plan structure. |
| **10 Total** | | | **1.3** | |
| 12 | 10/26/2023 | Bromberg, Brian | 0.5 | Analyze the Debtors' revised SOALs filings. |
| 12 | 10/26/2023 | Bromberg, Brian | 0.3 | Review presentations from the Debtors on the revised SOALs. |
| 12 | 10/27/2023 | Busen, Michael | 0.4 | Review analysis of the coin report update to understand the Debtors' digital assets portfolio valuations. |
| **12 Total** | | | **1.2** | |
| 13 | 10/19/2023 | Simms, Steven | 0.6 | Analyze issues related to ad hoc committee fee reimbursement motion. |
| 13 | 10/24/2023 | Gray, Michael | 0.6 | Review information provided by Debtors re: motion to dismiss certain entities. |
| 13 | 10/24/2023 | Simms, Steven | 0.3 | Evaluate the Debtors' motion to reimburse ad hoc committee fees. |
| 13 | 10/25/2023 | Dawson, Maxwell | 0.4 | Analyze motion to dismiss certain chapter 11 cases. |
| 13 | 10/25/2023 | Bromberg, Brian | 0.9 | Analyze the motion on entities dismissed from the Debtors' Chapter 11 cases. |
| 13 | 10/27/2023 | Dawson, Maxwell | 0.5 | Review motions to dismiss cases to assess hypothetical financial impact on Debtors. |
| 13 | 10/30/2023 | Risler, Franck | 1.5 | Assess and provide commercial comments on the sale motion of crypto trust assets. |
| 13 | 10/30/2023 | Diodato, Michael | 1.5 | Review S&C's latest markup of the crypto trust motions and Galaxy agreement. |
| **13 Total** | | | **6.3** | |
| 14 | 10/2/2023 | Majkowski, Stephanie | 1.1 | Perform reconciliation of prices and valuations in customer priority recovery analysis for holdings and customer claims. |
| 14 | 10/2/2023 | Majkowski, Stephanie | 1.2 | Investigate suitable price availability for Debtors' token fair pricing for claims valuations. |
| 14 | 10/2/2023 | Bromberg, Brian | 0.4 | Analyze certain claims and the impact on the total claims pool. |
| 14 | 10/2/2023 | de Brignac, Jessica | 0.3 | Review latest claims analysis data for the preparation of further analysis by crypto category. |
| 14 | 10/3/2023 | Majkowski, Stephanie | 2.8 | Prepare coin fair value investigation and event study analysis for claims valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/3/2023 | Majkowski, Stephanie | 1.7 | Pull data and calculate daily returns for Debtors' token for the estimation period and event period for the mean adjusted return model for Debtors' token fair value analysis in the context of event study for claim valuation. |
| 14 | 10/4/2023 | Bromberg, Brian | 0.5 | Analyze list of tokens that require different valuation methodology as requested by PH. |
| 14 | 10/4/2023 | Gray, Michael | 0.3 | Evaluate impact of changes in risk summary market positions for the Debtors. |
| 14 | 10/5/2023 | Sveen, Andrew | 0.8 | Create charts summarizing claims assumptions based on updated claims analysis detail. |
| 14 | 10/5/2023 | Majkowski, Stephanie | 2.4 | Calculate hourly returns for certain token to use in the mean adjusted return model for fair value analysis. |
| 14 | 10/5/2023 | Majkowski, Stephanie | 2.4 | Perform price discovery in coins data for the fair value analysis of certain token for claims pricing. |
| 14 | 10/5/2023 | Majkowski, Stephanie | 0.4 | Continue to calculate hourly returns for certain token and use in the mean adjusted return model for fair value analysis. |
| 14 | 10/6/2023 | Diaz, Matthew | 0.7 | Review analysis of Debtors' intercompany transfers. |
| 14 | 10/6/2023 | Bromberg, Brian | 0.5 | Review intercompany balance data. |
| 14 | 10/6/2023 | Majkowski, Stephanie | 2.9 | Investigate calibration of the event and estimation windows for the mean adjusted return model for token fair value analysis. |
| 14 | 10/9/2023 | Risler, Franck | 0.4 | Participate in call with PH (K. Pascale and I. Sasson) on the UCC's claims valuation grid to be shared with the Debtors as per their request. |
| 14 | 10/9/2023 | Simms, Steven | 0.3 | Evaluate claims valuation grid from Debtors. |
| 14 | 10/9/2023 | Diaz, Matthew | 1.8 | Review analysis of Debtors' intercompany claims. |
| 14 | 10/9/2023 | Bromberg, Brian | 0.4 | Participate in call with PH (I. Sasson and K. Pasquale) on claims valuation. |
| 14 | 10/9/2023 | Diodato, Michael | 0.4 | Meet with PH (I. Sasson and K. Pasquale) to discuss claims pricing. |
| 14 | 10/9/2023 | Majkowski, Stephanie | 0.9 | Perform analysis of the claims and relevant claims pricing to value the claims. |
| 14 | 10/9/2023 | Majkowski, Stephanie | 2.1 | Prepare event studies market model for claims valuation for certain token. |
| 14 | 10/9/2023 | Majkowski, Stephanie | 2.9 | Implement the market model for fair valuation of certain token for claims analysis. |
| 14 | 10/9/2023 | Majkowski, Stephanie | 2.1 | Prepare updated summarization of tickers in claims with adjusted pricing based on liquidity categorization for PH for the purpose of sharing with the Debtors. |
| 14 | 10/9/2023 | Majkowski, Stephanie | 2.4 | Consolidate market data as a market proxy for the implementation of the market model event study for fair valuation of certain token. |
| 14 | 10/9/2023 | Watson, Ching | 0.6 | Assess the proposed claims valuation methodology in coordination with PH to further claims analysis. |
| 14 | 10/10/2023 | Risler, Franck | 0.6 | Articulate the particulars of event studies for crypto assets in the context of claim valuation related to insider token. |
| 14 | 10/10/2023 | Risler, Franck | 0.8 | Analyze study on reactions in the cryptocurrency markets, abnormal returns and cumulative abnormal returns around major new announcement in the context of claim valuations of insider token. |
| 14 | 10/10/2023 | Majkowski, Stephanie | 2.4 | Compute results for an event study of Debtors' token using the market model for the fair valuation of token for claims analysis. |
| 14 | 10/10/2023 | Majkowski, Stephanie | 2.9 | Investigate events related to tokens and FTX bankruptcy leading up to the Petition Date in the context of the implementation of an event study for Debtors' token valuation in claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/10/2023 | Majkowski, Stephanie | 2.8 | Compute results for an event study of Debtors' token using the mean adjusted returns model for the fair valuation of Debtors' token for claims analysis. |
| 14 | 10/11/2023 | Sveen, Andrew | 0.4 | Investigate the claims filed against the Debtors based on the latest data. |
| 14 | 10/11/2023 | Majkowski, Stephanie | 2.6 | Implement parametric test for the market model to analyze statistical significance of model results for fair valuation of FTX token in claims analysis. |
| 14 | 10/11/2023 | Majkowski, Stephanie | 2.9 | Update calibration and market data for the event and estimation window of the event study for fair valuation of Debtors' token in claims analysis. |
| 14 | 10/11/2023 | Majkowski, Stephanie | 2.2 | Analyze distribution of Debtors' token returns for multiple estimation windows and time of day over day returns for claims analysis. |
| 14 | 10/11/2023 | Leonaitis, Isabelle | 1.3 | Analyze insider token designations and claims pricing frameworks for claims analysis. |
| 14 | 10/12/2023 | Dawson, Maxwell | 0.5 | Prepare request for data analysis re: customer claims by jurisdiction. |
| 14 | 10/12/2023 | Majkowski, Stephanie | 2.9 | Explore nonparametric testing methods for event study analysis through the examination of various publications. |
| 14 | 10/12/2023 | Majkowski, Stephanie | 2.8 | Implement normality test to verify non-normality of Debtors' token returns for event study in claims analysis. |
| 14 | 10/12/2023 | Majkowski, Stephanie | 1.9 | Investigate event window selection and the relevance and impact of events before the Petition Date for Debtors' token fair valuation. |
| 14 | 10/12/2023 | Busen, Michael | 1.8 | Analyze customer claims data from Debtors to determine possibility of organizing claims by jurisdiction. |
| 14 | 10/12/2023 | Busen, Michael | 0.9 | Research jurisdiction issues re: customer claims analysis. |
| 14 | 10/13/2023 | Majkowski, Stephanie | 2.8 | Calculate the standardized residuals of the market model regression for statistical significance testing of results for the fair valuation of Debtors' token in the context of claim valuation. |
| 14 | 10/13/2023 | Majkowski, Stephanie | 1.8 | Apply ranking to the Debtors' token abnormal returns to identify the days around the event date with significant price movements relative to the market model for claims analysis. |
| 14 | 10/13/2023 | Majkowski, Stephanie | 2.6 | Investigate rank tests for assessing abnormal returns on a single day event for event studies in the context of the fair valuation of Debtors' token for claims analysis. |
| 14 | 10/13/2023 | Busen, Michael | 0.7 | Incorporate jurisdiction information into customer claims data analysis. |
| 14 | 10/13/2023 | Jordan, Mason | 2.4 | Prepare analysis of customer claims by jurisdiction. |
| 14 | 10/16/2023 | Diaz, Matthew | 0.5 | Reviewed the scheduled claims balances. |
| 14 | 10/16/2023 | Diaz, Matthew | 0.6 | Review the coin valuation analysis for the claims estimation motion. |
| 14 | 10/16/2023 | Bromberg, Brian | 0.6 | Review customer claims data. |
| 14 | 10/16/2023 | Diodato, Michael | 1.0 | Analyze claims pricing sources for coin pricing data provider. |
| 14 | 10/16/2023 | Dawson, Maxwell | 0.3 | Review analysis of customer claims by jurisdiction. |
| 14 | 10/16/2023 | Gray, Michael | 0.8 | Analyze the customer claims by jurisdiction. |
| 14 | 10/16/2023 | Majkowski, Stephanie | 1.9 | Refine market model statistics using cumulative standardized ranks for event testing of Debtors' token for claims valuation analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/16/2023 | Majkowski, Stephanie | 2.9 | Implement generalized rank test for event study results in the context of the fair valuation of Debtors' tokens for claims analysis. |
| 14 | 10/16/2023 | de Brignac, Jessica | 0.9 | Review the insider tokens claims analysis following latest updates. |
| 14 | 10/16/2023 | Jordan, Mason | 2.8 | Create analysis for customer claims by jurisdiction and customers by jurisdiction and entity. |
| 14 | 10/17/2023 | Diaz, Matthew | 1.3 | Review the most recent draft of the claims analysis prepared. |
| 14 | 10/17/2023 | Bromberg, Brian | 0.4 | Assess the claims data information in preparation for continued analysis revisions. |
| 14 | 10/17/2023 | Bromberg, Brian | 0.6 | Review claims analysis information requests from PH. |
| 14 | 10/17/2023 | Bromberg, Brian | 0.8 | Review customer claims pool issues for clarity on Plan model incorporation. |
| 14 | 10/17/2023 | Diodato, Michael | 1.8 | Analyze pricing data availability for the purposes of claims analysis. |
| 14 | 10/17/2023 | Diodato, Michael | 0.6 | Analyze claims pricing sources for further claims analysis. |
| 14 | 10/17/2023 | Dawson, Maxwell | 0.4 | Provide comments on analysis of customer claims by jurisdiction. |
| 14 | 10/17/2023 | Dawson, Maxwell | 0.7 | Prepare structural outline of summary pages for customer claims analysis. |
| 14 | 10/17/2023 | Dawson, Maxwell | 0.7 | Prepare diligence question list for A&M re: customer claims. |
| 14 | 10/17/2023 | Dawson, Maxwell | 0.6 | Review supplemental analysis of customer claims by jurisdiction. |
| 14 | 10/17/2023 | Gray, Michael | 0.6 | Review updated customer jurisdiction analysis re: claims. |
| 14 | 10/17/2023 | Sveen, Andrew | 1.2 | Prepare analysis of the top claim jurisdictions by customers. |
| 14 | 10/17/2023 | Sveen, Andrew | 1.7 | Create spreadsheet of top customer jurisdictions by claim amount. |
| 14 | 10/17/2023 | Majkowski, Stephanie | 1.8 | Refine market model statistics using cumulative standardized ranks for event testing of Debtors' token for claims valuation analysis. |
| 14 | 10/17/2023 | Majkowski, Stephanie | 2.1 | Compare and contrast statistical significance testing for Debtors' token event study for claims analysis. |
| 14 | 10/17/2023 | Majkowski, Stephanie | 0.9 | Evaluate the claims pool in preparation for diligence call with A&M to further claims analysis. |
| 14 | 10/17/2023 | Leonaitis, Isabelle | 1.1 | Access the updates to the claims pricing for continued claims analysis. |
| 14 | 10/17/2023 | Jordan, Mason | 2.4 | Make updates to the customer claims by jurisdiction analysis in order to create final schedules. |
| 14 | 10/17/2023 | Jordan, Mason | 0.4 | Assess the customer claims by jurisdiction to determine top jurisdictions. |
| 14 | 10/18/2023 | Simms, Steven | 0.7 | Evaluate items related to insider claims in order to understand the claims pool. |
| 14 | 10/18/2023 | Diodato, Michael | 0.7 | Analyze pricing alternatives for Debtors' token and insider tokens using event studies for claims analysis. |
| 14 | 10/18/2023 | Diodato, Michael | 2.6 | Review the source of trade prices for claims prices. |
| 14 | 10/18/2023 | Sveen, Andrew | 0.8 | Conduct quality check of the claims by jurisdiction analysis. |
| 14 | 10/18/2023 | Majkowski, Stephanie | 2.9 | Calculate mean adjusted returns model using pre-event estimation period for certain coins for event study for claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/18/2023 | Majkowski, Stephanie | 0.9 | Review and analyze event study results for FTT and SRM (C. Watson, M. Diodato, S. Majkowski). |
| 14 | 10/18/2023 | Majkowski, Stephanie | 2.9 | Refine calibrations for market model regressions and test stability of Debtors' token event study results for claims analysis. |
| 14 | 10/18/2023 | Bromberg, Brian | 0.6 | Review customer jurisdictional issues re: Plan. |
| 14 | 10/18/2023 | Gray, Michael | 1.6 | Review customer claims analysis by jurisdiction. |
| 14 | 10/18/2023 | de Brignac, Jessica | 0.7 | Review the latest claims data to understand the newest updated draft of claims analysis. |
| 14 | 10/18/2023 | Diodato, Michael | 1.4 | Analyze pricing data for claims analysis for certain claims against the Debtors. |
| 14 | 10/19/2023 | Diodato, Michael | 2.5 | Analyze available pricing data for claims analysis. |
| 14 | 10/19/2023 | Majkowski, Stephanie | 2.3 | Implement market model using certain crypto index as proxy market for certain token event study for claims analysis. |
| 14 | 10/19/2023 | Majkowski, Stephanie | 0.6 | Evaluate the risk profile for certain coins as part of claims analysis. |
| 14 | 10/19/2023 | Majkowski, Stephanie | 1.6 | Implement market model using certain crypto index as proxy market for other coin event study for claims analysis. |
| 14 | 10/19/2023 | Busen, Michael | 0.4 | Review customer claims analysis and summary outputs based on revised data. |
| 14 | 10/20/2023 | Risler, Franck | 0.2 | Participate in call with PH (I. Sasson) on claims valuation. |
| 14 | 10/20/2023 | Diaz, Matthew | 1.1 | Analyze the claims from certain creditor against the Debtors. |
| 14 | 10/20/2023 | Bromberg, Brian | 0.7 | Review newly provided dataroom files detailing the Debtors' claims pool updates. |
| 14 | 10/20/2023 | Diodato, Michael | 2.6 | Analyze coin pricing data for the purpose of claims valuation. |
| 14 | 10/20/2023 | Majkowski, Stephanie | 2.9 | Run market model for certain tokens for insider token event study analysis for claims valuations. |
| 14 | 10/20/2023 | Majkowski, Stephanie | 1.5 | Generate comprehensive summary of event study analysis outcomes for every model calibration and token for claims analysis. |
| 14 | 10/23/2023 | Diaz, Matthew | 1.9 | Review the most recent draft of claims analysis in order to understand changes from the prior draft. |
| 14 | 10/23/2023 | Bromberg, Brian | 0.6 | Review customer claim data in order to understand the claims pool. |
| 14 | 10/23/2023 | Bromberg, Brian | 0.6 | Prepare research on claims in order to answer inquiry from UCC on claims. |
| 14 | 10/23/2023 | Dawson, Maxwell | 0.9 | Analyze latest customer claim data provided by A&M. |
| 14 | 10/23/2023 | Dawson, Maxwell | 1.4 | Continue to analyze latest customer claim data provided by A&M. |
| 14 | 10/23/2023 | Dawson, Maxwell | 0.4 | Provide comments on analysis of customer claims by jurisdiction. |
| 14 | 10/23/2023 | Sveen, Andrew | 0.9 | Analyze the customer claims against the Debtors. |
| 14 | 10/23/2023 | Sveen, Andrew | 0.7 | Assess updated claims data from Debtors for changes. |
| 14 | 10/23/2023 | Jordan, Mason | 1.6 | Load new customer schedule data into database for customer claim analysis. |
| 14 | 10/23/2023 | Watson, Ching | 0.8 | Review claims valuation methodology memo. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/24/2023 | Bromberg, Brian | 0.5 | Review customer claim data to inform additional claims calculations. |
| 14 | 10/24/2023 | Bromberg, Brian | 0.7 | Review filed customer claims information. |
| 14 | 10/24/2023 | Bromberg, Brian | 0.9 | Review customer claim data issues. |
| 14 | 10/24/2023 | Diodato, Michael | 2.6 | Analyze trade prices for use in dollarization of the claims. |
| 14 | 10/24/2023 | Dawson, Maxwell | 1.9 | Provide comments on customer claim analysis process. |
| 14 | 10/24/2023 | Dawson, Maxwell | 0.3 | Develop follow-up diligence question list re: customer claims. |
| 14 | 10/24/2023 | Gray, Michael | 0.9 | Conduct review of analysis of customer claims by jurisdiction. |
| 14 | 10/24/2023 | Busen, Michael | 0.2 | Review the SOALs data analysis to assess the claims. |
| 14 | 10/24/2023 | Jordan, Mason | 2.9 | Transform and standardize customer claims dataset in python. |
| 14 | 10/24/2023 | Jordan, Mason | 0.3 | Continue to transform and standardize customer claims dataset in python. |
| 14 | 10/24/2023 | Kimche, Livia | 1.1 | Load customer claims schedule for analysis of preference claims. |
| 14 | 10/25/2023 | Diaz, Matthew | 0.8 | Review the customer claims analysis, revised for latest data. |
| 14 | 10/25/2023 | Bromberg, Brian | 0.6 | Review summaries of claims data to inform refreshed analysis. |
| 14 | 10/25/2023 | Bromberg, Brian | 0.9 | Assess customer claims data issues as part of claims analysis preparation. |
| 14 | 10/25/2023 | Bromberg, Brian | 1.0 | Conduct review of the claims analysis prepared on the Debtors' current claims pool. |
| 14 | 10/25/2023 | Diodato, Michael | 0.6 | Analyze trade prices for use in dollarization of the claims. |
| 14 | 10/25/2023 | Dawson, Maxwell | 1.2 | Review customer claims analysis to determine the results of changes in the claims pool. |
| 14 | 10/25/2023 | Dawson, Maxwell | 1.3 | Prepare initial diligence questions list re: jurisdictional information on customer claims. |
| 14 | 10/25/2023 | Gray, Michael | 1.5 | Assess the customer claims against the Debtors as categorized by jurisdiction. |
| 14 | 10/25/2023 | Gray, Michael | 0.9 | Analyze the filed claims in order to understand the claims pool and prepare additional claims analyses. |
| 14 | 10/25/2023 | Watson, Ching | 2.9 | Prepare charts summarizing the data on claims valuations. |
| 14 | 10/25/2023 | Jordan, Mason | 2.3 | Run quality control checks on customer schedule analysis re: customer claims. |
| 14 | 10/25/2023 | Jordan, Mason | 2.9 | Write python script for customer schedule as part of customer claim analysis. |
| 14 | 10/25/2023 | Jordan, Mason | 0.4 | Conduct quality control check of the latest draft customer claim analysis. |
| 14 | 10/25/2023 | Kimche, Livia | 1.3 | Create initial workbook for customer claims schedule. |
| 14 | 10/25/2023 | Kimche, Livia | 1.1 | Load certain data on customer claims into workbook for analysis. |
| 14 | 10/25/2023 | Kimche, Livia | 2.1 | Prepare initial analysis of customer schedules for determining Debtors' distributions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/26/2023 | Diaz, Matthew | 1.6 | Review the claims analysis updated for the latest filed SOALs. |
| 14 | 10/26/2023 | Bromberg, Brian | 1.0 | Assess the current claims pool for issues re: claims analysis. |
| 14 | 10/26/2023 | Bromberg, Brian | 1.9 | Analyze customer claims data for the latest issues for claims analysis. |
| 14 | 10/26/2023 | Bromberg, Brian | 0.3 | Assess the latest status of certain customer claims. |
| 14 | 10/26/2023 | Diodato, Michael | 2.8 | Review documents provided by A&M in response to questions related to the claims and classifications of tokens. |
| 14 | 10/26/2023 | Dawson, Maxwell | 0.8 | Analyze pricing assumptions in connection with customer claim file. |
| 14 | 10/26/2023 | Dawson, Maxwell | 0.9 | Develop diligence question list for A&M re: customer claims. |
| 14 | 10/26/2023 | Gray, Michael | 0.6 | Review list of locked tokens and understand impact of related CUD designation. |
| 14 | 10/26/2023 | Gray, Michael | 0.6 | Review proposed question list for claims by jurisdiction analysis. |
| 14 | 10/26/2023 | Jordan, Mason | 0.5 | Make updates to python script for customer schedule for customer claim analysis. |
| 14 | 10/26/2023 | Watson, Ching | 2.8 | Continue to evaluate the methodology for determining a fair price for claim valuation. |
| 14 | 10/27/2023 | Diaz, Matthew | 0.5 | Participate in a call with A&M (E. Mosely, S. Coverick, and R. Esposito) on Debtors' latest claims analyses. |
| 14 | 10/27/2023 | Diaz, Matthew | 0.7 | Review the claims analysis prepared by A&M. |
| 14 | 10/27/2023 | Bromberg, Brian | 0.7 | Analyze the customer claims data in order to understand issues with data for upcoming analysis. |
| 14 | 10/27/2023 | Bromberg, Brian | 1.0 | Review customer claims issues based on Debtors' data updates. |
| 14 | 10/27/2023 | Bromberg, Brian | 0.6 | Review newly provided dataroom files from the Debtors related to the claims updates. |
| 14 | 10/27/2023 | Bromberg, Brian | 0.5 | Discuss claim issues with A&M (E. Mosely, S. Coverick, and R. Esposito). |
| 14 | 10/27/2023 | Diodato, Michael | 2.7 | Review market availability in coin data provider for the pricing of claims. |
| 14 | 10/27/2023 | Diodato, Michael | 0.6 | Review token pair availability for the pricing of claims. |
| 14 | 10/27/2023 | Diodato, Michael | 2.3 | Describe details of token findings for sharing with the Debtors expert to dollarize claims. |
| 14 | 10/27/2023 | Dawson, Maxwell | 0.6 | Analyze the Debtors' provided claims data calculations as part of claims reconciliation analysis. |
| 14 | 10/27/2023 | Dawson, Maxwell | 0.7 | Analyze exceptions to data processing in customer claims file. |
| 14 | 10/27/2023 | Dawson, Maxwell | 1.0 | Prepare summary analysis re: customer claim data. |
| 14 | 10/27/2023 | Gray, Michael | 0.5 | Review certain claim filed in case to understand valuation metrics and validity. |
| 14 | 10/27/2023 | Gray, Michael | 0.5 | Conduct claims analysis using the Debtors' claims pool summary presentation with calculations of the claims. |
| 14 | 10/27/2023 | Jordan, Mason | 1.4 | Analyze the customer schedule data and related analyses. |
| 14 | 10/27/2023 | Jordan, Mason | 2.7 | Provide quality control checks on and create updates for the customer schedule data analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/27/2023 | Kimche, Livia | 2.3 | Continue to analyze customer claims data to prepare additional summary analyses. |
| 14 | 10/27/2023 | Kimche, Livia | 2.9 | Prepare additional requests on customer claims in order to develop diligence request list. |
| 14 | 10/27/2023 | Risler, Franck | 0.2 | Provide update to PH (I. Sasson and K. Pasquale) on claim valuations and process to reconcile valuation results with the Debtors for complex cases with a focus on certain tokens and derivatives. |
| 14 | 10/30/2023 | Diaz, Matthew | 0.9 | Review the latest customer claims analysis. |
| 14 | 10/30/2023 | Bromberg, Brian | 0.6 | Review customer claim database information. |
| 14 | 10/30/2023 | Dawson, Maxwell | 1.5 | Prepare analysis re: jurisdiction data of certain customer claims. |
| 14 | 10/30/2023 | Gray, Michael | 1.7 | Review revised claim analysis. |
| 14 | 10/30/2023 | Gray, Michael | 0.6 | Review KYC data to understand jurisdictional background of KYC statuses. |
| 14 | 10/30/2023 | You, Can | 2.5 | Analyze day over day market depth change in the order books for token as of, and before, the Petition Date for claims analysis. |
| 14 | 10/30/2023 | You, Can | 1.8 | Calculate order book cumulative volume as a measure of the market depth around the Petition Date as part of claims analysis. |
| 14 | 10/30/2023 | You, Can | 1.0 | Assess trading price and volume of certain token around the Petition Date for markets and exchanges for evaluation of market manipulation re: claims analysis. |
| 14 | 10/30/2023 | Busen, Michael | 0.4 | Review data analysis of claims data by parsing data for certain categories. |
| 14 | 10/30/2023 | Jordan, Mason | 2.9 | Review customer schedule analysis and prepare related updates. |
| 14 | 10/30/2023 | Kimche, Livia | 1.9 | Conduct quality check review of updated customer claims analysis. |
| 14 | 10/30/2023 | Gray, Michael | 1.0 | Conduct review of the claims analysis prepared to assess changes from prior iteration. |
| 14 | 10/30/2023 | Watson, Ching | 2.3 | Develop fair pricing for claims valuation summary. |
| 14 | 10/30/2023 | Watson, Ching | 1.7 | Describe the fair pricing methodology based on traded price at the Petition Date for claims analysis. |
| 14 | 10/30/2023 | Watson, Ching | 2.1 | Prepare an outline of fair pricing methodology for FTX-affiliated tokens for claims analysis. |
| 14 | 10/31/2023 | Diaz, Matthew | 0.9 | Review the latest claims analysis to determine impact on Plan. |
| 14 | 10/31/2023 | Diaz, Matthew | 1.1 | Review of the presentation on a specific creditor's claims. |
| 14 | 10/31/2023 | Bromberg, Brian | 0.4 | Review non customer claims data. |
| 14 | 10/31/2023 | Bromberg, Brian | 1.7 | Review customer claims analysis. |
| 14 | 10/31/2023 | Bromberg, Brian | 0.4 | Review contingent and disputed claims. |
| 14 | 10/31/2023 | Diodato, Michael | 2.9 | Revise memo on claims pricing methodology. |
| 14 | 10/31/2023 | Dawson, Maxwell | 2.4 | Provide comments on latest summary tables re: customer claim information. |
| 14 | 10/31/2023 | Dawson, Maxwell | 1.0 | Analyze customer claims to assess impact of certain pricing decisions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/31/2023 | Dawson, Maxwell | 1.9 | Prepare slides re: customer claim information and summaries. |
| 14 | 10/31/2023 | Gray, Michael | 0.8 | Review summary of locked tokens to understand account balance composition re: customer claims. |
| 14 | 10/31/2023 | Gray, Michael | 1.2 | Review revised claim analysis and related issues. |
| 14 | 10/31/2023 | Majkowski, Stephanie | 2.3 | Examine document on exchange token list for claims valuation and related analysis. |
| 14 | 10/31/2023 | Majkowski, Stephanie | 2.8 | Compare fiat token list from updated document to current claims fiat tokens for claims pricing and analysis. |
| 14 | 10/31/2023 | You, Can | 2.2 | Evaluate the order book imbalance and bid and ask spread for FTX's token and insider tokens to identify differences and manipulation between third-party and FTX re: claims pricing analysis. |
| 14 | 10/31/2023 | You, Can | 1.0 | Review the FTX token order book for FTX and third-party using adjusted order book levels in connection to identifying manipulation around the claims pricing. |
| 14 | 10/31/2023 | Jordan, Mason | 2.1 | Create and run python script for customer schedule data transformation for claims analysis. |
| 14 | 10/31/2023 | Jordan, Mason | 1.8 | Load and analyze transformed customer schedule in the database for claims analysis. |
| 14 | 10/31/2023 | Kimche, Livia | 1.0 | Prepare data requests for customer claims analysis. |
| **14 Total** | | | **268.2** | |
| 16 | 10/1/2023 | Diaz, Matthew | 2.7 | Perform detailed review of recovery analysis presentation. |
| 16 | 10/1/2023 | Diaz, Matthew | 2.9 | Continue to perform detailed review of recovery analysis presentation. |
| 16 | 10/1/2023 | Bromberg, Brian | 1.8 | Review draft of the recovery analysis presentation. |
| 16 | 10/1/2023 | Bromberg, Brian | 0.5 | Review creditor recovery charts in the recovery presentation draft. |
| 16 | 10/1/2023 | Bromberg, Brian | 2.9 | Provide comments on the waterfall recovery model. |
| 16 | 10/1/2023 | Bromberg, Brian | 0.4 | Discuss recovery analysis revisions with PH (K. Pasquale). |
| 16 | 10/1/2023 | Bromberg, Brian | 2.8 | Prepare recovery analysis scenarios. |
| 16 | 10/1/2023 | Dawson, Maxwell | 2.3 | Update slides for UCC re: waterfall, recovery, and priority analysis. |
| 16 | 10/1/2023 | Dawson, Maxwell | 1.4 | Conduct thorough quality control check of recovery deck. |
| 16 | 10/1/2023 | Dawson, Maxwell | 0.8 | Adjust shortfall claim calculation in waterfall model. |
| 16 | 10/1/2023 | Dawson, Maxwell | 2.8 | Prepare additional buildups to assumptions used in waterfall model. |
| 16 | 10/1/2023 | Dawson, Maxwell | 1.9 | Prepare sensitivity analysis re: certain asset and claim figures in waterfall. |
| 16 | 10/1/2023 | Dawson, Maxwell | 0.8 | Assess impact of changes to priority calculation methodology. |
| 16 | 10/1/2023 | Gray, Michael | 1.4 | Review updated assumptions utilized in latest draft recovery analysis under various Plan structure scenarios. |
| 16 | 10/1/2023 | Gray, Michael | 1.6 | Revise recovery analysis and customer priority report based on team comments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/1/2023 | Gray, Michael | 1.2 | Evaluate creditor recoveries based on the latest customer priority recovery analysis. |
| 16 | 10/1/2023 | Gray, Michael | 0.6 | Prepare materials for distribution to A&M on certain recovery analysis build-up detail re: PEO designation. |
| 16 | 10/2/2023 | Risler, Franck | 0.4 | Assess FTX customer priority recovery analysis presentation to check the liquidation discount reported and overall results. |
| 16 | 10/2/2023 | Simms, Steven | 0.8 | Evaluate recovery approaches in waterfall and impact on creditors. |
| 16 | 10/2/2023 | Simms, Steven | 0.7 | Revise report on recovery alternatives. |
| 16 | 10/2/2023 | Diaz, Matthew | 0.7 | Attend call with PH (I. Sasson, G. Sasson, and K. Pasquale) to discuss the recovery presentation to the UCC. |
| 16 | 10/2/2023 | Diaz, Matthew | 2.9 | Review the updated recovery analysis. |
| 16 | 10/2/2023 | Bromberg, Brian | 0.7 | Discuss recovery analysis with PH (K. Pasquale, I. Sasson, and G. Sasson). |
| 16 | 10/2/2023 | Bromberg, Brian | 1.9 | Revise recovery analysis scenarios. |
| 16 | 10/2/2023 | Bromberg, Brian | 0.3 | Discuss separate subsidiaries with A&M (S. Coverick) for waterfall recovery analysis. |
| 16 | 10/2/2023 | Bromberg, Brian | 0.6 | Prepare outline of Plan issues for further evaluation prior to UCC call. |
| 16 | 10/2/2023 | Bromberg, Brian | 1.3 | Review latest draft waterfall analysis. |
| 16 | 10/2/2023 | Dawson, Maxwell | 1.9 | Prepare waterfall sensitivity tables to analyze key drivers of value. |
| 16 | 10/2/2023 | Dawson, Maxwell | 1.4 | Prepare detail of variances in crypto reporting in waterfall. |
| 16 | 10/2/2023 | Dawson, Maxwell | 2.4 | Update customer priority recovery analysis based on call with PH. |
| 16 | 10/2/2023 | Dawson, Maxwell | 1.0 | Revise assumptions for the customer priority recovery analysis in order to update waterfall model. |
| 16 | 10/2/2023 | Dawson, Maxwell | 0.7 | Update sensitivity analyses in recovery model re: UCC presentation. |
| 16 | 10/2/2023 | Gray, Michael | 0.7 | Review sensitivity analysis included in draft UCC report re: recovery analysis. |
| 16 | 10/2/2023 | Gray, Michael | 1.8 | Assess assumption detail to understand build-up to certain asset and claim line items and points of differences from Debtors' assumptions. |
| 16 | 10/2/2023 | Gray, Michael | 1.2 | Continue to update assumptions for waterfall model in order to assess the recoveries for the various creditor classes. |
| 16 | 10/2/2023 | Gray, Michael | 1.1 | Evaluate implied customer priority under certain litigation probability weighted scenarios. |
| 16 | 10/2/2023 | Gray, Michael | 0.9 | Analyze customer priority and total percent of assets recovered by various classes under certain Plan constructs. |
| 16 | 10/2/2023 | Gray, Michael | 1.2 | Review revised recovery analysis and related draft UCC report re: same. |
| 16 | 10/2/2023 | Sveen, Andrew | 0.9 | Evaluate the revised recovery analysis for inclusion in presentation to the UCC. |
| 16 | 10/2/2023 | Gray, Michael | 0.8 | Prepare buildup of assumptions for the waterfall recovery model. |
| 16 | 10/3/2023 | Diaz, Matthew | 1.1 | Review the Plan presentation materials with a focus on the creditor recovery estimations. |
| 16 | 10/3/2023 | Diaz, Matthew | 2.2 | Review the latest draft of the customer priority analysis for inclusion in presentation to UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/3/2023 | Bromberg, Brian | 0.5 | Discuss customer priority analysis with Rothschild (S. Schnayder, S. Crotty, and Others). |
| 16 | 10/3/2023 | Bromberg, Brian | 0.4 | Finalize presentations for UCC re: the creditor recoveries for Plan scenario. |
| 16 | 10/3/2023 | Bromberg, Brian | 2.9 | Review revised draft presentation on recovery analysis. |
| 16 | 10/3/2023 | Bromberg, Brian | 2.9 | Analyze the outputs from the waterfall recovery model to include in the recovery presentation. |
| 16 | 10/3/2023 | Bromberg, Brian | 2.8 | Review latest draft waterfall analysis. |
| 16 | 10/3/2023 | Dawson, Maxwell | 2.7 | Update recovery deck for latest input assumptions and recoveries. |
| 16 | 10/3/2023 | Dawson, Maxwell | 1.5 | Finalize draft of recovery analysis slides to share with UCC. |
| 16 | 10/3/2023 | Dawson, Maxwell | 1.5 | Update recovery slides for supplemental comments from PH. |
| 16 | 10/3/2023 | Gray, Michael | 0.5 | Participate in discussion with Rothschild (S. Schnayder, S. Crotty, and Others) re: customer priority and recovery analysis. |
| 16 | 10/3/2023 | Simms, Steven | 0.6 | Evaluate scenarios on customer priority and impact of sensitivities. |
| 16 | 10/3/2023 | Simms, Steven | 0.9 | Review and revise report for UCC on Plan issues. |
| 16 | 10/4/2023 | Diaz, Matthew | 2.9 | Review the updated Plan scenario analyses to evaluate creditor recoveries. |
| 16 | 10/4/2023 | Bromberg, Brian | 1.7 | Prepare supplemental materials for UCC on recovery analyses. |
| 16 | 10/4/2023 | Bromberg, Brian | 1.1 | Review modeling of customer priority in order to predict recoveries for creditors. |
| 16 | 10/4/2023 | Bromberg, Brian | 0.8 | Review supplemental materials for UCC, including buildups to assumptions in waterfall model. |
| 16 | 10/4/2023 | Bromberg, Brian | 0.7 | Finalize supplemental materials on recovery. |
| 16 | 10/4/2023 | Bromberg, Brian | 1.2 | Assess the customer priority analysis outcomes to determine recoveries. |
| 16 | 10/4/2023 | Bromberg, Brian | 0.6 | Review changes to supplemental materials on waterfall model assumptions. |
| 16 | 10/4/2023 | Bromberg, Brian | 2.7 | Evaluate customer priority analysis for creditor recoveries. |
| 16 | 10/4/2023 | Bromberg, Brian | 0.9 | Review sensitivity tables for analysis of customer priority percentages. |
| 16 | 10/4/2023 | Dawson, Maxwell | 2.3 | Update supplemental sensitivity analysis for UCC re: final comments. |
| 16 | 10/4/2023 | Dawson, Maxwell | 1.1 | Perform quality control check of priority input sensitivities re: recovery. |
| 16 | 10/4/2023 | Dawson, Maxwell | 2.8 | Prepare supplemental waterfall sensitivity tables. |
| 16 | 10/4/2023 | Dawson, Maxwell | 2.9 | Prepare additional supplemental waterfall sensitivity tables. |
| 16 | 10/4/2023 | Dawson, Maxwell | 2.6 | Prepare analysis of customer recovery and priority re: certain input sensitivities. |
| 16 | 10/4/2023 | Gray, Michael | 1.3 | Prepare UCC report to supplement previous customer priority recovery analysis. |
| 16 | 10/4/2023 | Gray, Michael | 0.6 | Prepare sensitivity analysis to understand changes to customer priority and recoveries on different value and claim assumptions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2023 | Gray, Michael | 0.4 | Prepare analysis to illustrate implied recoveries under certain changes to value assumptions. |
| 16 | 10/4/2023 | Sveen, Andrew | 0.5 | Revise recovery analysis deck to include supplemental buildups to the assumptions. |
| 16 | 10/4/2023 | Sveen, Andrew | 2.6 | Incorporate UCC feedback re: recoveries and preference analysis. |
| 16 | 10/4/2023 | Simms, Steven | 0.9 | Revise analysis on sensitivity of Plan structure to modifications in key drivers. |
| 16 | 10/4/2023 | Simms, Steven | 0.7 | Evaluate structural issues surrounding Plan and customer priority. |
| 16 | 10/4/2023 | Gray, Michael | 2.0 | Evaluate the Plan recoveries after incorporating updated assumptions to the waterfall recovery model. |
| 16 | 10/4/2023 | Simms, Steven | 0.4 | Prepare correspondence with advisors to ad hoc committee on Plan items. |
| 16 | 10/4/2023 | Bromberg, Brian | 2.9 | Evaluate the Plan terms in detail in connection with the revised recovery analysis and RSA. |
| 16 | 10/5/2023 | Simms, Steven | 1.0 | Assess waterfall model on Plan structure issues. |
| 16 | 10/5/2023 | Risler, Franck | 0.6 | Assess Debtors revised Plan term sheet, support agreement and open items chart with a focus on FTX 2.0, claims, and FTX token portfolio. |
| 16 | 10/5/2023 | Diaz, Matthew | 2.6 | Assess the updated recovery values sensitivity analyses. |
| 16 | 10/5/2023 | Diaz, Matthew | 1.9 | Review the updated recovery analysis assumptions for changes since the prior version. |
| 16 | 10/5/2023 | Bromberg, Brian | 1.3 | Investigate comparable bankruptcy cases to FTX in order to inform Plan formulation discussions. |
| 16 | 10/5/2023 | Bromberg, Brian | 1.4 | Review modeling of customer priority for recovery analysis. |
| 16 | 10/5/2023 | Bromberg, Brian | 0.9 | Review draft RSA provided by Debtors. |
| 16 | 10/5/2023 | Bromberg, Brian | 1.0 | Revise customer priority explanations for inclusion in presentation to UCC on recoveries. |
| 16 | 10/5/2023 | Bromberg, Brian | 1.9 | Finalize customer priority analysis for UCC. |
| 16 | 10/5/2023 | Bromberg, Brian | 2.8 | Analyze impacts in waterfall on customer priority. |
| 16 | 10/5/2023 | Bromberg, Brian | 0.7 | Prepare issues list re: the most recent changes to recovery analysis assumptions. |
| 16 | 10/5/2023 | Dawson, Maxwell | 1.0 | Test edge case functionality of distribution version of waterfall model. |
| 16 | 10/5/2023 | Dawson, Maxwell | 2.5 | Prepare sensitivity analysis regarding priority inputs. |
| 16 | 10/5/2023 | Dawson, Maxwell | 1.9 | Prepare descriptions of input impacts on recovery model re: customer priority. |
| 16 | 10/5/2023 | Dawson, Maxwell | 1.4 | Prepare additional requested scenarios in sensitivity analysis re: waterfall. |
| 16 | 10/5/2023 | Dawson, Maxwell | 2.7 | Prepare distribution version of waterfall model re: recoveries. |
| 16 | 10/5/2023 | Sveen, Andrew | 1.9 | Prepare overview on the status of Plan and recovery to include in update deck for UCC. |
| 16 | 10/5/2023 | Simms, Steven | 0.4 | Attend call with UCC on Plan structure. |
| 16 | 10/6/2023 | Risler, Franck | 0.3 | Assess Plan issue chart ahead of meetings with Debtors, UCC, and ad hoc committee on 10/11 and 10/12. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/6/2023 | Risler, Franck | 1.2 | Participate in call with UCC and ad hoc committee on negotiations areas including Plan, governance, recovery token, and other issues with PH (K. Hansen and G. Sasson), Eversheds (E. Broderick), and others. |
| 16 | 10/6/2023 | Diaz, Matthew | 2.9 | Analyze the updated recovery scenarios to assess creditor recovery percentages. |
| 16 | 10/6/2023 | Diaz, Matthew | 0.8 | Call with A&M (S. Coverick) and Rothschild (S. Schnayder) to discuss the recovery and preference analysis. |
| 16 | 10/6/2023 | Bromberg, Brian | 0.4 | Discuss customer priority analysis for Plan with Rothschild (J. Kang, S. Shnayder, S. Crotty, and L. Munoz). |
| 16 | 10/6/2023 | Bromberg, Brian | 1.2 | Prepare customer priority example for Debtors. |
| 16 | 10/6/2023 | Bromberg, Brian | 1.6 | Review customer priority scenarios for Plan evaluation. |
| 16 | 10/6/2023 | Bromberg, Brian | 0.8 | Discuss customer priority and preferences with Debtors and AHG (S. Coverick, S. Schnayder, Others). |
| 16 | 10/6/2023 | Bromberg, Brian | 1.7 | Assess the latest updates to the waterfall analysis. |
| 16 | 10/6/2023 | Bromberg, Brian | 0.6 | Prepare responses to diligence questions on customer priority. |
| 16 | 10/6/2023 | Bromberg, Brian | 1.2 | Participate in call with Eversheds (E. Broderick), Rothschild (C. Delos), and PH (K. Hansen, G. Sasson, and Others). |
| 16 | 10/6/2023 | Bromberg, Brian | 2.4 | Conduct review of the waterfall recovery model. |
| 16 | 10/6/2023 | Bromberg, Brian | 1.1 | Develop the Plan recovery analysis for upcoming discussions with the UCC and the ad hoc committee. |
| 16 | 10/6/2023 | Dawson, Maxwell | 1.6 | Prepare additional functionality in distribution version of waterfall re: sensitivities. |
| 16 | 10/6/2023 | Dawson, Maxwell | 1.7 | Analyze relationship between customer priority and division of assets re: Plan structures. |
| 16 | 10/6/2023 | Dawson, Maxwell | 0.4 | Participate in call with Rothschild (J. Kang, S. Shnayder, S. Crotty, and L. Munoz) re: waterfall scenarios. |
| 16 | 10/6/2023 | Dawson, Maxwell | 1.3 | Analyze calculation of priority split between customers re: waterfall. |
| 16 | 10/6/2023 | Dawson, Maxwell | 0.2 | Review materials related to potential settlement with a certain creditor in preparations for discussion re: same. |
| 16 | 10/6/2023 | Sveen, Andrew | 0.7 | Analyze the Debtors' filings related to Plan and settlement agreement. |
| 16 | 10/6/2023 | Simms, Steven | 0.8 | Review comments to Debtors' restructuring sheet and term sheet. |
| 16 | 10/6/2023 | Simms, Steven | 0.6 | Assess the preference analysis and other related Plan issues to evaluate the revised Plan term sheet. |
| 16 | 10/6/2023 | Simms, Steven | 0.9 | Evaluate the Plan term sheet and RSA from Debtors in order to prepare responses. |
| 16 | 10/6/2023 | Simms, Steven | 1.2 | Attend call with PH (K. Hansen and G. Sasson), Eversheds (E. Broderick), and others on Plan issues. |
| 16 | 10/6/2023 | Simms, Steven | 0.3 | Analyze the structure of the recovery model. |
| 16 | 10/6/2023 | Dawson, Maxwell | 0.9 | Prepare outline of deck to display additional sensitivities on recoveries. |
| 16 | 10/7/2023 | Bromberg, Brian | 1.4 | Draft diligence list for key issues re: Plan negotiations with Debtors. |
| 16 | 10/7/2023 | Simms, Steven | 0.4 | Revise response to the Debtors on Plan issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/7/2023 | Simms, Steven | 0.6 | Prepare correspondence to Debtors on Plan structure issues and waterfall analysis. |
| 16 | 10/7/2023 | Simms, Steven | 0.9 | Attend call with UCC re: response to Debtors' on Plan negotiations. |
| 16 | 10/7/2023 | Diaz, Matthew | 0.9 | Attend call with UCC to discuss draft of response to the Debtors re: Plan. |
| 16 | 10/8/2023 | Diaz, Matthew | 2.9 | Perform detailed review of the Debtors' updated recovery analysis. |
| 16 | 10/8/2023 | Diaz, Matthew | 1.2 | Review the latest draft of the customer priority sensitivity analysis. |
| 16 | 10/8/2023 | Bromberg, Brian | 2.8 | Review new recovery materials from Debtors. |
| 16 | 10/8/2023 | Bromberg, Brian | 1.0 | Review sensitivity testing on recoveries for creditors. |
| 16 | 10/8/2023 | Dawson, Maxwell | 2.9 | Prepare sensitivity analyses regarding recovery analysis inputs. |
| 16 | 10/8/2023 | Dawson, Maxwell | 2.7 | Prepare additional requested sensitivity analysis re: recovery analysis. |
| 16 | 10/8/2023 | Simms, Steven | 1.1 | Revise model and analysis of alternatives on Plan waterfall. |
| 16 | 10/8/2023 | Simms, Steven | 0.8 | Evaluate items related to revised Plan structure and sensitivity to changes in recoveries. |
| 16 | 10/9/2023 | Simms, Steven | 1.2 | Revise customer priority analysis for Plan recoveries estimations. |
| 16 | 10/9/2023 | Diaz, Matthew | 2.4 | Review the recovery sensitivity analysis. |
| 16 | 10/9/2023 | Bromberg, Brian | 1.2 | Provide comments on presentation including analysis of the estimated creditor recoveries. |
| 16 | 10/9/2023 | Bromberg, Brian | 0.7 | Prepare revised recovery analysis materials in order to apprise the UCC of the Plan status and creditor recoveries estimates. |
| 16 | 10/9/2023 | Bromberg, Brian | 1.7 | Review the recovery analysis sensitivity charts for presentation to UCC. |
| 16 | 10/9/2023 | Bromberg, Brian | 2.2 | Analyze customer priority issues for presentation to the UCC. |
| 16 | 10/9/2023 | Bromberg, Brian | 1.9 | Review latest sensitivities presentation with revised sensitivity analyses. |
| 16 | 10/9/2023 | Bromberg, Brian | 0.9 | Comment on waterfall analysis model. |
| 16 | 10/9/2023 | Bromberg, Brian | 1.4 | Assess the assumption inputs to the waterfall model. |
| 16 | 10/9/2023 | Dawson, Maxwell | 1.0 | Prepare updates to slide deck re: impact of asset and claim assumptions on recovery. |
| 16 | 10/9/2023 | Dawson, Maxwell | 1.4 | Prepare supplemental sensitivity analysis re: distribution of value in Plan structures. |
| 16 | 10/9/2023 | Dawson, Maxwell | 2.2 | Calibrate structure of comparison between customer priority and asset division. |
| 16 | 10/9/2023 | Dawson, Maxwell | 1.6 | Prepare slide deck re: impact of certain asset and claim assumptions on recovery model. |
| 16 | 10/9/2023 | Dawson, Maxwell | 2.8 | Prepare analysis re: distribution of value under additional Plan structures. |
| 16 | 10/9/2023 | Gray, Michael | 0.6 | Review open Plan items and related UCC proposed suggestions. |
| 16 | 10/9/2023 | Gray, Michael | 0.4 | Review bridging analysis provided by A&M to understand adjustments to recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2023 | Gray, Michael | 0.7 | Review revised recovery analysis provided by A&M. |
| 16 | 10/9/2023 | Sveen, Andrew | 0.7 | Analyze issues for the UCC re: upcoming meetings with Debtors on Plan and preferences negotiations. |
| 16 | 10/10/2023 | Simms, Steven | 2.2 | Evaluate document from the Debtors on Plan structure, preference analysis and claims analysis, in preparation for meeting with the Debtors and ad hoc committee re: Plan negotiations. |
| 16 | 10/10/2023 | Diaz, Matthew | 0.7 | Attend call with Eversheds (E. Broderick), Rothschild (C. Delos), and PH (K. Pasquale) to discuss Plan alternatives. |
| 16 | 10/10/2023 | Diaz, Matthew | 1.2 | Review the updated Plan settlement term sheet. |
| 16 | 10/10/2023 | Diaz, Matthew | 1.5 | Analyze the recovery presentation materials for the UCC. |
| 16 | 10/10/2023 | Diaz, Matthew | 0.7 | Assess the ad hoc committee term sheet materials for Plan discussions. |
| 16 | 10/10/2023 | Diaz, Matthew | 2.2 | Conduct review of the updated Plan recovery analyses. |
| 16 | 10/10/2023 | Bromberg, Brian | 2.8 | Finalize third supplement recovery presentation. |
| 16 | 10/10/2023 | Bromberg, Brian | 1.0 | Develop alternative strategies for Plan terms arising from negotiations with the ad hoc committee on recovery model. |
| 16 | 10/10/2023 | Bromberg, Brian | 1.6 | Revise the creditor recoveries model with refined assumptions inputs. |
| 16 | 10/10/2023 | Bromberg, Brian | 1.1 | Review refined waterfall model version. |
| 16 | 10/10/2023 | Bromberg, Brian | 0.6 | Prepare diligence list for open issues on the Plan. |
| 16 | 10/10/2023 | Bromberg, Brian | 0.8 | Review the Debtors' final version of the recovery materials. |
| 16 | 10/10/2023 | Bromberg, Brian | 0.3 | Prepare UCC position statement for Plan. |
| 16 | 10/10/2023 | Bromberg, Brian | 0.9 | Review the revised version of waterfall recovery model. |
| 16 | 10/10/2023 | Bromberg, Brian | 1.5 | Continue to analyze strategies for Plan terms arising from negotiations with the ad hoc committee on recovery model. |
| 16 | 10/10/2023 | Dawson, Maxwell | 2.8 | Update recovery sensitivity analysis for latest benchmark re: ad hoc committee proposal. |
| 16 | 10/10/2023 | Dawson, Maxwell | 2.0 | Finalize recovery sensitivity analysis in preparation for in-person negotiations. |
| 16 | 10/10/2023 | Dawson, Maxwell | 1.9 | Analyze silo allocation of assets in recovery model in preparation for in-person negotiations. |
| 16 | 10/10/2023 | Dawson, Maxwell | 2.3 | Prepare further supplemental sensitivity tables re: recovery and priority analysis in advance of in-person meetings. |
| 16 | 10/10/2023 | Dawson, Maxwell | 1.2 | Update risk-adjusted recovery analysis in preparation for in-person negotiations. |
| 16 | 10/10/2023 | Gray, Michael | 0.9 | Evaluate sensitivity analysis under various changes to claims and asset amounts under the ad hoc committee proposed Plan structure. |
| 16 | 10/10/2023 | Gray, Michael | 0.8 | Review updated waterfall analysis re: recoveries under Debtors' proposed Plan structure and assumptions. |
| 16 | 10/10/2023 | Sveen, Andrew | 1.7 | Create list of issues for negotiations with Debtors for Plan based on comparison of latest waterfall analysis to Debtors' analysis. |
| 16 | 10/10/2023 | Sveen, Andrew | 0.5 | Investigate the waterfall recovery model assumptions in comparison to ad hoc committee assumptions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/10/2023 | Simms, Steven | 1.3 | Revise presentation on customer priority analysis for UCC. |
| 16 | 10/10/2023 | Gray, Michael | 1.9 | Continue to prepare charts to show creditor recovery projections for recovery deck for UCC. |
| 16 | 10/10/2023 | Simms, Steven | 0.7 | Attend call with Eversheds (E. Broderick), Rothschild (C. Delos), and PH (K. Pasquale) to discuss waterfall model and analysis. |
| 16 | 10/10/2023 | Diaz, Matthew | 0.5 | Participate in call with UCC on projected recoveries under Plan. |
| 16 | 10/11/2023 | Risler, Franck | 0.5 | Analyze open items chart on the Plan terms from ad hoc committee. |
| 16 | 10/11/2023 | Simms, Steven | 1.3 | Revise presentation on customer priority analysis for UCC. |
| 16 | 10/11/2023 | Diaz, Matthew | 1.9 | Conduct review of the updated recovery analysis presentation for the UCC. |
| 16 | 10/11/2023 | Bromberg, Brian | 2.9 | Participate in morning session of the in-person Plan meetings with the Debtors and ad hoc committee. |
| 16 | 10/11/2023 | Bromberg, Brian | 2.9 | Participate in afternoon session of the in-person Plan meetings with the Debtors and ad hoc committee. |
| 16 | 10/11/2023 | Bromberg, Brian | 2.9 | Participate in additional afternoon session of the in-person Plan meetings with the Debtors and ad hoc committee. |
| 16 | 10/11/2023 | Bromberg, Brian | 1.9 | Partially participate in additional afternoon session of the in-person Plan meetings with the Debtors and ad hoc committee. |
| 16 | 10/11/2023 | Dawson, Maxwell | 2.9 | Attend morning session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/11/2023 | Dawson, Maxwell | 2.9 | Attend additional session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/11/2023 | Dawson, Maxwell | 2.1 | Update asset and claim sensitivity analysis in recoveries for latest proposals from Plan negotiations. |
| 16 | 10/11/2023 | Dawson, Maxwell | 2.6 | Derive explicit formula for implied priority under ad hoc committee proposal for recovery analysis. |
| 16 | 10/11/2023 | Dawson, Maxwell | 1.3 | Partially attend additional afternoon session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/11/2023 | Dawson, Maxwell | 2.9 | Attend afternoon session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/11/2023 | Gray, Michael | 0.9 | Review latest open issues list to understand points of contingency and stakeholders related views re: Plan. |
| 16 | 10/11/2023 | Sveen, Andrew | 0.4 | Evaluate Plan issues list for updated data and assumptions. |
| 16 | 10/11/2023 | Diaz, Matthew | 2.9 | Attend in-person morning session re: Plan negotiations. |
| 16 | 10/11/2023 | Diaz, Matthew | 2.9 | Attend afternoon session of in-person Plan negotiations re: recovery and preference analysis. |
| 16 | 10/11/2023 | Diaz, Matthew | 2.9 | Attend additional session of the in-person Plan meetings re: recovery and preferences. |
| 16 | 10/11/2023 | Diaz, Matthew | 1.3 | Partially attend additional afternoon session on in-person Plan negotiations. |
| 16 | 10/11/2023 | Simms, Steven | 2.9 | Attend morning session of meetings with the UCC, ad hoc committee, and Debtors on customer priority and Plan discussions. |
| 16 | 10/11/2023 | Simms, Steven | 2.9 | Attend afternoon session of meetings with the UCC, ad hoc committee, and Debtors on customer priority and Plan discussions. |
| 16 | 10/11/2023 | Simms, Steven | 2.8 | Partially attend additional afternoon session of meetings with the UCC, ad hoc committee, and Debtors on customer priority and Plan discussions. |
| 16 | 10/12/2023 | Risler, Franck | 0.9 | Define methodology for new pricings required to support the ongoing negotiations for claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2023 | Bromberg, Brian | 2.9 | Participate in morning session of in-person Plan meetings with Debtors and ad hoc committee. |
| 16 | 10/12/2023 | Bromberg, Brian | 2.9 | Participate in additional session of in-person Plan meetings with Debtors and ad hoc committee. |
| 16 | 10/12/2023 | Bromberg, Brian | 2.9 | Participate in afternoon session of in-person Plan meetings with Debtors and ad hoc committee. |
| 16 | 10/12/2023 | Bromberg, Brian | 2.0 | Partially participate in additional afternoon session of in-person Plan meetings with Debtors and ad hoc committee. |
| 16 | 10/12/2023 | Dawson, Maxwell | 2.9 | Attend morning session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/12/2023 | Dawson, Maxwell | 2.9 | Attend afternoon session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/12/2023 | Dawson, Maxwell | 2.3 | Continue to attend afternoon session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/12/2023 | Dawson, Maxwell | 2.9 | Attend additional session of in-person Plan negotiations to advise on recovery and preference analysis. |
| 16 | 10/12/2023 | Gray, Michael | 1.8 | Assess Plan terms comparison between the Debtors and the UCC and ad hoc committee. |
| 16 | 10/12/2023 | Gray, Michael | 0.3 | Prepare diligence list for contingency and stakeholder views re: Plan filing. |
| 16 | 10/12/2023 | Gray, Michael | 0.8 | Review Plan supplement materials to evaluate proposed alternatives to Plan structure re: customer priority. |
| 16 | 10/12/2023 | Diaz, Matthew | 2.9 | Attend in-person afternoon session re: Plan negotiations. |
| 16 | 10/12/2023 | Diaz, Matthew | 2.9 | Attend in-person morning session re: Plan negotiations. |
| 16 | 10/12/2023 | Diaz, Matthew | 2.9 | Continue to attend in-person afternoon session re: Plan negotiations. |
| 16 | 10/12/2023 | Diaz, Matthew | 1.1 | Partially attend additional in-person session re: Plan negotiations. |
| 16 | 10/12/2023 | Simms, Steven | 0.9 | Continue to revise sensitivity analysis for UCC for Plan recoveries. |
| 16 | 10/12/2023 | Simms, Steven | 2.9 | Attend morning session of meetings in-person with the UCC, ad hoc committee, and Debtors on customer priority and Plan issues. |
| 16 | 10/12/2023 | Simms, Steven | 2.9 | Attend afternoon session of meetings in-person with the UCC, ad hoc committee, and Debtors on customer priority and Plan issues. |
| 16 | 10/12/2023 | Simms, Steven | 0.5 | Partially attend additional afternoon session of meetings in-person with the UCC, ad hoc committee, and Debtors on customer priority and Plan issues. |
| 16 | 10/12/2023 | Gray, Michael | 1.2 | Prepare slides to provide information on the assumptions for terms in the Plan. |
| 16 | 10/13/2023 | Risler, Franck | 0.4 | Review the outcomes of the negotiations between Debtors, UCC, and ad hoc committee. |
| 16 | 10/13/2023 | Simms, Steven | 1.1 | Prepare correspondence on Plan and Term sheet issues following the in-person meetings with the Debtors and ad hoc committee. |
| 16 | 10/13/2023 | Diaz, Matthew | 1.1 | Analyze the Plan term sheet for Plan issues between the Debtors, ad hoc committee, and UCC. |
| 16 | 10/13/2023 | Diaz, Matthew | 0.7 | Assess the RSA for terms of the Plan execution. |
| 16 | 10/13/2023 | Bromberg, Brian | 0.9 | Review model on recovery for Plan agreements. |
| 16 | 10/13/2023 | Bromberg, Brian | 0.8 | Review Plan term sheet draft. |
| 16 | 10/13/2023 | Bromberg, Brian | 1.5 | Review RSA terms in connection with the Plan. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/13/2023 | Dawson, Maxwell | 1.3 | Update sensitivity tables in waterfall to reflect latest Plan structure. |
| 16 | 10/13/2023 | Dawson, Maxwell | 0.3 | Evaluate latest recovery estimations under negotiated structure re: waterfall analysis. |
| 16 | 10/13/2023 | Dawson, Maxwell | 0.8 | Begin process of sanitizing waterfall model for future updates. |
| 16 | 10/13/2023 | Gray, Michael | 0.8 | Review revised recovery analysis under purported final Plan structure. |
| 16 | 10/13/2023 | Sveen, Andrew | 0.4 | Evaluate the Debtors' Plan terms for the waterfall model creation. |
| 16 | 10/14/2023 | Bromberg, Brian | 0.9 | Review draft of term sheet for Plan terms. |
| 16 | 10/14/2023 | Bromberg, Brian | 0.5 | Review the latest draft markup of the RSA. |
| 16 | 10/14/2023 | Simms, Steven | 2.9 | Revise term sheet from Debtors on proposed settlement. |
| 16 | 10/14/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC on proposed Plan settlement. |
| 16 | 10/15/2023 | Simms, Steven | 0.4 | Evaluate items related to preference mechanism in Plan term sheet. |
| 16 | 10/15/2023 | Bromberg, Brian | 2.8 | Participate in call re: RSA comments with PH (K. Pasquale and I. Sasson) and S&C (A. Dietderich, and Others). |
| 16 | 10/15/2023 | Simms, Steven | 0.8 | Review changes to Plan term sheet and RSA in preparation for call with Debtors and ad hoc committee. |
| 16 | 10/15/2023 | Simms, Steven | 2.8 | Attend call with the PH (K. Pasquale and I. Sasson) and S&C (A. Dietderich, and Others) on Plan term sheet and RSA. |
| 16 | 10/16/2023 | Risler, Franck | 0.4 | Assess Debtors' press release on Plan settlement in connection with the final Plan termsheet documents. |
| 16 | 10/16/2023 | Risler, Franck | 0.9 | Analyze specific terms of the Debtors' RSA. |
| 16 | 10/16/2023 | Simms, Steven | 1.7 | Review the revised Plan support filing proposal. |
| 16 | 10/16/2023 | Diaz, Matthew | 1.6 | Review the Debtors' materials from the in person meeting related to Plan supporting analysis. |
| 16 | 10/16/2023 | Diaz, Matthew | 1.1 | Conduct review of the RSA. |
| 16 | 10/16/2023 | Diaz, Matthew | 0.7 | Assess the most recent draft of the Plan term sheet. |
| 16 | 10/16/2023 | Bromberg, Brian | 0.6 | Review provided dataroom documents to analyze supporting data for Plan structure. |
| 16 | 10/16/2023 | Bromberg, Brian | 0.9 | Continue to assess the recovery analysis following assumption changes after meetings with the Debtors and ad hoc committee. |
| 16 | 10/16/2023 | Bromberg, Brian | 0.7 | Conduct review of Plan Support Agreement. |
| 16 | 10/16/2023 | Bromberg, Brian | 1.2 | Review the latest version of the Plan term sheet draft in order to provide commentary. |
| 16 | 10/16/2023 | Bromberg, Brian | 0.2 | Research comparable cases for bankruptcy professional fee requests. |
| 16 | 10/16/2023 | Bromberg, Brian | 0.7 | Review customer jurisdictional issues re: Plan. |
| 16 | 10/16/2023 | Bromberg, Brian | 1.0 | Develop the terms for the RSA based on revised assumptions and recovery analyses. |
| 16 | 10/16/2023 | Bromberg, Brian | 0.4 | Review updates to the recovery data in order to continue preparing recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/16/2023 | Dawson, Maxwell | 2.7 | Prepare waterfall model for future input assumption updates. |
| 16 | 10/16/2023 | Dawson, Maxwell | 1.9 | Continue to prepare waterfall model for future input assumption updates. |
| 16 | 10/16/2023 | Sveen, Andrew | 0.9 | Evaluate changes in recoveries from revised waterfall model for Plan structure. |
| 16 | 10/16/2023 | Sveen, Andrew | 1.2 | Evaluate Plan settlement strategies in accordance with the waterfall recovery percentages. |
| 16 | 10/16/2023 | Gray, Michael | 1.0 | Evaluate the final Plan proposal for filing and the related issues for continued analysis. |
| 16 | 10/16/2023 | Gray, Michael | 1.6 | Prepare supporting analysis for the Plan agreement proposed to be filed. |
| 16 | 10/17/2023 | Diaz, Matthew | 0.7 | Review the final Plan settlement and press release for distribution. |
| 16 | 10/17/2023 | Bromberg, Brian | 0.6 | Review customer jurisdictional issues re: Plan. |
| 16 | 10/17/2023 | Gray, Michael | 1.9 | Conduct review of the Plan Support Agreement and term sheet. |
| 16 | 10/17/2023 | Gray, Michael | 0.5 | Analyze the media coverage on the filed Plan Support Agreement and term sheet. |
| 16 | 10/17/2023 | Simms, Steven | 0.4 | Prepare correspondence to the UCC re: Plan Support Agreement filing. |
| 16 | 10/18/2023 | Gray, Michael | 1.1 | Evaluate the final terms of the Plan settlement in order to assess continued analysis needed. |
| 16 | 10/19/2023 | Sveen, Andrew | 0.4 | Analyze settlement agreement with certain creditor. |
| 16 | 10/23/2023 | Bromberg, Brian | 1.6 | Investigate questions received related to creditor recoveries. |
| 16 | 10/23/2023 | Bromberg, Brian | 1.0 | Review disclosures on crypto and cash for assumption inputs for waterfall model. |
| 16 | 10/23/2023 | Dawson, Maxwell | 0.5 | Continue to research flow of certain assets in public recovery materials. |
| 16 | 10/23/2023 | Dawson, Maxwell | 0.6 | Research flow of certain assets in public recovery materials. |
| 16 | 10/23/2023 | Gray, Michael | 0.9 | Review details to Plan Support Agreement question and proposed response. |
| 16 | 10/23/2023 | Simms, Steven | 0.7 | Revise Plan term sheet counter proposal from UCC. |
| 16 | 10/23/2023 | Gray, Michael | 1.0 | Evaluate the Plan term sheet based on comments and changes proposed by UCC. |
| 16 | 10/24/2023 | Diaz, Matthew | 2.2 | Evaluate the supporting materials prepared for Plan in order to continue analysis. |
| 16 | 10/24/2023 | Bromberg, Brian | 0.8 | Prepare responses to questions from UCC re: recovery to creditors. |
| 16 | 10/24/2023 | Bromberg, Brian | 0.8 | Assess the impact for Plan analysis from the dismissed Debtor entities. |
| 16 | 10/24/2023 | Gray, Michael | 0.5 | Revise the waterfall model for additional flexibility in future input changes. |
| 16 | 10/25/2023 | Diaz, Matthew | 1.9 | Review the final Plan documents. |
| 16 | 10/25/2023 | Gray, Michael | 0.4 | Review updated analysis on certain of the Debtors' investments to understand changes in value re: recovery analysis. |
| 16 | 10/25/2023 | Simms, Steven | 0.4 | Analyze the latest draft of the purported Plan. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2023 | Bromberg, Brian | 0.4 | Review comparable cases on wind down structure. |
| 16 | 10/26/2023 | Bromberg, Brian | 0.6 | Participate in board member call with UCC, PH (K. Pasquale) and Jefferies (M. O'Hara, and Others). |
| 16 | 10/26/2023 | Bromberg, Brian | 0.9 | Create diligence list for analysis of wind down for certain Debtor entity. |
| 16 | 10/26/2023 | Gray, Michael | 0.6 | Review materials provided by A&M re: potential wind down of certain entity. |
| 16 | 10/26/2023 | Gray, Michael | 0.3 | Review treatment of certain entity in recovery analysis. |
| 16 | 10/26/2023 | Simms, Steven | 0.6 | Participate in call on go forward board members for FTX with UCC, PH (K. Pasquale) and Jefferies (M. O'Hara, and Others) re: Plan. |
| 16 | 10/27/2023 | Simms, Steven | 0.4 | Prepare correspondence on Plan items to evaluate changes for creditor recoveries. |
| 16 | 10/27/2023 | Diaz, Matthew | 0.6 | Review the Debtor entity cases to be dismissed to determine impact on the estate re: Plan. |
| 16 | 10/27/2023 | Diaz, Matthew | 0.6 | Review analysis of the Debtors' directors as part of Plan considerations. |
| 16 | 10/27/2023 | Bromberg, Brian | 0.4 | Assess the assumptions for claims in the recovery analysis. |
| 16 | 10/27/2023 | Bromberg, Brian | 0.3 | Review governance issues for the Plan term sheet. |
| 16 | 10/30/2023 | Bromberg, Brian | 0.4 | Review Debtors' materials on recovery analysis. |
| 16 | 10/30/2023 | Sveen, Andrew | 1.6 | Assess the Debtors' supporting materials re: Plan filing. |
| 16 | 10/31/2023 | Simms, Steven | 0.4 | Evaluate the Plan milestones timeline. |
| 16 | 10/31/2023 | Diaz, Matthew | 1.2 | Assess the timeline for the Plan for upcoming milestones. |
| **16 Total** | | | **412.9** | |
| 18 | 10/1/2023 | Bromberg, Brian | 0.4 | Review customer preference claims policies. |
| 18 | 10/1/2023 | Dawson, Maxwell | 1.2 | Review latest changes to customer preference slides re: latest calculations. |
| 18 | 10/1/2023 | Sveen, Andrew | 1.3 | Revise customer preferences presentation for the UCC. |
| 18 | 10/2/2023 | Diaz, Matthew | 1.4 | Review the latest revisions of the preference analysis for presentation to the UCC. |
| 18 | 10/2/2023 | Marsella, Jenna | 1.5 | Conduct review of transactions highlighted in a certain complaint for withdrawals in the 90-day preference period. |
| 18 | 10/2/2023 | Bromberg, Brian | 1.6 | Provide comments on the preference analysis presentation. |
| 18 | 10/2/2023 | Bromberg, Brian | 1.4 | Assess the data used in preference analysis. |
| 18 | 10/2/2023 | Bromberg, Brian | 1.3 | Evaluate the framework for preference settlement analysis. |
| 18 | 10/2/2023 | Bromberg, Brian | 1.9 | Continue to review the latest draft of the preference settlement analysis. |
| 18 | 10/2/2023 | Bromberg, Brian | 0.8 | Revise materials on customer preferences analysis. |
| 18 | 10/2/2023 | Dawson, Maxwell | 1.2 | Provide comments on customer preference transaction analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/2/2023 | Jordan, Mason | 2.2 | Run analysis on FTX preference data subsequent value analysis. |
| 18 | 10/2/2023 | Sveen, Andrew | 1.6 | Continue to revise preferences analysis. |
| 18 | 10/2/2023 | Sveen, Andrew | 0.7 | Create schedule of preference claims by jurisdiction. |
| 18 | 10/2/2023 | Sveen, Andrew | 1.3 | Revise customer preferences analysis based on updated jurisdiction information. |
| 18 | 10/2/2023 | Sveen, Andrew | 2.7 | Revise the deck for the UCC on preference thresholds calculations. |
| 18 | 10/2/2023 | Steven, Kira | 0.9 | Analyze communications from the UCC from September in order to update the request tracker for further investigations. |
| 18 | 10/2/2023 | Steven, Kira | 1.7 | Construct proof of claims pricing analysis based on transaction date for all exchange activity re: potential settlement. |
| 18 | 10/3/2023 | Bromberg, Brian | 2.2 | Review draft customer preference analysis presentation. |
| 18 | 10/3/2023 | Gray, Michael | 0.8 | Review revisions to UCC preference report re: updated recovery figures. |
| 18 | 10/3/2023 | Diaz, Matthew | 2.2 | Review the customer preference calculations and related strategy in connection with the Plan. |
| 18 | 10/3/2023 | Busen, Michael | 0.6 | Analyze the latest preference claims data. |
| 18 | 10/3/2023 | Bromberg, Brian | 2.2 | Prepare outline for UCC presentation on customer preference analysis. |
| 18 | 10/3/2023 | Bromberg, Brian | 0.6 | Discuss preference framework with PH (I. Sasson, K. Pasquale, and G. Sasson). |
| 18 | 10/3/2023 | Bromberg, Brian | 1.3 | Review preference settlement data. |
| 18 | 10/3/2023 | Dawson, Maxwell | 0.9 | Develop methodology for calculation of settlement thresholds re: customer references. |
| 18 | 10/3/2023 | Gray, Michael | 0.6 | Review changes in crypto pricing in the context of potential preference pricing. |
| 18 | 10/3/2023 | Gray, Michael | 0.8 | Prepare revised draft of the customer preference settlement analysis. |
| 18 | 10/3/2023 | Gray, Michael | 1.5 | Finalize preference analysis UCC report prior to distribution. |
| 18 | 10/3/2023 | Gray, Michael | 1.4 | Review analysis in connection with a proposed preference settlement percentage. |
| 18 | 10/3/2023 | Gray, Michael | 1.1 | Prepare analysis for inclusion in UCC preference report re: preference settlement percentage. |
| 18 | 10/3/2023 | Jordan, Mason | 1.6 | Evaluate the customer preferences analysis data. |
| 18 | 10/3/2023 | Kimche, Livia | 1.7 | Develop analysis of customer preferences using the updated preferences data from the Debtors. |
| 18 | 10/3/2023 | Sveen, Andrew | 1.6 | Assess issues for recovery analysis and preferences presentations to UCC. |
| 18 | 10/3/2023 | Sveen, Andrew | 1.5 | Analyze Debtors' provided data on customer preferences. |
| 18 | 10/3/2023 | Sveen, Andrew | 2.2 | Prepare additional schedules including preference claims and offsetable claims by jurisdiction for different groups. |
| 18 | 10/3/2023 | Sveen, Andrew | 2.3 | Continue to revise presentation on preferences for the UCC. |
| 18 | 10/3/2023 | Simms, Steven | 0.8 | Evaluate customer preference claims proposal. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/4/2023 | Diaz, Matthew | 1.2 | Review the preference analysis deck for UCC with a focus on Plan implications. |
| 18 | 10/4/2023 | Busen, Michael | 1.9 | Review reconciliation of prior and most recent preference claims data. |
| 18 | 10/4/2023 | Bromberg, Brian | 0.9 | Review issues associated with a certain creditor with claims from and against the estate re: potential settlement. |
| 18 | 10/4/2023 | Kimche, Livia | 0.4 | Compare various data sets on customer preferences. |
| 18 | 10/4/2023 | Sveen, Andrew | 2.2 | Supplement preference analysis with additional calculations of preference claims for certain creditors. |
| 18 | 10/5/2023 | Busen, Michael | 0.4 | Review analysis of preference data to compare the prior data set to latest data set. |
| 18 | 10/5/2023 | Dawson, Maxwell | 0.6 | Review certain claim information in connection with preference analysis. |
| 18 | 10/5/2023 | Dawson, Maxwell | 0.4 | Confirm sourcing of certain preference transaction data. |
| 18 | 10/5/2023 | Jordan, Mason | 1.6 | Run analysis on the customer schedule for certain tokens. |
| 18 | 10/5/2023 | Sveen, Andrew | 0.4 | Analyze the changes in data in Debtors' provided documents re: updated preference analysis data. |
| 18 | 10/5/2023 | Sveen, Andrew | 1.2 | Evaluate certain preference claims as part of analysis of total claims pool. |
| 18 | 10/5/2023 | Sveen, Andrew | 1.0 | Analyze preference claims for certain creditors. |
| 18 | 10/5/2023 | Steven, Kira | 0.3 | Assess additional analysis of certain preference claim. |
| 18 | 10/5/2023 | Steven, Kira | 0.3 | Update diligence list for continued analysis of customer preferences. |
| 18 | 10/5/2023 | Leonaitis, Isabelle | 0.5 | Conduct diligence review of the updates to investigations into potential avoidance actions. |
| 18 | 10/6/2023 | Famiglietti, Tyler | 0.6 | Review intercompany data to assist with entity balance question. |
| 18 | 10/6/2023 | Bromberg, Brian | 0.8 | Analyze issues with data provided by the Debtors re: preference analysis. |
| 18 | 10/6/2023 | Sveen, Andrew | 1.0 | Update preference analysis deck based on the revised preference analysis. |
| 18 | 10/6/2023 | Steven, Kira | 0.4 | Assess the supporting analysis for the specific intercompany balances for Debtor entities. |
| 18 | 10/6/2023 | Steven, Kira | 0.3 | Conduct research for identification of supporting analysis for Debtor entity intercompany balances. |
| 18 | 10/6/2023 | Fiorillo, Julianna | 0.6 | Evaluate the Debtor entities' intercompany balances. |
| 18 | 10/6/2023 | Kubali, Volkan | 2.9 | Analyze the documents from certain Debtors entity for differences in the margin model re: potential causes of action. |
| 18 | 10/6/2023 | Kubali, Volkan | 2.7 | Review portion of Debtor entity's margin model for comparison to Debtors' liquidation practice re: potential causes of action. |
| 18 | 10/7/2023 | Diaz, Matthew | 1.5 | Perform detailed review of the updated preference analysis. |
| 18 | 10/7/2023 | Dawson, Maxwell | 2.9 | Prepare analysis re: customer preference data. |
| 18 | 10/8/2023 | Diaz, Matthew | 1.9 | Prepare detailed review of the updated preference analysis. |
| 18 | 10/8/2023 | Famiglietti, Tyler | 1.2 | Prepare intercompany data analysis to provide supporting analysis for Debtor entity balance. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/8/2023 | Bromberg, Brian | 0.9 | Review presentation on certain third-party re: potential settlement. |
| 18 | 10/8/2023 | Bromberg, Brian | 1.3 | Review preference materials from Debtors. |
| 18 | 10/8/2023 | Bromberg, Brian | 2.2 | Analyze certain third-party's claim against the estate re: potential settlement. |
| 18 | 10/8/2023 | Bromberg, Brian | 1.4 | Analyze proposals for certain preference policy policies. |
| 18 | 10/8/2023 | Bromberg, Brian | 0.7 | Discuss preference analysis with A&M (G. Walia, K. Ramanathan, and S. Coverick). |
| 18 | 10/8/2023 | Bromberg, Brian | 2.9 | Create presentation on potential avoidance actions for UCC. |
| 18 | 10/8/2023 | Dawson, Maxwell | 1.9 | Revise analysis re: customer preference data to adjust settlement thresholds. |
| 18 | 10/9/2023 | Diaz, Matthew | 1.4 | Review the preference claims sensitivity analysis. |
| 18 | 10/9/2023 | Gray, Michael | 0.4 | Review claim analysis re: potential settlement with creditor. |
| 18 | 10/9/2023 | Simms, Steven | 0.7 | Evaluate revised preference claims information. |
| 18 | 10/9/2023 | Marsella, Jenna | 2.8 | Conduct analysis of general ledgers identified for FTX entities in document population produced by Debtors. |
| 18 | 10/9/2023 | Marsella, Jenna | 0.6 | Conduct keyword searches in Debtors' database to identify official general ledger documents for FTX entities produced by Debtors. |
| 18 | 10/9/2023 | Marsella, Jenna | 1.1 | Analyze the Debtors' general ledgers identified from research of the Debtors' database. |
| 18 | 10/9/2023 | Marsella, Jenna | 2.3 | Continue to analyze the FTX entities' general ledgers. |
| 18 | 10/9/2023 | Famiglietti, Tyler | 2.6 | Continue to review the population of Debtors' general ledgers for intercompany balance data for specific accounts. |
| 18 | 10/9/2023 | Famiglietti, Tyler | 1.1 | Compile findings from review of general ledgers for intercompany review. |
| 18 | 10/9/2023 | Famiglietti, Tyler | 2.3 | Review intercompany data to perform reconciliation of entity balances. |
| 18 | 10/9/2023 | Bromberg, Brian | 1.9 | Assess the preferences data sets in order to continue preference analysis. |
| 18 | 10/9/2023 | Bromberg, Brian | 2.3 | Review preference analysis slides. |
| 18 | 10/9/2023 | Dawson, Maxwell | 1.7 | Provide comments on latest materials re: customer preference settlements. |
| 18 | 10/9/2023 | Gray, Michael | 0.5 | Review revised preference analysis provided by A&M. |
| 18 | 10/9/2023 | Sveen, Andrew | 1.7 | Prepare analysis on preference data from Debtors. |
| 18 | 10/9/2023 | Sveen, Andrew | 1.2 | Research preferences in comparative crypto bankruptcy cases for inclusion in presentation. |
| 18 | 10/9/2023 | Sveen, Andrew | 1.3 | Update preference claim analysis based on most recent data from Debtors. |
| 18 | 10/9/2023 | Steven, Kira | 0.9 | Identify relevant general ledgers for intercompany balances analysis. |
| 18 | 10/9/2023 | Fiorillo, Julianna | 0.9 | Develop the intercompany balances analysis for Debtor entities. |
| 18 | 10/9/2023 | Reid, Matthew | 2.8 | Continue to create index of relevant general ledger data related to analysis of intercompany transactions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/9/2023 | Reid, Matthew | 2.9 | Create index of relevant general ledger data related to analysis of intercompany transactions. |
| 18 | 10/9/2023 | Reid, Matthew | 2.3 | Search the data room for evidence of specific inter-company transactions contained within general ledger data. |
| 18 | 10/9/2023 | Kubali, Volkan | 2.4 | Analyze documents for Debtor entity's differences from the FTX margin model. |
| 18 | 10/9/2023 | Kubali, Volkan | 2.5 | Review specific parts of the margin model for comparison to FTX liquidation practice. |
| 18 | 10/10/2023 | Diaz, Matthew | 1.8 | Review the revised preference analysis updated based on the latest data. |
| 18 | 10/10/2023 | Busen, Michael | 0.2 | Prepare data requests list for additional information for preference analysis. |
| 18 | 10/10/2023 | Marsella, Jenna | 0.6 | Conduct searches of Debtors' database to identify general ledger documents for FTX entities produced by Debtors. |
| 18 | 10/10/2023 | Marsella, Jenna | 0.4 | Assess the general ledgers identified in the Debtors' database for analysis. |
| 18 | 10/10/2023 | Famiglietti, Tyler | 1.4 | Compile findings from review of Debtors' general ledgers for intercompany review. |
| 18 | 10/10/2023 | Famiglietti, Tyler | 1.7 | Implement updates to intercompany review analysis with new search criteria findings. |
| 18 | 10/10/2023 | Famiglietti, Tyler | 0.9 | Analyze general ledger population for intercompany balance reconciliation review. |
| 18 | 10/10/2023 | Famiglietti, Tyler | 0.8 | Perform updated search of production for intercompany balance data. |
| 18 | 10/10/2023 | Bromberg, Brian | 1.3 | Review preference presentations containing revised data. |
| 18 | 10/10/2023 | Bromberg, Brian | 1.9 | Analyze the preference data set from Debtors to inform additional revisions to preferences analysis. |
| 18 | 10/10/2023 | Dawson, Maxwell | 0.7 | Prepare outline of revised deck re: customer preference analysis. |
| 18 | 10/10/2023 | Gray, Michael | 1.6 | Revise preference analysis and related UCC report for comments. |
| 18 | 10/10/2023 | Gray, Michael | 0.9 | Review revised preference analysis and related UCC update report. |
| 18 | 10/10/2023 | Jordan, Mason | 0.6 | Prepare updates to investigation of customer preferences in order to incorporate into deck. |
| 18 | 10/10/2023 | Kimche, Livia | 0.5 | Track the investigation updates for potential avoidance actions in order to continue analysis. |
| 18 | 10/10/2023 | Sveen, Andrew | 0.8 | Prepare additional tables for preference data presentation for UCC. |
| 18 | 10/10/2023 | Sveen, Andrew | 0.7 | Analyze the latest preference data received from the Debtors on 10/9/23. |
| 18 | 10/10/2023 | Sveen, Andrew | 0.9 | Revise deck on preference analysis with updated assumptions. |
| 18 | 10/10/2023 | Steven, Kira | 1.2 | Review the general ledger review inventory related to intercompany balances. |
| 18 | 10/10/2023 | Steven, Kira | 1.0 | Review identified general ledgers in Debtors' database for intercompany balances for specific entity. |
| 18 | 10/10/2023 | Steven, Kira | 0.5 | Analyze the general ledger details on intercompany balances between Debtor entities. |
| 18 | 10/10/2023 | Steven, Kira | 0.3 | Evaluate the document review process results for intercompany balances research. |
| 18 | 10/10/2023 | Steven, Kira | 2.9 | Prepare working file of identification of general ledger detail to support intercompany balances. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/10/2023 | Fiorillo, Julianna | 2.1 | Revise intercompany balances analysis. |
| 18 | 10/10/2023 | Reid, Matthew | 1.8 | Perform search of the data room for additional relevant general ledger information pursuant to analysis of intercompany account balances. |
| 18 | 10/10/2023 | Kubali, Volkan | 1.7 | Analyze the documents from Debtors on disagreements with FTX's margin model. |
| 18 | 10/11/2023 | Gray, Michael | 0.4 | Obtain an update on status of SBF hearing in the context of potential causes of action and use of customer funds. |
| 18 | 10/11/2023 | Gray, Michael | 0.6 | Review joint provisional liquidators settlement analysis. |
| 18 | 10/11/2023 | Steven, Kira | 0.9 | Update the request tracker based on the latest communications from UCC in order to continue investigations on potential avoidance actions. |
| 18 | 10/11/2023 | Steven, Kira | 0.9 | Evaluate UCC requests related to the potential avoidance actions investigations. |
| 18 | 10/11/2023 | Kubali, Volkan | 2.7 | Review the documents in the Debtors' database for modifications to the liquidation mechanism of Alameda. |
| 18 | 10/11/2023 | Kubali, Volkan | 2.9 | Examine the documents in the database for relationship between Debtor entities. |
| 18 | 10/12/2023 | Marsella, Jenna | 0.6 | Conduct keyword searches in Debtors' database to identify official bank statements for FTX entities. |
| 18 | 10/12/2023 | Marsella, Jenna | 0.4 | Assess communications from PH regarding SBF ongoing trial to understand case impacts re: potential causes of action. |
| 18 | 10/12/2023 | Gray, Michael | 0.5 | Obtain an update on status of SBF hearing in the context of potential causes of action and use of customer funds. |
| 18 | 10/12/2023 | Steven, Kira | 1.8 | Continue to review UCC requests for information as part of preparation of communications updates. |
| 18 | 10/13/2023 | Marsella, Jenna | 2.8 | Continue to conduct keyword searches in Debtors' database to identify official bank statements for FTX entities. |
| 18 | 10/13/2023 | Bromberg, Brian | 1.2 | Review issues regarding a potential settlement for a certain creditor. |
| 18 | 10/13/2023 | Gray, Michael | 0.5 | Obtain an update on status of SBF hearing in the context of potential causes of action and use of customer funds. |
| 18 | 10/15/2023 | Bromberg, Brian | 0.8 | Review preference example chart to inform preference analysis for Plan terms. |
| 18 | 10/16/2023 | Diaz, Matthew | 0.6 | Review the latest draft of the preference analysis. |
| 18 | 10/16/2023 | Bromberg, Brian | 1.1 | Review preference settlement data. |
| 18 | 10/16/2023 | Bromberg, Brian | 0.3 | Review requests from PH re: preference analysis revisions. |
| 18 | 10/16/2023 | Gray, Michael | 0.4 | Evaluate potential preference structure alternatives re: thresholds. |
| 18 | 10/16/2023 | Gray, Michael | 0.6 | Evaluate a certain stratification of preference exposure to understand number of claimants. |
| 18 | 10/17/2023 | Busen, Michael | 0.2 | Prepare data requests list for additional data on preferences. |
| 18 | 10/17/2023 | Bromberg, Brian | 0.6 | Analyze the claims for a certain third-party in order to understand impact of a potential settlement on recoveries. |
| 18 | 10/18/2023 | Diaz, Matthew | 0.5 | Review the SOALs data analysis to assess the claims. |
| 18 | 10/19/2023 | Bromberg, Brian | 2.1 | Review analysis prepared on claims from and against a certain creditor and related potential offsets re: settlement discussions. |
| 18 | 10/19/2023 | Bromberg, Brian | 0.6 | Revise presentation on preference settlements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/19/2023 | Bromberg, Brian | 2.2 | Provide comments on presentation of preference settlement analysis. |
| 18 | 10/19/2023 | Bromberg, Brian | 1.9 | Review issues with the settlement analysis in order to complete deck for UCC. |
| 18 | 10/19/2023 | Bromberg, Brian | 0.5 | Discuss settlement issues with PH (I. Sasson). |
| 18 | 10/19/2023 | Dawson, Maxwell | 0.6 | Finalize draft of settlement analysis for the UCC. |
| 18 | 10/19/2023 | Dawson, Maxwell | 2.4 | Continue to update settlement analysis for a certain preference counterparty re: latest comments from PH. |
| 18 | 10/19/2023 | Dawson, Maxwell | 0.7 | Conduct research on expected impact of certain counterclaims re: preference settlement. |
| 18 | 10/19/2023 | Dawson, Maxwell | 1.0 | Update settlement analysis for a certain preference counterparty re: latest comments from PH. |
| 18 | 10/19/2023 | Gray, Michael | 0.3 | Provide comments to draft analysis re: potential settlement with creditor. |
| 18 | 10/19/2023 | Gray, Michael | 0.5 | Participate in discussion with PH (I. Sasson) re: potential settlement with creditor. |
| 18 | 10/19/2023 | Gray, Michael | 0.4 | Review analysis of claims from and against a certain creditor in advance of discussion with PH re: potential settlement. |
| 18 | 10/20/2023 | Bromberg, Brian | 1.4 | Review settlement presentation for certain preference settlement disclosures. |
| 18 | 10/20/2023 | Dawson, Maxwell | 1.6 | Update draft of preference settlement analysis based on latest comments. |
| 18 | 10/24/2023 | Simms, Steven | 0.4 | Prepare correspondence on preference action investigations. |
| 18 | 10/24/2023 | Famiglietti, Tyler | 1.8 | Perform additional review of Debtors' dataroom for documents related to certain entity for investigation on potential avoidance actions. |
| 18 | 10/24/2023 | Famiglietti, Tyler | 1.3 | Perform review of Debtors' document production for information related to potential avoidance action. |
| 18 | 10/24/2023 | Bromberg, Brian | 0.7 | Analyze the evidence collected for certain investigation into a related party. |
| 18 | 10/24/2023 | Steven, Kira | 2.3 | Prepare spreadsheet of claims data to evaluate preferences. |
| 18 | 10/24/2023 | Steven, Kira | 1.4 | Prepare document index for research of Debtors' documents related to certain loan agreements. |
| 18 | 10/24/2023 | Steven, Kira | 2.2 | Analyze data from collected research on potential avoidance action investigation. |
| 18 | 10/24/2023 | Steven, Kira | 2.7 | Continue to analyze data from the Debtors' provided documents in order to develop investigation. |
| 18 | 10/25/2023 | Steven, Kira | 0.9 | Continue to review relevant documents pulled from database on certain loan agreements. |
| 18 | 10/25/2023 | Steven, Kira | 1.1 | Perform searches of the Debtors' database to identify documents related to loan agreements with certain party. |
| 18 | 10/26/2023 | Bromberg, Brian | 0.4 | Analyze agreements with certain related party re: potential causes of action. |
| 18 | 10/26/2023 | Steven, Kira | 2.6 | Continue to perform searches within Debtors' database to identify documents relating to agreements involving certain entity. |
| 18 | 10/26/2023 | Steven, Kira | 1.3 | Review the document index of research on certain third-party entity to continue developing information. |
| 18 | 10/26/2023 | Steven, Kira | 0.3 | Analyze results of research on certain entity by category in order to evaluate findings. |
| 18 | 10/26/2023 | Steven, Kira | 2.7 | Perform searches of Debtors' dataroom to identify supporting documents related to certain entity capital lines of credit. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/26/2023 | Steven, Kira | 1.1 | Identify documents related to loan agreements involving certain entity. |
| 18 | 10/27/2023 | Kubali, Volkan | 2.4 | Review the documents in the database for modifications to the liquidation mechanism of Debtor entity in FTX in the context of recovery actions. |
| 18 | 10/27/2023 | Diaz, Matthew | 0.6 | Assess the outcomes of SBF criminal trial to determine the effect on the Debtors. |
| 18 | 10/27/2023 | Diaz, Matthew | 0.6 | Review the SBF criminal trial update to understand the impact on the Debtors. |
| 18 | 10/27/2023 | Bromberg, Brian | 0.3 | Prepare document list to send to PH as part of investigations analysis. |
| 18 | 10/27/2023 | Bromberg, Brian | 0.3 | Analyze the issues from the SBF hearing and the related impacts on customer funds in the case. |
| 18 | 10/27/2023 | Gray, Michael | 0.4 | Obtain an update on status of SBF hearing in the context of potential causes of action and use of customer funds. |
| 18 | 10/27/2023 | Kubali, Volkan | 2.7 | Analyze the documents on certain acquired entity re: integration with FTX and the margin model. |
| 18 | 10/27/2023 | Kubali, Volkan | 2.2 | Evaluate the findings on issues surfaced with certain acquisition. |
| 18 | 10/30/2023 | Diaz, Matthew | 0.4 | Review data analysis of claims data by parsing data for certain categories. |
| 18 | 10/30/2023 | Kubali, Volkan | 2.8 | Review the documents in the database for discussion of the liquidation mechanism of Debtor entity in FTX in the context of recovery actions. |
| 18 | 10/30/2023 | Kubali, Volkan | 2.3 | Analyze the chat, email and other discussions in database for certain entity re: risk management integration with FTX in the context of recovery actions. |
| 18 | 10/30/2023 | Kubali, Volkan | 2.9 | Evaluate the findings on issues surfaced with certain entity acquisition in the context of recovery action an investigation requested by UCC. |
| 18 | 10/31/2023 | Bromberg, Brian | 0.8 | Review materials related to potential settlement with a certain creditor in preparations for discussion re: same. |
| 18 | 10/31/2023 | Dawson, Maxwell | 0.7 | Review materials from PH re: a certain proposed preference settlement. |
| 18 | 10/31/2023 | Gray, Michael | 0.5 | Update analysis re: potential settlement with related party that has claims from and against the Debtors. |
| 18 | 10/31/2023 | Kubali, Volkan | 2.7 | Review the documents in the database for discussion of the liquidation mechanism of Alameda in FTX in the context of recovery actions. |
| 18 | 10/31/2023 | Kubali, Volkan | 2.9 | Evaluate the findings on issues surfaced with certain acquisition in the context of recovery action an investigation requested by UCC. |
| **18 Total** | | | **250.4** | |
| 21 | 10/2/2023 | Risler, Franck | 0.8 | Participate in meeting with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) with a focus on derivatives, claims, Plan structure, coin management and FTX 2.0. |
| 21 | 10/2/2023 | Simms, Steven | 0.8 | Attend call with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) to discuss Plan issues, asset sale items and preparation for UCC call. |
| 21 | 10/2/2023 | Diaz, Matthew | 0.8 | Attend call with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) to discuss Plan issues prior to UCC call. |
| 21 | 10/4/2023 | Risler, Franck | 2.9 | Review analysis of preference data to compare the prior data set to latest data set. |
| 21 | 10/4/2023 | Simms, Steven | 2.9 | Participate in UCC call on Plan issues, including recovery analysis and preference, and asset sale update with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale). |
| 21 | 10/4/2023 | Diaz, Matthew | 2.9 | Participate in UCC call to discuss Plan recovery analysis and other topics with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/5/2023 | Simms, Steven | 1.5 | Attend call with UCC and PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) on sensitivities around Plan issues and preparation for meeting with ad hoc committee. |
| 21 | 10/5/2023 | Diaz, Matthew | 1.5 | Participate in the UCC call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) to prepare for upcoming meetings with Debtors and ad hoc committee. |
| 21 | 10/5/2023 | Risler, Franck | 1.5 | Participate in meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) with focus on the crypto monetization issues following previous meeting. |
| 21 | 10/6/2023 | Simms, Steven | 1.1 | Attend call with UCC re: Plan discussions and ad hoc committee issues on Plan. |
| 21 | 10/6/2023 | Diaz, Matthew | 1.1 | Participate in UCC call to prepare for Plan discussions meetings with ad hoc committee and Debtors. |
| 21 | 10/9/2023 | Simms, Steven | 1.0 | Attend call with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) to discuss Plan waterfall model, preference analysis, and other materials in preparation for upcoming meeting with Debtors. |
| 21 | 10/9/2023 | Diaz, Matthew | 1.0 | Participate in call with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) to discuss Plan and other materials in preparation for upcoming meeting with Debtors. |
| 21 | 10/9/2023 | Diodato, Michael | 0.6 | Attend call with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) re: preparation of Plan materials for meeting with Debtors. |
| 21 | 10/10/2023 | Simms, Steven | 2.0 | Participate in UCC call with UCC, PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara) on waterfall modeling and customer priority for Plan discussions for upcoming meetings with the Debtors. |
| 21 | 10/10/2023 | Diaz, Matthew | 2.0 | Participate in the UCC call with UCC, PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara) to prepare for the upcoming Plan discussion meeting with the Debtors. |
| 21 | 10/10/2023 | Diodato, Michael | 2.0 | Attend meeting with UCC, PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara) on Plan materials to prepare for meetings with Debtors. |
| 21 | 10/12/2023 | Risler, Franck | 1.1 | Participate in weekly UCC meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) on Plan negotiations. |
| 21 | 10/12/2023 | Simms, Steven | 1.1 | Attend UCC call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) on Plan negotiations and waterfall analysis. |
| 21 | 10/16/2023 | Risler, Franck | 1.1 | Participate in UCC meeting on FTX Plan settlement with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara). |
| 21 | 10/16/2023 | Simms, Steven | 0.6 | Attend call with UCC on RSA terms for further evaluation. |
| 21 | 10/16/2023 | Simms, Steven | 1.1 | Participate in call with UCC and PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara) to further discuss the RSA terms and Plan. |
| 21 | 10/16/2023 | Simms, Steven | 0.7 | Attend call with Jefferies (M. O'Hara) and PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) to discuss Plan timeline for filing and related issues. |
| 21 | 10/16/2023 | Diaz, Matthew | 1.1 | Participate in UCC call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara) to discuss the final Plan term sheet. |
| 21 | 10/16/2023 | Diaz, Matthew | 0.7 | Attend call with Jefferies (M. O'Hara) and PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) to discuss the RSA terms. |
| 21 | 10/16/2023 | Diodato, Michael | 0.7 | Attend call with Jefferies (M. O'Hara) and PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) to discuss the final Plan filings. |
| 21 | 10/18/2023 | Bromberg, Brian | 0.9 | Participate in UCC call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, T. Shea, and Others) to discuss the claims analysis and Plan. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/18/2023 | Risler, Franck | 0.9 | Participate in weekly UCC meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, T. Shea, and Others) with a focus on claims, coin management and FTX 2.0. |
| 21 | 10/18/2023 | Diaz, Matthew | 0.9 | Participate in UCC call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, T. Shea, and Others) to discuss the Plan settlement details and other topics. |
| 21 | 10/23/2023 | Bromberg, Brian | 0.6 | Participate in call with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) on further analysis for recovery calculations. |
| 21 | 10/23/2023 | Simms, Steven | 0.6 | Attend call with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) on the crypto asset monetization items and board member issues re: Plan. |
| 21 | 10/23/2023 | Risler, Franck | 0.6 | Participate to weekly meeting with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) with focus on Plan issues, coin management and FTX 2.0. |
| 21 | 10/25/2023 | Risler, Franck | 0.9 | Participate in weekly UCC meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (T. Shea and M. O'Hara) on claims analysis, Plan finalization, and coin management. |
| 21 | 10/25/2023 | Simms, Steven | 0.9 | Attend UCC call on case items including coin monetization and Plan items with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (T. Shea and M. O'Hara). |
| 21 | 10/25/2023 | Diaz, Matthew | 0.9 | Participate in UCC meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (T. Shea and M. O'Hara) to discuss the claims pool, Plan analyses, and coin management. |
| 21 | 10/30/2023 | Bromberg, Brian | 1.0 | Participate in call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) to discuss updated claims analysis and impact on Plan. |
| 21 | 10/30/2023 | Risler, Franck | 1.0 | Participate in meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) with focus on claims pool and Plan terms. |
| 21 | 10/30/2023 | Diaz, Matthew | 1.0 | Attend call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and T. Shea) to discuss the case developments and issues for call with UCC. |
| **21 Total** | | | **44.8** | |
| 23 | 10/2/2023 | Gray, Michael | 0.4 | Provide comments on draft notice of rate increase. |
| 23 | 10/2/2023 | Dawson, Maxwell | 0.5 | Prepare notice of rate increase. |
| 23 | 10/2/2023 | Dawson, Maxwell | 0.3 | Correspond with PH re: notice of rate increase. |
| 23 | 10/3/2023 | Gray, Michael | 0.7 | Review firm wide rate changes re: notice of rate increase and correspondence with team on same. |
| 23 | 10/4/2023 | Sveen, Andrew | 0.6 | Develop notice of professional rates changes to be filed. |
| 23 | 10/5/2023 | Hellmund-Mora, Marili | 0.9 | Prepare list of rate increases for the court notice. |
| **23 Total** | | | **3.4** | |
| 24 | 10/2/2023 | Sveen, Andrew | 2.8 | Continue to prepare August fee application exhibits. |
| 24 | 10/3/2023 | Gray, Michael | 0.3 | Review draft CNO re: FTI 8th fee application. |
| 24 | 10/3/2023 | Sveen, Andrew | 0.7 | Continue to develop August fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/4/2023 | Gray, Michael | 1.8 | Perform preliminary review of draft August fee application exhibits. |
| 24 | 10/4/2023 | Gray, Michael | 1.1 | Provide comments to draft August fee application exhibits. |
| 24 | 10/4/2023 | Sveen, Andrew | 1.8 | Prepare exhibits for fee application for filing. |
| 24 | 10/4/2023 | Sveen, Andrew | 0.9 | Conduct quality check of the August fee application exhibits. |
| 24 | 10/5/2023 | Sveen, Andrew | 1.1 | Continue to develop August fee application exhibits for filing in accordance with local rules. |
| 24 | 10/9/2023 | Sveen, Andrew | 0.3 | Prepare exhibits of expenses for fee application. |
| 24 | 10/10/2023 | Gray, Michael | 0.8 | Provide comments on draft August fee application. |
| 24 | 10/10/2023 | Sveen, Andrew | 1.4 | Continue to develop exhibits for the August fee application in accordance with local rules. |
| 24 | 10/11/2023 | Sveen, Andrew | 2.8 | Begin to prepare September fee application. |
| 24 | 10/11/2023 | Sveen, Andrew | 0.7 | Prepare the exhibits for the August fee application for filing. |
| 24 | 10/12/2023 | Diaz, Matthew | 2.0 | Review the August fee statement for compliance with the local rules. |
| 24 | 10/12/2023 | Gray, Michael | 0.3 | Review purported final August fee application. |
| 24 | 10/12/2023 | Sveen, Andrew | 0.8 | Finalize August fee application. |
| 24 | 10/12/2023 | Sveen, Andrew | 0.5 | Reconcile the August fee application for filing. |
| 24 | 10/12/2023 | Sveen, Andrew | 1.6 | Continue to prepare exhibits for September fee application according to local rules. |
| 24 | 10/13/2023 | Sveen, Andrew | 1.3 | Continue to prepare exhibits for the fee application filing for the prior month. |
| 24 | 10/18/2023 | Sveen, Andrew | 1.9 | Continue to supplement September fee application exhibits to comply with local rules. |
| 24 | 10/18/2023 | Sveen, Andrew | 2.3 | Continue to develop the fee application exhibits for September 2023. |
| 24 | 10/18/2023 | Sveen, Andrew | 2.2 | Supplement September fee application exhibits. |
| 24 | 10/19/2023 | Sveen, Andrew | 2.1 | Prepare fee application exhibits for September. |
| 24 | 10/19/2023 | Sveen, Andrew | 2.8 | Continue to assemble fee application exhibits for the prior month. |
| 24 | 10/20/2023 | Sveen, Andrew | 2.4 | Supplement August fee application exhibits. |
| 24 | 10/20/2023 | Sveen, Andrew | 2.7 | Continue to develop August fee application. |
| 24 | 10/20/2023 | Sveen, Andrew | 1.9 | Continue to prepare August 2023 fee application exhibits. |
| 24 | 10/23/2023 | Sveen, Andrew | 2.8 | Continue to supplement the fee application for September 2023. |
| 24 | 10/23/2023 | Sveen, Andrew | 1.6 | Prepare quality check of the September fee application. |
| 24 | 10/23/2023 | Sveen, Andrew | 2.7 | Supplement the September 2023 fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/24/2023 | Gray, Michael | 2.7 | Review September fee application exhibits. |
| 24 | 10/24/2023 | Gray, Michael | 1.2 | Provide comments to September fee application exhibits. |
| 24 | 10/24/2023 | Sveen, Andrew | 2.1 | Continue to develop the exhibits for the September 2023 fee application. |
| 24 | 10/25/2023 | Bromberg, Brian | 0.2 | Review September application. |
| 24 | 10/25/2023 | Gray, Michael | 1.7 | Review September fee application. |
| 24 | 10/26/2023 | Diaz, Matthew | 2.1 | Conduct comprehensive review of the September statement for filing. |
| 24 | 10/30/2023 | Sveen, Andrew | 0.6 | Supplement September fee application exhibits. |
| 24 | 10/31/2023 | Hellmund-Mora, Marili | 0.9 | Update and finalize the August fee application. |
| **24 Total** | | | **59.9** | |
| 26 | 10/2/2023 | Diodato, Michael | 0.4 | Evaluate the Debtors' crypto holdings value for inclusion in the Plan analysis. |
| 26 | 10/2/2023 | Risler, Franck | 0.5 | Participate in meeting with Rothschild (C. Delos) and PH (J. Madell and E. Gilad) on FTX coin monetization update. |
| 26 | 10/2/2023 | Risler, Franck | 1.2 | Assess FTX portfolio analysis, simulation and stress-testing as of 09/29/23 in the context of coin management. |
| 26 | 10/2/2023 | Simms, Steven | 0.4 | Evaluate the coin management issues for continued analysis. |
| 26 | 10/2/2023 | Bromberg, Brian | 0.5 | Participate in coin monetization call with ad hoc committee (C. Delos) and PH (J. Madell and E. Gilad). |
| 26 | 10/2/2023 | Diodato, Michael | 0.5 | Discuss Debtors' coin monetization in call with ad hoc committee (C. Delos) and PH (J. Madell and E. Gilad). |
| 26 | 10/2/2023 | Guo, Xueying | 2.9 | Prepare updated stress scenario design process based on historical cryptocurrency returns analysis, in the context of FTX portfolio stress testing. |
| 26 | 10/2/2023 | Guo, Xueying | 2.9 | Test the new coin shock down scenarios and update stress test results on this new scenario in the context of FTX portfolio stress testing. |
| 26 | 10/2/2023 | Langer, Cameron | 2.6 | Analyze token pricing for updated recovery analysis purposes. |
| 26 | 10/2/2023 | Langer, Cameron | 2.4 | Estimate expected monetization of the Debtors' cryptocurrency assets for customer recovery analysis purposes. |
| 26 | 10/2/2023 | Langer, Cameron | 0.9 | Calculate token prices and liquidation values for the purpose of customer recovery analysis for token receivables. |
| 26 | 10/2/2023 | Langer, Cameron | 2.1 | Analyze cryptocurrency spot volumes across exchanges to support earn-out schedule calculations. |
| 26 | 10/2/2023 | Watson, Ching | 2.9 | Analyze post-petition returns of a token in the Debtors' portfolio. |
| 26 | 10/2/2023 | Watson, Ching | 1.9 | Calculate cumulative abnormal returns of certain token following the Petition Date. |
| 26 | 10/2/2023 | Watson, Ching | 1.8 | Review documentation of coin data provider price and volume data. |
| 26 | 10/2/2023 | Watson, Ching | 1.9 | Research post-petition events for determining an estimation window as part of analysis of Debtors' coins portfolio. |
| 26 | 10/2/2023 | de Brignac, Jessica | 0.6 | Review analysis of the coin report update to understand the Debtors' digital assets portfolio valuations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/2/2023 | de Brignac, Jessica | 0.6 | Review crypto movements from hacked funds. |
| 26 | 10/2/2023 | McNew, Steven | 2.9 | Assess the Debtors' crypto portfolio updates using the most recent changes in crypto pricing reported. |
| 26 | 10/2/2023 | McNew, Steven | 1.1 | Analyze Debtors' hacked funds research to track movement in the assets. |
| 26 | 10/2/2023 | Leonaitis, Isabelle | 1.1 | Analyze the movement of hacked funds in order to provide updates to Debtors. |
| 26 | 10/2/2023 | Kamran, Kainat | 0.4 | Review FTX hack coin movement into mixers and track activity. |
| 26 | 10/3/2023 | Majkowski, Stephanie | 0.3 | Participate in a meeting with A&M (G. Walia, L. Callerio, and K. Ramanathan) to discuss tokens claims and digital assets status. |
| 26 | 10/3/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on OTC trading agreements. |
| 26 | 10/3/2023 | Risler, Franck | 0.3 | Attend call with PH (J. Madell) on communication with Debtors on spot trading agreements and high priority edits to contracts. |
| 26 | 10/3/2023 | Risler, Franck | 1.6 | Quantify 5th percentile loss of FTX token portfolio under various stress scenarios in the context of coin management. |
| 26 | 10/3/2023 | Risler, Franck | 0.3 | Participate in weekly call with A&M (K. Ramanathan and G. Walia) on token issues. |
| 26 | 10/3/2023 | Risler, Franck | 0.8 | Calculate new call overwrite structures with new strike range to account for current volatility regime and UCC targeted yield. |
| 26 | 10/3/2023 | Risler, Franck | 0.2 | Prepare correspondence to A&M on weekly monetization governance calls. |
| 26 | 10/3/2023 | Rousskikh, Valeri | 1.7 | Analyze updated stress scenario design to evaluate large market moves in context of FTX portfolio risk management. |
| 26 | 10/3/2023 | Majkowski, Stephanie | 1.8 | Consolidate coin option price data and calibrate coin volatility surface to price covered calls for FTX coin management. |
| 26 | 10/3/2023 | Majkowski, Stephanie | 2.1 | Price covered call strategies for multiple strikes and expiries for FTX coin management. |
| 26 | 10/3/2023 | Kubali, Volkan | 1.0 | Perform quality check for the updated stress test methodology and assess the latest results of the model. |
| 26 | 10/3/2023 | Guo, Xueying | 2.7 | Finalize the FTX portfolio stress test scenario designs and presentations on client summary. |
| 26 | 10/3/2023 | Guo, Xueying | 2.8 | Make plots and tables examples to show stress test results in the client report dashboard and summary, for FTX portfolio stress testing. |
| 26 | 10/3/2023 | Guo, Xueying | 2.6 | Update the FTX portfolio in one of the stress test scenarios and calculate output impact on 5th percentile losses compared to the benchmark scenario. |
| 26 | 10/3/2023 | Langer, Cameron | 2.4 | Calibrate hypothetical stress scenario volatility and correlation parameters for coin risk management purposes. |
| 26 | 10/3/2023 | Langer, Cameron | 0.6 | Update FTX portfolio dashboard with the latest market data for coin monetization purposes. |
| 26 | 10/3/2023 | Langer, Cameron | 2.7 | Implement stress testing framework to the FTX portfolio performance, risk, and liquidation dashboard for coin management purposes. |
| 26 | 10/3/2023 | Langer, Cameron | 2.3 | Calculate cryptocurrency derivative trading volumes by exchange to support earn-out schedule analysis. |
| 26 | 10/3/2023 | Watson, Ching | 2.9 | Analyze principal market price for certain token. |
| 26 | 10/3/2023 | Watson, Ching | 2.1 | Analyze market model event study analysis for pricing of the Debtors' token . |
| 26 | 10/3/2023 | Watson, Ching | 2.6 | Calculate the Debtors' token but-for price using the mean-adjusted return methodology. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/3/2023 | Vazquez Ortiz, Fredrix | 2.2 | Analyze transactions across platforms related to FTX pre-petition hack to identify wallets of interest to documents stolen assets. |
| 26 | 10/3/2023 | Vazquez Ortiz, Fredrix | 0.6 | Continue to analyze transactions across platforms related to FTX pre-petition hack to identify wallets of interest to documents stolen assets. |
| 26 | 10/4/2023 | Risler, Franck | 0.6 | Provide comments on trading agreement in the context of coin monetization. |
| 26 | 10/4/2023 | Risler, Franck | 0.7 | Price variation of covered call structure with various strike and maturity following the agreement between the UCC and ad hoc committee on the management of hedging assets. |
| 26 | 10/4/2023 | Risler, Franck | 0.3 | Assess documents circulated by Debtors on hedging timing and current states of management of hedging assets. |
| 26 | 10/4/2023 | Risler, Franck | 0.5 | Assess latest edits to cryptocurrency purchase and sale agreement incorporating both Debtors' and UCC's comments in the context of coin monetization. |
| 26 | 10/4/2023 | Risler, Franck | 0.2 | Prepare correspondence to PH re: crypto staking documents. |
| 26 | 10/4/2023 | Risler, Franck | 0.6 | Assess crypto staking and delegation services agreement in context of staking coins in the FTX portfolio. |
| 26 | 10/4/2023 | Risler, Franck | 0.3 | Attend call with UCC on agreement with ad hoc committee on management of FTX hedging assets and derivatives overlay strategies implementation. |
| 26 | 10/4/2023 | Majkowski, Stephanie | 1.5 | Price covered call strategies for optimal weighted average strikes and expiries for FTX coin management ahead of meeting with UCC. |
| 26 | 10/4/2023 | Majkowski, Stephanie | 1.3 | Recalibrate coins volatility surface to price coin covered calls to include shorter term option expiries for FTX coin management. |
| 26 | 10/4/2023 | Majkowski, Stephanie | 1.4 | Price additional strikes and expiries for FTX coin management and hedging. |
| 26 | 10/4/2023 | Majkowski, Stephanie | 2.2 | Investigate open interest and traded volumes on coin monthly options for FTX coin management. |
| 26 | 10/4/2023 | Kubali, Volkan | 2.7 | Compare one of the Debtors' proposal for coin management for liquid tokens to UCC's liquidation model results. |
| 26 | 10/4/2023 | Kubali, Volkan | 2.3 | Sensitize the assumptions of the liquidation model to discern the extent of agreements in the Debtors' proposed model. |
| 26 | 10/4/2023 | Guo, Xueying | 2.9 | Update the FTX portfolio correlation and tokens' volatility settings in the stress tests based on the finalized design. |
| 26 | 10/4/2023 | Guo, Xueying | 2.7 | Produce plots demonstrating critical stress test results for client reports using the current benchmark period and data, in the context of FTX portfolio stress testing. |
| 26 | 10/4/2023 | Guo, Xueying | 2.8 | Perform quality checks on the finalized scenario designs and the corresponding FTX portfolio stress tests. |
| 26 | 10/4/2023 | Langer, Cameron | 2.1 | Add fifth percentile loss projections to the stress testing framework for coin management purposes. |
| 26 | 10/4/2023 | Langer, Cameron | 1.2 | Calibrate cryptocurrency options volatility surface to support coin monetization and potential hedging analysis. |
| 26 | 10/4/2023 | Langer, Cameron | 2.2 | Identify historical stress period for the FTX portfolio for stress scenario design purposes to support coin risk management. |
| 26 | 10/4/2023 | Watson, Ching | 2.9 | Perform market model event study analysis for certain token. |
| 26 | 10/4/2023 | Watson, Ching | 2.2 | Analyze certain coins' correlation during the varied estimation periods. |
| 26 | 10/4/2023 | de Brignac, Jessica | 2.9 | Review the research and analysis of the pre-petition hack of FTX identifying wallets for stolen assets information. |
| 26 | 10/4/2023 | de Brignac, Jessica | 0.9 | Conduct analysis of hacked fund transfers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/4/2023 | Vazquez Ortiz, Fredrix | 2.9 | Conduct asset tracing related to FTX pre-petition hack by reviewing transactions across platforms for wallets of interest. |
| 26 | 10/5/2023 | Risler, Franck | 0.4 | Estimate yield from covered call strategies approved by UCC and ad hoc committee ahead of the call with UCC. |
| 26 | 10/5/2023 | Kubali, Volkan | 0.5 | Calculate volatility surface of certain coins in the Debtors' portfolio. |
| 26 | 10/5/2023 | Risler, Franck | 0.3 | Assess communications from UCC and ad hoc committee on agreements and parameters around hedging assets. |
| 26 | 10/5/2023 | Risler, Franck | 0.6 | Comment on amendments to coin broker agreements for coin staking. |
| 26 | 10/5/2023 | Risler, Franck | 0.5 | Assess UCC requests for investigations and review provided documents related to preference analysis for certain Debtor silo. |
| 26 | 10/5/2023 | Risler, Franck | 0.4 | Assess the updated version of crypto monetization agreement reflecting the Debtors and UCC comments. |
| 26 | 10/5/2023 | Risler, Franck | 0.9 | Continue to estimate yield from covered call strategies approved by UCC and ad hoc committee prior to call with UCC. |
| 26 | 10/5/2023 | Risler, Franck | 0.5 | Participate in call with UCC on call overwrite structure. |
| 26 | 10/5/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on management of trading assets and agreement between UCC and ad hoc committee. |
| 26 | 10/5/2023 | Rousskikh, Valeri | 1.2 | Calibrate coin volatility surface to the latest market pricing data for computing values of covered calls for FTX portfolio coin management. |
| 26 | 10/5/2023 | Majkowski, Stephanie | 2.4 | Create spreadsheet of pricing of covered calls and visualization of volatility surface for FTX coin management. |
| 26 | 10/5/2023 | Majkowski, Stephanie | 0.5 | Participate in meeting with UCC with focus on covered call pricing for FTX coins and token portfolio management. |
| 26 | 10/5/2023 | Kubali, Volkan | 2.4 | Compare Debtors' proposal for coin management for liquid tokens to UCC liquidation model results. |
| 26 | 10/5/2023 | Kubali, Volkan | 2.6 | Sensitize the assumptions of the liquidation model to discern the extent of agreements with the Debtors' proposed model. |
| 26 | 10/5/2023 | Kubali, Volkan | 1.9 | Continue to sensitize the assumptions of the liquidation model to discern the extent of agreements with the Debtors' proposed model. |
| 26 | 10/5/2023 | Guo, Xueying | 2.9 | Finalize the stress test methods and procedures and prepare for periodic recalculation and updates to clients, in the context of FTX portfolio stress testing. |
| 26 | 10/5/2023 | Guo, Xueying | 2.8 | Produce tables and spreadsheets demonstrating stress test results for client reports using the current benchmark period and data, for FTX portfolio stress testing. |
| 26 | 10/5/2023 | Langer, Cameron | 1.3 | Calibrate volatility surface for use in options-based warrant valuation. |
| 26 | 10/5/2023 | Watson, Ching | 2.7 | Research and review cryptocurrency risk and return literature to refine the event study analysis. |
| 26 | 10/5/2023 | Watson, Ching | 2.1 | Conduct event study analysis using coins returns as benchmark to calculate for certain token price. |
| 26 | 10/5/2023 | de Brignac, Jessica | 0.7 | Review certain token schedule for most recent changes. |
| 26 | 10/5/2023 | Vazquez Ortiz, Fredrix | 2.8 | Document stolen assets from the pre-petition FTX hack by identifying potential wallets using blockchain analysis strategies. |
| 26 | 10/6/2023 | Risler, Franck | 0.9 | Quantify the discount for lack of marketability for certain coin position in the context of the waterfall analysis. |
| 26 | 10/6/2023 | Risler, Franck | 0.5 | Provide comments on updated spot trading documents in the context of coin monetization analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/6/2023 | Guo, Xueying | 2.8 | Perform quality check on the finalized stress test methods and procedures for future recalculation and updates, in the context of FTX portfolio stress testing. |
| 26 | 10/6/2023 | Guo, Xueying | 2.9 | Review methods to calculate discount for lack of marketability for certain coin valuations as part of FTX asset valuations. |
| 26 | 10/6/2023 | Guo, Xueying | 2.4 | Review new data from FTX detailing certain coin unlock schedules to prepare for valuation considering discount for lack of marketability. |
| 26 | 10/6/2023 | Langer, Cameron | 2.7 | Evaluate present value of warrants using a barrier option pricing model for valuation purposes. |
| 26 | 10/6/2023 | Vazquez Ortiz, Fredrix | 2.9 | Continue to document stolen assets from the pre-petition FTX hack by identifying potential wallets using blockchain analysis strategies. |
| 26 | 10/8/2023 | Risler, Franck | 0.2 | Prepare correspondence to PH (J. Madell and others) on crypto staking agreement. |
| 26 | 10/8/2023 | Risler, Franck | 0.2 | Analyze Debtors' crypto staking agreement with third-party. |
| 26 | 10/9/2023 | Risler, Franck | 0.6 | Compare UCC liquidation strategy and liquidation cost vs. analysis requested by the Debtors and provided by certain market maker. |
| 26 | 10/9/2023 | Risler, Franck | 0.3 | Assess final version of crypto staking agreement. |
| 26 | 10/9/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on staking and trading agreements. |
| 26 | 10/9/2023 | Guo, Xueying | 2.9 | Review previous derivative pricing calculations to prepare for Asian option pricing calculation for FTX portfolio valuations with updated unlock schedule. |
| 26 | 10/9/2023 | Guo, Xueying | 2.9 | Review various finite difference methods that could be used to valuate Asian options for FTX portfolio valuation with updated unlock schedule. |
| 26 | 10/9/2023 | Watson, Ching | 1.2 | Analyze daily returns of token based on timestamps determined by the FTX bankruptcy announcement. |
| 26 | 10/9/2023 | Watson, Ching | 2.9 | Analyze intraday token trading volume and price. |
| 26 | 10/9/2023 | Watson, Ching | 2.5 | Adjust token daily price timestamp to create daily returns with specific time. |
| 26 | 10/10/2023 | Majkowski, Stephanie | 0.2 | Participate in meeting with A&M (K. Ramanathan) with focus on the status of tokens claims and Debtors' digital assets. |
| 26 | 10/10/2023 | Risler, Franck | 0.4 | Review material prepared by Jefferies for the UCC summarizing status of bidding process for crypto assets and due-diligence meetings. |
| 26 | 10/10/2023 | Diodato, Michael | 0.2 | Meet with A&M (K. Ramanathan) to discuss outstanding data issues and requests related to coin monetization. |
| 26 | 10/10/2023 | Guo, Xueying | 2.6 | Derive and calculate relationships between Asian option floating strikes and underlying asset spot to prepare for FTX portfolio token valuations with updated unlock schedule. |
| 26 | 10/10/2023 | Guo, Xueying | 2.8 | Make Asian option valuation plans based on backward induction with extra axis and the relationship between strike and spot for FTX portfolio token valuation with updated unlock schedule. |
| 26 | 10/10/2023 | Guo, Xueying | 2.7 | Compare two different methods of Asian option valuation to prepare for FTX portfolio token valuations with updated unlock schedule. |
| 26 | 10/10/2023 | Watson, Ching | 2.9 | Update the event study analysis for the FTT token using daily returns constructed with specific timestamp. |
| 26 | 10/10/2023 | Watson, Ching | 1.1 | Prepare list of tokens that require different valuation methodology as requested by PH. |
| 26 | 10/10/2023 | Watson, Ching | 2.8 | Analyze return data and perform normality test for certain tokens in Debtors' portfolio. |
| 26 | 10/10/2023 | de Brignac, Jessica | 0.2 | Participate in meeting with A&M (K. Ramanathan) re: updates on crypto monetization. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/11/2023 | Risler, Franck | 0.3 | Prepare correspondence for A&M on staking agreements and spot trading agreement. |
| 26 | 10/11/2023 | Risler, Franck | 0.2 | Prepare analysis re: UCC and ad hoc committee crypto hedging agreements. |
| 26 | 10/11/2023 | Guo, Xueying | 2.9 | Prepare the parameters and in-streams for Asian option valuations for FTX portfolio token valuations with updated unlock schedule. |
| 26 | 10/11/2023 | Guo, Xueying | 2.7 | Prepare the parameters and in-streams for Asian option valuations for FTX portfolio token valuations with updated unlock schedule. |
| 26 | 10/11/2023 | Guo, Xueying | 2.8 | Set up the platform for Asian option value calculations for FTX portfolio token valuations with updated unlock schedule. |
| 26 | 10/11/2023 | Watson, Ching | 2.7 | Conduct event study analysis using the daily return based on the time of company announcement. |
| 26 | 10/11/2023 | Watson, Ching | 2.9 | Construct day-over-day returns using the timestamp of the bankruptcy announcement for the event study analysis. |
| 26 | 10/11/2023 | Watson, Ching | 2.2 | Review nonparametric test statistics construction. |
| 26 | 10/11/2023 | de Brignac, Jessica | 1.2 | Review updated Plan documents from PH with a focus on crypto management. |
| 26 | 10/12/2023 | Kubali, Volkan | 2.4 | Evaluate the documents in the database for modifications to the liquidation mechanism of Debtor entity. |
| 26 | 10/12/2023 | Kubali, Volkan | 2.3 | Prepare research report on findings on issues surfaced with acquisition. |
| 26 | 10/12/2023 | Risler, Franck | 0.3 | Prepare correspondence to A&M re: hedging assets strategy parameters and custody setup. |
| 26 | 10/12/2023 | Risler, Franck | 0.4 | Prepare consolidated information for A&M re: custody setup for fully collateralized call overwriting on certain coin. |
| 26 | 10/12/2023 | Risler, Franck | 0.4 | Attend call with crypto data provider on account control agreement for collateral custody in the context of FTX assets hedging management. |
| 26 | 10/12/2023 | Risler, Franck | 0.7 | Assess Coinbase custody agreement in the context of the review of Coinbase staking addendum. |
| 26 | 10/12/2023 | Risler, Franck | 0.2 | Prepare list of counterparties currently onboarded for spot trading activities. |
| 26 | 10/12/2023 | Rousskikh, Valeri | 1.9 | Articulate modeling approach for estimating discount for restricted coins monetization in FTX portfolio. |
| 26 | 10/12/2023 | Guo, Xueying | 2.8 | Review token unlock schedule and quantities to be translated into in-stream to the valuation procedures. |
| 26 | 10/12/2023 | Guo, Xueying | 2.9 | Set up the Asian option securities representing various portions of token with a range of unlock schedules. |
| 26 | 10/12/2023 | Watson, Ching | 1.8 | Calculate statistics for event study analysis of Debtors' token. |
| 26 | 10/12/2023 | Watson, Ching | 2.9 | Construct nonparametric test statistics for the event study analysis of the Debtors' token. |
| 26 | 10/12/2023 | Watson, Ching | 2.6 | Calculate other statistics for event study analysis of Debtors' token. |
| 26 | 10/13/2023 | Risler, Franck | 0.5 | Provide comment on updated cryptocurrency purchase and sale agreement. |
| 26 | 10/13/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on agreement for derivatives collateral custodian. |
| 26 | 10/13/2023 | Risler, Franck | 0.3 | Prepare correspondence to ad hoc committee on custody for derivatives trades' collateral and parameters for coin covered calls. |
| 26 | 10/13/2023 | Risler, Franck | 0.4 | Assess the tracker sent by A&M on liquidity provider for spot trading in the context of coin monetization. |
| 26 | 10/13/2023 | Rousskikh, Valeri | 2.3 | Design option based valuation process for quantification of discounts for restricted coins monetization in FTX portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/13/2023 | Rousskikh, Valeri | 2.6 | Articulate finite difference approach for valuation of Asian options for quantification of discount for restricted coins monetization in FTX portfolio. |
| 26 | 10/13/2023 | Rousskikh, Valeri | 2.7 | Design valuation process for quantification of discounts for restricted coins monetization in FTX portfolio. |
| 26 | 10/13/2023 | Guo, Xueying | 2.9 | Calculate coin volatility for constant volume in option pricing with analytical method for future verification of coin valuations with updated unlock schedule. |
| 26 | 10/13/2023 | Guo, Xueying | 2.8 | Prepare coin options data to calibrate local volatility model for option pricing for FTX portfolio valuations with updated unlock schedule. |
| 26 | 10/13/2023 | Langer, Cameron | 1.4 | Update liquidation cost estimates to reflect currently available liquidity using the latest market data. |
| 26 | 10/13/2023 | Langer, Cameron | 1.1 | Analyze the latest coin report for changes in quantities for the purpose of coin monetization and risk monitoring. |
| 26 | 10/13/2023 | Langer, Cameron | 2.8 | Implement additional stress testing features to the FTX portfolio performance, risk, and liquidation dashboard for coin management purposes. |
| 26 | 10/13/2023 | Watson, Ching | 2.6 | Perform the sensitivity analysis for the Debtors' token event study analysis. |
| 26 | 10/13/2023 | Watson, Ching | 2.1 | Refine the nonparametric statistics for the event study analysis. |
| 26 | 10/13/2023 | Watson, Ching | 2.9 | Perform the event study analysis with nonparametric test statistics to determine the event window for Debtors' token fair pricing. |
| 26 | 10/16/2023 | Risler, Franck | 0.3 | Assess information from PH on updated ad hoc committee fee proposals and comments from UCC. |
| 26 | 10/16/2023 | Risler, Franck | 0.4 | Participate in call with PH (J. Madell) on comments on crypto trading agreement and provide update to Debtors for comments. |
| 26 | 10/16/2023 | Risler, Franck | 0.3 | Revise the crypto spot trading agreement. |
| 26 | 10/16/2023 | Langer, Cameron | 2.4 | Analyze the current liquidity in the cryptocurrency alt-coin market for the purpose of coin monetization. |
| 26 | 10/16/2023 | Langer, Cameron | 1.4 | Update the FTX portfolio performance, risk, and liquidation dashboard summary with the latest market data for coin monetization purposes. |
| 26 | 10/16/2023 | Langer, Cameron | 2.3 | Analyze portfolio performance of the Debtors' crypto assets for coin management purposes. |
| 26 | 10/16/2023 | Langer, Cameron | 1.9 | Analyze the latest coin report provided by the Debtors for ongoing coin portfolio monitoring and management purposes. |
| 26 | 10/16/2023 | Watson, Ching | 1.6 | Prepare exhibits of Debtors' token event study analysis. |
| 26 | 10/16/2023 | Watson, Ching | 1.8 | Refine nonparametric statistics for the event study analysis. |
| 26 | 10/16/2023 | Watson, Ching | 2.9 | Further development of the event study analysis for the insider tokens. |
| 26 | 10/16/2023 | McNew, Steven | 1.4 | Analyze the Debtors' latest provided token report to assess the updates to the digital assets portfolio. |
| 26 | 10/17/2023 | Majkowski, Stephanie | 0.2 | Participate in meeting with A&M (K. Ramanathan, L. Callerio, and G. Walia) with focus on the status of tokens claims and assets. |
| 26 | 10/17/2023 | Diaz, Matthew | 0.5 | Analyze crypto report summary updates. |
| 26 | 10/17/2023 | Simms, Steven | 0.7 | Review items related to Debtors' coin monetization. |
| 26 | 10/17/2023 | Risler, Franck | 0.4 | Prepare correspondence to PH and UCC on crypto current recovery opportunities. |
| 26 | 10/17/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan, L. Callerio, and G. Walia) on outstanding issues on crypto trading agreements. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/17/2023 | Risler, Franck | 1.0 | Provide comments on the crypto spot trading agreement as per the Debtors' request in the context of FTX coin portfolio monetization. |
| 26 | 10/17/2023 | Risler, Franck | 0.4 | Assess coin report package as of 09/29/23 for the updates from prior version. |
| 26 | 10/17/2023 | Risler, Franck | 0.4 | Provide comments to analysis of the coin report updates. |
| 26 | 10/17/2023 | Risler, Franck | 0.6 | Provide comments on the crypto spot trading agreement with certain other party for coin portfolio monetization. |
| 26 | 10/17/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan, G. Walia, and others) on diligence for token issues. |
| 26 | 10/17/2023 | Risler, Franck | 0.7 | Provide comments on certain spot trading agreement as per the Debtors' request in the context of FTX coin portfolio monetization. |
| 26 | 10/17/2023 | Risler, Franck | 0.3 | Participate in call with PH (J. Madell) on additional liquidity providers' agreements for crypto monetization. |
| 26 | 10/17/2023 | Risler, Franck | 1.4 | Estimate the performance and risk of the FTX crypto portfolio as of 10/6/23 to compare with 10/2/23. |
| 26 | 10/17/2023 | Risler, Franck | 0.9 | Provide additional comments on the spot trading agreement per the Debtors' request in the context of FTX coin management. |
| 26 | 10/17/2023 | Diodato, Michael | 0.2 | Evaluate token pricing updates as part of analysis of the Debtors' crypto portfolio. |
| 26 | 10/17/2023 | Diodato, Michael | 0.5 | Finalize coin report to share with PH and the UCC to show the latest changes in coin values. |
| 26 | 10/17/2023 | Diodato, Michael | 2.2 | Assess risk of certain coins to provide update to UCC. |
| 26 | 10/17/2023 | Diodato, Michael | 0.4 | Prepare diligence report on crypto data issues in order to receive coin data to update UCC. |
| 26 | 10/17/2023 | Langer, Cameron | 2.1 | Calibrate copula model to cryptocurrency correlation matrix for stress testing and coin management purposes. |
| 26 | 10/17/2023 | Langer, Cameron | 2.4 | Perform sensitivity analysis of crypto stress testing framework for the purposes of coin portfolio management. |
| 26 | 10/17/2023 | Langer, Cameron | 2.8 | Implement stress testing framework to add to the FTX portfolio performance and liquidation dashboard for coin management purposes. |
| 26 | 10/17/2023 | Watson, Ching | 0.8 | Perform event study analysis for Debtors' token using the last printed price. |
| 26 | 10/17/2023 | Watson, Ching | 0.6 | Analyze results of the event study analysis for certain coins. |
| 26 | 10/17/2023 | Watson, Ching | 2.5 | Continue to develop the event study analysis for the insider tokens. |
| 26 | 10/17/2023 | de Brignac, Jessica | 1.1 | Review updated token report from A&M. |
| 26 | 10/17/2023 | de Brignac, Jessica | 0.2 | Participate in meeting with A&M (K. Ramanathan, L. Callerio, and G. Walia) re: updates on crypto monetization. |
| 26 | 10/17/2023 | de Brignac, Jessica | 0.7 | Assess the updates to the crypto monetization strategies. |
| 26 | 10/17/2023 | McNew, Steven | 1.6 | Evaluate risk of certain of the Debtors' digital asset holdings. |
| 26 | 10/17/2023 | McNew, Steven | 1.7 | Review information on various crypto sales for the impact on the Debtors. |
| 26 | 10/17/2023 | Leonaitis, Isabelle | 0.2 | Analyze changes in token pricing and the effects on token monetization plans. |
| 26 | 10/18/2023 | Risler, Franck | 0.4 | Attend call with PH (J. Madell) on spot crypto trading agreements and crypto trust position. |
| 26 | 10/18/2023 | Risler, Franck | 0.3 | Prepare information to send to UCC on crypto trust position and management of hedging assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/18/2023 | Risler, Franck | 1.4 | Provide comments on certain spot trading agreement for FTX coin portfolio monetization. |
| 26 | 10/18/2023 | Risler, Franck | 1.4 | Estimate certain third-party's discount to value, performance, and liquidation metrics. |
| 26 | 10/18/2023 | Risler, Franck | 0.4 | Evaluate positions management for crypto trust positions management. |
| 26 | 10/18/2023 | Risler, Franck | 0.2 | Prepare update for ad hoc committee on management of hedging Debtors' crypto assets. |
| 26 | 10/18/2023 | Sveen, Andrew | 0.6 | Evaluate issues re: Debtors' asset monetization agreements. |
| 26 | 10/18/2023 | Langer, Cameron | 1.8 | Evaluate current discount to net-asset-value for the Debtors' holdings in trusts for asset management purposes. |
| 26 | 10/18/2023 | Langer, Cameron | 2.4 | Review the Debtors' holdings in cryptocurrency trusts for the purpose of asset management. |
| 26 | 10/18/2023 | Langer, Cameron | 2.9 | Analyze results of stress tests and scenario analysis of the Debtors' crypto assets for coin management purposes. |
| 26 | 10/18/2023 | Watson, Ching | 0.8 | Conduct event study analysis for the insider tokens. |
| 26 | 10/18/2023 | de Brignac, Jessica | 0.6 | Assess the updated risk summary market positions report for the Debtors' digital assets portfolio. |
| 26 | 10/18/2023 | de Brignac, Jessica | 1.2 | Evaluate impact of changes in risk summary market positions for the Debtors. |
| 26 | 10/18/2023 | de Brignac, Jessica | 0.6 | Review the custody coin staking amendment from A&M. |
| 26 | 10/19/2023 | Simms, Steven | 0.4 | Prepare correspondence with UCC re: coin monetization items. |
| 26 | 10/19/2023 | Diaz, Matthew | 0.5 | Prepare responses to inquiries from UCC on digital asset sales. |
| 26 | 10/19/2023 | Diodato, Michael | 0.4 | Finalize the preparation of risk report for Debtors' crypto holdings. |
| 26 | 10/19/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) and S&C (A. Levin) on proxy agreement and prefunding clause. |
| 26 | 10/19/2023 | Risler, Franck | 0.3 | Prepare plan for meeting on coin monetization with Galaxy. |
| 26 | 10/19/2023 | Risler, Franck | 0.4 | Attend call with PH (E. Gilad and J. Madell) on crypto spot trading agreements. |
| 26 | 10/19/2023 | Risler, Franck | 0.9 | Participate in call with Galaxy (S. Kurz and C. Rhine), Debtors (J. Ray), A&M (E. Mosley, K. Ramanathan, and S. Coverick), PH (E. Gilad), and UCC on crypto asset management. |
| 26 | 10/19/2023 | Risler, Franck | 0.9 | Assess presentation from Galaxy on crypto trust positions' monetization strategies to benchmark and compare liquidation cost and market impact with FTI analysis. |
| 26 | 10/19/2023 | Risler, Franck | 0.5 | Assess draft of the terms of the agreement between UCC and ad hoc committee on crypto asset hedging. |
| 26 | 10/19/2023 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell) on crypto trading agreement. |
| 26 | 10/19/2023 | Risler, Franck | 0.5 | Quantify and benchmark liquidation fees for crypto trust assets management mandate. |
| 26 | 10/19/2023 | Risler, Franck | 0.4 | Participate in call with UCC, PH (J. Madell) and ad hoc committee on the management of derivative trading strategies within FTX coin management. |
| 26 | 10/19/2023 | Risler, Franck | 0.4 | Analyze crypto trade data for digital asset management of trust assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/19/2023 | Diodato, Michael | 0.9 | Attend meeting with Galaxy (S. Kurz and C. Rhine), Debtors (J. Ray), A&M (E. Mosley, K. Ramanathan, and S. Coverick), PH (E. Gilad), and UCC to discuss management of trust structures. |
| 26 | 10/19/2023 | Diodato, Michael | 0.4 | Attend meeting with the ad hoc committee, PH (J. Madell), and UCC, and professionals, to discuss crypto asset monetization. |
| 26 | 10/19/2023 | Diodato, Michael | 0.5 | Review trading statistics related to Debtors' crypto assets trusts. |
| 26 | 10/19/2023 | Rousskikh, Valeri | 2.4 | Test backward induction with auxiliary dimension in the context of discount quantification of restricted coins in FTX portfolio. |
| 26 | 10/19/2023 | Rousskikh, Valeri | 2.9 | Adapt backward induction option valuation approach for discount quantification of restricted coins in FTX portfolio. |
| 26 | 10/19/2023 | Rousskikh, Valeri | 2.8 | Introduce an auxiliary dimension in backward induction method for capturing path-dependency in discount quantification of FTX restricted coins. |
| 26 | 10/19/2023 | Langer, Cameron | 2.6 | Retrieve current market prices and trading volumes for crypto trust and related cryptocurrency trusts for the purpose of asset management. |
| 26 | 10/19/2023 | Langer, Cameron | 2.7 | Calculate optimal liquidation schedules and estimate expected slippage costs for the Debtors' holdings in Debtors' crypto trusts for asset monetization purposes. |
| 26 | 10/19/2023 | Langer, Cameron | 2.7 | Analyze current market risk associated with Debtors' cryptocurrency trusts for the purpose of crypto risk management. |
| 26 | 10/19/2023 | de Brignac, Jessica | 0.7 | Continue to analyze the coin monetization issues for the Debtors' digital assets. |
| 26 | 10/20/2023 | Risler, Franck | 0.3 | Prepare correspondence with A&M re: crypto coin staking addendum. |
| 26 | 10/20/2023 | Risler, Franck | 0.2 | Supplement update to PH re: liability of clause of crypto spot trading agreement. |
| 26 | 10/20/2023 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell) on crypto control agreement and notifications to the Debtors of the agreements between UCC and ad hoc committee on hedging assets. |
| 26 | 10/20/2023 | Risler, Franck | 0.8 | Comment on edited version of the spot crypto trading agreements. |
| 26 | 10/20/2023 | Risler, Franck | 0.4 | Draft correspondence to the Debtors, Galaxy, UCC, and ad hoc committee re: management of hedging derivatives. |
| 26 | 10/20/2023 | Risler, Franck | 0.2 | Analyze the latest changes in the draft of crypto trading agreement. |
| 26 | 10/20/2023 | Bromberg, Brian | 0.5 | Review pricing and valuation issues for digital assets in the Debtors' portfolio. |
| 26 | 10/20/2023 | Diodato, Michael | 1.4 | Review recent coin pricing data in connection with large market movements. |
| 26 | 10/20/2023 | Rousskikh, Valeri | 2.9 | Incorporate global calibration to the crypto volatility structure path-dependent option valuation for discount quantification of FTX restricted coins. |
| 26 | 10/20/2023 | Rousskikh, Valeri | 2.3 | Test global calibration to the crypto volatility structures in path-dependent option valuation for discount quantification of FTX restricted coins. |
| 26 | 10/20/2023 | Rousskikh, Valeri | 2.8 | Integrate cubic spline interpolation required for smooth valuation of path-dependent options in backward induction framework in the context of discount quantification of FTX restricted coins. |
| 26 | 10/20/2023 | Langer, Cameron | 1.3 | Analyze current market liquidity of certain crypto trusts for ongoing asset management purposes. |
| 26 | 10/20/2023 | Langer, Cameron | 2.2 | Integrate the Debtors' holdings in crypto trusts into the FTX performance, risk, and liquidation dashboard for ongoing asset management purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/20/2023 | Langer, Cameron | 2.4 | Calculate realized volatility, value-at-risk and upside-to-downside performance ratios for crypto trust and related holdings for asset management purposes. |
| 26 | 10/20/2023 | Langer, Cameron | 2.1 | Analyze crypto trust proposal re: Debtors' trust investments and potential market impact costs for asset management purposes. |
| 26 | 10/20/2023 | de Brignac, Jessica | 0.8 | Review updated token report from A&M. |
| 26 | 10/21/2023 | Risler, Franck | 0.6 | Evaluate UCC requests related to certain token valuation. |
| 26 | 10/21/2023 | Bromberg, Brian | 0.3 | Assess issues for coin management of Debtors' digital holdings. |
| 26 | 10/23/2023 | Diodato, Michael | 1.0 | Attend meeting with Galaxy (S. Kurz, C. Rhine), UCC, PH (E. Gilad and J. Madell), ad hoc committee, Debtors (J. Ray), S&C (A. Kranzley and A. Levine), and A&M (K. Ramanathan and S. Coverick) to discuss documentation and issues for crypto monetization timeline. |
| 26 | 10/23/2023 | Risler, Franck | 0.4 | Prepare correspondence to send to A&M, S&C and PH on proposed strategy to accelerate the execution of the agreements with the trading counterparties. |
| 26 | 10/23/2023 | Risler, Franck | 1.0 | Participate in weekly touch-base meeting on coin management with Galaxy (S. Kurz, C. Rhine), UCC, PH (E. Gilad and J. Madell), ad hoc committee, Debtors (J. Ray), S&C (A. Kranzley and A. Levine), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 10/23/2023 | Risler, Franck | 0.2 | Prepare information in order to give update on UCC and ad hoc committee agreement related to crypto asset management. |
| 26 | 10/23/2023 | Risler, Franck | 0.4 | Analyze updated coin report provided by the Debtors dated 10/13/23 and compare t0 9/29/23 report. |
| 26 | 10/23/2023 | Risler, Franck | 0.8 | Estimate and analyze attractive coin call overwrite strategies following the recent move in spot and volatilities as part of the management of hedging assets. |
| 26 | 10/23/2023 | Risler, Franck | 1.2 | Analyze the FTX portfolio performance, risk and liquidation dashboard summary and report between 10/22/23 and 10/26/23. |
| 26 | 10/23/2023 | Risler, Franck | 0.6 | Assess questions raised to UCC and ad hoc committee by the Debtors on coin derivatives plan and articulate answers. |
| 26 | 10/23/2023 | Risler, Franck | 0.6 | Analyze large upside move in certain coin and other crypto assets and assess impact on FTX portfolio and hedging strategies. |
| 26 | 10/23/2023 | Risler, Franck | 0.3 | Compile information assessment for liability clause of crypto trading agreement in order to update PH, S&C, and A&M. |
| 26 | 10/23/2023 | Bromberg, Brian | 1.0 | Participate in coin management call with Galaxy (S. Kurz, C. Rhine), UCC, PH (E. Gilad and J. Madell), ad hoc committee, Debtors (J. Ray), S&C (A. Kranzley and A. Levine), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 10/23/2023 | Diodato, Michael | 0.6 | Review latest market pricing changes and impacts on risk of certain crypto holdings. |
| 26 | 10/23/2023 | Diodato, Michael | 1.5 | Review latest market pricing changes and impacts on risk of the crypto trust portfolios. |
| 26 | 10/23/2023 | Rousskikh, Valeri | 2.7 | Continue to test numeric stability of backward induction with path-dependent auxiliary dimension in the context of discount quantification of restricted coins monetization in FTX portfolio. |
| 26 | 10/23/2023 | Rousskikh, Valeri | 2.4 | Test numeric convergence of backward induction with path-dependent auxiliary dimension in the context of discount quantification of restricted coins monetization in FTX portfolio. |
| 26 | 10/23/2023 | Rousskikh, Valeri | 2.9 | Test accuracy of backward induction method with path-dependent auxiliary dimension in the context of discount quantification of restricted coins monetization in FTX portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/23/2023 | Majkowski, Stephanie | 0.9 | Price covered calls on certain coin using October 20th market data for FTX portfolio management. |
| 26 | 10/23/2023 | Majkowski, Stephanie | 2.1 | Create risk report summary with positions from October 13th coin report and October 22nd market data. |
| 26 | 10/23/2023 | Majkowski, Stephanie | 0.8 | Calibrate volatility surface with updated coin option price data from October 20th for covered call pricing for FTX portfolio management. |
| 26 | 10/23/2023 | Majkowski, Stephanie | 1.8 | Calculate risk metrics for risk report with updated coin report and market data. |
| 26 | 10/23/2023 | Majkowski, Stephanie | 2.9 | Investigate change in liquidation cost from risk report summary based on position changes and market movements. |
| 26 | 10/23/2023 | de Brignac, Jessica | 1.3 | Update the crypto monetization analysis to apprise the UCC of changes. |
| 26 | 10/24/2023 | Simms, Steven | 0.6 | Investigate coin monetization issues in order to draft correspondence to UCC following inquiries. |
| 26 | 10/24/2023 | Simms, Steven | 1.1 | Review supporting materials related to the Debtors' crypto portfolio value. |
| 26 | 10/24/2023 | Risler, Franck | 0.3 | Participate in call with UCC on coin monetization and crypto trust position management. |
| 26 | 10/24/2023 | Risler, Franck | 0.6 | Provide comments on draft credit support agreement to govern collateralization of Debtors' crypto derivatives trades. |
| 26 | 10/24/2023 | Risler, Franck | 0.7 | Conduct quality control check of the latest draft customer claim analysis. |
| 26 | 10/24/2023 | Risler, Franck | 0.3 | Prepare report with updates on Debtors' coin monetization and crypto trust position management. |
| 26 | 10/24/2023 | Risler, Franck | 0.6 | Analyze update from Galaxy on spot counterparty and derivatives counterparty status in order to create report for Debtors. |
| 26 | 10/24/2023 | Risler, Franck | 0.2 | Assess final changes to certain trading agreement. |
| 26 | 10/24/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on indemnity clause of crypto trading agreement. |
| 26 | 10/24/2023 | Risler, Franck | 0.2 | Participate in call with PH (E. Gilad) on crypto trust position management. |
| 26 | 10/24/2023 | Risler, Franck | 0.7 | Assess impact of recent market moves on derivatives strategy with stakeholders. |
| 26 | 10/24/2023 | Risler, Franck | 0.3 | Prepare correspondence for A&M, S&C, and PH re: trading agreements negotiations for spot and derivatives trades. |
| 26 | 10/24/2023 | Bromberg, Brian | 0.7 | Review crypto portfolio reporting from the Debtors. |
| 26 | 10/24/2023 | Diodato, Michael | 2.4 | Analyze crypto market changes and impact on liquidity over the last few days. |
| 26 | 10/24/2023 | Diodato, Michael | 0.5 | Review latest market pricing changes and impacts on risk of the crypto and trust portfolios. |
| 26 | 10/24/2023 | Diodato, Michael | 0.2 | Analyze the most recent crypto data updates in order to assess necessary additional data for portfolio valuation. |
| 26 | 10/24/2023 | Rousskikh, Valeri | 2.9 | Link path-dependent option structure for quantification of discount and backward induction algorithm for restricted coins monetization in FTX portfolio. |
| 26 | 10/24/2023 | Rousskikh, Valeri | 2.9 | Create design for option structure for quantification of discount and backward induction algorithm for restricted coins monetization in FTX portfolio. |
| 26 | 10/24/2023 | Rousskikh, Valeri | 2.8 | Conduct quality check of quantification of discount and backward induction algorithm for restricted coins monetization in FTX portfolio. |
| 26 | 10/24/2023 | Majkowski, Stephanie | 2.8 | Examine the liquidation costs in the liquidation model for FTX portfolio management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/24/2023 | Majkowski, Stephanie | 1.9 | Analyze conditional volatility calculation for risk report summary and liquidation model for FTX portfolio management. |
| 26 | 10/24/2023 | Majkowski, Stephanie | 2.6 | Assess the outcome of the liquidation costs from the liquidation model with current market conditions for FTX portfolio management. |
| 26 | 10/24/2023 | Guo, Xueying | 2.5 | Analyze the calculated properties, risk metrics and liquidation costs of crypto trust and look up the net asset value of each fund to be presented to client. |
| 26 | 10/24/2023 | Guo, Xueying | 2.7 | Calculate various statistical properties, values, risk metrics, and optimized liquidation costs of the crypto trusts using established procedure for the FTX portfolio. |
| 26 | 10/24/2023 | Guo, Xueying | 2.8 | Review crypto investments in the portfolio and extract price histories to prepare valuation calculations. |
| 26 | 10/24/2023 | de Brignac, Jessica | 0.4 | Assess the updates to crypto monetization strategies for the Debtors' crypto portfolio. |
| 26 | 10/24/2023 | Leonaitis, Isabelle | 1.2 | Review new diligence documents uploaded and add comments to diligence tracker. |
| 26 | 10/25/2023 | Diaz, Matthew | 0.6 | Assess the updated report of Debtors' crypto holdings and risk analysis. |
| 26 | 10/25/2023 | Risler, Franck | 0.4 | Prepare correspondence to ad hoc committee on proposed performance for monetization of crypto trust. |
| 26 | 10/25/2023 | Risler, Franck | 0.6 | Participate in call with FTX Debtors (J. Ray), S&C (A. Kranzley), A&M (K. Ramanathan), Galaxy, UCC, PH (E. Gilad and J. Madell), and Rothschild (C. Delos and S. Crotty) on FTX crypto trust position management. |
| 26 | 10/25/2023 | Risler, Franck | 0.6 | Review issues associated with a certain creditor with claims from and against the estate re: potential settlement. |
| 26 | 10/25/2023 | Risler, Franck | 0.4 | Participate in call with Jefferies (T. Shea) on structure and magnitude of the fees to manage and monetize the crypto trust positions owned by the FTX Debtors. |
| 26 | 10/25/2023 | Risler, Franck | 0.2 | Review response from A&M on the calculation of the proposed liquidation fees for the monetization of FTX crypto trust positions. |
| 26 | 10/25/2023 | Risler, Franck | 0.6 | Provide comments on the parameters proposed by the Debtors for the monetization program of FTX crypto trust investments. |
| 26 | 10/25/2023 | Risler, Franck | 0.3 | Draft email to A&M on current coin management priorities. |
| 26 | 10/25/2023 | Risler, Franck | 1.4 | Comment on the master template provided by PH to support the FTX Debtors' derivatives overlay trading strategies. |
| 26 | 10/25/2023 | Risler, Franck | 0.4 | Attend call with PH (J. Madell) on of a performance incentive for the broker executing the monetization of FTX's crypto trust investments. |
| 26 | 10/25/2023 | Risler, Franck | 0.5 | Comment on the fee structure for Galaxy proposed by Debtors for the monetization of crypto trust assets. |
| 26 | 10/25/2023 | Risler, Franck | 0.3 | Prepare information report to UCC on proposals from various stakeholders on the management of crypto trust investments. |
| 26 | 10/25/2023 | Risler, Franck | 0.3 | Participate in call with Jefferies (T. Shea) on incentive fees for crypto trust position monetization. |
| 26 | 10/25/2023 | Risler, Franck | 2.3 | Design strategy for monetization of the crypto trust assets. |
| 26 | 10/25/2023 | Risler, Franck | 0.2 | Prepare report on information related to crypto trust position management. |
| 26 | 10/25/2023 | Risler, Franck | 1.3 | Design an execution fee structure based on the trading execution performance of the trust's monetization. |
| 26 | 10/25/2023 | Risler, Franck | 0.3 | Attend call with UCC on Debtors' crypto trust and related monetization strategy. |
| 26 | 10/25/2023 | Risler, Franck | 0.4 | Analyze the derivatives overlay strategies for crypto trust positions management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/25/2023 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell) on template agreements for crypto management. |
| 26 | 10/25/2023 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell and E. Gilad) on fee structure for FTX crypto trust positions management. |
| 26 | 10/25/2023 | Risler, Franck | 0.3 | Prepare emails for UCC on meeting with as hoc committee on crypto trust investments. |
| 26 | 10/25/2023 | Risler, Franck | 0.2 | Prepare response to UCC re: FTX crypto trust position investment. |
| 26 | 10/25/2023 | Bromberg, Brian | 0.5 | Analyze coin management issues in order to create recommendations for management. |
| 26 | 10/25/2023 | Bromberg, Brian | 0.7 | Review crypto portfolio reporting to compare the latest portfolio status to prior reports. |
| 26 | 10/25/2023 | Bromberg, Brian | 0.6 | Partially attend additional afternoon session of meetings with the UCC, ad hoc committee, and Debtors on customer priority and Plan discussions. |
| 26 | 10/25/2023 | Diodato, Michael | 1.0 | Finalize dashboard of crypto risks for UCC professionals as of 10/24. |
| 26 | 10/25/2023 | Diodato, Michael | 0.6 | Review the preference analysis deck for UCC with a focus on Plan implications. |
| 26 | 10/25/2023 | Rousskikh, Valeri | 2.7 | Perform testing of economic features of path-dependent option structure used for quantification of discounts for restricted coins monetization in FTX portfolio. |
| 26 | 10/25/2023 | Majkowski, Stephanie | 1.9 | Calibrate volatility surface with updated coin option price data from October 24th for covered call pricing for FTX portfolio management. |
| 26 | 10/25/2023 | Majkowski, Stephanie | 0.9 | Price covered calls on certain coin using October 24th market data for FTX portfolio management. |
| 26 | 10/25/2023 | Majkowski, Stephanie | 2.9 | Evaluate numerous model calibrations for the liquidation model to achieve sensible calibration for FTX portfolio management. |
| 26 | 10/25/2023 | Guo, Xueying | 2.9 | Update the stress test results for FTX portfolio according to latest market data and trends, and add the results to report dashboard for clients. |
| 26 | 10/25/2023 | Guo, Xueying | 2.2 | Update the crypto trust asset properties in FTX portfolio according to overnight market movements. |
| 26 | 10/25/2023 | Watson, Ching | 1.7 | Evaluate pricing methodology to determine the Petition Date traded price. |
| 26 | 10/25/2023 | You, Can | 2.0 | Analyze available coins order book data of different tokens on various exchanges to determine the potential impacts on liquidity. |
| 26 | 10/25/2023 | You, Can | 2.5 | Query order book data for FTX exposure at different frequencies and levels, to analyze the impact of recent market moves on liquidity. |
| 26 | 10/25/2023 | de Brignac, Jessica | 0.9 | Examine the Debtors' crypto trust positions for monetization updates discussions. |
| 26 | 10/25/2023 | de Brignac, Jessica | 0.4 | Continue to evaluate the crypto monetization updates. |
| 26 | 10/25/2023 | de Brignac, Jessica | 0.8 | Review updated token report from A&M. |
| 26 | 10/26/2023 | Risler, Franck | 0.4 | Prepare diligence list for further evaluation of Debtors' crypto trust positions and related management. |
| 26 | 10/26/2023 | Diodato, Michael | 0.4 | Analyze the Debtors' crypto trust positions for further evaluation. |
| 26 | 10/26/2023 | Kubali, Volkan | 0.4 | Create diligence list re: issues for the management of Debtors' crypto trust positions. |
| 26 | 10/26/2023 | Risler, Franck | 0.8 | Participate in meeting with UCC on crypto asset monetization for FTX crypto trust positions and compensations structure for proposed Galaxy. |
| 26 | 10/26/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC re: coin monetization issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/26/2023 | Risler, Franck | 0.2 | Attend call with PH (E. Gilad) on management parameters for crypto trust positions. |
| 26 | 10/26/2023 | Risler, Franck | 0.4 | Assess issues from Galaxy related to broker dealer registration for management of crypto trust monetization. |
| 26 | 10/26/2023 | Risler, Franck | 0.4 | Assess the impact of lien on the management of crypto trust position. |
| 26 | 10/26/2023 | Risler, Franck | 0.7 | Estimate current yield of certain coin covered call strategies from volatility surface calibrated as of 10/24/23. |
| 26 | 10/26/2023 | Risler, Franck | 0.4 | Attend call with PH (E. Gilad) on crypto trust investment management. |
| 26 | 10/26/2023 | Risler, Franck | 0.4 | Run quality control checks on customer schedule analysis re: customer claims. |
| 26 | 10/26/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on views from the UCC on the management of FTX's crypto trust positions. |
| 26 | 10/26/2023 | Risler, Franck | 0.3 | Prepare correspondence for the Debtors on potential strategies for implementation of the FTX crypto trust monetization. |
| 26 | 10/26/2023 | Risler, Franck | 0.3 | Assess response from ad hoc committee on crypto trust position management in order to update PH with comments. |
| 26 | 10/26/2023 | Risler, Franck | 0.6 | Assess latest version of Galaxy cryptocurrency purchase and sale agreement in the context of FTX coin monetization. |
| 26 | 10/26/2023 | Risler, Franck | 0.6 | Assess latest regulatory risks related to certain token following public policy statement in order to make recommendation to Debtors' on conversions. |
| 26 | 10/26/2023 | Rousskikh, Valeri | 1.3 | Conduct quality check of volatility surface calibration and valuation of covered calls following large market move in certain coin in the context of FTX portfolio monetization. |
| 26 | 10/26/2023 | Majkowski, Stephanie | 1.4 | Create descriptions of large market movement and volatility shift for coin specifically for option pricing in the context of FTX portfolio management. |
| 26 | 10/26/2023 | Majkowski, Stephanie | 1.7 | Analyze large market movement and volatility shift for certain coin specifically for option pricing in the context of FTX portfolio management. |
| 26 | 10/26/2023 | Guo, Xueying | 2.9 | Combine the FTX portfolio risk report, stress test results, and crypto trust analysis results to prepare for UCC report generation. |
| 26 | 10/26/2023 | Guo, Xueying | 2.8 | Import certain token unlock schedules from FTX report to prepare for discount calculations using Asian put options. |
| 26 | 10/26/2023 | Guo, Xueying | 2.3 | Review the liquidation model and its parameter settings for FTX portfolio risk report to prepare for quality check. |
| 26 | 10/26/2023 | Watson, Ching | 0.8 | Prepare descriptions of certain pricing metrics used for fair value pricing of coins. |
| 26 | 10/26/2023 | Watson, Ching | 2.9 | Prepare an overview on fair pricing methodology of cryptocurrencies. |
| 26 | 10/26/2023 | You, Can | 1.8 | Analyze the trading liquidity trend in past three months using full order book bid and ask prices and volumes. |
| 26 | 10/26/2023 | You, Can | 2.9 | Visualize and review the full orderbook data on selected dates, to quantify market depth and other liquidity features. |
| 26 | 10/26/2023 | You, Can | 1.2 | Combine order book data with market trades data to analyze correlation between liquidity, price and trading volume. |
| 26 | 10/26/2023 | You, Can | 1.1 | Query order book data for FTX exposure at different frequencies and levels, to analyze the impact of recent market moves on liquidity. |
| 26 | 10/26/2023 | de Brignac, Jessica | 0.3 | Continue to evaluate the crypto monetization and related valuation analysis. |
| 26 | 10/27/2023 | Simms, Steven | 0.4 | Prepare correspondence on coin monetization items for Debtors' digital assets holdings. |
| 26 | 10/27/2023 | Risler, Franck | 0.5 | Assess the news of Google's investment in certain entity and potential impact on FTX investment. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/27/2023 | Risler, Franck | 0.3 | Participate in weekly call with A&M (K. Ramanathan, L. Callerio, and G. Walia) and on token issues and related data requests. |
| 26 | 10/27/2023 | Risler, Franck | 2.9 | Estimate and analyze the impact of certain coin shock down across FTX portfolio to stress test FTX portfolio and simulate the effect of a potential further denial or delay in the approval of a coin exchange in the context of coin management. |
| 26 | 10/27/2023 | Risler, Franck | 0.2 | Analyze information from Rothschild on ad hoc committee proposal for temporary increase of weekly limit as catch-up mechanism. |
| 26 | 10/27/2023 | Risler, Franck | 0.4 | Prepare UCC update on the monetization proposal from ad hoc committee for UCC's consideration. |
| 26 | 10/27/2023 | Bromberg, Brian | 0.4 | Assess the ad hoc committee coin monetization proposal in the context of crypto monetization. |
| 26 | 10/27/2023 | Diodato, Michael | 0.7 | Review details of the litigation related to Debtors' crypto trust for potential impact on trust value. |
| 26 | 10/27/2023 | Diodato, Michael | 0.3 | Attend meeting with A&M (K Ramanathan, L Callerio, and G. Walia) to discuss latest crypto analysis diligence items. |
| 26 | 10/27/2023 | Diodato, Michael | 1.7 | Review stress testing analysis on the current crypto portfolio. |
| 26 | 10/27/2023 | Rousskikh, Valeri | 1.7 | Analyze integration of discount estimation using path-dependent option based approach in the context of restricted coins monetization in FTX portfolio. |
| 26 | 10/27/2023 | Guo, Xueying | 2.3 | Calculate certain token value discount for lack of marketability using Asian put options with a flat volatility surface. |
| 26 | 10/27/2023 | Guo, Xueying | 2.9 | Calculate token value discount for lack of marketability using Asian put options with the more accurate local volatility model. |
| 26 | 10/27/2023 | Guo, Xueying | 2.1 | Review the stress test result dashboard and identify the stress scenario designs and report summary languages that need to be improved for easier client understanding. |
| 26 | 10/27/2023 | Watson, Ching | 1.8 | Document fair price methodology for digital assets and stress test scenarios. |
| 26 | 10/27/2023 | You, Can | 1.8 | Combine order book data with market trades data to analyze correlation between liquidity, price and trading volume. |
| 26 | 10/27/2023 | You, Can | 2.2 | Analyze the trading liquidity trend in past three months using full order book bid and ask prices and volumes. |
| 26 | 10/27/2023 | You, Can | 2.7 | Visualize and review the full orderbook data on selected dates, to quantify market depth and other liquidity features. |
| 26 | 10/27/2023 | Leonaitis, Isabelle | 0.3 | Attend call with A&M (K Ramanathan, L Callerio, and G. Walia) to discuss updates on third party exchanges, asset tracing, and monetization counterparty agreements. |
| 26 | 10/28/2023 | Risler, Franck | 0.3 | Assess comment from Rothschild on Galaxy amended service agreement and trust management and monetization termsheet. |
| 26 | 10/28/2023 | Risler, Franck | 0.3 | Review and assess answers from UCC on catch-up monetization proposal and answer questions from UCC. |
| 26 | 10/28/2023 | Risler, Franck | 0.3 | Participate in call with PH (J. Madell) on dispute rights, data sources and estimation of crypto trust discount to value, and other pricing guardrail information. |
| 26 | 10/28/2023 | Risler, Franck | 1.0 | Revise FTX trust management and monetization termsheet from a commercial prospective and send to PH for further legal review. |
| 26 | 10/28/2023 | Risler, Franck | 0.2 | Prepare correspondence for PH and Jefferies re: UCC position on crypto monetization proposal. |
| 26 | 10/28/2023 | Bromberg, Brian | 0.2 | Review coin monetization strategy issues. |
| 26 | 10/28/2023 | Diodato, Michael | 0.9 | Review draft crypto trust sales agreement and term sheet. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/29/2023 | Risler, Franck | 0.3 | Assess email from Rothschild to Debtors on approval for a one-week temporary increase in the weekly limit for coin monetization. |
| 26 | 10/29/2023 | Risler, Franck | 0.3 | Analyze the evidence collected for certain investigation into a related party. |
| 26 | 10/29/2023 | Risler, Franck | 0.4 | Prepare response to Rothschild on strategy for coin management and monetization. |
| 26 | 10/29/2023 | Risler, Franck | 0.3 | Review the spot and derivatives counterparties provided by Galaxy. |
| 26 | 10/29/2023 | Risler, Franck | 0.2 | Prepare response to UCC on crypto monetization. |
| 26 | 10/30/2023 | Simms, Steven | 0.6 | Prepare for call with UCC on coin management by reviewing crypto asset management terms. |
| 26 | 10/30/2023 | Diodato, Michael | 1.0 | Attend weekly crypto monetization update call with Galaxy (C. Rhine), UCC, PH (E. Gilad and J. Madell, ad hoc committee, Debtors (J. Ray), S&C (A. Kranzley and A. Levine), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 10/30/2023 | Diodato, Michael | 0.7 | Evaluate coin monetization terms from the Galaxy. |
| 26 | 10/30/2023 | Risler, Franck | 0.7 | Revise draft of crypto trust monetization term sheet. |
| 26 | 10/30/2023 | Risler, Franck | 0.3 | Prepare correspondence to update the UCC on Galaxy's proposal to increase weekly limit. |
| 26 | 10/30/2023 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan) on terms applicable to crypto trust monetization and related termsheet. |
| 26 | 10/30/2023 | Risler, Franck | 1.0 | Participate in coin management meeting with Galaxy (C. Rhine), UCC, PH (E. Gilad and J. Madell, ad hoc committee, Debtors (J. Ray), S&C (A. Kranzley and A. Levine), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 10/30/2023 | Risler, Franck | 0.4 | Participate in call with PH (E. Gilad and J. Madell) re: crypto trust pricing limitation termsheet, updated agreement and sale motion. |
| 26 | 10/30/2023 | Risler, Franck | 0.6 | Provide further comments on Galaxy agreement. |
| 26 | 10/30/2023 | Risler, Franck | 1.2 | Estimate bid received by Debtors on certain token by a private capital firm and quantify the fair value, including the discount for lack of marketability through an option pricing method and liquidation cost. |
| 26 | 10/30/2023 | Bromberg, Brian | 0.3 | Review coin reporting from the Debtors to understand the Debtors' value of crypto portfolio. |
| 26 | 10/30/2023 | Bromberg, Brian | 0.6 | Analyze crypto monetization issues from the latest revised agreement with Galaxy. |
| 26 | 10/30/2023 | Bromberg, Brian | 1.0 | Participate in coin management call with Galaxy (C. Rhine), UCC, PH (E. Gilad and J. Madell, ad hoc committee, Debtors (J. Ray), S&C (A. Kranzley and A. Levine), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 10/30/2023 | Diodato, Michael | 0.4 | Meet with PH (E. Gilad and J. Madell) to discuss markups to S&C's edit of the Galaxy agreement for crypto trust sales. |
| 26 | 10/30/2023 | Diodato, Michael | 1.8 | Review latest draft of the Galaxy agreement and term sheet and produce a redline of suggested changes. |
| 26 | 10/30/2023 | Diodato, Michael | 2.3 | Analyze the proposed purchase of certain tokens vesting in 2025. |
| 26 | 10/30/2023 | Diodato, Michael | 1.6 | Review discount calculation for the lack of trading of certain tokens. |
| 26 | 10/30/2023 | Diodato, Michael | 0.8 | Finalize redline edits to S&C's term sheet for the sale of crypto trusts. |
| 26 | 10/30/2023 | Gray, Michael | 0.7 | Review third-party proposal for certain tokens in the Debtors' portfolio. |
| 26 | 10/30/2023 | Rousskikh, Valeri | 2.8 | Analyze calibration of market and local volatility surfaces in the context of discount quantification of restricted coins monetization in FTX portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/30/2023 | Rousskikh, Valeri | 2.3 | Conduct quality check of results of option valuation using backward induction method for discount quantification of restricted coins monetization in FTX portfolio. |
| 26 | 10/30/2023 | Guo, Xueying | 2.6 | Investigate the difference in realized volatilities in certain tokens for various lookback horizons to be used as basis of determining the token volatility used to evaluate lack of marketability discounts. |
| 26 | 10/30/2023 | Guo, Xueying | 2.8 | Calculate token value discount for lack of marketability using analytical Asian option formula as a quality check and approximation of other methods. |
| 26 | 10/30/2023 | Guo, Xueying | 2.7 | Compare the token value discount results using three different methods and identify the results' quality and limitations. |
| 26 | 10/30/2023 | Langer, Cameron | 1.3 | Update FTX portfolio dashboard with the latest market data for coin monetization purposes. |
| 26 | 10/30/2023 | Langer, Cameron | 2.9 | Analyze token prices and traded volumes for risk and liquidation analysis for the purpose of coin management. |
| 26 | 10/30/2023 | Langer, Cameron | 0.9 | Update market data for crypto trusts held by the Debtors for asset management purposes. |
| 26 | 10/30/2023 | Langer, Cameron | 2.3 | Analyze crypto trust prices, trading volumes and liquidation costs for the purpose of asset monetization. |
| 26 | 10/30/2023 | de Brignac, Jessica | 0.8 | Analyze latest information re: certain locked token holdings to understand the impact on the Debtors' portfolio. |
| 26 | 10/31/2023 | Bromberg, Brian | 0.3 | Review latest crypto asset sale materials. |
| 26 | 10/31/2023 | Risler, Franck | 0.2 | Attend call with UCC on management of token positions and opportunity of derivatives overlay strategy. |
| 26 | 10/31/2023 | Risler, Franck | 0.6 | Assess latest version of crypto trust related monetization documents including crypto investment manager agreement and sales motion from PH. |
| 26 | 10/31/2023 | Risler, Franck | 0.6 | Estimate and analyze the pricing, risk and liquidation metrics for FTX crypto funds investments as of 10/30/23. |
| 26 | 10/31/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on management of certain token position. |
| 26 | 10/31/2023 | Risler, Franck | 1.7 | Define and articulate possible strategies to manage the price risk of certain positions of locked token in FTX portfolio. |
| 26 | 10/31/2023 | Risler, Franck | 0.2 | Review notice to UST on temporary increase to weekly limit for monetization. |
| 26 | 10/31/2023 | Risler, Franck | 0.2 | Assess results from meeting with Debtors, UCC, and ad hoc committee meeting held on 10/30/23 for preparation of additional analysis. |
| 26 | 10/31/2023 | Risler, Franck | 0.7 | Provide comments on updated version of crypto trust related monetization documents, including Galaxy agreement and crypto trust term sheet provided by the Debtors reflecting their feedback to the UCC and ad hoc committee revisions. |
| 26 | 10/31/2023 | Risler, Franck | 0.7 | Analyze the FTX portfolio price, risk, and liquidation metrics as of 10/30/23 in the context of coin management. |
| 26 | 10/31/2023 | Risler, Franck | 0.5 | Comment on provided information from the Debtors on crypto monetization documents related to crypto trust. |
| 26 | 10/31/2023 | Risler, Franck | 0.3 | Prepare responses to comments from ad hoc committee on monetization documents related to crypto trust. |
| 26 | 10/31/2023 | Risler, Franck | 0.5 | Review historical price impact pattern of certain token. |
| 26 | 10/31/2023 | Risler, Franck | 0.3 | Assess the latest versions of the crypto monetization and Galaxy agreements. |
| 26 | 10/31/2023 | Risler, Franck | 0.2 | Participate in call with PH (G. Sasson) to discuss certain token management in order to update UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/31/2023 | Risler, Franck | 0.3 | Load new customer schedule data into database for customer claim analysis. |
| 26 | 10/31/2023 | Risler, Franck | 0.4 | Revise materials on risk pricing for Debtors' position with certain token. |
| 26 | 10/31/2023 | Bromberg, Brian | 0.6 | Review Debtors' portfolio reporting on crypto. |
| 26 | 10/31/2023 | Bromberg, Brian | 1.2 | Analyze coin offers received by Debtors. |
| 26 | 10/31/2023 | Diodato, Michael | 2.3 | Review dashboards for the UCC on crypto holdings and crypto trust. |
| 26 | 10/31/2023 | Diodato, Michael | 2.2 | Analyze the proposed purchase of certain tokens vesting in 2025. |
| 26 | 10/31/2023 | Diodato, Michael | 0.2 | Assess the outstanding data requests re: preparation of coin report analysis. |
| 26 | 10/31/2023 | Gray, Michael | 0.2 | Prepare correspondence to A&M re: designation of certain report on proposal received for potential sale of tokens. |
| 26 | 10/31/2023 | Gray, Michael | 0.4 | Prepare analysis to advise team on certain proposal received by the Debtors from third party re: potential sale of certain token in Debtors' portfolio. |
| 26 | 10/31/2023 | Majkowski, Stephanie | 2.9 | Analyze price action of certain token historically specific time periods for FTX coin management. |
| 26 | 10/31/2023 | Majkowski, Stephanie | 0.9 | Assess liquidation costs and model calibration, recent large market movements, and risk exposures for FTX coin management and risk reporting. |
| 26 | 10/31/2023 | Kubali, Volkan | 2.4 | Assess options to lock-in the value for part of crypto assets with particular focus on certain tokens. |
| 26 | 10/31/2023 | Guo, Xueying | 1.6 | Adjust the number of top tokens to be included in the FTX portfolio stress testing to make the correlation evaluation and stress scenario more robust. |
| 26 | 10/31/2023 | Guo, Xueying | 2.6 | Adjust and redesign the correlation-volatility joint stress scenario for FTX portfolio stress testing. |
| 26 | 10/31/2023 | Guo, Xueying | 2.4 | Calculate the appropriate flat volatility level used to calculate token discount for lack of marketability, using implied volatilities and the ratio between token realized volumes. |
| 26 | 10/31/2023 | Langer, Cameron | 1.7 | Calculate token volatility, average traded volumes and time- and volume-weighted average prices for coin management purposes. |
| 26 | 10/31/2023 | Langer, Cameron | 2.7 | Analyze optimal liquidation times and discount due to lack of marketability for locked crypto assets for asset management purposes. |
| 26 | 10/31/2023 | Langer, Cameron | 2.8 | Calculate discount to net asset value and liquidation costs for the Debtors' crypto trust holdings for the purpose of asset management. |
| 26 | 10/31/2023 | Langer, Cameron | 0.8 | Analyze crypto token liquidity and time-weighted-average-prices for the purpose of coin monetization. |
| 26 | 10/31/2023 | Watson, Ching | 2.9 | Prepare exhibits of FTX-affiliated tokens. |
| 26 | 10/31/2023 | Watson, Ching | 2.9 | Describe FTX-affiliated tokens and their pricing methodology. |
| 26 | 10/31/2023 | Watson, Ching | 0.8 | Develop pricing methodology for currency conversion. |
| 26 | 10/31/2023 | You, Can | 1.3 | Analyze relationship between order book imbalance and price for Debtors' token. |
| 26 | 10/31/2023 | You, Can | 1.3 | Review hourly order book data for certain coins for all exchanges and markets in last three months to calculate potential changes in liquidity. |
| 26 | 10/31/2023 | You, Can | 1.7 | Review hourly order book data for certain coin for all exchanges and markets in last three months to calculate potential changes in liquidity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/31/2023 | de Brignac, Jessica | 0.4 | Finalize updates to crypto monetization analysis. |
| 26 | 10/31/2023 | Kamran, Kainat | 0.3 | Evaluate the digital assets valuation report. |
| **26 Total** | | | **603.6** | |
| 27 | 10/2/2023 | Baldo, Diana | 1.0 | Create media plan and formulate go-forward approach to ensure creditor awareness. |
| 27 | 10/2/2023 | Jasser, Riley | 1.7 | Assess creditor inquiries to ensure they are being escalated in the ordinary course and prepare necessary communications. |
| 27 | 10/4/2023 | Baldo, Diana | 2.0 | Continue to map out communications collateral in accordance with case milestones including social and media strategy. |
| 27 | 10/4/2023 | Jasser, Riley | 1.2 | Assess inquiries from creditors to evaluate necessary communications responses. |
| 27 | 10/4/2023 | Jasser, Riley | 1.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 10/5/2023 | Baldo, Diana | 1.5 | Continue to develop ongoing communication strategy plan to effectively articulate upcoming milestones to relevant stakeholder groups. |
| 27 | 10/5/2023 | Jasser, Riley | 1.3 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 10/9/2023 | Jasser, Riley | 1.0 | Review creditor inquiries to ensure they are being escalated in the ordinary course and recommend escalation or response as needed. |
| 27 | 10/10/2023 | Baldo, Diana | 1.0 | Prepare near-term communications needs for creditors. |
| 27 | 10/10/2023 | Jasser, Riley | 1.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 10/11/2023 | Baldo, Diana | 0.5 | Assess the inquiry log for preparation of creditor information communications. |
| 27 | 10/16/2023 | Chesley, Rachel | 0.2 | Participate in call with PH (G. Sasson) to discuss next steps in communications strategy to inform creditors on Plan developments. |
| 27 | 10/16/2023 | Chesley, Rachel | 0.4 | Revise tweet and associated execution strategy regarding Plan Support Agreement. |
| 27 | 10/16/2023 | Baldo, Diana | 1.5 | Develop social media strategy pertaining to Plan Support Agreement. |
| 27 | 10/16/2023 | Jasser, Riley | 1.6 | Evaluate inquiries from creditors to ensure proper responses related to the Plan filings. |
| 27 | 10/18/2023 | Baldo, Diana | 1.0 | Prepare social media communications for case milestones outreach. |
| 27 | 10/18/2023 | Jasser, Riley | 1.4 | Prepare communications for upcoming case developments to ensure effective communications to stakeholders. |
| 27 | 10/19/2023 | Baldo, Diana | 0.5 | Prepare communications for creditors to ensure awareness on upcoming case milestones. |
| 27 | 10/19/2023 | Jasser, Riley | 0.4 | Create communications for upcoming case developments to apprise creditors of the case updates. |
| 27 | 10/23/2023 | Chesley, Rachel | 0.4 | Conduct research on case updates in order to establish plan for creating responses to creditor inquiries. |
| 27 | 10/23/2023 | Baldo, Diana | 1.0 | Execute communications calendar to include upcoming milestones. |
| 27 | 10/23/2023 | Jasser, Riley | 0.8 | Review creditor inquiries to ensure they are being escalated in the ordinary course and recommend escalation or response as needed. |
| 27 | 10/25/2023 | Baldo, Diana | 1.8 | Prepare communications collateral for upcoming case milestones to keep stakeholders apprised. |
| 27 | 10/25/2023 | Jasser, Riley | 1.2 | Finalize communications plan for upcoming case developments to ensure effective communications to stakeholders. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/26/2023 | Jasser, Riley | 0.6 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 10/30/2023 | Jasser, Riley | 1.2 | Review creditor inquiries to ensure they are being escalated in the ordinary course and recommend escalation or response as needed. |
| **27 Total** | | | **28.8** | |
| 29 | 10/2/2023 | Risler, Franck | 1.3 | Participate in second round bid discussion with bidder, Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), and Jefferies (M. O'Hara and T. Shea). |
| 29 | 10/2/2023 | Risler, Franck | 1.7 | Analyze the transaction data on FTX in the context of the assessment of FTX 2.0 transaction and the assessment of potential recovery actions. |
| 29 | 10/2/2023 | Kubali, Volkan | 1.3 | Analyze the trade metrics data of FTX for deriving performance indicators in the context of further assessing the FTX 2.0 transaction. |
| 29 | 10/2/2023 | Kubali, Volkan | 1.6 | Assess and compare the latest set of FTX 2.0 bidding proposals. |
| 29 | 10/2/2023 | Kubali, Volkan | 2.8 | Evaluate, quantify and benchmark the earnout mechanism in one of the bidders of the FTX 2.0. |
| 29 | 10/2/2023 | Kubali, Volkan | 2.1 | Sensitize future scenario options in order to assess the earnout schedule in one of the bidders of the FTX 2.0. |
| 29 | 10/2/2023 | Kamran, Kainat | 2.9 | Perform research on specific FTX 2.0 bids and related diligence questions on the bids. |
| 29 | 10/3/2023 | Risler, Franck | 0.9 | Finalize analysis of certain bidder earnout structure and distribute analysis to PH and Jefferies in the context of the FTX 2.0 transaction. |
| 29 | 10/3/2023 | Risler, Franck | 0.3 | Assess updated FTX 2.0 bid comparison provided by the Debtors. |
| 29 | 10/3/2023 | Kubali, Volkan | 2.6 | Evaluate, quantify and benchmark the earnout mechanism in one of the bidders of the FTX 2.0. |
| 29 | 10/3/2023 | Kubali, Volkan | 1.8 | Compile derivatives data to help assess the future scenarios in order to evaluate the proposal of one of the bidders for FTX 2.0. |
| 29 | 10/3/2023 | Kubali, Volkan | 1.7 | Evaluate crypto custody solutions suggested for one of the bidders of FTX 2.0. |
| 29 | 10/3/2023 | de Brignac, Jessica | 0.6 | Review bidder proposals for FTX 2.0 and related diligence questions. |
| 29 | 10/3/2023 | McNew, Steven | 0.9 | Review the preliminary benchmark of bidder's earnout schedule in the context of the assessment of bidder's final second round bid. |
| 29 | 10/3/2023 | McNew, Steven | 0.5 | Assess the documents related certain indications of interest re: FTX 2.0 from Jefferies. |
| 29 | 10/3/2023 | McNew, Steven | 0.8 | Analyze the bid comparison received from Jefferies on bidders for FTX 2.0. |
| 29 | 10/4/2023 | Kubali, Volkan | 2.6 | Evaluate coin management proposal of one of the bidders. |
| 29 | 10/4/2023 | de Brignac, Jessica | 1.3 | Review updates on FTX 2.0 bidder information and related diligence questions from Jefferies and PH. |
| 29 | 10/5/2023 | Leonaitis, Isabelle | 1.7 | Conduct research related to bidders and token related bid offerings for FTX 2.0. |
| 29 | 10/5/2023 | Kamran, Kainat | 0.4 | Conduct review of additional research on FTX 2.0 bidders and diligence questions on bids. |
| 29 | 10/5/2023 | Simms, Steven | 0.7 | Attend call with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), A&M (K. Ramanathan), PH (E. Gilad), Jefferies (M. O'Hara), and UCC on sale process for FTX 2.0. |
| 29 | 10/5/2023 | Risler, Franck | 0.7 | Participate in FTX 2.0 call with the Debtors (J. Ray), PWP (K. Cofsky), S&C (A. dietderich), A&M (K. Ramanathan), PH (E. Gilad), Jefferies (M. O'Hara), and UCC to discuss bid updates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/5/2023 | Bromberg, Brian | 0.8 | Evaluate the bids and proposals for the FTX 2.0 sale process. |
| 29 | 10/5/2023 | de Brignac, Jessica | 0.7 | Participate in FTX 2.0 sale process status update call with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. dietderich), A&M (K. Ramanathan), PH (E. Gilad), Jefferies (M. O'Hara), and UCC. |
| 29 | 10/6/2023 | Watson, Ching | 1.6 | Prepare an executive summary of the analysis on bidder's earn out schedule. |
| 29 | 10/6/2023 | Watson, Ching | 2.6 | Continue to develop the executive summary and description of bidder's earn-out analysis. |
| 29 | 10/6/2023 | Risler, Franck | 1.5 | Participate in discussion with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), A&M (K. Ramanathan), Jefferies (M. O'Hara and T. Shea) on second round bid discussions. |
| 29 | 10/6/2023 | Risler, Franck | 0.6 | Assess documents provided by Debtors on exchange customer KYC status and testing procedure of exchange production environment as part of the due diligence of the FTX 2.0 transaction. |
| 29 | 10/6/2023 | Risler, Franck | 0.7 | Review, edit and draft memo on analysis of bidder's earnout structure in the context of FTX 2.0. |
| 29 | 10/6/2023 | Kubali, Volkan | 0.6 | Revise draft memo summarizing the conclusions on the earnout mechanism in one of the bidders of the FTX 2.0. |
| 29 | 10/7/2023 | Watson, Ching | 1.2 | Continue to develop the memo that describes the analysis on the bidder's earn out schedule. |
| 29 | 10/9/2023 | Risler, Franck | 0.2 | Prepare correspondence to Jefferies re: due diligence on certain bidders. |
| 29 | 10/9/2023 | Risler, Franck | 0.5 | Review bidder earnout analysis prepared by UCC to assist with further negotiations. |
| 29 | 10/9/2023 | Risler, Franck | 1.4 | Participate in second round bid discussion with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), A&M (K. Ramanathan), Jefferies (M. O'Hara and T. Shea). |
| 29 | 10/9/2023 | Kubali, Volkan | 1.4 | Investigate crypto custody technology advantage suggested by one of the bidders of FTX 2.0. |
| 29 | 10/9/2023 | Kubali, Volkan | 1.7 | Assess the proposal by one of the bidders of FTX 2.0. |
| 29 | 10/9/2023 | Leonaitis, Isabelle | 0.3 | Assess updated from second round bidder and related presentation to UCC on the FTX 2.0 bids. |
| 29 | 10/9/2023 | Vazquez Ortiz, Fredrix | 1.4 | Conduct exhaustive research on three companies bidding for FTX exchange on various facets of their operations, financial status, and overall corporate governance. |
| 29 | 10/10/2023 | de Brignac, Jessica | 1.2 | Analyze the Debtors' bids received from various bidders for FTX 2.0. |
| 29 | 10/10/2023 | Vazquez Ortiz, Fredrix | 2.7 | Conduct research on three bidders for FTX 2.0 with various facets into their operations, financial status, and corporate governance. |
| 29 | 10/10/2023 | Risler, Franck | 0.9 | Assess documents provided for reverse due diligence as part of the FTX 2.0 transaction. |
| 29 | 10/10/2023 | Kubali, Volkan | 0.9 | Attend presentation on the forecasts and valuation study by certain FTX 2.0 bidder. |
| 29 | 10/10/2023 | Kubali, Volkan | 1.9 | Assess the proposal by one of the bidders of FTX 2.0. |
| 29 | 10/10/2023 | Kubali, Volkan | 1.1 | Attend presentation on the details of business model by certain FTX 2.0 bidder. |
| 29 | 10/10/2023 | Kubali, Volkan | 1.0 | Attend presentation on the details of technology modeling and finance projections by certain FTX 2.0 bidder. |
| 29 | 10/11/2023 | Risler, Franck | 0.6 | Analyze the terms of presentation on FTX 2.0 from bidder. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/11/2023 | Leonaitis, Isabelle | 0.6 | Assess the updates on bidder diligence requests. |
| 29 | 10/11/2023 | Vazquez Ortiz, Fredrix | 2.9 | Conduct research on three bidders for FTX exchange with a focus on operations, financial status, and corporate governance. |
| 29 | 10/11/2023 | Risler, Franck | 0.6 | Assess certain restart plan from FTX 2.0. |
| 29 | 10/11/2023 | Kubali, Volkan | 1.4 | Assess the proposal by one of the bidders of FTX 2.0. |
| 29 | 10/11/2023 | de Brignac, Jessica | 1.4 | Assess the most recently updated FTX 2.0 bid documents. |
| 29 | 10/12/2023 | Risler, Franck | 1.6 | Assess documents provided by bidder in the context of the reverse due diligence of the FTX 2.0 transaction with focus on financials and trading revenue and earnout structure. |
| 29 | 10/12/2023 | Risler, Franck | 2.9 | Assess documents provided by bidder in the context of the reverse due diligence of the FTX 2.0 transaction with focus on financials, risk framework, trading infrastructure, custody and regulatory aspects. |
| 29 | 10/12/2023 | Kubali, Volkan | 2.3 | Produce an assessment of remaining questions after bidder presentations. |
| 29 | 10/12/2023 | de Brignac, Jessica | 1.2 | Review updated FTX 2.0 documents on bidder terms. |
| 29 | 10/12/2023 | Vazquez Ortiz, Fredrix | 2.5 | Conduct research initiative on three companies bidding for FTX exchange with a focus on facets of their operations, financial status, and overall corporate governance. |
| 29 | 10/13/2023 | Risler, Franck | 2.6 | Continue to assess documents provided by bidder in the context of the reverse due diligence of the FTX 2.0 transaction with focus on audited financials for trading revenue, headcount and digital assets holdings. |
| 29 | 10/13/2023 | de Brignac, Jessica | 1.6 | Review updated FTX 2.0 documents for certain bidders. |
| 29 | 10/13/2023 | Leonaitis, Isabelle | 2.4 | Review bidder reverse diligence documents. |
| 29 | 10/16/2023 | Risler, Franck | 0.7 | Review additional documents provided by bidder in the context of FTX 2.0 reverse due-diligence. |
| 29 | 10/16/2023 | de Brignac, Jessica | 0.6 | Continue to evaluate bids for FTX 2.0 with a focus on crypto considerations. |
| 29 | 10/16/2023 | McNew, Steven | 2.1 | Evaluate the bidders for FTX 2.0 based on financial performance and background. |
| 29 | 10/16/2023 | Leonaitis, Isabelle | 2.9 | Perform ongoing reverse due diligence assessment of bidding parties for FTX 2.0. |
| 29 | 10/17/2023 | Simms, Steven | 0.8 | Evaluate issues related to Debtors' asset sale bidders and related items. |
| 29 | 10/17/2023 | Bromberg, Brian | 0.3 | Review asset sale materials for certain bidders. |
| 29 | 10/17/2023 | Simms, Steven | 0.6 | Evaluate FTX 2.0 proposals and next steps for bidder analysis. |
| 29 | 10/17/2023 | McNew, Steven | 1.6 | Analyze coin updates in the Debtors' digital assets portfolio. |
| 29 | 10/18/2023 | Simms, Steven | 0.5 | Evaluate issues related to the Debtors' digital asset sales and the FTX 2.0 proposals. |
| 29 | 10/18/2023 | Simms, Steven | 1.1 | Review FTX 2.0 proposal items from Debtors in order to prepare correspondence on same. |
| 29 | 10/18/2023 | Risler, Franck | 0.2 | Assess counteroffer for FTX 2.0. |
| 29 | 10/18/2023 | Risler, Franck | 0.7 | Assess Debtors' proposed counteroffer to bidder's proposal for FTX 2.0 in the context of FTX 2.0 transaction. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/18/2023 | McNew, Steven | 1.3 | Evaluate FTX 2.0 bid proposal counter draft. |
| 29 | 10/19/2023 | Simms, Steven | 1.3 | Attend call with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. dietderich), A&M (K. Ramanathan), Jefferies (M. O'Hara), Jefferies (E. Gilad), and UCC re: FTX 2.0 proposals and related responses. |
| 29 | 10/19/2023 | Simms, Steven | 0.5 | Participate in call with Jefferies (M. O'Hara and T. Shea), PH (E. Gilad), and the UCC on FTX 2.0 proposals. |
| 29 | 10/19/2023 | Risler, Franck | 0.5 | Participate in FTX 2.0 meeting with Jefferies (M. O'Hara and T. Shea), PH (E. Gilad), and the UCC to discuss FTX 2.0 bidders. |
| 29 | 10/19/2023 | Risler, Franck | 1.3 | Participate in FTX 2.0 update with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. dietderich), A&M (K. Ramanathan), Jefferies (M. O'Hara), Jefferies (E. Gilad), and UCC on FTX 2.0 proposals. |
| 29 | 10/19/2023 | Risler, Franck | 0.4 | Attend call with Jefferies (T. Shea) and PH (E. Gilad) on crypto trust position's management and counteroffer to FTX 2.0 bidders. |
| 29 | 10/19/2023 | Bromberg, Brian | 1.3 | Participate in FTX 2.0 update call with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. dietderich), A&M (K. Ramanathan), Jefferies (M. O'Hara), Jefferies (E. Gilad), and UCC to discuss the bids. |
| 29 | 10/19/2023 | Bromberg, Brian | 0.5 | Participate in call with Jefferies (T. Shea) and PH (E. Gilad) on FTX 2.0 strategies and bids. |
| 29 | 10/19/2023 | de Brignac, Jessica | 0.5 | Review the details of the FTX 2.0 bid submissions for preparation of counter offer draft. |
| 29 | 10/19/2023 | de Brignac, Jessica | 0.6 | Review FTX 2.0 bidder proposal updates from Jefferies. |
| 29 | 10/19/2023 | de Brignac, Jessica | 0.9 | Evaluate the bidders for FTX 2.0 and prepare related due diligence. |
| 29 | 10/19/2023 | Leonaitis, Isabelle | 2.6 | Perform reverse diligence assessment in order to evaluate and compare the various FTX 2.0 bids. |
| 29 | 10/20/2023 | Risler, Franck | 0.2 | Prepare update on counteroffer on certain bid for FTX 2.0. |
| 29 | 10/20/2023 | Risler, Franck | 0.3 | Participate in call with Jefferies (T. Shea) on the mechanism, structure, and pricing of counteroffer to bidder for FTX 2.0. |
| 29 | 10/20/2023 | Risler, Franck | 1.4 | Assess additional documents provided by bidder in the context of FTX 2.0 transaction reverse due diligence. |
| 29 | 10/20/2023 | de Brignac, Jessica | 0.6 | Review FTX 2.0 bidder proposal updates from Jefferies. |
| 29 | 10/21/2023 | Risler, Franck | 0.5 | Assess FTX 2.0 counteroffer to bidder drafted by Jefferies. |
| 29 | 10/22/2023 | Risler, Franck | 1.0 | Participate in call on terms of counteroffer to bidder for FTX 2.0 transaction with PH (E. Gilad and E. Sibitt), Jefferies (T. Shea). |
| 29 | 10/22/2023 | Risler, Franck | 0.3 | Assess updated terms of counter bid from UCC following the bid discussions with bidder. |
| 29 | 10/22/2023 | Bromberg, Brian | 0.3 | Review the terms of the counter bid from UCC for the FTX 2.0 bidder. |
| 29 | 10/22/2023 | McNew, Steven | 1.1 | Analyze document from Jefferies on the counterproposal comparison for certain bidder. |
| 29 | 10/23/2023 | Simms, Steven | 0.8 | Attend call with UCC, PH (E. Gilad, E. Sibitt, and F. Merola) and Jefferies (T. Shea) on comments for FTX 2.0 proposals. |
| 29 | 10/23/2023 | Risler, Franck | 0.8 | Participate in call with UCC, PH (E. Gilad, E. Sibitt, and F. Merola) and Jefferies (T. Shea) on counteroffer for FTX 2.0 bidder. |
| 29 | 10/23/2023 | Risler, Franck | 0.4 | Assess updated counter-proposal to bidder incorporating all of the latest edits from the UCC. |
| 29 | 10/23/2023 | Bromberg, Brian | 0.8 | Participate in FTX 2.0 call with UCC, PH (E. Gilad, E. Sibitt, and F. Merola) and Jefferies (T. Shea) to discuss bidder for FTX 2.0 and terms. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/23/2023 | de Brignac, Jessica | 0.4 | Review proposal counter related to FTX 2.0 from Jefferies. |
| 29 | 10/23/2023 | de Brignac, Jessica | 0.8 | Analyze the FTX 2.0 bids for the restarted exchange. |
| 29 | 10/24/2023 | Risler, Franck | 1.6 | Assess operating model from FTX 2.0 bidder with a focus on spot and derivatives trading revenue in context of FTX 2.0 reverse due diligence. |
| 29 | 10/24/2023 | de Brignac, Jessica | 0.7 | Review diligence documentation for the FTX 2.0 bidders. |
| 29 | 10/24/2023 | de Brignac, Jessica | 0.7 | Review the diligence updates for the FTX 2.0 bids. |
| 29 | 10/25/2023 | de Brignac, Jessica | 0.8 | Review diligence documentation for FTX 2.0 bidders. |
| 29 | 10/25/2023 | Kubali, Volkan | 2.8 | Analyze the operational model and volume and revenue projections by one of the bidders of FTX 2.0 in order to assess their bids. |
| 29 | 10/25/2023 | Kubali, Volkan | 1.9 | Assess the modeling assumptions in an FTX 2.0 bid by comparing to other exchanges. |
| 29 | 10/26/2023 | Bromberg, Brian | 1.0 | Participate in FTX 2.0 update call with PWP (K. Cofsky) and Jefferies (M. O'Hara, Others). |
| 29 | 10/26/2023 | Simms, Steven | 0.6 | Review FTX 2.0 proposal terms prior to call with the Debtors. |
| 29 | 10/26/2023 | Simms, Steven | 1.0 | Attend call with the Debtors and UCC re: the FTX 2.0 term sheet. |
| 29 | 10/26/2023 | Risler, Franck | 1.0 | Participate in FTX 2.0 call with the Debtors (J. Ray), PWP (K. Cofsky), S&C (A. dietderich), A&M (K. Ramanathan), UCC, Jefferies (M. O'Hara and T. Shea), and PH (E. Gilad) on terms for potential bidder for FTX 2.0. |
| 29 | 10/26/2023 | Kubali, Volkan | 2.6 | Analyze the projections by one of the bidders of FTX 2.0 in order to assess their bid. |
| 29 | 10/26/2023 | de Brignac, Jessica | 0.9 | Review diligence documentation of FTX 2.0 bidders. |
| 29 | 10/26/2023 | de Brignac, Jessica | 0.9 | Continue to analyze the FTX 2.0 sale process and relevant information on the bidder parties. |
| 29 | 10/27/2023 | Kubali, Volkan | 1.2 | Analyze the modeling assumptions in an FTX 2.0 bid by comparing to other exchanges. |
| 29 | 10/27/2023 | Risler, Franck | 0.9 | Continue to assess bidder's operation model in context of estimation of value of bidder's FTX 2.0 bid. |
| 29 | 10/27/2023 | Risler, Franck | 0.2 | Attend call with Jefferies (T. Shea) on final terms of counteroffer to bidder on FTX 2.0 and expected reception by bidder's management. |
| 29 | 10/27/2023 | de Brignac, Jessica | 0.6 | Review diligence documentation for FTX 2.0 bidders. |
| 29 | 10/30/2023 | Risler, Franck | 0.2 | Participate in call with Jefferies (M. O'Hara) on coin monetization and FTX 2.0. |
| 29 | 10/30/2023 | Simms, Steven | 0.4 | Prepare correspondence re: Debtors' FTX 2.0 sale process. |
| 29 | 10/30/2023 | de Brignac, Jessica | 0.5 | Assess diligence documents for the FTX 2.0 bidders. |
| 29 | 10/31/2023 | de Brignac, Jessica | 0.6 | Review bidder diligence documents for FTX 2.0. |
| **29 Total** | | | **137.3** | |
| **Grand Total** | | | **1890.8** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 3,500.00 |
| Transportation | 261.07 |
| Working Meals | 76.85 |
| **GRAND TOTAL** | **$ 3,837.92** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 9/23/23 | Franck Risler | Coin Metrics Inc usage for cryptocurrency data. | $ 2,500.00 |
| Electronic Subscriptions | 10/2/23 | Rachel Chesley | Monthly charge for UCC Twitter account. | 1,000.00 |
| **Electronic Subscriptions Total** | | | | **$ 3,500.00** |
| Transportation | 10/11/23 | Maxwell Dawson | Taxi to in-person Plan negotiations meetings. | 20.91 |
| Transportation | 10/11/23 | Brian Bromberg | Taxi to in-person Plan negotiations meetings. | 28.90 |
| Transportation | 10/11/23 | Brian Bromberg | Taxi home from in-person Plan negotiations meetings. | 17.89 |
| Transportation | 10/12/23 | Matthew Diaz | Taxi to in-person Plan negotiations meetings. | 22.68 |
| Transportation | 10/12/23 | Maxwell Dawson | Taxi to in-person Plan negotiations meetings. | 22.91 |
| Transportation | 10/12/23 | Brian Bromberg | Taxi to in-person Plan negotiations meetings. | 16.92 |
| Transportation | 10/12/23 | Brian Bromberg | Taxi home from in-person Plan negotiations meetings. | 19.80 |
| Transportation | 10/13/23 | Steven Simms | Taxi home from in-person Plan negotiations meetings. | 111.06 |
| **Transportation Total** | | | | **$ 261.07** |
| Working Meals | 9/24/23 | Maxwell Dawson | Dinner while working late in the office on FTX case. | 20.00 |
| Working Meals | 10/1/23 | Maxwell Dawson | Dinner while working late in the office on FTX case. | 20.00 |
| Working Meals | 10/4/23 | Maxwell Dawson | Dinner while working late in the office on FTX case. | 20.00 |
| Working Meals | 10/10/23 | Maxwell Dawson | Dinner while working late in the office on FTX case. | 16.85 |
| **Working Meals Total** | | | | **$ 76.85** |
| **Grand Total** | | | | **$ 3,837.92** |