**<u>EXHIBIT A</u>**

**Monthly Statement for the Fee Period**

**Eversheds Sutherland (US) LLP**
700 Sixth Street, NW
Suite 700
Washington, DC 20001-3980

T: +1 202 383 0100

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

| | |
|---|---|
| Bill No. | 1276798 |
| Bill Date | December 12, 2023 |

| | |
|---|---|
| **Matter No:** | **96490.0001** |
| **RE:** | **FTX Bankruptcy** |

**FOR LEGAL SERVICES RENDERED THROUGH October 31, 2023**

**Fees**          $475,960.50

**Total Current Bill**          $475,960.50

**FOR LEGAL SERVICES RENDERED THROUGH October 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 10/01/23 | Michael A. Rogers | Participate in FTX Professionals call re plan terms and PSA. | B110 | 1.00 | 735.00 |
| 10/03/23 | Michael A. Rogers | Call with Eversheds / Morris Nichols / R&Co teams. | B110 | 0.90 | 661.50 |
| 10/04/23 | Michael A. Rogers | Participate in Eversheds/MNAT work flow meeting and correspond with Eversheds/MNAT work flow members re same. | B110 | 1.10 | 808.50 |
| 10/05/23 | Michael A. Rogers | Correspond with UCC team re distribution list for AHC/UCC meeting tomorrow (.2); prepare and update working group list (.3); send same to UCC (.1). | B110 | 0.60 | 441.00 |
| 10/05/23 | Devorah Hirsch | Attend Town Hall Meeting (.5); update HighQ site with additional member updates (.5); receive and respond to emails from team and members (.3). | B110 | 1.30 | 312.00 |
| 10/16/23 | Michael A. Rogers | Review NDA and tear sheets for closing RSA (.7); update same (.6). | B110 | 1.30 | 955.50 |
| 10/16/23 | Michael A. Rogers | Participate in AHC ExCo meeting for final walk-through of documents/issues. | B110 | 1.00 | 735.00 |
| 10/16/23 | Michael A. Rogers | Prepare and verify claim information break down of claim classes for closing PSA (.6); correspond with member for same (.2); call with another member re claims amount (.3); update signature page and emails with member re: same (.3). | B110 | 1.40 | 1,029.00 |
| 10/16/23 | Michael A. Rogers | Prepare signature pages for RSA (1.0); send same for confirmation (.5). | B110 | 1.50 | 1,102.50 |
| 10/16/23 | Michael A. Rogers | Prepare finalized confirmed RSA signature pages for full execution (1.6); send executed versions to J. Weyand (.2). | B110 | 1.80 | 1,323.00 |
| 10/17/23 | Michael A. Rogers | Analyze press release re Plan Support Agreement (.4); draft responses to AHC member questions re same (.4); review comments from ExCo members re updates to press release (.3). | B110 | 1.10 | 808.50 |
| 10/17/23 | Michael A. Rogers | Review and evaluate documentation re verification of member claims for 2019 statement. | B110 | 0.70 | 514.50 |
| 10/19/23 | Devorah Hirsch | Arrange and send invites to November 3, 2023 Town Hall Meeting (.4); prepare member update along with hyperlinks and upload to HighQ along with key documents, and press releases (1.5); prepare (.5) and send (.1) mass email of member update. | B110 | 2.50 | 600.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/23 | Devorah Hirsch | Draft chart for Rothschild of members with required KYC information and status of member KYC information and consent forms (1.5); meeting with Rothschild regarding same (1.0). | B110 | 2.50 | 600.00 |
| 10/25/23 | Michael A. Rogers | Participate in weekly Eversheds/MNAT workflow call. | B110 | 1.30 | 955.50 |
| 10/29/23 | Michael A. Rogers | Attention to RSA joinders among membership and address questions re: same. | B110 | 0.90 | 661.50 |
| 10/30/23 | Devorah Hirsch | Attention to onboarding new members. | B110 | 0.40 | 96.00 |
| 10/31/23 | Michael A. Rogers | Attention to entity address for 2019 statement (.2); correspond with J. Weyand, M. Harvey, and N. DeLoatch re same (.1). | B110 | 0.30 | 220.50 |
| 10/31/23 | Michael A. Rogers | Draft and review engagement letter, KYC, and RSA joinder re: onboarding new member. | B110 | 0.40 | 294.00 |
| 10/31/23 | Michael A. Rogers | Attention to RSA joinders and questions related thereto. | B110 | 1.10 | 808.50 |
| | | **Total for B110 - Case Administration** | | **23.10** | **13,662.00** |

**B112 - General Creditor Inquiries**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/23 | Michael A. Rogers | Correspond with potential members seeking to join AHC (.4); emails with J.D. re: same and case issues (.4). | B112 | 0.50 | 367.50 |
| 10/02/23 | Nathaniel T. DeLoatch | Review and respond to email from non-member customer preference issues. | B112 | 0.20 | 140.00 |
| 10/02/23 | Michael A. Rogers | Evaluate claims submission IDs (.3); update tracker re same (.2); respond to emails re AHC membership (.1). | B112 | 0.70 | 514.50 |
| 10/02/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 1.00 | 240.00 |
| 10/02/23 | Devorah Hirsch | Attention to consent forms and KYC information. | B112 | 0.50 | 120.00 |
| 10/02/23 | Michael A. Rogers | Correspond with potential new AHC members re: same (.2); email to L.C. re: case issues and KYC (.4); correspond with N. DeLoatch and E. Broderick re questions from potential new members (.4). | B112 | 1.00 | 735.00 |
| 10/02/23 | Nathaniel T. DeLoatch | Review and respond to email from non-member on customer re AHC's preference statement and joining AHC. | B112 | 0.20 | 140.00 |
| 10/02/23 | Michael A. Rogers | Respond to multiple emails from potential AHC members (.4); update tracker with same (.3). | B112 | 0.70 | 514.50 |
| 10/02/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer re case status. | B112 | 0.10 | 70.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/03/23 | Nathaniel T. DeLoatch | Review and respond to email from non-member customer re case status and the AHC's role. | B112 | 0.10 | 70.00 |
| 10/03/23 | Michael A. Rogers | Correspond with customer re joining AHC. | B112 | 0.50 | 367.50 |
| 10/03/23 | Michael A. Rogers | Onboard new members to AHC (S. A. and J. G.) (.4); update tracker with same (.3); correspond with D. Hirsch re sending fully executed engagement letter to member (.2); correspond with R. Monzon Woc re KYC of S. A. (.2); correspond with D. L. re unique customer IDs and update tracker with same (.2). | B112 | 1.30 | 955.50 |
| 10/03/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 2.50 | 600.00 |
| 10/03/23 | Sarah  E. Paul | Coordinate onboarding of new members. | B112 | 0.40 | 454.00 |
| 10/03/23 | Erin  E. Broderick | Respond to non-member emails re plan issues (.3); attention to onboarding for new members (.4). | B112 | 0.70 | 637.00 |
| 10/04/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 0.50 | 120.00 |
| 10/04/23 | Michael A. Rogers | Correspond with D. Hirsch and L. F. re questions related to joining AHC and case overview. | B112 | 0.20 | 147.00 |
| 10/05/23 | Michael A. Rogers | Correspond with potential new member and N. DeLoatch re AHC member's town hall meeting member follow up questions. | B112 | 0.50 | 367.50 |
| 10/05/23 | Devorah Hirsch | Attention to consent forms and KYC information. | B112 | 1.50 | 360.00 |
| 10/05/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 2.00 | 480.00 |
| 10/05/23 | Michael A. Rogers | Meeting with N. DeLoatch and potential new member re questions on preference policy. | B112 | 0.60 | 441.00 |
| 10/05/23 | Sarah  E. Paul | Attention to onboarding of new members. | B112 | 0.20 | 227.00 |
| 10/05/23 | Michael A. Rogers | Respond to creditor inquiry emails. | B112 | 0.60 | 441.00 |
| 10/06/23 | Devorah Hirsch | Attention to onboarding new member. | B112 | 0.50 | 120.00 |
| 10/07/23 | Michael A. Rogers | Correspond with A. H. and D. Hirsch re joining AHC. | B112 | 0.20 | 147.00 |
| 10/09/23 | Devorah Hirsch | Attention to onboarding new member. | B112 | 1.00 | 240.00 |
| 10/10/23 | Nathaniel T. DeLoatch | Call with FTX.com customer re preferences and plan. | B112 | 1.30 | 910.00 |
| 10/10/23 | Sarah  E. Paul | Coordinate onboarding of new members. | B112 | 0.20 | 227.00 |
| 10/11/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 1.00 | 240.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/12/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 1.00 | 240.00 |
| 10/13/23 | Michael A. Rogers | Correspond with J. R. (.4) and P. Z. (.3) re questions about joining AHC. | B112 | 0.70 | 514.50 |
| 10/13/23 | Michael A. Rogers | Correspond with T. Z. re claim trading and plan (.5); correspond with D. L. re same (.4). | B112 | 1.00 | 735.00 |
| 10/13/23 | Michael A. Rogers | Correspond with J. R. re joining AHC and discuss case status (.3); draft engagement letter and KYC consent form (.2). | B112 | 0.50 | 367.50 |
| 10/13/23 | Devorah Hirsch | Attention to onboarding new member. | B112 | 0.80 | 192.00 |
| 10/14/23 | Michael A. Rogers | Correspond with T. B. about joining AHC (.2), update tracker with information (.1). | B112 | 0.30 | 220.50 |
| 10/14/23 | Michael A. Rogers | Correspond with potential new member re joining AHC. | B112 | 0.20 | 147.00 |
| 10/15/23 | Michael A. Rogers | Correspond with E. Broderick and L. D. re joining AHC (.1); draft and send engagement letter and bylaws (.2). | B112 | 0.30 | 220.50 |
| 10/16/23 | Michael A. Rogers | Correspond with customers re claim trading and plan. | B112 | 0.50 | 367.50 |
| 10/16/23 | Michael A. Rogers | Call with D. L. re customer claim issues. | B112 | 0.30 | 220.50 |
| 10/16/23 | Michael A. Rogers | Correspond with T. Z., D. L., J. R. re customer claims issues and plan (.5); discuss with A&M claims documentation questions (.4). | B112 | 0.90 | 661.50 |
| 10/16/23 | Michael A. Rogers | Prepare J. R. engagement letter (.3); send same to S. Paul (.1). | B112 | 0.40 | 294.00 |
| 10/17/23 | Michael A. Rogers | Meeting with M. J. re questions on joining AHC. | B112 | 0.80 | 588.00 |
| 10/17/23 | Michael A. Rogers | Correspond with D. L. re claim history for T. Z. | B112 | 0.30 | 220.50 |
| 10/17/23 | Erin E. Broderick | E-mails with potential member re plan issues and joining ad hoc committee (.5); review internal tracker and follow up re unanswered customer and member inquires with sender, M. Rogers and D. Hirsch (1.2). | B112 | 1.70 | 1,547.00 |
| 10/17/23 | Michael A. Rogers | Membership recruitment follow ups. | B112 | 0.60 | 441.00 |
| 10/18/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 0.50 | 120.00 |
| 10/18/23 | Michael A. Rogers | Correspond with customers re: inquiries on PSA and case. | B112 | 0.40 | 294.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 10/18/23 | Michael A. Rogers | Review and respond to customer emails and questions re AHC and case. | B112 | 0.40 | 294.00 |
| 10/18/23 | Michael A. Rogers | Correspond with D. L., T. Z., and V. L. re verifying member claims for 2019 statement. | B112 | 0.60 | 441.00 |
| 10/18/23 | Erin  E. Broderick | Call with L. D. and M. BB. re ad hoc committee and its role in case (1.0); call with K. S. team re same (1.2); press interviews with J. Hamilton (CoinDesk) and B. Yerkan (WSJ) (1.0). | B112 | 3.20 | 2,912.00 |
| 10/19/23 | Michael A. Rogers | Review and prepare responses to customer inquiries re: case status, AHC, and PSA. | B112 | 0.80 | 588.00 |
| 10/19/23 | Devorah Hirsch | Attention to KYC information and consent form for new member. | B112 | 0.40 | 96.00 |
| 10/19/23 | Michael A. Rogers | Engage in onboarding new member. | B112 | 0.20 | 147.00 |
| 10/19/23 | Michael A. Rogers | Attention to AHC membership recruitment (.3); correspond with and onboard potential members (.2). | B112 | 0.50 | 367.50 |
| 10/19/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 1.00 | 240.00 |
| 10/19/23 | Sarah  E. Paul | Coordinate onboarding of new members. | B112 | 0.20 | 227.00 |
| 10/20/23 | Michael A. Rogers | Correspond with potential members re joining AHC. | B112 | 0.70 | 514.50 |
| 10/20/23 | Michael A. Rogers | Correspond with T. Z. and D. L. re L. W. claim. | B112 | 0.60 | 441.00 |
| 10/21/23 | Erin  E. Broderick | Respond to unanswered customer inquiries (.3); emails to N. DeLoatch and M. Rogers on status of customer inquiries (.1); update internal tracker (.1). | B112 | 0.50 | 455.00 |
| 10/22/23 | Michael A. Rogers | Review recruitment outreach (.4); follow up with new members (.4). | B112 | 0.80 | 588.00 |
| 10/22/23 | Nathaniel T. DeLoatch | Review and respond to emails from E. Broderick re emails from non-US customers inquiring about ad hoc committee. | B112 | 0.10 | 70.00 |
| 10/23/23 | Erin  E. Broderick | Prepare for Coin Desk interview (.6) and respond to press inquiries (.4); follow-up call with J. Jackson re communications to customers (.2); follow-up call with S. Paul re same (.4); respond to three customer inquiries re plan process and preference settlements (.5). | B112 | 2.10 | 1,911.00 |
| 10/23/23 | Michael A. Rogers | Review customer inquiry emails, draft responses and correspond with same. | B112 | 0.50 | 367.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/23/23 | Michael A. Rogers | Prepare engagement letters (.3), KYC consent (.3), and RSA joinder (.2) for new members. | B112 | 0.80 | 588.00 |
| 10/23/23 | Michael A. Rogers | Attention to customer inquiries re: joining the AHC. | B112 | 0.50 | 367.50 |
| 10/23/23 | Michael A. Rogers | Attention to new member onboarding. | B112 | 0.40 | 294.00 |
| 10/23/23 | Michael A. Rogers | Review new member engagement letters (.1); update tracker with same (.1); prepare execution version and send to S. Paul for full execution (.1). | B112 | 0.30 | 220.50 |
| 10/24/23 | Michael A. Rogers | Draft engagement letters re: joining AHC. | B112 | 0.60 | 441.00 |
| 10/24/23 | Erin E. Broderick | Respond to A. Y. and B. S. re joining ad hoc committee and answer questions on case status (.4); respond to R. T. re joining ad hoc committee (.2); follow-up with J. S. re same (.1). | B112 | 0.70 | 637.00 |
| 10/24/23 | Michael A. Rogers | Call with Debbie re her VM re ad hoc committee and representation of N. P. | B112 | 0.30 | 220.50 |
| 10/24/23 | Michael A. Rogers | Correspond with A. Y. and B. S. re joining AHC, RSA Joinder, and 2019 statement (.4); draft engagement letter and send same (.2). | B112 | 0.60 | 441.00 |
| 10/24/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 0.50 | 120.00 |
| 10/25/23 | Devorah Hirsch | Attention to onboarding new member. | B112 | 0.50 | 120.00 |
| 10/30/23 | Erin E. Broderick | Call with R. T. re interest in ad hoc committee (1.0); respond to customer requests for information on preference settlement terms (.4). | B112 | 1.40 | 1,274.00 |
| 10/31/23 | Michael A. Rogers | Meeting with D. Hirsch re RSA joinders and new member outreach. | B112 | 1.00 | 735.00 |
| 10/31/23 | Devorah Hirsch | Strategy meeting with M. Rogers regarding RSA and onboarding new members. | B112 | 1.00 | 240.00 |
| 10/31/23 | Erin E. Broderick | Call with M. Rogers and D. Hirsch re protocol for information sharing with non-members (.5); call with member re customer groups proposing potential opposition to plan (.5); call with another member re plan treatment (.5). | B112 | 1.50 | 1,365.00 |
| 10/31/23 | Sarah E. Paul | Coordinate onboarding of new members. | B112 | 0.20 | 227.00 |
| | | **Total for B112 - General Creditor Inquiries** | | **54.80** | **34,734.00** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B113 - Case Analysis/Pleading Review** | | | | | |
| 10/01/23 | Nathaniel T. DeLoatch | Review recent docket items and other materials for AHC member weekly update (1.0); drafting of AHC member update on plan negotiations, related issues, and general case status (1.5). | B113 | 2.50 | 1,750.00 |
| 10/02/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Debtors, Debtors' counsel, UCC counsel and AHC counsel re JPL litigation and related issues. | B113 | 1.10 | 770.00 |
| 10/02/23 | Erin  E. Broderick | Attend coin monetization subcommittee call with UCC professionals and Rothschild (.7); review and analyze JPL discussion note/related issues (1.5); attend call with UCC and Debtors re same (.6); follow up emails with professionals re same (.4). | B113 | 3.20 | 2,912.00 |
| 10/04/23 | Erin  E. Broderick | Call with member re coin monetization and related issues (.6); review draft note to send to UCC subcommittee re same (.1); review proposed settlements under settlement order (DI 2487) and recommendation to EC subcommittee (.3); review and comment on  AHC proposals on ventures GP and monetization prepared by Rothschild (.4). | B113 | 1.40 | 1,274.00 |
| 10/05/23 | Erin  E. Broderick | Comment on venture portfolio presentation, review comments from EC members and emails re same (.4); emails between UCC and AHC subcommittee re coin monetization limitations (.2); follow-up re status of 2.0 and JPL processes (.4). | B113 | 1.00 | 910.00 |
| 10/05/23 | Michael A. Rogers | Research and evaluate precedent for 2019 compliance for response to motion. | B113 | 3.10 | 2,278.50 |
| 10/06/23 | Nathaniel T. DeLoatch | Review and respond to emails from E. Broderick (.2) and M. Rogers (.2) re analysis and review of settlements in cases. | B113 | 0.40 | 280.00 |
| 10/06/23 | Michael A. Rogers | Review and evaluate Debtor's motion to approve BlockFi settlement (.4); draft summary of same for EC (.6). | B113 | 1.00 | 735.00 |
| 10/06/23 | Erin  E. Broderick | Review various case issues raised by members to include in member update (.5); review Blockfi settlement/claim summary and analysis by M. Rogers (.2). | B113 | 0.70 | 637.00 |
| 10/09/23 | Michael A. Rogers | Review recently filed settlements to summarize for client group. | B113 | 0.50 | 367.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/18/23 | Erin  E. Broderick | Emails with Rothschild and S&C re coin monetization motion and Galaxy motion discussion (.2); review prior EC directives, current status and aggregate comments for call (.6); review status of Genesis and update from Rothschild (.3); review and analyze 2.0 counterproposal (.6) and emails between Debtors, UCC and Rothschild re same/related issues (.4). | B113 | 2.10 | 1,911.00 |
| 10/19/23 | Erin  E. Broderick | Prepare for and attend 2.0 call (.8); prepare for and attend all-hands call on Galaxy IMA for Grayscale interests/revised limitations (1.0); follow up call with member re negotiation points and feedback for Galaxy (.5); emails with Rothschild and FTI re same (.2); follow up with professionals re same (.1); attend call with UCC and AHC on coin monetization points and next steps (1.0); review and analyze JPL settlement and send same/summary to EC restricted group (2.0); further review of Galaxy materials and follow-ups with EC and Rothschild team (1.2). | B113 | 6.80 | 6,188.00 |
| 10/20/23 | Erin  E. Broderick | Review 2.0 proposal and emails re same with Rothschild (.5); review email from F. Risler re monetization agreements between AHC and UCC (.1); review status of criminal proceedings and information relevant to case developments (1.0). | B113 | 1.60 | 1,456.00 |
| 10/23/23 | Erin  E. Broderick | Review status of coin monetization process, Galaxy proposal on Greyscale (.5); follow-up emails with monetization subcommittee and C. Delo re same (.3); attend monetization subcommittee call with Rothschild and counsel (.5); emails with J. Weyand re action items re same (.2); call with J. Weyand re same (.3); review and revise email summarizing same drafted by J. Weyand (.1); review omnibus claim motion, UST objection, and comments from UCC to revised order (.5); follow-up with clients and team re consents/comments to same (.3); review (.5) and analyze (.5) comments from UCC to 2.0 proposal and AHC positions re same; attend 2.0 subcommittee call with Rothschild (1.3); review press re: disputes on digital asset valuation points as basis to contest plan (.5). | B113 | 5.50 | 5,005.00 |
| 10/23/23 | Michael A. Rogers | Attend 2.0 Plan Meeting. | B113 | 1.30 | 955.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/24/23 | Erin E. Broderick | Respond to member inquiries re recent filings (.3); e-mails with UCC on Greyscale/Galaxy proposal (.2); follow up with L. Callerio re BTC dispositions, motion to dismiss, and review presentations re same (.5); review Emergent DIP motion (.2); call with Rothschild team re open items (.5); call with C. Delo re Galaxy fees/timing (.2); review docket filings and summarize same for EC call agenda/discussions (.4). | B113 | 2.30 | 2,093.00 |
| 10/25/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with AHC and UCC professionals re asset monetization. | B113 | 0.90 | 630.00 |
| 10/25/23 | Erin E. Broderick | Call with UCC on coin monetization issues (1.0); follow up with team, EC members and Rothschild re same (.2); review Blockfi settlement summary and follow up on status (.3). | B113 | 1.50 | 1,365.00 |
| 10/26/23 | Erin E. Broderick | Attend 2.0 all-hands call (1.2); e-mails with member and Rothschild team re trading status and Galaxy update (.4); call with member re same (.7); review UCC Greyscale proposal and follow-up emails among group (.5); follow-up on summary of open issues/timing of same (.3); review UST comments to omnibus claim objection order (.2); review current monetization relief and propose modifications to Executive Committee (.3); review emails between UCC, Debtors re open items (.2). | B113 | 3.80 | 3,458.00 |
| 10/27/23 | Erin E. Broderick | Review correspondence re UST objection to omnibus claims objection motion, revised order, and transcript (.5); comment on revised order (.1); review status of monetization/Galaxy relief in emails and comment on same (.4); follow up on counterparty onboarding (.2); review UCC proposals and Rothschild input (.4). | B113 | 1.60 | 1,456.00 |
| 10/29/23 | Erin E. Broderick | Review comments to Grayscale documentations and follow-up with J. Kang (Rothschild) (.5); add comments to same and follow-up on open items (.5); follow-up with EC members re same (.4); review motion to dismiss (docket ID 3400) and respond to inquiries re same (.6). | B113 | 2.00 | 1,820.00 |
| 10/30/23 | Erin E. Broderick | Review and analyze Greyscale motion, exhibits and order and comments thereto (.6); attend all-hands call re same (1.0); follow-up with C. Rhine and Rothschild re onboarding status (.2); call with J. Kang re same (.1); follow-up with restricted EC members re same (.5); further review of emails re Greyscale motion and sale limitation adjustments (.3); review of docket/status of items for purposes of including in task tracker to send to UCC and Debtors (1.2). | B113 | 3.90 | 3,549.00 |

Bill No: 1276798

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/31/23 | Erin  E. Broderick | Review and analyze final drafts of IMA, term sheet, motion and order for Grayscale sales and emails re same (1.0); follow up emails with C. Delo and E. Gilad re comments to same (.2); review and comment on revised omnibus claim objection order and related emails (.3); respond to inquiries re MORs and brief review re same (.5); call with A. Kranzley re timing for future motion filings and hearing dates (.2); further review of docket/open items/developments for reporting to members and tracker (.6); call with Rothschild team and counsel re same (.5); review and comment on open issues chart prepared by M. Rogers (.3); follow-up call with M. Rogers re same (.5); further review and comments and emails re same (.4). | B113 | 4.50 | 4,095.00 |
| | | **Total for B113 - Case Analysis/Pleading Review** | | **52.70** | **45,895.50** |

**B120 - Asset Analysis and Recovery**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/20/23 | Devorah Hirsch | Attention to required KYC information and status of member KYC information and consent forms requested by Rothschild. | B120 | 3.00 | 720.00 |
| 10/24/23 | Devorah Hirsch | Attention to setting up system for NDA and Rothschild document for distribution. | B120 | 1.00 | 240.00 |
| 10/31/23 | Ana Rocio Monzon Woc | Review FTX claims website and provide feedback. | B120 | 1.40 | 917.00 |
| | | **Total for B120 - Asset Analysis and Recovery** | | **5.40** | **1,877.00** |

**B150 - Meetings of and Communications with External Stakeholders**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/02/23 | Jennifer B. Kimble | Respond to inquiry re: Debtors/ UCC support on customer redaction issue. | B150 | 0.20 | 190.00 |
| 10/03/23 | Devorah Hirsch | Update HighQ site with October 3, 2023 Member Update and circulate to members with Town Hall Agenda. | B150 | 0.80 | 192.00 |
| 10/04/23 | Devorah Hirsch | Receive, review and respond to emails from members regarding various issues/topics re: plan structure. | B150 | 1.00 | 240.00 |
| 10/10/23 | Devorah Hirsch | Attention to October 11 & 12 meeting with Debtors & NDAs. | B150 | 1.50 | 360.00 |
| 10/20/23 | Michael A. Rogers | Call with T. Z. re verification of claims transfer for purpose of 2019 statement. | B150 | 0.20 | 147.00 |
| 10/24/23 | Michael A. Rogers | Correspond with members re: claims validation issues. | B150 | 0.40 | 294.00 |
| | | **Total for B150 – Meetings of and Communications with External Stakeholders** | | **4.10** | **1,423.00** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B155 - Court Hearings** | | | | | |
| 10/23/23 | Erin  E. Broderick | Review hearing agenda and quick review of items listed (.5); call with M. Harvey and J. Weyand re hearing attendance/remarks (.3); draft talking points for hearing (.5); review emails between UCC and Debtors re hearing presentation on PSA (.1). | B155 | 1.40 | 1,274.00 |
| 10/24/23 | Erin  E. Broderick | Call with M. Harvey re hearing preparation (.1); attend hearing via Zoom and e-mails with M. Harvey re same (2.0); follow-up emails and call with M. Harvey on KYC claim issues based on hearing discussion (.4). | B155 | 2.50 | 2,275.00 |
| | | **Total for B155 - Court Hearings** | | **3.90** | **3,549.00** |
| **B160 - Fee/Employment Applications** | | | | | |
| 10/04/23 | Jennifer B. Kimble | Email correspondence with D. Wender re: billing protocol and case documents. | B160 | 0.20 | 190.00 |
| | | **Total for B160 - Fee/Employment Applications** | | **0.20** | **190.00** |
| **B170 - Fee/Employment Objections** | | | | | |
| 10/14/23 | Sarah  E. Paul | Discussions with E. Broderick re fee arrangement and inclusion in authorizing RSA. | B170 | 0.50 | 567.50 |
| | | **Total for B170 - Fee/Employment Objections** | | **0.50** | **567.50** |
| **B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | | | |
| 10/02/23 | Erin  E. Broderick | E-mails re UST motion to compel 2019 disclosures and resolution of same. | B190 | 0.30 | 273.00 |
| 10/03/23 | Erin  E. Broderick | Follow-up emails with D. Wender re 2019 motion to compel (.2); call with N. DeLoatch re same (.2). | B190 | 0.40 | 364.00 |
| 10/03/23 | Nathaniel T. DeLoatch | Begin review and analysis of US Trustee's motion to compel. | B190 | 0.20 | 140.00 |
| 10/03/23 | Nathaniel T. DeLoatch | Conference with D. Wender re drafting response to motion to compel (.2). | B190 | 0.20 | 140.00 |
| 10/03/23 | David  A. Wender | Analysis of UST's Motion to Compel in respect of 2019 statement and research re: same (.8); confer with N. DeLoatch re: draft response (.2); call with J. Kimble re: UST correspondence (.2). | B190 | 1.20 | 1,320.00 |
| 10/04/23 | David  A. Wender | Analysis of UST's Motion to Compel in respect of 2019 statement (.5); research re: same (.3). | B190 | 0.80 | 880.00 |
| 10/04/23 | Nathaniel T. DeLoatch | Research re US Trustee's motion to compel AHC disclosures. | B190 | 3.10 | 2,170.00 |
| 10/05/23 | David  A. Wender | Analyze UST's Motion to Compel in respect of 2019 statement (.5); research re: same (2.2). | B190 | 2.70 | 2,970.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/05/23 | Nathaniel T. DeLoatch | Research re response to UST's motion to compel. | B190 | 3.70 | 2,590.00 |
| 10/05/23 | Erin E. Broderick | Follow up with N. DeLoatch and M. Rogers re motion to compel and grounds for settlement with UST. | B190 | 0.40 | 364.00 |
| 10/06/23 | Nathaniel T. DeLoatch | Research and drafting of objection to UST's motion to compel. | B190 | 1.10 | 770.00 |
| 10/06/23 | Sarah E. Paul | Emails with M. Harvey re argument on US Trustee's motion to compel disclosure of addresses. | B190 | 0.30 | 340.50 |
| 10/07/23 | Nathaniel T. DeLoatch | Draft objection to U.S. Trustee's motion to compel. | B190 | 2.50 | 1,750.00 |
| 10/07/23 | Sarah E. Paul | Emails with member re US Trustee motion on addresses. | B190 | 0.30 | 340.50 |
| 10/08/23 | Devorah Hirsch | Revise Third Supplemental 2019 Statement with new members. | B190 | 1.00 | 240.00 |
| 10/08/23 | Sarah E. Paul | Coordinate with E. Broderick and N. DeLoatch re response to US Trustee's motion to compel disclosure of addresses (0.3); emails with member re impact of motion (0.2). | B190 | 0.50 | 567.50 |
| 10/08/23 | David A. Wender | Draft and revise Response to Motion to Compel. | B190 | 1.00 | 1,100.00 |
| 10/09/23 | Sarah E. Paul | Coordinate with M. Rogers on outreach to entity members on US Trustee motion to compel (0.2); review and revise draft email to entity members re same (.5). | B190 | 0.70 | 794.50 |
| 10/09/23 | Michael A. Rogers | Draft updates to members re UST 2019 objection (1.0); correspond with S. Paul re same (.2). | B190 | 1.20 | 882.00 |
| 10/09/23 | Nathaniel T. DeLoatch | Revise draft of objection to motion to compel (1.6); email to D. Wender re same (.1). | B190 | 1.70 | 1,190.00 |
| 10/09/23 | Devorah Hirsch | Draft chart of entity members for Michael Rogers in connection with 2019 Statement (.3); update Third Supplemental 2019 Statement with member claim amount (.5). | B190 | 0.80 | 192.00 |
| 10/09/23 | Erin E. Broderick | Call with M. Harvey regarding motion to compel (.3); follow-up with S. Paul and M. Rogers on confirmation of members to disclose addresses (.3); call with S. Paul regarding objection to motion to compel (.2). | B190 | 0.80 | 728.00 |
| 10/10/23 | Sarah E. Paul | Review and revise draft message to entity members re US Trustee motion to compel. | B190 | 0.20 | 227.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/10/23 | Nathaniel T. DeLoatch | Revise draft of AHC resolution re plan negotiations (.5); review and respond to email from E. Broderick re same (.1); review materials related to plan negotiations and AHC governance (.2). | B190 | 0.80 | 560.00 |
| 10/10/23 | David  A. Wender | Attention to UST's Motion to Compel in respect of 2019 statement (.2); call with N. DeLoatch re: same (.1). | B190 | 0.30 | 330.00 |
| 10/10/23 | Nathaniel T. DeLoatch | Call with D. Wender re response to UST motion to compel. | B190 | 0.10 | 70.00 |
| 10/10/23 | David  A. Wender | Review and revise Response to Motion to Compel. | B190 | 0.50 | 550.00 |
| 10/11/23 | Erin  E. Broderick | Review draft of objection to motion to compel (.5) and UST motion in connection therewith (.5); follow-up with internal team regarding confirmation/discussions with members on address disclosures (.5); follow-up with members directly regarding same (.3); call with M. Harvey regarding call to UST (.2). | B190 | 2.00 | 1,820.00 |
| 10/11/23 | Nathaniel T. DeLoatch | Revise draft of objection to UST's motion to compel. | B190 | 0.50 | 350.00 |
| 10/11/23 | David  A. Wender | Review and revise Response to Motion to Compel. | B190 | 0.10 | 110.00 |
| 10/11/23 | Erin  E. Broderick | Review member consents to address disclosures to settle UST motion to compel and follow-up with internal team re same (.5); follow-up on adjournment of fee motion and motion to compel (.1). | B190 | 0.60 | 546.00 |
| 10/11/23 | Michael A. Rogers | Correspond with entity members re updated 2019 statement. | B190 | 0.40 | 294.00 |
| 10/12/23 | Michael A. Rogers | Evaluate corporate entity address confirmation list for updated 2019 statement (.4); draft updates to same (.4). | B190 | 0.80 | 588.00 |
| 10/12/23 | Devorah Hirsch | Track entity addresses for 2019 Statement (.5) and draft chart (.8). | B190 | 1.30 | 312.00 |
| 10/13/23 | Michael A. Rogers | Review confirmations and correspondences from entity members related to updating 2019 statement (1.0); update tracker with same (.9). | B190 | 1.90 | 1,396.50 |
| 10/13/23 | Michael A. Rogers | Correspond with M. E. re updated claims (.2); update tracker re: 2019 statement (.4); update voter tracker with same re: PSA (.3). | B190 | 0.90 | 661.50 |
| 10/13/23 | Erin  E. Broderick | Follow up with members and internal team re address disclosures to resolve motion to compel. | B190 | 0.50 | 455.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/18/23 | Michael A. Rogers | Correspond with entity members re addresses for amended 2019 statement. | B190 | 1.20 | 882.00 |
| 10/19/23 | Michael A. Rogers | Coordinate with members for entity address proposal re amended 2019 statement (.8); create and update tracker for same (.6); phone call with Wilkie re same (.4). | B190 | 1.80 | 1,323.00 |
| 10/19/23 | Michael A. Rogers | Draft individual follow up correspondences for remaining portion of 38 entity members re confirming entity addresses for amended 2019 statement. | B190 | 1.70 | 1,249.50 |
| 10/20/23 | Michael A. Rogers | Review emails from entity members (.5); correspond with entities to confirm address for 2019 statement (.4). | B190 | 0.90 | 661.50 |
| 10/20/23 | Michael A. Rogers | Correspond with entity members re address for amended 2019 statement (.4); update tracker and percentage function (.3); schedule follow up to non-responsive members (.2). | B190 | 0.90 | 661.50 |
| 10/24/23 | Michael A. Rogers | Correspond with M. Harvey, E. Broderick, N. DeLoatch, S. Paul, and J. Weyand re entity member addresses for amended 2019 statement (.3); update member with same (.3). | B190 | 0.60 | 441.00 |
| 10/24/23 | Nathaniel T. DeLoatch | Review and respond to email from M. Harvey of MNAT re US Trustee's motion to compel and settlement discussions (.1); review and respond to email from E. Broderick re same (.1). | B190 | 0.20 | 140.00 |
| 10/26/23 | Michael A. Rogers | Follow up with entity members for entity address for amended 2019 statement. | B190 | 0.70 | 514.50 |
| 10/27/23 | Michael A. Rogers | Attention to updated 2019 re: entity addresses. | B190 | 0.60 | 441.00 |
| 10/30/23 | Nathaniel T. DeLoatch | Email to M. Rogers re draft of 2019 statement (.1); email to member re same (.1); review and respond to emails from another member re information for 2019 statement (.2); email to another member re information for draft of 2019 statement (.1); email to another member re updating information for 2019 statement (.1); review materials related to updating 2019 statement (.6). | B190 | 1.20 | 840.00 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | **45.60** | **35,530.00** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B260 – Corporate Governance and Board Matters** | | | | | |
| 10/01/23 | Erin  E. Broderick | Follow-up emails with A. Sehgal and T. Kling and Executive Committee members to arrange discussions (.4); calls with A. S. and T. Kl. re same (.7); discuss same with M. Browning (.6); follow-up on authorizing resolutions and bylaw provisions on information sharing (.3). | B260 | 2.00 | 1,820.00 |
| 10/02/23 | Erin  E. Broderick | Call with ExCo member re EC composition. | B260 | 0.40 | 364.00 |
| 10/03/23 | Erin  E. Broderick | Emails with team re authorizing resolutions under bylaws. | B260 | 0.20 | 182.00 |
| 10/03/23 | Jennifer B. Kimble | Call with D. Wender re: UST correspondence on 2019 statement. | B260 | 0.20 | 190.00 |
| 10/03/23 | Jennifer B. Kimble | Gather and send relevant UST 2019 emails to D. Wender. | B260 | 0.20 | 190.00 |
| 10/04/23 | Erin  E. Broderick | Emails with member re EC composition and subcommittees (.3); call with A. S. and T. K. re joining AHC and stage of plan discussions (.6); review comments to bylaws and engagement letter from same (.5); follow up with EC group re same (.2). | B260 | 1.60 | 1,456.00 |
| 10/05/23 | Erin  E. Broderick | Review and comment on governance memo (.5); review additional comments from N. DeLoatch (.5); follow up on preparations of authorizing resolutions (.2). | B260 | 1.20 | 1,092.00 |
| 10/05/23 | Jennifer B. Kimble | Email correspondence with J. Weyand re: AHC minute questions. | B260 | 0.10 | 95.00 |
| 10/06/23 | Erin  E. Broderick | Emails re onboarding new members and bylaws clarifications (.3); follow-up with M. Rogers re governance memo inclusion of RSA voting/joinder requirements (.3). | B260 | 0.60 | 546.00 |
| 10/08/23 | Nathaniel T. DeLoatch | Review and respond to email from Excom member re composition of Ad Hoc Committee's membership. | B260 | 0.10 | 70.00 |
| 10/09/23 | Erin  E. Broderick | Discuss potential admission of new Executive Committee members with existing Executive Committee. | B260 | 0.60 | 546.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/10/23 | Erin  E. Broderick | Separate calls with M. Harvey, N. DeLoatch and D. Abbott on authorizing resolution/governance issues (.5); review and comment on draft authorizing resolution (.3); review and comment on proposed NDA and comments to NDA from Executive Committee members (.5); calls with N. DeLoatch, J. Burbage, and J. Minias regarding same (.5); follow-up with S&C to confirm approach (.1); call with M. Browning regarding same (.5); follow-up e-mails with Executive Committee regarding same (.2); attention to new member onboarding (.4); e-mails with N. DeLoatch regarding NDA execution and conditions to release and review of signature pages (.4). | B260 | 3.40 | 3,094.00 |
| 10/11/23 | Nathaniel T. DeLoatch | Review and revise draft of AHC resolution re negotiations and potential agreement with debtors (.2); review and respond to email from E. Broderick re same (.1); review (.7) and draft (.9) materials for AHC voting regarding authorizations for plan negotiations. | B260 | 1.90 | 1,330.00 |
| 10/12/23 | Devorah Hirsch | Track (.4) and draft (.6) chart of October 11, 2023 Resolution Votes. | B260 | 1.00 | 240.00 |
| 10/12/23 | Erin  E. Broderick | Respond to questions re authorizing resolutions and voting process (.4); email instructions to D. Hirsch on vote tabulation (.2); call with B. S. re RSA resolution and related issues (.5); e-mails with T. Z. re meeting with Executive Committee for subset of members and draft proposal re same (.5). | B260 | 1.60 | 1,456.00 |
| 10/13/23 | Michael A. Rogers | Review and track votes from members re adopting authorization re: PSA. | B260 | 0.50 | 367.50 |
| 10/13/23 | Michael A. Rogers | Analyze ExCo and AHC claims percentages and correspond with L. Munoz re same. | B260 | 0.30 | 220.50 |
| 10/13/23 | Michael A. Rogers | Engage in new member onboarding (.3); update internal tracker (.1); update claim percentage tracker (.1); correspond with D. Hirsch and R. Monzon Woc re same (.1). | B260 | 0.60 | 441.00 |
| 10/13/23 | Nathaniel T. DeLoatch | Review and respond to email from Rothschild re AHC membership. | B260 | 0.10 | 70.00 |
| 10/14/23 | Michael A. Rogers | Review voting confirmation emails from members re: resolution re: PSA (.5); draft tracker spreadsheet to weigh votes according to pro rate voting weight (.8). | B260 | 1.30 | 955.50 |
| 10/15/23 | Michael A. Rogers | Participate in ExCo Group call re: plan documents and next steps. | B260 | 2.10 | 1,543.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/18/23 | Michael A. Rogers | Create weighted voting tracker for 10-11-23 resolution (.8); calculate weighted votes of same (.6). | B260 | 1.40 | 1,029.00 |
| 10/19/23 | Michael A. Rogers | Evaluate new client claims amount as weighted percentage for tracking voting and resolutions. | B260 | 0.70 | 514.50 |
| 10/19/23 | Michael A. Rogers | Attention to AHC recruitment and bylaws. | B260 | 0.30 | 220.50 |
| 10/19/23 | Michael A. Rogers | Participate in ExCo meeting. | B260 | 0.50 | 367.50 |
| 10/20/23 | Erin  E. Broderick | Follow up re PSA joinders and any requirements to change bylaws (.4); review emails with S. Paul and S. Levine re KYC vendors to assist in verification processes (.2). | B260 | 0.60 | 546.00 |
| 10/24/23 | Erin  E. Broderick | E-mails with member re member input on subcommittees (.3); call with T. K. re involvement in subcommittee or Executive Committee (.5); follow-up emails to Executive Committee re same (.2). | B260 | 1.00 | 910.00 |
| 10/25/23 | Michael A. Rogers | Draft planning documents for ExCo meeting. | B260 | 0.90 | 661.50 |
| 10/25/23 | Michael A. Rogers | Draft correspondence for ExCo and plan meeting agenda for weekly calls. | B260 | 1.50 | 1,102.50 |
| 10/26/23 | Erin  E. Broderick | Review bylaws re subcommittee designations and authorizations (.5); email to M. Rogers re same (.1); follow-up with Rothschild re needed principal input on work streams (.3). | B260 | 0.90 | 819.00 |
| 10/26/23 | Michael A. Rogers | Prepare for ExCo Meeting (.2); revise agenda (.3); revise WIP chart (.3); send same to ExCo Members (.1). | B260 | 0.90 | 661.50 |
| 10/30/23 | Michael A. Rogers | Attention to analysis of AHC Bylaws re subcommittee formation and authority. | B260 | 1.60 | 1,176.00 |
| 10/31/23 | Michael A. Rogers | Draft amended bylaws memo to include analysis of subcommittee provisions. | B260 | 0.90 | 661.50 |
| | | **Total for B260 - Corporate Governance and Board Matters** | | **31.20** | **24,938.50** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/02/23 | Erin E. Broderick | Review and revise weekly member update. | B270 | 0.60 | 546.00 |
| 10/02/23 | Nathaniel T. DeLoatch | Review and respond to AHC member re upcoming town hall meeting (.1); review and respond to email from E. Broderick re town hall meeting (.1). | B270 | 0.20 | 140.00 |
| 10/02/23 | Nathaniel T. DeLoatch | Draft agenda for townhall meeting (.5); review materials and topics for discussion re same (.5). | B270 | 1.00 | 700.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/02/23 | Nathaniel T. DeLoatch | Review and respond to email from E. Broderick re draft of member update (.1); email to J. Kimble re same (.1); revise draft of AHC member update re case status and related developments (1.0). | B270 | 1.20 | 840.00 |
| 10/02/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch and E. Broderick re: member update and 10/5 town hall. | B270 | 0.20 | 190.00 |
| 10/03/23 | Nathaniel T. DeLoatch | Email with Excom member re presentation for townhall meeting (.1); email with another Excom member re same (.1). | B270 | 0.20 | 140.00 |
| 10/03/23 | Nathaniel T. DeLoatch | Revise draft of AHC member update (.4); email to D. Hirsch re distribution to AHC (.1). | B270 | 0.50 | 350.00 |
| 10/04/23 | Nathaniel T. DeLoatch | Prepare for and attend call with Executive committee members and Eversheds and MNAT professionals re townhall meeting agenda (1.1); revise agenda for townhall (.4). | B270 | 1.50 | 1,050.00 |
| 10/04/23 | Michael A. Rogers | Participate in FTX AHC Town Hall Meeting planning session. | B270 | 0.60 | 441.00 |
| 10/04/23 | Erin  E. Broderick | Respond to member re 2.0 and RRT inquiries (.1); call with another member re claim designations as disputed/impact on recoveries (.2); review e-mails from another member re customer clawback questions (.2); prepare for and attend town hall preparation session (.5); follow up on agenda and topics of discussion with EC members attending and N. DeLoatch (.4); respond to further member inquiries re town hall (.2). | B270 | 1.60 | 1,456.00 |
| 10/05/23 | Erin  E. Broderick | Review and revise EC weekly call agenda and items for distribution (.5); prepare for and attend town hall meeting (and pre-meeting with EC members) (1.0); prepare for (1.0) and attend weekly EC call (1.0). | B270 | 3.50 | 3,185.00 |
| 10/05/23 | Sarah  E. Paul | Participate in FTX town hall with members. | B270 | 0.50 | 567.50 |
| 10/05/23 | Sarah  E. Paul | Participate in Ad Hoc Committee Executive Committee meeting. | B270 | 1.00 | 1,135.00 |
| 10/05/23 | Nathaniel T. DeLoatch | Prepare for and moderate AHC town hall meeting with all members. | B270 | 1.10 | 770.00 |
| 10/05/23 | Michael A. Rogers | Prepare for and attend AHC Town Hall Meeting and precall with internal counsel team and EC members presenting. | B270 | 1.00 | 735.00 |
| 10/05/23 | Michael A. Rogers | Prepare for and attend AHC Executive Committee meeting. | B270 | 1.40 | 1,029.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/05/23 | Nathaniel T. DeLoatch | Prepare for and attend EC meeting re plan negotiation positions, strategy for October meetings with Debtors and UCC, and related issues. | B270 | 1.20 | 840.00 |
| 10/05/23 | Nathaniel T. DeLoatch | Review and respond to email from AHC member re questions on case status and strategy. | B270 | 0.10 | 70.00 |
| 10/05/23 | Nathaniel T. DeLoatch | Draft and revise agenda for EC meeting (.3); review (.4) and revise (.5) materials related to same. | B270 | 1.20 | 840.00 |
| 10/08/23 | Erin E. Broderick | Call with member regarding treatment of derivative positions and plan treatment of IRS claims. | B270 | 1.00 | 910.00 |
| 10/08/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with EC professionals re upcoming plan meetings, tasks, and strategy. | B270 | 1.20 | 840.00 |
| 10/18/23 | Nathaniel T. DeLoatch | Review and revise draft of update to AHC members re negotiations with Debtors and case developments. | B270 | 0.30 | 210.00 |
| 10/18/23 | Nathaniel T. DeLoatch | Review and respond to email from R&C re issues and agenda for weekly meeting with Executive Committee of AHC. | B270 | 0.20 | 140.00 |
| 10/19/23 | Nathaniel T. DeLoatch | Prepare for and attend call with AHC ExCo re case next steps and strategy. | B270 | 0.60 | 420.00 |
| 10/19/23 | Nathaniel T. DeLoatch | Review and respond to email from E. Broderick re action items for ExCo AHC call re case strategy. | B270 | 0.10 | 70.00 |
| 10/19/23 | Nathaniel T. DeLoatch | Review and respond to email from D. Hirsch re AHC townhall meeting. | B270 | 0.10 | 70.00 |
| 10/19/23 | Nathaniel T. DeLoatch | Review and respond to email from J. Weyand re draft of AHC member update re case status. | B270 | 0.10 | 70.00 |
| 10/19/23 | Erin E. Broderick | Review and comment on EC agenda and follow-up with team on discussion items. | B270 | 0.50 | 455.00 |
| 10/23/23 | Nathaniel T. DeLoatch | Email to M. Rogers re draft of 2019 statement. | B270 | 0.10 | 70.00 |
| 10/23/23 | Erin E. Broderick | E-mail to member re member inquiries on valuation approach (.3); email to T. Kapur re OTC exchange issues and call with S. Paul re same (.4). | B270 | 0.70 | 637.00 |
| 10/24/23 | Michael A. Rogers | Correspond with members re claims joining AHC and claim issues. | B270 | 1.20 | 882.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/24/23 | Nathaniel T. DeLoatch | Call with L. Munoz re processes for information distribution to EC and general members (.1); calls with D. Hirsch re same (.2). | B270 | 0.30 | 210.00 |
| 10/25/23 | Nathaniel T. DeLoatch | Review and respond to emails from J. Weyand and M. Rogers re issues list for meeting of AHC executive committee (.2). | B270 | 0.20 | 140.00 |
| 10/26/23 | Nathaniel T. DeLoatch | Prepare for and attend call with AHC Executive Committee and AHC professionals re case action items and related issues. | B270 | 1.70 | 1,190.00 |
| 10/26/23 | Michael A. Rogers | Attend weekly ExCo Meeting. | B270 | 1.50 | 1,102.50 |
| 10/26/23 | Erin E. Broderick | Revise EC weekly call agenda (.2); e-mails with member re same (.1); attend EC weekly call (1.5); call with another member re discussion (.3); e-mails with member re governance discussion (.1); call with another member re same (.3); follow-up with team on member-requested work product and open plan issues chart (.4); call with another member re: same (1.0). | B270 | 4.10 | 3,731.00 |
| 10/29/23 | Erin E. Broderick | Follow up re claim treatment for OTC exchange with T. Kapur (.3); follow-up with member re status of new member onboarding (.2); analyze and respond to member inquires re preference settlement parameters (.6). | B270 | 1.10 | 1,001.00 |
| 10/30/23 | Nathaniel T. DeLoatch | Draft agenda for AHC townhall meeting and simultaneously review materials related thereto. | B270 | 0.70 | 490.00 |
| 10/30/23 | Nathaniel T. DeLoatch | Review and respond to email from L. Munoz at Rothschild re distribution processes for information to AHC members. | B270 | 0.20 | 140.00 |
| 10/31/23 | Devorah Hirsch | Add weekly update to HighQ site with hyperlinks and send to members by email. | B270 | 0.80 | 192.00 |
| 10/31/23 | Nathaniel T. DeLoatch | Email and respond to emails from E. Broderick re materials and issues for AHC townhall meeting (.2). | B270 | 0.20 | 140.00 |
| | | **Total for B270 - AHC Member Communications & Meetings** | | **35.50** | **28,135.00** |

**B310 - KYC Process and Claims Administration**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/03/23 | Erin E. Broderick | Call with K. B. re claims transfer and information needed for KYC (.4); follow-up with team and Debtors re KYC issues (.2). | B310 | 0.60 | 546.00 |
| 10/08/23 | Michael A. Rogers | Correspond with member re updated address (.1); update tracker with same (.1). | B310 | 0.20 | 147.00 |
| 10/08/23 | Sarah E. Paul | Email to debtors concerning KYC question. | B310 | 0.20 | 227.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/09/23 | Michael A. Rogers | Correspond with D. Hirsch and D. L. re member claim information (.1); call with D. Hirsch re same (.1); update tracker with the same (.2). | B310 | 0.40 | 294.00 |
| 10/09/23 | Michael A. Rogers | Analyze and evaluate claim submissions and pro rata distributions (.8); draft summary re: same (1.0). | B310 | 1.80 | 1,323.00 |
| 10/11/23 | Sarah E. Paul | Emails with member re KYC questions. | B310 | 0.20 | 227.00 |
| 10/13/23 | Erin E. Broderick | Call with A&M, A. Kranzley and Rothschild re claim and KYC diligence requests and approach. | B310 | 0.60 | 546.00 |
| 10/13/23 | Michael A. Rogers | Evaluate new claims data (.4); update internal tracker (.2). | B310 | 0.60 | 441.00 |
| 10/16/23 | Sarah E. Paul | Emails with Debtors (A. Kranzley) re member KYC questions. | B310 | 0.20 | 227.00 |
| 10/17/23 | Michael A. Rogers | Correspond with Debtors re amended claims validation. | B310 | 0.50 | 367.50 |
| 10/19/23 | Sarah E. Paul | Emails with Rothschild team re KYC information collection status (0.3); coordinate with D. Hirsch and R. Monzon re same (0.2). | B310 | 0.50 | 567.50 |
| 10/20/23 | Michael A. Rogers | Draft engagement letter (.6), KYC consent form (.4), and RSA joinder (.3) for potential new member; prepare and send same for execution (.2). | B310 | 1.50 | 1,102.50 |
| 10/20/23 | Michael A. Rogers | Evaluate claims submission questions (.7); organize same for outreach to A&M (.3). | B310 | 1.00 | 735.00 |
| 10/20/23 | Sarah E. Paul | Emails with debtors re member KYC questions. | B310 | 0.30 | 340.00 |
| 10/20/23 | Sarah E. Paul | Emails with Rothschild re call to discuss KYC collection status. | B310 | 0.20 | 227.00 |
| 10/22/23 | Michael A. Rogers | Correspond with entity members re updated 2019 statement (.3); update tracker with same (.1). | B310 | 0.40 | 294.00 |
| 10/23/23 | Ana Rocio Monzon Woc | Confer with Rothschild team re KYC procedures. | B310 | 0.50 | 327.50 |
| 10/23/23 | Sarah E. Paul | Call with S. Levin at Sullivan & Cromwell re KYC procedures for secondary holders under plan. | B310 | 0.20 | 227.00 |
| 10/23/23 | Sarah E. Paul | Coordinate with D. Hirsch on Rothschild KYC status tracker (0.2); call with Rothschild to discuss KYC status (0.3). | B310 | 0.50 | 567.50 |
| 10/24/23 | Michael A. Rogers | Attention to onboarding potential member. | B310 | 0.30 | 220.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/24/23 | Michael A. Rogers | Draft (.4) and send (.1) engagement letter and RSA support agreement to potential new member for execution. | B310 | 0.50 | 367.50 |
| 10/26/23 | Ana Rocio Monzon Woc | Confer with team re KYC requirements. | B310 | 0.50 | 327.50 |
| 10/27/23 | Ana Rocio Monzon Woc | Respond to questions from customers re KYC procedures. | B310 | 0.60 | 393.00 |
| 10/30/23 | Michael A. Rogers | Correspond with N. DeLoatch re entity addresses for amended 2019 motion (.2); update tracker with same (.6). | B310 | 0.80 | 588.00 |
| 10/31/23 | Michael A. Rogers | Correspond with members re claims and KYC issues (.2); compile list to send to A&M (.2). | B310 | 0.40 | 294.00 |
| | | **Total for B310 - KYC Process and Claims Administration** | | **13.50** | **10,924.50** |

**B320 - Plan and Disclosure Statement (including Business Plan)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/01/23 | Sarah  E. Paul | Review and revise draft of motion for extension of time to comply with KYC. | B320 | 1.40 | 1,589.00 |
| 10/01/23 | Ana Rocio Monzon Woc | Draft motion to extend deadline re KYC (1.3); review and incorporate edits (.4). | B320 | 1.70 | 1,113.50 |
| 10/02/23 | Erin  E. Broderick | Review and comment on NDA (.5); cleansing e-mails re: same (.2); incorporate comments from EC members (.5); review and revise plan term sheet and open issues list (.8); review and revise customer priority position statement (1.6); follow-up with Rothschild on form of presentation to UCC and Debtors re: same (.5); call with EC members re preference policy parameters (.5); revise preference policy draft (.5); call with J. Minias re same (.3). | B320 | 5.40 | 4,914.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/03/23 | Erin E. Broderick | Review and incorporate comments from member and J. Minias to plan documents and follow-up call with member (.8); emails with C. Guth re timing and process of plan document exchanges (.4); follow-up with S&C re JPL meetings (.1); call with J. Weyand re plan open issues chart (.3); emails with Executive Committee re plan documents and position statements (.5); review email summarizing John Ray call (.1); review and revise plan documents (.7); internal counsel and Rothschild call re plan-related action items (1.0); review and comment on Rothschild "script" for plan meetings (.3); review and revise cover note to Debtors (.2); emails with J. Minias and M. Browning re member approvals and cleansing protocol re: October 11/12 plan meetings (.4); follow-up with A. Dietderich re same (.1); outreach to team and EC members re in-person/Zoom attendance at plan meetings (.2); review bylaws and analysis by member re required approvals (.4); email to S&C re same/signatories to PSA (.2); follow-up with M. Rogers re same (.2); review and respond to larger member input on plan issues (.5); email to EC re open items before sending to Debtors (.2). | B320 | 6.40 | 5,824.00 |
| 10/03/23 | Devorah Hirsch | Attention to consent forms and KYC information. | B320 | 1.00 | 240.00 |
| 10/03/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with MNAT, Rothschild, and Eversheds re upcoming meetings with Debtors and UCC and pending action items related thereto. | B320 | 1.00 | 700.00 |
| 10/03/23 | Nathaniel T. DeLoatch | Call with E. Broderick re 2019 motion to compel and open plan items. | B320 | 0.30 | 210.00 |
| 10/03/23 | Sarah E. Paul | Call with E. Broderick re KYC motion, plan meetings, RSA timing and other open items. | B320 | 1.00 | 1,135.00 |
| 10/04/23 | Sarah E. Paul | Attend part of call with debtors to discuss upcoming plan meetings (0.7); call with E. Broderick re plan strategy and other open items (0.6). | B320 | 1.30 | 1,475.50 |
| 10/04/23 | Michael A. Rogers | Meeting with Eversheds and SC re plan issues and terms sheet. | B320 | 1.70 | 1,249.50 |
| 10/04/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Debtor and its professionals re upcoming plan meetings and related plan and claim issues. | B320 | 1.40 | 980.00 |
| 10/04/23 | Michael A. Rogers | Analyze and evaluate AHC bylaws (2.0); draft summary of applicable provisions re EC authority enter RSA/authority re adversary proceeding (1.8); circulate same to team in preparation for EC call (.2). | B320 | 4.00 | 2,940.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/04/23 | Nathaniel T. DeLoatch | Review draft of memo re internal governance processes re entering into plan support agreements and other agreements related to the plan. | B320 | 2.60 | 1,820.00 |
| 10/04/23 | Erin E. Broderick | E-mails with member re scope of restrictions for plan meetings/claim issues to discuss (.3); calls with member re same (.6); respond to inquiry re impact of PSA on defending claw backs (.2); review and incorporate comments to draft NDA for plan discussions (.2); review and comment on member update re plan process and PSA (.4); e-mails with A. Dietderich to discuss open issues plan chart and coordinate with team re same (.2); attend call with John Ray, Debtors' professionals and AHC professionals re plan issues (1.0); emails with K. Pasquale re coordination with UCC and scheduling call (.2); follow up with J. Minias, member, and M. Rogers re authorizing resolutions and voting/joinder process for members (.4); review and comment on Rothschild presentation for customer priority amount discussion (.5); call with J. Kang re same (.3); review and analyze summary prepared by member re plan process/next steps (.2); review and analyze proposed structures for exit facility and follow-up discussion/emails with EC group re same (.5); review and comment on PPT deck for plan meetings (.3); call to S&C re process timing/draft exchanges (.4); call on NDA and cleansing process with secondary EC members (.5); follow-up call with M. Browning re same and plan issues discussed with Debtors (.4); follow-up with S. Crotty on restricted package and JPLs update from S. Coverick (.2); send agreed-form of NDA to all EC members for review and execution (.1); emails with member re report from call with Debtors/next steps (.3); follow up on JPL settlement construct and emails with C. Delo re same (.4); review and comment on memo to members on signing PSA and plan issues drafted by M. Rogers (.4). | B320 | 8.00 | 7,280.00 |
| 10/04/23 | Erin E. Broderick | Call with S. Paul re: plan strategy and other open items. | B320 | 0.60 | 546.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/05/23 | Erin E. Broderick | Emails and short calls with Debtors, UCC, Rothschild and clients on open issues chart, finalizing NDAs, open diligence items and draft plan term sheet (1.4); emails with member re same (.2); call with two other members re plan negotiation points (1.0); emails and short call with D. Abbott re exit facility (.5); follow up with members re same (.3); incorporate comments from M. Browning, and two other members to plan documents to distribute to UCC (.6); call with A. Dietderich re plan issues (.5); draft preference policy arguments/talking points (1.2); review exit facility precedent in other cases (.6); final review of PPT deck (.2); review and comment on RSA, term sheet (.8); coordinate with AHC professionals and clients to summarize, and collect comments/diligence on same (1.4); emails with EC members and professionals re agenda for UCC call (.4); call with K. Pasquale re same (.2). | B320 | 9.30 | 8,463.00 |
| 10/05/23 | Sarah E. Paul | Review (.5) and provide suggested additions (.5) to legal arguments on customer property slide deck; emails with Rothschild and J. Weyand re finalizing deck in preparation for UCC call (0.3). | B320 | 1.30 | 1,475.50 |
| 10/06/23 | Michael A. Rogers | Correspond with S. Paul (.1); and J. Weyand re RSA summary (.1); draft same (.8); send same to group (.1). | B320 | 1.10 | 808.50 |
| 10/06/23 | Michael A. Rogers | Attend meeting between Eversheds/MNAT re post-AHC/UCC call recap on customer property position and PSA. | B320 | 0.50 | 367.50 |
| 10/06/23 | Sarah E. Paul | Call with MNAT and Wilkie to discuss draft RSA and negotiations with debtors and UCC. | B320 | 0.50 | 567.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/06/23 | Erin  E. Broderick | Call with MNAT and Wilkie re RSA and negotiations (.5); review and analyze preference scenario comparisons from AHC and Debtors (.5); follow up call with EC re same (1.0); review email from A. Dietderich re customer preference settlement and priority distribution analyses (.2); follow up with Rothschild re same (.4); call with A. Dietderich re same (.3); e-mails re internal group re counter-proposals on customer priority allocation and messaging (.4); follow up with Rothschild and UCC professionals re timing to exchange position papers (.1); quick review of EC comments to RSA and term sheet (.3); emails with internal team re processing same (.2); review and analyze governance proposals (1.0); follow up calls to discuss proposal and mechanics (.8); review and comment on draft RSA summary prepared by M. Rogers (.4); follow-up with J. Weyand and M. Harvey re same (.2). | B320 | 6.30 | 5,733.00 |
| 10/07/23 | Erin  E. Broderick | Review e-mail from C. Delo regarding UCC call on plan process (.2); review responses from three members regarding same (.3); review and analyze RSA and initial mark-up (2.2); call with A. Dietderich regarding plan timing and mechanics under RSA and follow-up emails regarding same (.5); review of emails to confirm restrictions on MNPI and circulation to relevant groups (.3); review UCC presentation on post-effective date corporate governance (.3); review Rothschild comments to RSA (.2); emails with Executive Committee and J. Minias regarding needed approvals for RSA and summary of bylaws provisions regarding same (.5); review and analyze UCC open issues summary and cover note (.5). | B320 | 5.00 | 4,550.00 |
| 10/07/23 | Michael A. Rogers | Review/respond to 46 member emails re RSA, plan terms, and updates to 2019 statement. | B320 | 0.80 | 588.00 |
| 10/07/23 | Nathaniel T. DeLoatch | Review and analysis of revisions to term sheets and other draft plan documents. | B320 | 0.70 | 490.00 |
| 10/08/23 | Nathaniel T. DeLoatch | Review and analyze issues re plan negotiations and cleansing and distribution of MNPI in preparation thereof. | B320 | 0.40 | 280.00 |
| 10/08/23 | Michael A. Rogers | Attend AHC professionals meeting re plan terms discussion. | B320 | 1.00 | 735.00 |
| 10/08/23 | Michael A. Rogers | Prepare ExCo claims list and review re: execution of PSA. | B320 | 0.60 | 441.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/08/23 | Sarah  E. Paul | Participate in portion of Ad Hoc Committee professionals call to discuss draft RSA and open issues list (0.8); coordinate with Eversheds and MNAT legal teams on open WIP issues (0.2). | B320 | 1.00 | 1,135.00 |
| 10/08/23 | Erin  E. Broderick | Review and analyze mark-up to Debtors' plan issues chart (1.0), restructuring support agreement (.5) and further comments to same (.5); review and respond to correspondence regarding same (.5); e-mails with Rothschild and Debtors regarding preference settlement parameters (.3); call with A. Dietderich regarding same (.3); call with J. Minias regarding same and cleansing process (.5); review and analyze preference and recovery analysis in advance of professionals call (1.5); prepare for, comment on agenda and attend professionals' call on plan documents and positions (2.0); coordinate follow-up with Executive Committee members with Rothschild (.2); call with J. Minias regarding information sharing/cleansing protocol (.5); call with A. Dietderich regarding Executive Committee claim verification and timing of larger membership commitments/disclosures (.4); review and comment on proposed diligence ask to A&M drafted by J. Kang (.2); e-mails with A&M team regarding same (.2); e-mails with Rothschild and J. Minias regarding confirmation of Executive Committee claim treatment (.2); follow-up with J. Kang and C. Delo regarding additional diligence items/confirmation of public disclosures (.4); review revised draft/additional comments to Debtors' open issues chart (.3); comment on coin monetization language (.2). | B320 | 9.70 | 8,827.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/09/23 | Erin  E. Broderick | E-mails with Rothschild and UCC regarding open plan issues list and alignment (.3); review, analyze, and comment on position paper on governance/management of venture portfolio (.5); attention to Debtors' confirmation of Executive Committee claims for RSA signing (.5); review diligence materials provided by A&M on preferences (.6); review and comment on drafts of open issues chart (.5) and term sheet to send to UCC (.5); further review of A&M preference summary materials and follow-ups with Rothschild (1.0); review, analyze and comment on exit facility proposal (.6); follow-up call with Executive Committee member regarding same (.3); review comments to open issues chart (.2); coordinate attendance for plan meetings (.4); follow-up with Executive Committee, S&C, and J. Minias regarding cleansing information/scope of MNPI to be shared (.5); review further revised open issue charts and plan issues documents (.4); review UCC positions chart (.5); e-mails with professionals and Executive Committee regarding same (.3); call with J. Minas regarding information sharing (.2); call with member regarding preference treatment under plan (.3); review mark-up on venture monetization and GP selection process (.3). | B320 | 7.90 | 7,189.00 |
| 10/09/23 | Erin  E. Broderick | Prepare for and attend Executive Committee working group call re: case strategy, WIP, and plan negotiations. | B320 | 1.50 | 1,365.00 |
| 10/09/23 | Devorah Hirsch | Prepare for plan meetings 10/11 and 10/12 with debtor's counsel. | B320 | 0.50 | 120.00 |
| 10/09/23 | Nathaniel T. DeLoatch | Draft and revise resolutions for the AHC re plan and RSA authority. | B320 | 1.30 | 910.00 |
| 10/09/23 | Erin  E. Broderick | Review voting tabulation chart and outreach to members to evaluate support for RSA authorization (.5); review NDA mark-up (.2). | B320 | 0.70 | 637.00 |
| 10/10/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with professionals of UCC and AHC re issues to be discussed during plan meetings. | B320 | 1.50 | 1,050.00 |
| 10/10/23 | Nathaniel T. DeLoatch | Call with D. Hirsch re coordinating collection of information for NDAs for plan meetings with Debtors and UCC (.2); email to E. Broderick re same (.1); review and revise draft NDAs re same (.8); call with E. Broderick re same (.1); email to Debtors' counsel re NDAs (.1). | B320 | 1.30 | 910.00 |
| 10/10/23 | Michael A. Rogers | Draft email to all entity members to garner acceptance for use of entity addresses for 2019 statement. | B320 | 1.50 | 1,102.50 |

Bill No: 1276798

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/10/23 | Erin  E. Broderick | Review and analyze Debtors' preference analysis (.6); follow-up with professionals regarding same and status of open diligence items (.6); review and comment on open issues chart (.5) and term sheet mark-up (.7); review rounds of comments from Executive Committee members and professionals and respond to same for incorporation in draft plan term sheets (.8); call with C. Delo regarding preference and governance points (.2); call with M. Harvey regarding same (.2); call with subset of Executive Committee regarding same (1.0); review and analyze proposals on exit facility and ventures portfolio management and comments from Executive Committee regarding same (.8); call with D. Abbott regarding exit facility (.3); review further comments/draft on exit facility (.3); review initial mark-up to RSA and further comments on approvals and walk-away rights (.7); review and solicit comments on draft press release from Debtors (.4); e-mails with professionals regarding same and AHC press release drafts in different outcome scenarios (.5); review, analyze and comment on drafts and comments to draft on UCC version of open issues chart (.8); e-mails with UCC on same (.2); call with the UCC on open issues chart and negotiation points (1.0); e-mails in connection with same (.2); review and final comments on open issues chart and mark-up to send to Debtors (.5); follow-up with Debtors, Executive Committee and professional team regarding meeting logistics/attendance (.5); call with A. Dietderich regarding RSA mechanics (.4); brief research/review of statements made in SBF criminal proceeding in support of customer priority arguments (.5); call with S. Paul to discuss presentation of same (.3); review of JPL discussion note to prepare talking points for plan meetings (.6); e-mails with Executive Committee regarding claim allowance/positions for meetings (.4). | B320 | 13.00 | 11,830.00 |
| 10/10/23 | Erin  E. Broderick | Respond to member e-mails regarding plan issues and preparation of broader communications on RSA and litigation settlement. | B320 | 0.70 | 637.00 |
| 10/10/23 | Sarah  E. Paul | Call with E. Broderick to discuss status of plan negotiations. | B320 | 0.30 | 340.50 |
| 10/11/23 | Sarah  E. Paul | Attend in person plan meetings with Debtors, UCC and Class Action Plaintiffs representatives (9.0); emails with E. Broderick and J. Minias advising on question re impact of trial on negotiations (0.3). | B320 | 9.30 | 10,555.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/11/23 | Michael A. Rogers | Update voting block claims tracker re: PSA. | B320 | 0.40 | 294.00 |
| 10/11/23 | Nathaniel T. DeLoatch | Prepare for and attend in part (via Zoom) plan negotiations with Debtors, UCC, and AHC. | B320 | 6.20 | 4,340.00 |
| 10/11/23 | Erin  E. Broderick | Call with member re open plan issues (.5); call with Executive Committee, Rothschild and legal team re plan discussions (.5); attend all-hands in plan negotiations by Zoom, follow-up meetings with internal group, and conduct related plan work during same (9.0); follow-up with members and S&C on NDA and signature release conditions and with individual members re authorizing resolutions (1.0). | B320 | 11.00 | 10,010.00 |
| 10/12/23 | Erin  E. Broderick | E-mails to A&M re open issues to claim verifications for execution of an RSA (.2); follow-up with members re same (.5); review revised open issues chart to reflect agreements reached Sept 11 (.2); follow-up e-mails on customer priority position with Executive Committee and issues re implementation (.4); call with member re same (.4); attend plan meetings and internal break-out sessions via Zoom (7.5); follow-up e-mails and calls with team re next steps/documentation of plan agreements (.8); work on press release (.6); follow-up with Executive Committee re: same (.2); follow-up with Rothschild re same (.2). | B320 | 10.60 | 9,646.00 |
| 10/12/23 | Nathaniel T. DeLoatch | Correspond with AHC members re governance, plan negotiations, and RSA. | B320 | 0.10 | 70.00 |
| 10/12/23 | Nathaniel T. DeLoatch | Review and respond to AHC members re resolution and negotiations with Debtors. | B320 | 0.10 | 70.00 |
| 10/12/23 | Michael A. Rogers | Review and respond to 28 emails from creditors re entity addresses for 2019 statement. | B320 | 0.90 | 661.50 |
| 10/12/23 | Michael A. Rogers | Review and respond to 26 emails from members re voting on resolution for EC (.3); update internal tracking with same (.2). | B320 | 0.50 | 367.50 |
| 10/12/23 | Sarah  E. Paul | Attend in person plan meetings with Debtors, UCC, and Class Action Plaintiffs representatives. | B320 | 7.50 | 8,512.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/13/23 | Erin E. Broderick | Call with S. Paul re discussions with UCC on RSA and Term sheet (.3); follow-up emails to EC members re same (.2); follow up with members re questions on resolutions for PSA authorizations and transfer restrictions (.8); review and comment on latest drafts of PSA and term sheet and multiple rounds of comments to same (2.0); follow-up with Wilkie and MNAT re incorporating comments and attention to certain provisions (.8); review UCC comments to same and provide comments (.7); follow-up with group re same (.7); follow up on claim verification for purposes of PSA signatories (.3); review, analyze and respond to further comments from the Debtors on RSA term sheet (.6); short calls to A&M, S&C, EC members, M. Harvey, C. Delo and J. Kang to close out open issues for PSA finalization (.7); review and respond to email comments/discussions from AHC members and professionals to RSA, term sheet and open issues (1.2); follow up from K. Pasquale on RSA open issues (.1); call with member re plan mark-up (.5); follow up with other member on comments/issues under PSA (.8); follow up with another member re same (.3); quick review of consolidated draft PSA and term sheet mark up to circulate (.3); call with A. Dietderich re same (.4); review comments from Debtors to AHC (.5). | B320 | 11.20 | 10,192.00 |
| 10/13/23 | Sarah E. Paul | Call with K. Pasquale re RSA open issues and term sheet (0.2); emails with Paul Hastings re same (0.2); call with E. Broderick to discuss RSA and term sheet (0.3). | B320 | 0.70 | 794.50 |
| 10/13/23 | Nathaniel T. DeLoatch | Attend call with A&M re claims verification process. | B320 | 0.50 | 350.00 |
| 10/13/23 | Nathaniel T. DeLoatch | Emails to Rothschild and MNAT team re NDAs for plan meetings with Debtors and UCC (.2). | B320 | 0.20 | 140.00 |
| 10/14/23 | Michael A. Rogers | Participate in meeting with ExCo discussing plan terms. | B320 | 2.60 | 1,911.00 |
| 10/14/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with AHC executive committee re RSA and plan term sheet. | B320 | 0.70 | 490.00 |
| 10/14/23 | Sarah E. Paul | Participate in call with AHC ExCo to walk through draft term sheet and RSA. | B320 | 2.60 | 2,951.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/14/23 | Erin  E. Broderick | Review, analyze and incorporate comments from member to plan documents (.5); emails with J. Weyand re same (.2); incorporate comments from another member (.3); follow-up with member on preference points (.5); review and comment on revised draft with all comments from J. Weyand (1.0); further incorporation of Debtors' comments (.4); emails with A. Dietderich re claims verifications/PSA signatories (.2); follow-up call with A. Dietderich re open issues in draft/comments (.6); attend call with EC group and professionals re final comments to drafts (2.6); follow-up regarding signatory requirements/EC commitments with A&M and S&C (.8); draft language to insert for preference settlement parameters and exit facility to insert in term sheet (.5); e-mails with UCC and Debtors re AHC comments/timing to close PSA (.3); calls and emails with member re exit facility and preference parameters (.7); revise documents per further comments (.4); emails and calls with J. Weyand and M. Harvey re revising drafts (.6); call with MNAT, Eversheds and Wilkie re draft comments (.5); call with member re same (.7); review and comment on consolidated draft to circulate to all parties (.8); call with J. Weyand and M. Harvey re same (.5); emails and short call with J. Minias re same (.3); follow-up re status of EC member approvals (.2). | B320 | 12.60 | 11,466.00 |
| 10/15/23 | Erin  E. Broderick | Call with Wilkie and MNAT re: open items in PSA draft (.5); call with member re same (.6); call with EC group and professionals re plan documents and next steps (2.0); follow up call with another member (.7); call to K. Ramanathan re open items and follow-up emails to A&M and S&C teams (.5); attend all-hands call with Debtors and UCC professionals to finalize documents (2.7); incorporate email comments and respond to discussion items (1.4); various calls/emails to negotiate points among members/external parties (1.8); further follow-up with all parties re draft press releases/messaging points (.8); further revision to same (.5); calls with C. Delo and EC members to tie down specific open items (.7); follow up with A. Kranzley and B. Zonenshayn re language inserts (.2); call with J. Weyand and M. Harvey re same (.2); review and comment on consolidated drafts (.8); several short calls with J. Weyand to finalize prior to distribution (.6); follow-up with K. Ramanathan re open issues (.2); follow-up with member and their counsel re same (.4). | B320 | 14.60 | 13,286.00 |
| 10/15/23 | Michael A. Rogers | Attend RSA and Term sheet all-hands meeting with Debtors and UCC professionals. | B320 | 2.70 | 1,984.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/15/23 | Sarah E. Paul | Participate in portion of call with AHC ExCo to walk through draft term sheet (0.8); review and comment on Debtors' draft press release (0.3). | B320 | 1.10 | 1,248.50 |
| 10/15/23 | Michael A. Rogers | Collect comments on press release re: PSA and customer property settlement. | B320 | 0.50 | 367.50 |
| 10/15/23 | Michael A. Rogers | Correspond with J. Weyand re distribution of collected comments to ExCo re: press release on PSA and customer property settlement. | B320 | 0.30 | 220.50 |
| 10/16/23 | Michael A. Rogers | Correspond with D. Hirsch re claims tracking by class type (.3); correspond with E. Broderick re same (.1). | B320 | 0.40 | 294.00 |
| 10/16/23 | Michael A. Rogers | Review filed RSA (.3); draft update for members (.3). | B320 | 0.60 | 441.00 |
| 10/16/23 | Sarah E. Paul | Emails with E. Broderick, M. Harvey, and J. Weyand re revisions to RSA (0.5); review and revise draft of AHC press release announcing entry into RSA (0.6). | B320 | 1.10 | 1,248.50 |
| 10/16/23 | Erin E. Broderick | Call with member re PSA open items (.5); attend EC call for final walk through of documents/issues (.8); call with Wilkie and MNAT re status (.5); emails and calls with EC members, M. Rogers and A&M team to finalize claim information for signature pages and review and comment on same (1.8); call with member, and Debtors' professionals re same (1.0); call with another member re resolutions on remaining open items (.4); call with another member re same (.5); numerous calls and emails amongst AHC clients and professionals and external professionals to finalize all documents/signature pages (3.8); final review of execution version and update member summary re same (1.2); follow-up call with another member on signing (.3); review, revise and incorporate comments to revised draft press release (.4); emails with MNAT and EC members re same (.5). | B320 | 11.70 | 10,647.00 |
| 10/17/23 | Erin E. Broderick | Review and revise member update on PSA (.3); emails and calls with EC members re questions to same (3.0); emails with team re same and next town hall discussion (.4); correspondence with M. Rogers re instructions for PSA joinders (.4). | B320 | 4.10 | 3,731.00 |
| 10/17/23 | Erin E. Broderick | Review press in response to Debtors' release and review (1.8); revise and work with marketing team to distribute AHC press release and comment to press inquiries (1.4). | B320 | 3.20 | 2,912.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/17/23 | Michael A. Rogers | Review and evaluate Plan Support Agreement and Term Sheets relating to AHC members questions. | B320 | 1.40 | 1,029.00 |
| 10/17/23 | Michael A. Rogers | Prepare and draft RSA summary (1.0); correspond with member re: questions to same (.5). | B320 | 1.50 | 1,102.50 |
| 10/17/23 | Michael A. Rogers | Evaluate updated claims values for PSA joinder tracker (.5); update Tracker to reflect new values and percentages (.7). | B320 | 1.20 | 882.00 |
| 10/17/23 | Michael A. Rogers | Draft plan for outreach to members re: RSA. | B320 | 1.00 | 735.00 |
| 10/17/23 | Sarah E. Paul | Review and comment on final draft of AHC press release on RSA. | B320 | 0.30 | 340.50 |
| 10/18/23 | Michael A. Rogers | Discuss RSA with member and address questions. | B320 | 0.70 | 514.50 |
| 10/18/23 | Sarah E. Paul | Call with member to discuss various question on RSA (0.6); follow up call with J. Weyand and M. Rogers to discuss anticipated member questions and approach to addressing (0.2); attention to new member onboarding (0.2). | B320 | 1.00 | 1,135.00 |
| 10/18/23 | Sarah E. Paul | Calls with S. Reynolds at CoinDesk to discuss RSA (0.5); call with J. Hamilton at CoinDesk to discuss RSA (0.5). | B320 | 1.00 | 1,135.00 |
| 10/18/23 | Michael A. Rogers | Review and respond to inquiry from customer re RSA signature page. | B320 | 0.10 | 73.50 |
| 10/18/23 | Erin E. Broderick | Follow-up with M. Rogers re status of joinder process for AHC members (.4); follow-up with Rothschild, S&C and A&M teams re status of open items under plan and timing (.5). | B320 | 0.90 | 819.00 |
| 10/18/23 | Erin E. Broderick | Respond to member inquiries re PSA and update draft FAQs re same (.5); review and comment on member update from J. Weyand (.2); emails with A. Dietderich and UCC professionals re questions from press and future announcements re: PSA (.3); emails with member re plan support (.2); emails with another member re same (.2); call with another member re PSA and transfer issues (.6). | B320 | 2.00 | 1,820.00 |
| 10/19/23 | Erin E. Broderick | Calls with two members to walk through plan term sheet (1.2); review filed PSA and term sheet to identify material open items to follow up with Debtors on (1.0); draft list of same for EC/Rothschild/internal input (.4). | B320 | 2.60 | 2,366.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/19/23 | Erin  E. Broderick | Final comments to member update on PSA (.2); coordinate with M. Rogers and D. Hirsch on PSA joinders and follow ups (.5). | B320 | 0.70 | 637.00 |
| 10/19/23 | Michael A. Rogers | Review RSA and joinder requirements (.3); draft plan for member outreach re: RSA (.5); draft template document for execution (.3); correspond with E. Broderick re policy on same (.1). | B320 | 1.20 | 882.00 |
| 10/19/23 | Michael A. Rogers | Confer with member re: execution of RSA. | B320 | 0.30 | 220.50 |
| 10/20/23 | Michael A. Rogers | Attention to obtaining member consent to RSA and execution of joinder agreements. | B320 | 0.40 | 294.00 |
| 10/20/23 | Michael A. Rogers | Attention to solicitation of member RSA joinders. | B320 | 0.50 | 367.50 |
| 10/22/23 | Sarah  E. Paul | Prepare for interview with CoinDesk TV to discuss PSA. | B320 | 0.80 | 908.00 |
| 10/23/23 | Michael A. Rogers | Attention to RSA joinder tracking. | B320 | 0.30 | 220.50 |
| 10/23/23 | Michael A. Rogers | Draft weighted RSA signature tracker (1.4); draft summary updated of current status (.2) and send same to workflow group (.1). | B320 | 1.70 | 1,249.50 |
| 10/23/23 | Sarah  E. Paul | Prepare for interview with CoinDesk  TV to discuss PSA (0.6); interview with CoinDesk TV re same (0.5); call with E. Broderick to discuss PSA outreach (0.3). | B320 | 1.40 | 1,589.00 |
| 10/24/23 | Michael A. Rogers | Follow up with members re joining AHC and signing RSA. | B320 | 0.50 | 367.50 |
| 10/24/23 | Michael A. Rogers | Call with D. Hirsch re RSA joinder submissions by AHC members. | B320 | 0.30 | 220.50 |
| 10/24/23 | Erin  E. Broderick | Emails and call with member re joining PSA (.6); email to another member re same (.2); emails with M. Rogers re status of joinders (.2); emails with E. Sanchez re same (.1); follow-up with J. S. re ad hoc membership (.1). | B320 | 1.20 | 1,092.00 |
| 10/24/23 | Michael A. Rogers | Attention to RSA joinder submissions and outreach. | B320 | 0.80 | 588.00 |
| 10/25/23 | Michael A. Rogers | Draft summary of RSA and terms sheet, along with benefit and risk analysis statement re signing joinder. | B320 | 1.80 | 1,323.00 |
| 10/25/23 | Michael A. Rogers | Correspond with member re joinder agreement signature page and executing same. | B320 | 0.60 | 441.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 10/25/23 | Michael A. Rogers | Draft correspondence to members re RSA joinder (.7); follow-up with members to obtain joinder signatures (.8). | B320 | 1.50 | 1,102.50 |
| 10/25/23 | Sarah E. Paul | Participate in internal team call with Eversheds and MNAT to discuss WIP list (1.0). | B320 | 1.00 | 1,135.00 |
| 10/25/23 | Erin E. Broderick | Review PSA chart prepared by M. Rogers and follow up re responses from members (.4); call with member re joining PSA and questions re: same(.9). | B320 | 1.30 | 1,183.00 |
| 10/26/23 | Michael A. Rogers | Draft responses to frequently asked questions about joining the RSA (.7); review RSA terms (.6); reach out to members re signing joinder agreement (.3). | B320 | 1.60 | 1,176.00 |
| 10/26/23 | Michael A. Rogers | Prepare RSA joinders for various members (.3); execute and track receipt of same (.2). | B320 | 0.50 | 367.50 |
| 10/26/23 | Michael A. Rogers | Draft chart to track debtor and UCC accountability on projects to streamline processes going forward. | B320 | 1.30 | 955.50 |
| 10/26/23 | Sarah E. Paul | Call with R. Monzon to discuss debtors' KYC process in connection with plan. | B320 | 0.20 | 227.00 |
| 10/26/23 | Erin E. Broderick | E-mails with members re plan support agreement joinder and summarize for EC members (.3); summarize preference parameters to respond to member inquiries on filed term sheet (.5); follow-up on status of post-effective date governance and KYC diligence (.4). | B320 | 1.20 | 1,092.00 |
| 10/27/23 | Michael A. Rogers | Attention to procurement of member RSA joinders and address questions re: same. | B320 | 1.30 | 955.50 |
| 10/27/23 | Erin E. Broderick | Follow up with members re plan support agreement joinder (.5); call with member re same (.6); call with member re transfer restrictions in same (.4). | B320 | 1.50 | 1,365.00 |
| 10/30/23 | Sarah E. Paul | Call with Rothschild re method for sharing of plan analysis with broader membership. | B320 | 0.30 | 340.50 |
| 10/30/23 | Michael A. Rogers | Attention to accountability tracker and open plan issues chart to streamline processes and shorten time from UCC/Debtor turnaround. | B320 | 1.30 | 955.50 |
| 10/30/23 | Erin E. Broderick | Draft explanations of PSA and plan items for PSA joinders and member communications (1.2); follow up with M. Rogers and J Weyand re FAQs/member outreach re same (.2); review and comment on member update (.4); calls with two members re open items (.5). | B320 | 2.30 | 2,093.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/23 | Michael A. Rogers | Attention to RSA Joinder executions and tracking and questions related thereto. | B320 | 0.90 | 661.50 |
| 10/31/23 | Michael A. Rogers | Attention to Debtors open items tracker to track accountability and streamline Debtors' turnaround time. | B320 | 2.20 | 1,617.00 |
| 10/31/23 | Michael A. Rogers | Continue drafting open items list. | B320 | 0.40 | 294.00 |
| 10/31/23 | Erin  E. Broderick | Review and comment on PSA explanation and FAQ draft (.3); follow up emails with M. Rogers and J. Weyand re same (.2); outreach calls/emails to members re PSA joinders and questions related thereto (.8). | B320 | 1.30 | 1,183.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | **270.50** | **240,826.00** |

**B330 - Fee Reimbursement Motion**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/09/23 | Erin  E. Broderick | E-mails with Debtors, M. Harvey, S. Paul and UST regarding adjournment of fee reimbursement motion (.2); follow-up C. Delo regarding same (.2). | B330 | 0.40 | 364.00 |
| 10/10/23 | Erin  E. Broderick | E-mail to S&C to confirm adjournment of fee reimbursement motion (.1); e-mails with internal team regarding same (.2); call with M. Harvey regarding same and notification to UST (.3); follow-up with S&C (.1). | B330 | 0.70 | 637.00 |
| 10/11/23 | Erin  E. Broderick | E-mail to UCC on adjournment of fee reimbursement motion (.1); follow-up emails with C. Delo re same (.1). | B330 | 0.20 | 182.00 |
| 10/13/23 | Erin  E. Broderick | Calls (.4) and emails (.2) with Debtors and Rothschild re revised fee structure and amended reimbursement agreement. | B330 | 0.60 | 546.00 |
| 10/14/23 | Erin  E. Broderick | Call with S. Paul re fee reimbursement motion and impact of PSA (.5); follow-up emails and short calls with A. Dietderich re same (.5); email summary of Debtors' proposal to internal team (.3). | B330 | 1.30 | 1,183.00 |
| 10/16/23 | Erin  E. Broderick | Follow-up calls and emails with S. Paul, M. Harvey, K. Pasquale, A. Dietderich re fee reimbursement terms and provisions incorporated in plan (1.2); follow up with C. Delo re Rothschild status (.5); analysis re: feasible compromises (.4). | B330 | 2.10 | 1,911.00 |
| 10/16/23 | Sarah  E. Paul | Calls with UCC counsel (K. Pasquale) and M. Harvey re UCC position on AHC fee reimbursement motion (0.3); calls and emails with M. Harvey and E. Broderick re same (1.4). | B330 | 1.70 | 1,929.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/17/23 | Sarah E. Paul | Call with E. Broderick to discuss UCC position on fee reimbursement motion (0.3); emails with UCC counsel (K. Pasquale) re potential resolution of UCC objection to motion (0.4). | B330 | 0.70 | 794.50 |
| 10/18/23 | Sarah E. Paul | Call with K. Pasquale and M. Harvey to discuss potential resolution of UCC position on fee reimbursement motion (0.3); follow up calls and emails with M. Harvey and E. Broderick re same (1.2); call with C. Delo at Rothschild re same (0.2); outreach to debtors to discuss potential agreement with UCC on fee reimbursement motion (0.2). | B330 | 1.70 | 1,929.50 |
| 10/19/23 | Sarah E. Paul | Emails with E. Broderick and M. Harvey re status of discussions with UCC on fee reimbursement motion (0.4); emails and call with A. Kranzley re same (0.2); call with C. Delo from Rothschild re same (0.1). | B330 | 0.70 | 794.50 |
| 10/20/23 | Sarah E. Paul | Emails with A. Kranzley re revised fee reimbursement motion (0.2); emails with E. Broderick and M. Harvey re same (0.2); emails with K. Pasquale re UCC agreement on counsel fees (0.2). | B330 | 0.60 | 681.00 |
| 10/20/23 | Erin E. Broderick | Review and comment on revised fee reimbursement agreement (.2); follow-up with S. Paul and M. Harvey re same (.2); follow up with C. Delo re status of discussions re Rothschild (.3). | B330 | 0.70 | 637.00 |
| 10/23/23 | Erin E. Broderick | Review Debtors' revised reimbursement motion (.5); follow-up with S. Paul re same and discussions with UCC and Rothschild re same (.3). | B330 | 0.80 | 728.00 |
| 10/23/23 | Sarah E. Paul | Review and sign amended reimbursement agreement (0.3); emails with A. Kranzley re same (0.2); outreach to Rothschild on status of reimbursement motion discussions with UCC (0.2). | B330 | 0.70 | 794.50 |
| 10/24/23 | Sarah E. Paul | Call with E. Broderick to discuss potential resolution with UCC to Rothschild fee motion (0.3); follow up with Rothschild re same (0.2); emails with Rothschild re supplement to engagement letter for fee motion (0.2); review and comment on revised draft of reimbursement motion (0.3). | B330 | 1.00 | 1,135.00 |
| 10/25/23 | Sarah E. Paul | Coordinate with debtors and Rothschild on approvals for supplement to engagement letter to be filed with amended fee reimbursement motion (0.4). | B330 | 0.40 | 454.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/25/23 | Erin E. Broderick | Follow-up with Rothschild and EC members to execute revised reimbursement agreement. | B330 | 0.50 | 455.00 |
| | | **Total for B330 - Fee Reimbursement Motion** | | **14.80** | **15,155.50** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/02/23 | Erin E. Broderick | Follow-up with billing department re fee applications and task code compliance with examiner and interim comp orders (.2); follow-up emails with M. Harvey and J. Weyand re case staffing and budget (.2); call with M. Harvey and D. Abbott re same (.7). | B410 | 1.10 | 1,001.00 |
| 10/04/23 | Erin E. Broderick | Review and comment on WIP chart (.3); update working group list (.1); prepare for and attend internal call with Eversheds and MNAT teams on all open items (1.0); follow up with S. Paul and J. Weyand re fee reimbursement submissions (.2). | B410 | 1.60 | 1,456.00 |
| 10/04/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting MNAT and Eversheds professionals re prep for plan discussions and case strategy. | B410 | 1.00 | 700.00 |
| 10/09/23 | Erin E. Broderick | Attend work in progress call with S. Paul, N. DeLoatch, J. Weyand, and M. Harvey (1.0); follow-up with individuals regarding instructions on open items (.5). | B410 | 1.50 | 1,365.00 |
| 10/09/23 | Sarah E. Paul | Participate in portion of internal legal team call with E. Broderick, M. Harvey, D. Abbott, J. Weyand, and N. DeLoatch to discuss WIP chart and open items. | B410 | 0.80 | 908.00 |
| 10/09/23 | Nathaniel T. DeLoatch | Prepare for and attend AHC professionals meeting re case strategy, WIP items, and plan negotiations. | B410 | 1.10 | 770.00 |
| 10/11/23 | Erin E. Broderick | Update WIP chart and correspondence with internal team regarding October 19 hearing matters. | B410 | 0.50 | 455.00 |
| 10/18/23 | Michael A. Rogers | Participate in Eversheds/MNAT weekly workflow meeting. | B410 | 1.20 | 882.00 |
| 10/18/23 | Nathaniel T. DeLoatch | Prepare for and attend professionals meeting with MNAT and Eversheds re upcoming Ad Hoc Committee townhall meetings and questions relative to PSA. | B410 | 1.00 | 700.00 |
| 10/18/23 | Erin E. Broderick | Call with MNAT and Eversheds re open items (1.2); emails and calls with S. Paul, M. Harvey and Rothschild re finalizing budgets for fee agreement (1.0); comments to WIP to J. Weyand (.4). | B410 | 2.60 | 2,366.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/23/23 | Erin  E. Broderick | Call with S. Paul re staffing and budget (.4); review (.5) and comment (.3) on WIP chart and subcommittee working group tasks; e-mails with J. Weyand, R. Monzon Woc, N. DeLoatch, and M. Rogers re same (.3). | B410 | 1.50 | 1,365.00 |
| 10/25/23 | Devorah Hirsch | Participate in meeting with counsel team regarding strategy and workflow. | B410 | 1.00 | 240.00 |
| 10/25/23 | Nathaniel T. DeLoatch | Prepare for and attend AHC professionals call re case strategy and management inquiries of members and creditors generally. | B410 | 1.00 | 700.00 |
| 10/25/23 | Ana Rocio Monzon Woc | Prepare for and participate in weekly team catch up/planning call. | B410 | 1.10 | 720.50 |
| 10/25/23 | Erin  E. Broderick | E-mails with J. Weyand re open items/WIP chart (.2); review and update same (.3); follow-up with M. Rogers re onboarding processes (.4); attend internal counsel call on WIP chart/case matters (1.0). | B410 | 1.90 | 1,729.00 |
| 10/27/23 | Erin  E. Broderick | Internal call with M. Matthew re budget (1.0); updates for WIP chart to M. Rogers and J. Weyand (.3). | B410 | 1.30 | 1,183.00 |
| 10/30/23 | Erin  E. Broderick | Follow up with AHC professionals re open items and needed action items (.5); work on updates to WIP and internal member tracker (.2). | B410 | 0.70 | 637.00 |
| 10/31/23 | Michael A. Rogers | Update trackers. | B410 | 0.50 | 367.50 |
| 10/31/23 | Michael A. Rogers | Participate in Eversheds/MNAT/ Roth Co. workflow meeting. | B410 | 0.80 | 588.00 |
| 10/31/23 | Nathaniel T. DeLoatch | Prepare for and attend call with ES, MNAT, and RC re case strategy and next steps. | B410 | 0.60 | 420.00 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | **22.80** | **18,553.00** |

|  | | | **Fees** | | $475,960.50 |

B110 Case Administration

| Michael A. Rogers | 16.40 | Hours @ 735.00 | 12,054.00 | |
| Devorah Hirsch | 6.70 | Hours @ 240.00 | 1,608.00 | |
| | 23.10 | | | 13,662.00 |

B112  General Creditor Inquiries

| Sarah E. Paul | 1.20 | Hours @ 1,135.00 | 1,362.00 |
| Erin E. Broderick | 11.80 | Hours @ 910.00 | 10,738.00 |
| Michael A. Rogers | 23.60 | Hours @ 735.00 | 17,346.00 |
| Nathaniel T. DeLoatch | 2.00 | Hours @ 700.00 | 1,400.00 |
| Devorah Hirsch | 16.20 | Hours @ 240.00 | 3,888.00 |

| | | | |
|---|---|---|---|
| | 54.80 | | 34,734.00 |

**B113  Case Analysis/Pleading Review**

| | | | |
|---|---|---|---|
| Erin E. Broderick | 41.90 | Hours @ 910.00 | 38,129.00 |
| Michael A. Rogers | 5.90 | Hours @ 735.00 | 4,336.50 |
| Nathaniel T. DeLoatch | 4.90 | Hours @ 700.00 | 3,430.00 |
| | 52.70 | | 45,895.50 |

**B120  Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| Ana Rocio Monzon Woc | 1.40 | Hours @ 655.00 | 917.00 |
| Devorah Hirsch | 4.00 | Hours @ 240.00 | 960.00 |
| | 5.40 | | 1,877.00 |

**B150  Meetings of and Communications with Creditors**

| | | | |
|---|---|---|---|
| Jennifer B. Kimble | 0.20 | Hours @ 950.00 | 190.00 |
| Michael A. Rogers | 0.60 | Hours @ 735.00 | 441.00 |
| Devorah Hirsch | 3.30 | Hours @ 240.00 | 792.00 |
| | 4.10 | | 1,423.00 |

**B155  Court Hearings**

| | | | |
|---|---|---|---|
| Erin E. Broderick | 3.90 | Hours @ 910.00 | 3,549.00 |
| | 3.90 | | 3,549.00 |

**B160  Fee/Employment Applications**

| | | | |
|---|---|---|---|
| Jennifer B. Kimble | 0.20 | Hours @ 950.00 | 190.00 |
| | 0.20 | | 190.00 |

**B170  Fee/Employment Objections**

| | | | |
|---|---|---|---|
| Sarah E. Paul | 0.50 | Hours @ 1,135.00 | 567.50 |
| | 0.50 | | 567.50 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | |
|---|---|---|---|
| Sarah E. Paul | 2.00 | Hours @ 1,135.00 | 2,270.00 |
| David A. Wender | 6.60 | Hours @ 1,100.00 | 7,260.00 |
| Erin E. Broderick | 5.00 | Hours @ 910.00 | 4,550.00 |
| Michael A. Rogers | 13.60 | Hours @ 735.00 | 9,996.00 |
| Nathaniel T. DeLoatch | 15.30 | Hours @ 700.00 | 10,710.00 |
| Devorah Hirsch | 3.10 | Hours @ 240.00 | 744.00 |
| | 45.60 | | 35,530.00 |

**B260  Corporate Governance and Board Matters**

| | | | |
|---|---|---|---|
| Jennifer B. Kimble | 0.50 | Hours @ 950.00 | 475.00 |
| Erin E. Broderick | 14.10 | Hours @ 910.00 | 12,831.00 |
| Michael A. Rogers | 13.50 | Hours @ 735.00 | 9,922.50 |
| Nathaniel T. DeLoatch | 2.10 | Hours @ 700.00 | 1,470.00 |
| Devorah Hirsch | 1.00 | Hours @ 240.00 | 240.00 |
| | 31.20 | | 24,938.50 |

**B270  AHC Member Communications & Meetings**

| | | | |
|---|---|---|---|
| Sarah E. Paul | 1.50 | Hours @ 1,135.00 | 1,702.50 |
| Jennifer B. Kimble | 0.20 | Hours @ 950.00 | 190.00 |
| Erin E. Broderick | 13.10 | Hours @ 910.00 | 11,921.00 |
| Michael A. Rogers | 5.70 | Hours @ 735.00 | 4,189.50 |
| Nathaniel T. DeLoatch | 14.20 | Hours @ 700.00 | 9,940.00 |
| Devorah Hirsch | 0.80 | Hours @ 240.00 | 192.00 |

|  | 35.50 |  |  | 28,135.00 |
|---|---|---|---|---|

**B310  Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 2.30 | Hours @ 1,135.00 | 2,610.50 | |
| Erin E. Broderick | 1.20 | Hours @ 910.00 | 1,092.00 | |
| Michael A. Rogers | 8.40 | Hours @ 735.00 | 6,174.00 | |
| Ana Rocio Monzon Woc | 1.60 | Hours @ 655.00 | 1,048.00 | |
| | 13.50 | | | 10,924.50 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 35.10 | Hours @ 1,135.00 | 39,838.50 | |
| Erin E. Broderick | 168.50 | Hours @ 910.00 | 153,335.00 | |
| Michael A. Rogers | 45.40 | Hours @ 735.00 | 33,369.00 | |
| Nathaniel T. DeLoatch | 18.30 | Hours @ 700.00 | 12,810.00 | |
| Ana Rocio Monzon Woc | 1.70 | Hours @ 655.00 | 1,113.50 | |
| Devorah Hirsch | 1.50 | Hours @ 240.00 | 360.00 | |
| | 270.50 | | | 240,826.00 |

**B330  Fee Reimbursement Motion**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 7.50 | Hours @ 1,135.00 | 8,512.50 | |
| Erin E. Broderick | 7.30 | Hours @ 910.00 | 6,643.00 | |
| | 14.80 | | | 15,155.50 |

**B410  General Case Strategy**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 0.80 | Hours @ 1,135.00 | 908.00 | |
| Erin E. Broderick | 12.70 | Hours @ 910.00 | 11,557.00 | |
| Michael A. Rogers | 2.50 | Hours @ 735.00 | 1,837.50 | |
| Nathaniel T. DeLoatch | 4.70 | Hours @ 700.00 | 3,290.00 | |
| Ana Rocio Monzon Woc | 1.10 | Hours @ 655.00 | 720.50 | |
| Devorah Hirsch | 1.00 | Hours @ 240.00 | 240.00 | |
| | 22.80 | | | 18,553.00 |

| | 578.60 | | | 475,960.50 |
|---|---|---|---|---|

**TOTAL CURRENT BILLING**                     **$475,960.50**

| Name | Title | Practice Group; Date of First Admission | Hourly Rate | Hours Billed | Amount Billed |
|---|---|---|---|---|---|
| Paul, Sarah | Partner | Litigation, 2004 | $1,135.00 | 50.90 | 57,771.50 |
| Wender, David A. | Partner | Finance, 2003 | $1,100.00 | 6.60 | 7,260.00 |
| | | | **Partner Total** | 57.50 | 65,031.50 |
| Broderick, Erin E. | Sr. Counsel | Finance, 2008 | $910.00 | 279.50 | 254,345.00 |
| Kimble, Jennifer B. | Sr. Counsel | Finance, 2005 | $950.00 | 1.10 | 1,045.00 |
| | | | **Senior Counsel Total** | 280.60 | 255,390.00 |
| DeLoatch, Nathaniel T. | Associate | Finance, 2019 | $700.00 | 61.50 | 43,050.00 |
| Monzon Woc, Ana Rocio | Associate | Litigation, 2018 | $655.00 | 5.80 | 3,799.00 |
| Rogers, Michael A. | Associate | Finance, 2022 | $735.00 | 135.60 | 99,666.00 |
| | | | **Associate Total** | 202.90 | 146,515.00 |
| Hirsch, Devorah | Paralegal | Litigation | $240.00 | 37.60 | 9,024.00 |
| | | | **Paralegal Total** | 37.60 | 9,024.00 |
| **Total** | | | | 578.60 | $475,960.50 |

**Blended Hourly Rate: $803.00**

| U.S. Trustee Task Code and Project Category | Hours Billed | Amount Billed |
|---|---|---|
| B110 Case Administration | 23.10 | 13,662.00 |
| B112 General Creditor Inquiries | 54.80 | 34,734.00 |
| B113 Case Analysis/Pleading Review | 52.70 | 45,895.50 |
| B120 Asset Analysis and Recovery | 5.40 | 1,877.00 |
| B150 Meetings of and Communications with External Stakeholders | 4.10 | 1,423.00 |
| B155 Court Hearings | 3.90 | 3,549.00 |
| B160 Fee/Employment Applications | 0.20 | 190.00 |
| B170 Fee/Employment Objections | 0.50 | 567.50 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 45.60 | 35,530.00 |
| B260 Corporate Governance and Board Matters | 31.20 | 24,938.50 |
| B270 AHC Member Communications & Meetings | 35.50 | 28,135.00 |
| B310 KYC Process and Claims Administration | 13.50 | 10,924.50 |
| B320 Plan and Disclosure Statement (including Business Plan) | 270.50 | 240,826.00 |
| B330 Fee Reimbursement Motion | 14.80 | 15,155.50 |
| B410 General Case Strategy | 22.80 | 18,553.00 |
| | **578.60** | **$ 475,960.50** |