**Exhibit A**

**Time Records of Rothschild & Co Professionals**

## Charles Delo

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 7/1/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/1/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/2/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/2/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/3/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/4/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/4/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/5/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/6/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/7/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/8/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/9/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/17/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Internal pre-call prior to meeting with S&C |
| 7/17/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/18/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/20/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Charles Delo | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/21/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/22/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/23 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/23 | Charles Delo | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Charles Delo | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/27/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/28/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Charles Delo | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/29/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Waterfall meeting with creditor |
| 7/31/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/5/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/15/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/18/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/18/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/18/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 8/21/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/22/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/22/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |

# Charles Delo

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 8/24/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/28/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Creditor preference analysis discussion |
| 8/28/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/28/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Project discussion |
| 8/28/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/29/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 8/29/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/30/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creditors |
| 8/30/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 8/30/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP on Bids |
| 8/31/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/31/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/1/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with PH, FTI, and Eversheds on token monetization motion |
| 9/5/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/5/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/6/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bidder update with S&C, PWP, A&M and John Ray |
| 9/6/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/7/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/8/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/8/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/8/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/11/23 | Charles Delo | 10.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/11 |
| 9/11/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/12/23 | Charles Delo | 7.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/12 |
| 9/13/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/13/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/13/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal - FTX GP strategy |
| 9/13/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/14/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Bidder discussion |
| 9/14/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/14/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/15/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on bidder proposal |
| 9/15/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/18/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on bidder |
| 9/18/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/18/23 | Charles Delo | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |
| 9/18/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on waterfall model |
| 9/18/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/19/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update call with PWP and UCC |

# Charles Delo

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 9/21/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |
| 9/21/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/21/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
| 9/22/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/25/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/26/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Charles Delo | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/27/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/28/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/29/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/29/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/29/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 10/2/23 | Charles Delo | 0.5 | Internal calls / meetings | Call on Venture assets |
| 10/2/23 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/2/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on Venture assets |
| 10/4/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/5/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/6/23 | Charles Delo | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/6/23 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/6/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |

# Charles Delo

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 10/8/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/9/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/9/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/9/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/11/23 | Charles Delo | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/12/23 | Charles Delo | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/14/23 | Charles Delo | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Charles Delo | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/17/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/17/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/18/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/18/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/19/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/20/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal Call |
| 10/23/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with AHC ExCo on counterproposal |
| 10/23/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/24/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with creditors |
| 10/26/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 10/30/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 10/30/23 | Charles Delo | 0.5 | Case administration | R&Co work product |
| 10/31/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/31/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |

# John Kang

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 10/2/23 | John Kang | 1.0 | Internal calls / meetings | Internal bring down on case |
| 10/2/23 | John Kang | 3.0 | Analysis / diligence / presentations / related items | Research on case |
| 10/3/23 | John Kang | 2.0 | Internal calls / meetings | Internal bring down on case |
| 10/3/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | John Kang | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 10/4/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on venture assets |
| 10/4/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on ventures monetization & GP strategy with ExCo members |
| 10/5/23 | John Kang | 0.5 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | John Kang | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/5/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Preference related analysis |
| 10/6/23 | John Kang | 1.0 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | John Kang | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/6/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/8/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with creditor |
| 10/9/23 | John Kang | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/9/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | John Kang | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | John Kang | 6.0 | Analysis / diligence / presentations / related items | Preparation for upcoming meetings |
| 10/9/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Call on ventures |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder Financials and Model Discussion |
| 10/10/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder Business and Roadmap Discussion |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder Forecast and Valuation Discussion |
| 10/10/23 | John Kang | 7.0 | Analysis / diligence / presentations / related items | Preparation for upcoming meetings |
| 10/10/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Drafting of exit liquidity and GP / ventures RFP memo |
| 10/11/23 | John Kang | 9.0 | Meetings / calls with Debtors / UCC | Negotiations with Debtors and UCC |
| 10/11/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Review of waterfall sensitivities |
| 10/12/23 | Sean Crotty | 9.0 | Meetings / calls with Debtors / UCC | Negotiations with Debtors and UCC |
| 10/13/23 | John Kang | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/14/23 | John Kang | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/14/23 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of R&Co scope of work |
| 10/15/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | John Kang | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/17/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/17/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/18/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder demo |
| 10/18/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/18/23 | John Kang | 0.5 | Case administration | Meeting with R&Co general counsel |
| 10/19/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |

# John Kang

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 10/20/23 | John Kang | 0.5 | Internal calls / meetings | Internal Call |
| 10/20/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Customer property settlement overview deck |
| 10/23/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with AHC ExCo on counterproposal |
| 10/23/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/23/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with ExCo on BTC covered calls |
| 10/24/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with ExCo member on ventures portfolio |
| 10/24/23 | John Kang | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with ExCo member |
| 10/25/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | John Kang | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/25/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/26/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with ExCo member |
| 10/26/23 | John Kang | 1.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on bidder counterproposal |
| 10/30/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | John Kang | 0.5 | Case administration | R&Co work product |
| 10/30/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/31/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |

# Simon Shnayder

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 7/1/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/2/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/7/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/14/23 | Simon Shnayder | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/16/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Internal pre-call prior to meeting with S&C |
| 7/17/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/18/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/18/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/20/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/20/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/21/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/24/23 | Simon Shnayder | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/27/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/28/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/31/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 7/31/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/1/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/5/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/8/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/8/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/15/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/18/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/21/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/21/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/22/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/23/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/23/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/24/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/25/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/28/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Creditor preference analysis discussion |
| 8/28/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Project discussion |
| 8/29/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |

# Simon Shnayder

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 8/29/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 8/29/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/29/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Simon Shnayder | 1.0 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creditors |
| 8/30/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Discussion on bids |
| 8/30/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/31/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/1/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with PH, FTI, and Eversheds on token monetization motion |
| 9/11/23 | Simon Shnayder | 10.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/11 |
| 9/12/23 | Simon Shnayder | 7.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/12 |
| 9/13/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal - FTX GP strategy |
| 9/13/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/13/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion weekly call with PWP and UCC |
| 9/14/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Bidder discussion |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/15/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/15/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/17/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Ventures |
| 9/18/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on Ventures |
| 9/18/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |
| 9/18/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on waterfall model |
| 9/19/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall scenarios |
| 9/19/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Simon Shnayder | 1.0 | Meetings / calls with non-Executive Committee creditors | Follow-up call with creditor on waterfall model |
| 9/19/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/19/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/20/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Follow-up call with FTI on waterfall scenarios |
| 9/21/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/21/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |
| 9/21/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
| 9/22/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/22/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Simon Shnayder | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/26/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/26/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/27/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |

# Simon Shnayder

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 9/29/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to Ventures |
| 9/29/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/2/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Simon Shnayder | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/2/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/3/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/3/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/4/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | Venture board meeting |

# Sean Crotty

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 7/28/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Sean Crotty | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/31/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/8/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/8/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/11/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Customer preference overview deck |
| 8/15/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/15/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/18/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/21/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/21/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/22/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/22/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/22/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/23/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/24/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/24/23 | Sean Crotty | 3.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/25/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/27/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/27/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/28/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on venture assets |
| 8/28/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Ventures discussion |
| 8/28/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/28/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/29/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 8/29/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/29/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creidtors |
| 8/30/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP on bids |
| 8/30/23 | Sean Crotty | 3.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/31/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/1/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with PH, FTI, and Eversheds on token monetization motion |
| 9/1/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/4/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 9/5/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 9/5/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/5/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/5/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |

# Sean Crotty

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 9/6/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bidder update with S&C, PWP, A&M and John Ray |
| 9/6/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/7/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/7/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Waterfall presentation |
| 9/8/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/8/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/10/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Waterfall presentation |
| 9/10/23 | Sean Crotty | 5.0 | Analysis / diligence / presentations / related items | Preparation for upcoming meetings |
| 9/10/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/11/23 | Sean Crotty | 10.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/11 |
| 9/12/23 | Sean Crotty | 7.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/12 |
| 9/13/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal - FTX GP strategy |
| 9/13/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/13/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/13/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Next steps / action items document |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/14/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on bidders |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/15/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Discussion on bidders |
| 9/15/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Review of Bidder documentation |
| 9/17/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Venture due diligence |
| 9/17/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Ventures |
| 9/17/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/18/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on Ventures |
| 9/18/23 | Sean Crotty | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |
| 9/18/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor on waterfall model |
| 9/19/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall scenarios |
| 9/19/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/19/23 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Follow-up call with creditor on waterfall model |
| 9/19/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/19/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Waterfall model alternative scenarios |
| 9/20/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Follow-up call with FTI on waterfall scenarios |
| 9/20/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Waterfall scenarios presentation |
| 9/20/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/20/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Bidder due diligence |
| 9/21/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |
| 9/21/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
| 9/21/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Waterfall scenarios presentation |
| 9/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Perps memo |
| 9/22/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/22/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/22/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/25/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |

# Sean Crotty

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 9/26/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Sean Crotty | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/27/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/27/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Bidder due diligence |
| 9/28/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/28/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Customer priority sensitivities presentation |
| 9/29/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to discuss Ventures |
| 10/2/23 | Sean Crotty | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Sean Crotty | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/2/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/2/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal bring down on case |
| 10/3/23 | Sean Crotty | 2.0 | Internal calls / meetings | Internal bring down on case |
| 10/3/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/5/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/5/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Preference modelling |
| 10/6/23 | Sean Crotty | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Sean Crotty | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/6/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/8/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | Sean Crotty | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/9/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/9/23 | Sean Crotty | 4.5 | Analysis / diligence / presentations / related items | Waterfall model updates / preparation for meetings |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall analysis |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Sean Crotty | 3.5 | Analysis / diligence / presentations / related items | Waterfall model updates / preparation for meetings |
| 10/10/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Preference recovery sensitivities presentation |
| 10/10/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Meeting talking points document |
| 10/11/23 | Sean Crotty | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/11/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Waterfall model sensitivities |
| 10/12/23 | Sean Crotty | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/14/23 | Sean Crotty | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/14/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | R&Co scope of work |
| 10/15/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |

# Sean Crotty

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 10/15/23 | Sean Crotty | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor |
| 10/17/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/17/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/17/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 10/18/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/18/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/18/23 | Sean Crotty | 0.5 | Internal calls / meetings | Meeting with R&Co general counsel |
| 10/19/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/20/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal Call |
| 10/20/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Customer property settlement overview deck |
| 10/23/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with AHC ExCo on counterproposal |
| 10/23/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/24/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/24/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/24/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Customer property settlement overview deck |
| 10/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 10/26/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX model update session with creditors |
| 10/30/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Sean Crotty | 0.5 | Case administration | R&Co work product |
| 10/30/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/31/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |

# Callan Heidkamp

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 7/1/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/4/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/5/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/7/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/10/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/13/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/14/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/15/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | Internal pre-call prior to meeting with S&C |
| 7/17/23 | Callan Heidkamp | 1.0 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/17/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/18/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/18/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/18/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/19/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/20/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/21/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/22/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/23 | Callan Heidkamp | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/25/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/26/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/27/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/27/23 | Callan Heidkamp | 1.0 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/28/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Callan Heidkamp | 0.5 | Meetings / calls with non-Executive Committee creditors | Waterfall meeting with creditor |
| 7/29/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/31/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/1/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/3/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/6/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/8/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/23 | Callan Heidkamp | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/15/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/16/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |

# Lorenzo Munoz

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 7/1/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/4/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/5/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/7/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/10/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/13/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/14/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/15/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Lorenzo Muñoz | 1 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/18/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/18/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/20/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/21/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/24/23 | Lorenzo Muñoz | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/27/23 | Lorenzo Muñoz | 1 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/27/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/28/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Waterfall meeting with creditor |
| 7/29/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/31/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/1/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/2/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/23 | Lorenzo Muñoz | 1 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/15/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/18/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/21/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/21/23 | Lorenzo Muñoz | 1 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/22/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/22/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/22/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/23/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/24/23 | Lorenzo Muñoz | 1 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/25/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |

# Lorenzo Munoz

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 8/28/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Lorenzo Muñoz | 1 | Meetings / calls with Debtors / UCC | Call on venture assets |
| 8/28/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Project discussion |
| 8/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/29/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 8/29/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/29/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | DD status update |
| 8/30/23 | Lorenzo Muñoz | 1 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Lorenzo Muñoz | 1 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creditors |
| 9/13/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/13/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal - FTX GP strategy |
| 9/13/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/14/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/14/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Lorenzo Muñoz | 1 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Bidder discussion |
| 9/14/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/15/23 | Lorenzo Muñoz | 1 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/17/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Ventures |
| 9/18/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on Ventures |
| 9/18/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/18/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |
| 9/18/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on waterfall model |
| 9/19/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall scenarios |
| 9/19/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/19/23 | Lorenzo Muñoz | 1 | Meetings / calls with non-Executive Committee creditors | Follow-up call with creditor on waterfall model |
| 9/19/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/20/23 | Lorenzo Muñoz | 1 | Meetings / calls with Debtors / UCC | Follow-up call with FTI on waterfall scenarios |
| 9/20/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Lorenzo Muñoz | 1 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/21/23 | Lorenzo Muñoz | 1 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |
| 9/21/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
| 9/22/23 | Lorenzo Muñoz | 1 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/22/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/25/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Perps memo |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/27/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |

# Lorenzo Munoz

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 9/28/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/29/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/29/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to discuss Ventures |
| 10/2/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/2/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/4/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preference analysis |
| 10/5/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/6/23 | Lorenzo Muñoz | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/6/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/6/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/6/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preference policy comparison |
| 10/8/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/9/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/11/23 | Lorenzo Muñoz | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/12/23 | Lorenzo Muñoz | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/13/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/14/23 | Lorenzo Muñoz | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/14/23 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | R&Co scope of work |
| 10/15/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/15/23 | Lorenzo Muñoz | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |

# Lorenzo Munoz

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 10/17/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/17/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/18/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/19/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/19/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/20/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal Call |
| 10/20/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/23/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/23/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/24/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/24/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/26/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with creditors |
| 10/30/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Lorenzo Muñoz | 0.5 | Case administration | R&Co work product |
| 10/31/23 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | PSA overview |
| 10/31/23 | Lorenzo Muñoz | 1 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/31/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Updating for latest financial interim report |
| 10/31/23 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | General model review |
| 10/31/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |

# Julia Walters

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 9/21/23 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Research on case |
| 9/22/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/22/23 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Research on case |
| 9/22/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Julia Walters | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Julia Walters | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Julia Walters | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/26/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/28/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/29/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to discuss Ventures |
| 10/2/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/2/23 | Julia Walters | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/3/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/3/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/4/23 | Julia Walters | 1.0 | Case administration | Updating timesheet |
| 10/5/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/6/23 | Julia Walters | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/6/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/8/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/8/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/9/23 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/9/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |

# Julia Walters

| Date | Professional | Hours | Task category | Description |
|---|---|---|---|---|
| 10/9/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/11/23 | Julia Walters | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/12/23 | Julia Walters | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/13/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/14/23 | Julia Walters | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Julia Walters | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/16/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/17/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/18/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/18/23 | Julia Walters | 1.0 | Case administration | Time Sheet Creation |
| 10/19/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/19/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/20/23 | Julia Walters | 0.5 | Internal calls / meetings | Internal Call |
| 10/23/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/23/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/23/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/24/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with creditors |
| 10/30/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Julia Walters | 0.5 | Case administration | R&Co work product |
| 10/30/23 | Julia Walters | 1.0 | Case administration | Time Sheet Update |
| 10/31/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/31/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |