**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Chapter 11 Process / Case Management
Code:    20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | AV | Review daily summaries of criminal trial provided by S&C for information relevant to historical financial statement recreation efforts | 1.6 |
| 11/03/2023 | AV | Revise summary of engagement workstreams | 1.1 |
| 11/03/2023 | JCL | Analyze staffing for financial statement reconstruction needs through year end | 0.4 |
| 11/06/2023 | AV | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: develop workstream summary documentation | 0.3 |
| 11/06/2023 | AV | Review list of legal entities provided by A&M to determine if entities on the list are involved in pending litigation | 1.3 |
| 11/06/2023 | EM | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: develop workstream summary documentation | 0.3 |
| 11/06/2023 | LMB | Email to/from A. Vanderkamp (AlixPartners) re: status of SAP 2.0 conversion | 0.2 |
| 11/14/2023 | AV | Prepare documentation re: engagement workstream summaries | 0.7 |
| 11/20/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/20/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: updated historical balance sheets, update from fee examiner | 0.5 |
| 11/29/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (AlixPartners) re: fee examiner meeting, 2024 projection | 0.7 |
| 11/29/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (AlixPartners) re: fee examiner meeting, 2024 projection | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100PN0001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/29/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (AlixPartners) re: fee examiner meeting, 2024 projection | 0.7 |
| **Total Professional Hours** | | | **13.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Chapter 11 Process / Case Management
Code:                  20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.5 | $ 640.00 |
| Charles Cipione | $1,220 | 0.5 | 610.00 |
| Matthew Evans | $1,220 | 1.2 | 1,464.00 |
| David J White | $1,140 | 0.5 | 570.00 |
| John C LaBella | $1,115 | 0.9 | 1,003.50 |
| Lilly M Goldman | $1,115 | 0.5 | 557.50 |
| Anne Vanderkamp | $950 | 6.2 | 5,890.00 |
| Todd Toaso | $950 | 0.5 | 475.00 |
| Kurt H Wessel | $880 | 0.5 | 440.00 |
| Bennett F Mackay | $805 | 1.2 | 966.00 |
| Lisa Marie Bonito | $500 | 0.2 | 100.00 |
| Eric Mostoff | $510 | 0.3 | 153.00 |
| **Total Professional Hours and Fees** | | **13.0** | **$ 12,869.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Communication & Meetings with Interested Parties
Code:        20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | JCL | Review analysis in response to request for digital asset historical information from Debtor advisors | 0.8 |
| 11/01/2023 | LMG | Teleconference with A. Holland (S&C) re: open questions from Sam Bankman-Fried trial | 1.2 |
| 11/02/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, A. Mazumdar (S&C) re: summaries of transactions involving insiders | 0.3 |
| 11/02/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, A. Mazumdar (S&C) re: summaries of transactions involving insiders | 0.3 |
| 11/03/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, K. Kewlani, A. Zahn (S&C) re: transfers to individuals and entities associated with Genesis Block | 0.1 |
| 11/03/2023 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), W. Wagener (S&C), C. Broskay, A. Ulyanenko, B. Seaway (A&M) re: current status of FTX Trading balance sheets as of Q2 2021 | 0.9 |
| 11/03/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners), A. Holland, J. Croke, S. Wheeler, S. Yeargan (S&C) re: discussion on SEC request | 0.5 |
| 11/03/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, K. Kewlani, A. Zahn (S&C) re: transfers to individuals and entities associated with Genesis Block | 0.1 |
| 11/03/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), W. Wagener (S&C), C. Broskay, A. Ulyanenko, B. Seaway (A&M) re: current status of FTX Trading balance sheets as of Q2 2021 | 0.9 |
| 11/03/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners), A. Holland, J. Croke, S. Wheeler, S. Yeargan (S&C) re: discussion on SEC request | 0.5 |
| 11/03/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, K. Kewlani, A. Zahn (S&C) re: transfers to individuals and entities associated with Genesis Block | 0.1 |
| 11/03/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners), A. Holland, J. Croke, S. Wheeler, S. Yeargan (S&C) re: discussion on SEC request | 0.5 |
| 11/06/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell, O. Braat (AlixPartners), Z. Flegenheimer (S&C), J. Rosenfeld (S&C) re: Binance investigation next steps | 0.3 |
| 11/06/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell, O. Braat (AlixPartners), Z. Flegenheimer (S&C), J. Rosenfeld (S&C) re: Binance investigation next steps | 0.3 |
| 11/06/2023 | BFM | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell, O. Braat (AlixPartners), Z. Flegenheimer (S&C), J. Rosenfeld (S&C) re: Binance investigation next steps | 0.3 |
| 11/06/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, S. Hanzi (AlixPartners), A. Holland, J. Croke (S&C), J. Auerbach, C. Urben, D. Walsh, H. Master, D. Plakhova (Nardello) re: update on MOB/KNC/SXP/BAO/TOMO exploit | 0.8 |
| 11/06/2023 | CC | Attend meeting with C. Chen, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: petition date balance reconciliation re: intercompany and related party pairs FTX Trading and Alameda Research Ltd and FTX Trading and FTX Digital Markets | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:      20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/06/2023 | JCL | Attend meeting with C. Chen, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: petition date balance reconciliation re: intercompany and related party pairs FTX Trading and Alameda Research Ltd and FTX Trading and FTX Digital Markets | 0.6 |
| 11/06/2023 | JLS | Attend meeting with C. Chen, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: petition date balance reconciliation re: intercompany and related party pairs FTX Trading and Alameda Research Ltd and FTX Trading and FTX Digital Markets | 0.6 |
| 11/06/2023 | KHW | Attend meeting with C. Chen, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: petition date balance reconciliation re: intercompany and related party pairs FTX Trading and Alameda Research Ltd and FTX Trading and FTX Digital Markets | 0.6 |
| 11/06/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, S. Hanzi (AlixPartners), A. Holland, J. Croke (S&C), J. Auerbach, C. Urben, D. Walsh, H. Master, D. Plakhova (Nardello) re: update on MOB/KNC/SXP/BAO/TOMO exploit | 0.8 |
| 11/06/2023 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell, O. Braat (AlixPartners), Z. Flegenheimer (S&C), J. Rosenfeld (S&C) re: Binance investigation next steps | 0.3 |
| 11/06/2023 | QB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, M. Birtwell, O. Braat (AlixPartners), Z. Flegenheimer (S&C), J. Rosenfeld (S&C) re: Binance investigation next steps | 0.3 |
| 11/06/2023 | RS | Attend meeting with C. Chen, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: petition date balance reconciliation re: intercompany and related party pairs FTX Trading and Alameda Research Ltd and FTX Trading and FTX Digital Markets | 0.6 |
| 11/06/2023 | SRH | Attend meeting with B. Mackay, L. Goldman, S. Hanzi (AlixPartners), A. Holland, J. Croke (S&C), J. Auerbach, C. Urben, D. Walsh, H. Master, D. Plakhova (Nardello) re: update on MOB/KNC/SXP/BAO/TOMO exploit | 0.8 |
| 11/06/2023 | TT | Attend meeting with C. Chen, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: petition date balance reconciliation re: intercompany and related party pairs FTX Trading and Alameda Research Ltd and FTX Trading and FTX Digital Markets | 0.6 |
| 11/08/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur and A. Makhijani (Quinn Emanuel) re: walk through of a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens | 1.2 |
| 11/08/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur and A. Makhijani (Quinn Emanuel) re: walk through of a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens | 1.2 |
| 11/08/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur and A. Makhijani (Quinn Emanuel) re: walk through of a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens | 1.2 |
| 11/08/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur and A. Makhijani (Quinn Emanuel) re: walk through of a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Communication & Meetings with Interested Parties
Code:   20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/09/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, C. Dunne, Z. Flegenheimer, P. Lavin, J. Ciafone, S. De Vries, S. Wadhawan (S&C) re: insider transaction summaries | 0.4 |
| 11/09/2023 | AV | Teleconference call with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners), J. Rosenfeld, A. Mazumdar (S&C) re: specific request from | 0.5 |
| 11/09/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (AlixPartners), J. Rosenfeld, C. Dunne, B. Glueckstein, B. Beller, S. Ehrenberg, J. Croke, A. Wiltse, Z. Flegenheimer (S&C) re: Productions of Historical Financial Information in Avoidance Actions | 0.8 |
| 11/09/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (AlixPartners), J. Rosenfeld, C. Dunne, B. Glueckstein, B. Beller, S. Ehrenberg, J. Croke, A. Wiltse, Z. Flegenheimer (S&C) re: Productions of Historical Financial Information in Avoidance Actions | 0.8 |
| 11/09/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, C. Dunne, Z. Flegenheimer, P. Lavin, J. Ciafone, S. De Vries, S. Wadhawan (S&C) re: insider transaction summaries | 0.4 |
| 11/09/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (AlixPartners), J. Rosenfeld, C. Dunne, B. Glueckstein, B. Beller, S. Ehrenberg, J. Croke, A. Wiltse, Z. Flegenheimer (S&C) re: Productions of Historical Financial Information in Avoidance Actions | 0.8 |
| 11/09/2023 | KV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (AlixPartners), J. Rosenfeld, C. Dunne, B. Glueckstein, B. Beller, S. Ehrenberg, J. Croke, A. Wiltse, Z. Flegenheimer (S&C) re: Productions of Historical Financial Information in Avoidance Actions | 0.8 |
| 11/09/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, C. Dunne, Z. Flegenheimer, P. Lavin, J. Ciafone, S. De Vries, S. Wadhawan (S&C) re: insider transaction summaries | 0.4 |
| 11/09/2023 | MB | Teleconference call with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners), J. Rosenfeld, A. Mazumdar (S&C) re: specific request from | 0.5 |
| 11/09/2023 | ST | Teleconference call with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners), J. Rosenfeld, A. Mazumdar (S&C) re: specific request from | 0.5 |
| 11/10/2023 | EM | Attend meeting with E. Mostoff (AlixPartners), M. Cilia (RLKS), M. Shanahan, E. Hoffer (A&M), F. Weinberg, R. Schutt (S&C) re: status of open items related banking workstream | 0.3 |
| 11/10/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C) re: accounting for insider exchange withdrawals in insider transactions summaries | 0.3 |
| 11/10/2023 | LMG | Draft reply to S&C re: tracing of Genesis Block funding | 0.4 |
| 11/10/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C) re: accounting for insider exchange withdrawals in insider transactions summaries | 0.3 |
| 11/13/2023 | GS | Attend meeting with G. Shapiro, J. Somerville, M. Birtwell, T. Toaso (AlixPartners), R. Esposito, R. Gordon, L. Francis, J. Faett (A&M) re: reconciliation of insider loan receivable balances to petition date balances | 0.2 |
| 11/13/2023 | JLS | Attend meeting with G. Shapiro, J. Somerville, M. Birtwell, T. Toaso (AlixPartners), R. Esposito, R. Gordon, L. Francis, J. Faett (A&M) re: reconciliation of insider loan receivable balances to petition date balances | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:     20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | MB | Attend meeting with G. Shapiro, J. Somerville, M. Birtwell, T. Toaso (AlixPartners), R. Esposito, R. Gordon, L. Francis, J. Faett (A&M) re: reconciliation of insider loan receivable balances to petition date balances | 0.2 |
| 11/13/2023 | TT | Attend meeting with G. Shapiro, J. Somerville, M. Birtwell, T. Toaso (AlixPartners), R. Esposito, R. Gordon, L. Francis, J. Faett (A&M) re: reconciliation of insider loan receivable balances to petition date balances | 0.2 |
| 11/14/2023 | AV | Working session with A. Vanderkamp, B. Mackay, M. Birtwell (AlixPartners), B. Harsch, A. Zahn, D. O'Hara, K. Kewlani (S&C) re: Genesis Block investigation | 0.4 |
| 11/14/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, M. Birtwell (AlixPartners), B. Harsch, A. Zahn, D. O'Hara, K. Kewlani (S&C) re: Genesis Block investigation | 0.4 |
| 11/14/2023 | MB | Working session with A. Vanderkamp, B. Mackay, M. Birtwell (AlixPartners), B. Harsch, A. Zahn, D. O'Hara, K. Kewlani (S&C) re: Genesis Block investigation | 0.4 |
| 11/15/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updated historical financial statements | 0.7 |
| 11/15/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updated historical financial statements | 0.7 |
| 11/15/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updated historical financial statements | 0.7 |
| 11/15/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C) re: updated historical financial statements | 0.7 |
| 11/16/2023 | GS | Telephone call with G. Shapiro, S. Thompson (AlixPartners), A. Mazumdar (S&C) re: supporting documents for transfers to entity of interest for asset recovery | 0.1 |
| 11/16/2023 | ST | Telephone call with G. Shapiro, S. Thompson (AlixPartners), A. Mazumdar (S&C) re: supporting documents for transfers to entity of interest for asset recovery | 0.1 |
| 11/17/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners), E. Kapur, M. Anderson, M. Scheck, S. Rand (QE) re: historical data summaries | 0.6 |
| 11/17/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners), E. Kapur, M. Anderson, M. Scheck, S. Rand (QE) re: historical data summaries | 0.6 |
| 11/17/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners), E. Kapur, M. Anderson, M. Scheck, S. Rand (QE) re: historical data summaries | 0.6 |
| 11/20/2023 | LMG | Draft email to B. Harsch re: Genesis Block exchange account device logins | 0.3 |
| 11/27/2023 | BFM | Teleconference with B. Mackay, L. Goldman, S. Hanzi (AlixPartners), B. Harsch, D. O'Hara, A. Zahn, K. Kewlani, M. Strand (S&C) re: funding for exchange accounts of entities of interest | 0.6 |
| 11/27/2023 | LMG | Draft reply to J. Rosenfeld question about financial condition facts | 0.4 |
| 11/27/2023 | LMG | Draft reply to J. Rosenfeld re: domicile of crypto transfers | 0.3 |
| 11/27/2023 | LMG | Emails with G. Walia (A&M) re: OTC Portal analysis | 0.4 |
| 11/27/2023 | LMG | Teleconference with B. Mackay, L. Goldman, S. Hanzi (AlixPartners), B. Harsch, D. O'Hara, A. Zahn, K. Kewlani, M. Strand (S&C) re: funding for exchange accounts of entities of interest | 0.6 |
| 11/27/2023 | SRH | Teleconference with B. Mackay, L. Goldman, S. Hanzi (AlixPartners), B. Harsch, D. O'Hara, A. Zahn, K. Kewlani, M. Strand (S&C) re: funding for exchange accounts of entities of interest | 0.6 |
| 11/29/2023 | AV | Participate in call with J. Rosenfeld (S&C) re: document production requests related to financial condition | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Communication & Meetings with Interested Parties
Code:    20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/30/2023 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), M. Bennett, C. Dunne, J. Croke, A. Dietderich, S. Ehrenberg, B. Glueckstein, B. Harsch, A. Holland, S. Holley, J. Rosenfeld, M. Materni, W. Wagener (S&C) re: updates to historical financial statements | 1.0 |
| 11/30/2023 | AV | Call with A. Vanderkamp (AlixPartners) and E. Kapur (QE) re: historical balance sheet updates | 0.2 |
| 11/30/2023 | BFM | Teleconference with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: funding for exchange accounts of entites of interest | 0.5 |
| 11/30/2023 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), M. Bennett, C. Dunne, J. Croke, A. Dietderich, S. Ehrenberg, B. Glueckstein, B. Harsch, A. Holland, S. Holley, J. Rosenfeld, M. Materni, W. Wagener (S&C) re: updates to historical financial statements | 1.0 |
| 11/30/2023 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), M. Bennett, C. Dunne, J. Croke, A. Dietderich, S. Ehrenberg, B. Glueckstein, B. Harsch, A. Holland, S. Holley, J. Rosenfeld, M. Materni, W. Wagener (S&C) re: updates to historical financial statements | 1.0 |
| 11/30/2023 | KHW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), M. Bennett, C. Dunne, J. Croke, A. Dietderich, S. Ehrenberg, B. Glueckstein, B. Harsch, A. Holland, S. Holley, J. Rosenfeld, M. Materni, W. Wagener (S&C) re: updates to historical financial statements | 1.0 |
| 11/30/2023 | LMG | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), M. Bennett, C. Dunne, J. Croke, A. Dietderich, S. Ehrenberg, B. Glueckstein, B. Harsch, A. Holland, S. Holley, J. Rosenfeld, M. Materni, W. Wagener (S&C) re: updates to historical financial statements | 1.0 |
| 11/30/2023 | LMG | Teleconference with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: funding for exchange accounts of entites of interest | 0.5 |
| 11/30/2023 | LMG | Call with L. Goldman (AlixPartners) and G. Walia (A&M) re: OTC Portal legal entity | 0.3 |
| 11/30/2023 | LMG | Call with L. Goldman (AlixPartners) and J. Rosenfeld (S&C) re: balance sheet follow up questions | 0.3 |
| 11/30/2023 | MJ | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), M. Bennett, C. Dunne, J. Croke, A. Dietderich, S. Ehrenberg, B. Glueckstein, B. Harsch, A. Holland, S. Holley, J. Rosenfeld, M. Materni, W. Wagener (S&C) re: updates to historical financial statements | 1.0 |
| 11/30/2023 | TT | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners), M. Bennett, C. Dunne, J. Croke, A. Dietderich, S. Ehrenberg, B. Glueckstein, B. Harsch, A. Holland, S. Holley, J. Rosenfeld, M. Materni, W. Wagener (S&C) re: updates to historical financial statements | 1.0 |
| **Total Professional Hours** | | | **44.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:              Communication & Meetings with Interested Parties
Code:            20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 1.0 | $ | 1,280.00 |
| Matthew Evans | $1,220 | 0.5 | | 610.00 |
| David J White | $1,140 | 1.0 | | 1,140.00 |
| John C LaBella | $1,115 | 6.6 | | 7,359.00 |
| Lilly M Goldman | $1,115 | 7.0 | | 7,805.00 |
| Anne Vanderkamp | $950 | 6.2 | | 5,890.00 |
| Steven Hanzi | $950 | 1.4 | | 1,330.00 |
| Todd Toaso | $950 | 3.7 | | 3,515.00 |
| Kurt H Wessel | $880 | 3.5 | | 3,080.00 |
| John L Somerville | $825 | 0.8 | | 660.00 |
| Bennett F Mackay | $805 | 4.5 | | 3,622.50 |
| Matthew Birtwell | $805 | 2.5 | | 2,012.50 |
| Chuanqi Chen | $605 | 0.6 | | 363.00 |
| Di Liang | $605 | 1.2 | | 726.00 |
| Katerina Vasiliou | $585 | 0.8 | | 468.00 |
| Randi Self | $585 | 0.6 | | 351.00 |
| Allyson Calhoun | $510 | 0.3 | | 153.00 |
| Eric Mostoff | $510 | 0.3 | | 153.00 |
| Griffin Shapiro | $510 | 1.4 | | 714.00 |
| Olivia Braat | $510 | 0.3 | | 153.00 |
| Sean Thompson | $510 | 0.6 | | 306.00 |
| **Total Professional Hours and Fees** | | **44.8** | **$** | **41,691.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Forensic Analysis
Code:        20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: querying exchange data to identify wallets depositing to exchange accounts held by entity of | 0.4 |
| 11/01/2023 | AC | Analyze sending wallets for deposits into specific exchange account | 0.2 |
| 11/01/2023 | BFM | Working session with B. Mackay, T. Phelan (AlixPartners) re: ticker to contract address mapping for digital asset workstream | 1.0 |
| 11/01/2023 | BFM | Review historical exchange activity re: law enforcement requests | 1.3 |
| 11/01/2023 | BFM | Review historical OTC activity on Alameda OTC portal | 2.3 |
| 11/01/2023 | BFM | Review historical wallet balances for ETH | 2.9 |
| 11/01/2023 | BAR | Analyze exchange amounts differences to identify possible reasons for exchange asset and liability time series analysis | 2.6 |
| 11/01/2023 | BAR | Review Exchange transaction to bank record mapping waterfall analysis for exchange asset and liability time series analysis | 1.3 |
| 11/01/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: querying exchange data to identify wallets depositing to exchange accounts held by entity of | 0.4 |
| 11/01/2023 | GS | Analyze exchange data to identify Debtor funding of withdrawals by exchange accounts held by entity of interest | 1.8 |
| 11/01/2023 | GS | Review transfers to individuals and entities associated with Genesis Block | 2.0 |
| 11/01/2023 | GS | Review transfers to individual of interest for relation to Genesis Block | 1.8 |
| 11/01/2023 | KV | Working session with A. Patti, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: run through of the peer review documentation template | 0.7 |
| 11/01/2023 | KV | Review Counsel notes from Sam Bankman-Fried's trial for information relevant to historical financial statement recreation efforts | 0.4 |
| 11/01/2023 | RG | Research data field values for Chainalysis AWS data | 1.6 |
| 11/01/2023 | RG | Research fields for possible scam token identification | 1.8 |
| 11/01/2023 | SK | Analyze the distribution of FTX.COM exchange against Cash Database mapping results by mapping methods | 2.1 |
| 11/01/2023 | SK | Analyze the distribution of FTX.US exchange against Cash Database mapping results by mapping methods | 1.4 |
| 11/01/2023 | SRH | Research to identify the user that created the fiat_ftx_old account on the exchange re: S&C request | 2.2 |
| 11/02/2023 | BAR | Analyze matched exchange transaction to bank records to review any possible patterns associated with amount differences for asset and liability time series | 2.4 |
| 11/02/2023 | BAR | Review available data fields in exchange data for exchange asset and liability time series analysis | 1.2 |
| 11/02/2023 | GS | Working session with G. Shapiro, J. Chin (AlixPartners) re: querying financial data in the general ledger data and cash database | 0.2 |
| 11/02/2023 | GS | Analyze Signet bank records to identify transfers to entities associated with Genesis Block | 2.5 |
| 11/02/2023 | GS | Review transfers to GB Solutions to identify relation to Genesis Block | 1.4 |
| 11/02/2023 | JC | Working session with G. Shapiro, J. Chin (AlixPartners) re: querying financial data in the general ledger data and cash database | 0.2 |
| 11/02/2023 | LJ | Update the get table locations script for identifying source tables of data | 1.8 |
| 11/02/2023 | LJ | Develop Databricks script to identify source data table locations | 2.5 |
| 11/02/2023 | MB | Analyze bank statements for FTX Europe payments per request from S&C | 1.1 |
| 11/02/2023 | MB | Analyze cash database data related to FTX Europe per request from S&C | 0.6 |
| 11/02/2023 | MB | Analyze exchange data for FTX Europe payments per request from S&C | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | SK | Build a table to store manual reviewed results for exchange against Cash Database mapping process | 2.3 |
| 11/02/2023 | SK | Create a histogram analysis on FTX.COM fiat deposits table to show relationship between credited size and requested size for asset & liability time series analysis | 2.6 |
| 11/02/2023 | SK | Create a scatter plot analysis on FTX.COM fiat deposits table credited size column for asset & liability time series analysis | 1.8 |
| 11/02/2023 | SK | Create a scatter plot analysis on FTX.COM fiat deposits table requested size column for asset & liability time series analysis | 1.4 |
| 11/02/2023 | SRH | Continue to explore the users of the law enforcement requests re: Bad Actors | 2.9 |
| 11/02/2023 | SRH | Explore the users of the law enforcement requests re: Bad Actors | 2.8 |
| 11/02/2023 | SRH | Test different methods of linking the users in the law enforcement requests to exchange accounts re: Bad Actors | 2.3 |
| 11/03/2023 | AC | Update documentation on exchange table relationships | 0.3 |
| 11/03/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: Binance Insiders investigation update | 0.4 |
| 11/03/2023 | BFM | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: analysis of historical Chainalysis alerts | 0.6 |
| 11/03/2023 | BAR | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review and discussion of credited and requested exchange transaction amount differences | 0.5 |
| 11/03/2023 | BAR | Review preliminary analysis of unmatched bank records and exchange transactions for exchange asset and liability time series analysis | 2.2 |
| 11/03/2023 | CAS | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review and discussion of credited and requested exchange transaction amount differences | 0.5 |
| 11/03/2023 | CX | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review and discussion of credited and requested exchange transaction amount differences | 0.5 |
| 11/03/2023 | GG | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review and discussion of credited and requested exchange transaction amount differences | 0.5 |
| 11/03/2023 | GG | Create SQL script to analyze futures pricing output for waterfall pricing output model | 1.2 |
| 11/03/2023 | GG | Create SQL script to compare requested size to credited size on FTX.com deposits for exchange time series analysis | 2.6 |
| 11/03/2023 | GS | Analyze financial data to identify transfers to entities of interest related to Genesis Block | 0.5 |
| 11/03/2023 | KV | Review Counsel notes from Sam Bankman-Fried's trial for information relevant to historical financial statement recreation efforts | 0.3 |
| 11/03/2023 | LMG | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: analysis of historical Chainalysis alerts | 0.6 |
| 11/03/2023 | LJ | Update the USD stablecoin to fiat transaction SQL script | 1.9 |
| 11/03/2023 | LJ | Extract the flagged accounts that have suspicious USD stablecoin to fiat | 2.2 |
| 11/03/2023 | MB | Review Genesis Block cash activity | 0.6 |
| 11/03/2023 | ME | Review Sam Coin records for upcoming S&C call re: SEC | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Forensic Analysis
Code:    20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: Binance Insiders investigation update | 0.4 |
| 11/03/2023 | QB | Investigate Binance Insiders accounts on the OTC portal | 0.4 |
| 11/03/2023 | RG | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: analysis of historical Chainalysis alerts | 0.6 |
| 11/03/2023 | SK | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review and discussion of credited and requested exchange transaction amount differences | 0.5 |
| 11/03/2023 | SK | Run analysis to support the threshold used on fiat deposits transaction amount for exchange to Cash Database mapping process | 2.9 |
| 11/03/2023 | SK | Run analysis to support the threshold used on fiat withdrawals transaction amount for exchange to Cash Database mapping process | 1.6 |
| 11/03/2023 | SRH | Compile row counts for each the various tabs of the Chainalysis alert file | 1.4 |
| 11/03/2023 | SRH | Reconcile row counts with consolidated alert table | 1.9 |
| 11/03/2023 | SRH | Review Chainalysis alert file to understand raw data provided | 2.3 |
| 11/03/2023 | SRH | Review code script which compiled Chainalysis alerts into single table | 1.1 |
| 11/03/2023 | SRH | Working session with B. Mackay, L. Goldman, S. Hanzi, R. Griffith (AlixPartners) re: analysis of historical Chainalysis alerts | 0.6 |
| 11/03/2023 | YT | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review and discussion of credited and requested exchange transaction amount differences | 0.5 |
| 11/04/2023 | MB | Review Genesis Block cash activity | 0.7 |
| 11/05/2023 | MB | Review Genesis Block cash activity | 0.9 |
| 11/06/2023 | BFM | Review memo prepared by Nardello re: MOB/KNC/BAO/TOMO/SXP exploit | 1.1 |
| 11/06/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: petition date reconciliation of customer balances to A&M work product | 0.7 |
| 11/06/2023 | BFM | Working session with B. Mackay, S. Hanzi (AlixPartners) re: MOB/KNC/BAO/TOMO/SXP exploit | 0.4 |
| 11/06/2023 | BAR | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: discussion of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.4 |
| 11/06/2023 | BAR | Review matched bank record transactions by currency to US exchange transactions for exchange asset and liability time series analysis | 1.8 |
| 11/06/2023 | BAR | Review summary information on unmatched bank records and exchange transactions for asset and liability time series analysis | 2.1 |
| 11/06/2023 | CAS | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: discussion of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.4 |
| 11/06/2023 | CX | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: discussion of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.4 |
| 11/06/2023 | CX | Create summary analysis for cash data that is not mapped to exchange data | 2.7 |
| 11/06/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Catch up with the Withdrawal and deposit analysis for the exchange asset and liability time series analysis | 0.4 |
| 11/06/2023 | CX | Review cash database mapping tables and existing deposit and withdrawals data | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | GG | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: discussion of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.4 |
| 11/06/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfers to individuals and entities associated with Genesis Block to identify exchange withdrawals | 0.3 |
| 11/06/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: petition date reconciliation of customer balances to A&M work product | 0.7 |
| 11/06/2023 | MB | Continue review of Genesis Block cash activity | 0.5 |
| 11/06/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfers to individuals and entities associated with Genesis Block to identify exchange withdrawals | 0.3 |
| 11/06/2023 | MB | Review Genesis Block cash activity | 2.8 |
| 11/06/2023 | MB | Review Genesis Block cash activity to parse from exchange activity | 1.3 |
| 11/06/2023 | QB | Compile list of exchange accounts related to Binance and or Binance Insiders | 1.5 |
| 11/06/2023 | SK | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: discussion of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.4 |
| 11/06/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 11/03/2023 for Cash Database updating and maintaining | 2.4 |
| 11/06/2023 | SK | Update bank data combined table contents for the week ended 11/03/2023 for Cash Database updating and maintaining | 2.8 |
| 11/06/2023 | SK | Update bank statement summary table contents for the week ended 11/03/2023 for Cash Database updating and maintaining | 2.3 |
| 11/06/2023 | SK | Update circle signet stripe table contents for the week ended 11/03/2023 for Cash Database updating and maintaining | 1.4 |
| 11/06/2023 | SRH | Develop queries to display device IDs and associated login records in a reviewable manner for specific user re: Bad Actors | 2.7 |
| 11/06/2023 | SRH | Draft email to Nardello and S&C explaining the login records and device ID file and the structure of the data re: Bad Actors | 1.2 |
| 11/06/2023 | SRH | Produce initial draft of login records and device IDs for review re: Bad Actors | 2.6 |
| 11/06/2023 | SRH | Update the queries to identify records as groupings to easily differentiate for the review re: Bad Actors | 1.4 |
| 11/06/2023 | SRH | Working session with B. Mackay, S. Hanzi (AlixPartners) re: MOB/KNC/BAO/TOMO/SXP exploit | 0.4 |
| 11/06/2023 | YT | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: discussion of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.4 |
| 11/06/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Catch up with the Withdrawal and deposit analysis for the exchange asset and liability time series analysis | 0.4 |
| 11/07/2023 | AC | Update documentation on exchange table relationships | 0.5 |
| 11/07/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: review of historical law enforcement requests for .com exchange | 0.3 |
| 11/07/2023 | BFM | Conduct unstructured data search re: Genesis Block | 2.7 |
| 11/07/2023 | BFM | Review exchange activity re: Genesis Block | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | BAR | Analyze unmatched exchange transactions and bank records for exchange asset and liability time series analysis | 2.1 |
| 11/07/2023 | BAR | Identify missing bank records for asset and liability time series analysis | 1.7 |
| 11/07/2023 | CX | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss the Cash database No-match records summary for the exchange asset and liability time | 0.5 |
| 11/07/2023 | GG | Analyzed FTX.com futures prices with the goal to use it in the waterfall pricing model | 2.4 |
| 11/07/2023 | MB | Continue reviewing Genesis Block transfers to identify exchange or OTC related withdrawals or deposits | 3.5 |
| 11/07/2023 | MB | Review Genesis Block cash transfers to identify exchange or OTC related withdrawals or deposits | 1.4 |
| 11/07/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: review of historical law enforcement requests for .com exchange | 0.3 |
| 11/07/2023 | QB | Review new list of potential Binance accounts from the OTC exchange | 2.4 |
| 11/07/2023 | SK | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss the Cash database No-match records summary for the exchange asset and liability time | 0.5 |
| 11/07/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 11/03/2023 for Cash Database updating and maintaining | 2.9 |
| 11/07/2023 | SK | Update grand bank account and statements tracker for the week ended 11/03/2023 for Cash Database updating and maintaining | 2.7 |
| 11/07/2023 | SRH | Generate law enforcement request output file with linked exchange accounts / users re: Bad Actors | 1.8 |
| 11/07/2023 | SRH | Investigate top 10 users / accounts with most law enforcement requests re: Bad Actors | 2.3 |
| 11/07/2023 | YT | Meeting with C. Xu, T. Kang, Y. Tong (AlixPartners) re: discuss the Cash database No-match records summary for the exchange asset and liability time | 0.5 |
| 11/07/2023 | YT | Review the Cash match analysis for the exchange asset and liability time series analysis | 0.6 |
| 11/08/2023 | AC | Meeting with A. Calhoun, M. Birtwell, O. Braat (AlixPartners) re: Binance Insiders Exchange and OTC Accounts | 0.4 |
| 11/08/2023 | BFM | Conduct unstructured data search re: Genesis Block related entities | 2.8 |
| 11/08/2023 | BFM | Review exchange activity re: Genesis Block related entities | 2.2 |
| 11/08/2023 | BFM | Review OTC portal activity re: Genesis Block | 2.6 |
| 11/08/2023 | BFM | Review request from SDNY | 0.3 |
| 11/08/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: entities of interest | 1.4 |
| 11/08/2023 | BAR | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review progress of analysis of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.5 |
| 11/08/2023 | BAR | Research bank record transaction data for identifying information related to exchange transactions foe asset and liability time series analysis | 1.6 |
| 11/08/2023 | CAS | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review progress of analysis of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.5 |
| 11/08/2023 | CX | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review progress of analysis of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Forensic Analysis
Code:       20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2023 | CX | Create SQL queries to both inner join and outer join Exchange data and Cash data to find the banks that are mapped between each datasets and the ones are not mapped | 2.3 |
| 11/08/2023 | CX | Analyze transaction amounts for the bank records that are not mapped into Exchange data | 2.1 |
| 11/08/2023 | CX | Re-run all Not Mapped Cash data from updated cash database mapping table | 0.4 |
| 11/08/2023 | GG | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review progress of analysis of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.5 |
| 11/08/2023 | GG | Analyze waterfall pricing model output data for figuring out the current list of tickers that are missing prices | 2.8 |
| 11/08/2023 | GG | Analyze withdrawals data in FTX.com for exchange asset and liability time series analysis | 2.7 |
| 11/08/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: entities of interest | 1.4 |
| 11/08/2023 | MB | Analyze Genesis Block transfers to parse cash transfers from exchange related withdrawals or deposits | 0.9 |
| 11/08/2023 | MB | Meeting with A. Calhoun, M. Birtwell, O. Braat (AlixPartners) re: Binance Insiders Exchange and OTC Accounts | 0.4 |
| 11/08/2023 | QB | Check list of Binance OTC exchange accounts | 1.3 |
| 11/08/2023 | QB | Meeting with A. Calhoun, M. Birtwell, O. Braat (AlixPartners) re: Binance Insiders Exchange and OTC Accounts | 0.4 |
| 11/08/2023 | QB | Revise list of Binance OTC exchange accounts | 2.8 |
| 11/08/2023 | SK | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review progress of analysis of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.5 |
| 11/08/2023 | SK | Analyze FTX.US Deltec fiat deposit records against Cash Database waterfall mapping results | 2.3 |
| 11/08/2023 | SK | Analyze FTX.US Deltec fiat withdrawal records against Cash Database waterfall mapping results | 1.6 |
| 11/08/2023 | SK | Analyze FTX.US Signature fiat deposit records against Cash Database waterfall mapping results | 2.1 |
| 11/08/2023 | SK | Analyze FTX.US Signature fiat withdrawal records against Cash Database waterfall mapping results | 1.1 |
| 11/08/2023 | YT | Call with B. Robison, C. Cipione, C. Xu, G. Gopalakrishnan, T. Kang, Y. Tong (AlixPartners) re: review progress of analysis of cash and exchange transaction amount differences for exchange asset and liability time series analysis | 0.5 |
| 11/08/2023 | YT | Rerun the Cash Withdrawal and Deposit work flow with new data to update the excel summary file for exchange asset and liability time series analysis | 2.4 |
| 11/09/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: entities of interest | 0.4 |
| 11/09/2023 | BFM | Conduct unstructured data search re: Genesis Block related entities | 2.1 |
| 11/09/2023 | BFM | Review OTC portal activity re: Genesis Block related entities | 2.9 |
| 11/09/2023 | BFM | Update review of exchange activity re: Genesis Block related entities | 2.0 |
| 11/09/2023 | BAR | Call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: discuss initial findings of non matched cash and exchange transactions for exchange asset and liability time series analysis | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | BAR | Analyze unmatched bank records and exchange transactions to identify possible causes for exchange asset and liability time series analysis | 2.2 |
| 11/09/2023 | BAR | Compare inventory of monthly bank account statements to exchange account information for exchange asset and liability time series analysis | 1.7 |
| 11/09/2023 | CX | Call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: discuss initial findings of non matched cash and exchange transactions for exchange asset and liability time series analysis | 0.4 |
| 11/09/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to analyze the Cash and Exchange databases' withdrawal and deposit comparison for the exchange asset and liability time series analysis | 1.6 |
| 11/09/2023 | CX | Create and map bank statement trackers with Cash Database datasets | 1.8 |
| 11/09/2023 | CX | Continue to create transaction level detail sheet for both Withdrawal and Deposit data for banks with mismatching Exchange and Cash data | 1.4 |
| 11/09/2023 | CX | Create transaction level detail sheet for both Withdrawal and Deposit data for banks with mismatching Exchange and Cash data | 2.6 |
| 11/09/2023 | CX | Compare unique account IDs from both the bank statement tracker and Cash Database to check if the account id number explains the mismatch for banks with mismatching Exchange and Cash data | 2.1 |
| 11/09/2023 | GG | Create report for quarter end comparison analysis comparing OTC portal to Alameda snapshot blob balances | 2.6 |
| 11/09/2023 | GG | Create SQL script to analyze Alameda snapshot blob balance by account by coin for quarter end comparison analysis | 2.9 |
| 11/09/2023 | GG | Create SQL script to analyze OTC Portal exchange balance by account by coin for quarter end comparison analysis | 2.9 |
| 11/09/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: entities of interest | 0.4 |
| 11/09/2023 | MB | Analyze Bank of Communications statements to identify payments to Moon Research to facilitate Genesis Block complaint | 0.3 |
| 11/09/2023 | QB | Perform final review of Binance Insiders accounts | 1.9 |
| 11/09/2023 | QB | Review historical law enforcement requests for .com exchange | 3.8 |
| 11/09/2023 | SK | Investigate exchange fiat deposit records that are mapped to Cash Database credit records for asset & liability time series analysis | 1.8 |
| 11/09/2023 | SK | Investigate exchange fiat withdrawal records that are mapped to Cash Database debit records for asset & liability time series analysis | 1.4 |
| 11/09/2023 | SRH | Create a view of the crypto deposits to use in the 6 suspicious profiles analysis re: Bad Actors | 2.4 |
| 11/09/2023 | SRH | Create a view of the fiat deposits to use in the 6 suspicious profiles analysis re: Bad Actors | 2.7 |
| 11/09/2023 | SRH | Transform list of 6 suspicious account activity profiles into list of individual components need to identify the profiles re: Bad Actors | 2.9 |
| 11/09/2023 | YT | Review the Exchange cash non matched check summary file for exchange asset and liability time series analysis | 2.4 |
| 11/09/2023 | YT | Update the non matched cash and exchange transactions analysis for exchange asset and liability time series analysis | 2.9 |
| 11/09/2023 | YT | Call with B. Robison, C. Xu, Y. Tong (AlixPartners) re: discuss initial findings of non matched cash and exchange transactions for exchange asset and liability time series analysis | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/09/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to analyze the Cash and Exchange databases' withdrawal and deposit comparison for the exchange asset and liability time series analysis | 1.6 |
| 11/10/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: review of historical law enforcement requests for .com exchange | 0.2 |
| 11/10/2023 | BFM | Summarize exchange activity re: Genesis Block | 1.6 |
| 11/10/2023 | BFM | Summarize exchange activity re: Genesis Block related entities | 1.9 |
| 11/10/2023 | BFM | Summarize OTC activity re: Genesis Block | 0.9 |
| 11/10/2023 | BFM | Summarize OTC activity re: Genesis Block related entities | 1.7 |
| 11/10/2023 | BAR | Working session with B. Robison, C. Xu, Y. Tong (AlixPartners) re: analysis of unmatched exchange and bank transaction data for exchange asset and liability time series analysis | 0.7 |
| 11/10/2023 | BAR | Prepare draft output for use in review of unmatched bank records and exchange transactions for exchange asset and liability time series analysis | 2.1 |
| 11/10/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to analyze the comparison result of the Cash and Exchange databases' withdrawal and deposit data for the exchange asset and liability time series analysis | 1.1 |
| 11/10/2023 | CX | Working session with B. Robison, C. Xu, Y. Tong (AlixPartners) re: analysis of unmatched exchange and bank transaction data for exchange asset and liability time series analysis | 0.7 |
| 11/10/2023 | CX | Continue to create individual sheets for Deposit comparison, Withdrawal comparison, and transaction details for the months that exchange amount is larger than cash amount, for all the 6 banks | 1.7 |
| 11/10/2023 | CX | Create individual sheets for Deposit comparison, Withdrawal comparison, and transaction details for the months that exchange amount is larger than cash amount, for all the 6 banks | 2.3 |
| 11/10/2023 | CX | Union all Exchange and Cash Database data together based on bank, account ID, and dates in order to further compare the transaction amount for both Deposit and Withdrawal data | 2.8 |
| 11/10/2023 | CX | Update All Cash data for all the banks and Exchange data to add all 'Status' into the combined sheet | 1.2 |
| 11/10/2023 | GG | Analyze accounts in Alameda fairs database for quarter end comparison analysis | 2.1 |
| 11/10/2023 | GG | Analyze Alameda accounts in OTC portal data for quarter end comparison analysis | 2.7 |
| 11/10/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: review of historical law enforcement requests for .com exchange | 0.2 |
| 11/10/2023 | QB | Review historical law enforcement requests for .com exchange | 3.0 |
| 11/10/2023 | QB | Search for exchange users for law enforcement requests related to specific exchange accounts | 1.7 |
| 11/10/2023 | SK | Continue to review financial statement reconstruction process flow charts for Cash Database documentation | 2.6 |
| 11/10/2023 | SK | Create a process flow chart of exchange to Cash Database mapping for documentation | 2.7 |
| 11/10/2023 | SK | Review financial statement reconstruction process flow charts for Cash Database documentation | 1.8 |
| 11/10/2023 | SRH | Compose a table of users with their crypto / fiat activity within 30 days of the user create date re: Bad Actors | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/10/2023 | SRH | Create a view of the crypto withdrawals to use in the 6 suspicious profiles analysis re: Bad Actors | 2.2 |
| 11/10/2023 | SRH | Create a view of the fiat withdrawals to use in the 6 suspicious profiles analysis re: Bad Actors | 1.8 |
| 11/10/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to analyze the comparison result of the Cash and Exchange databases' withdrawal and deposit data for the exchange asset and liability time series analysis | 1.1 |
| 11/10/2023 | YT | Working session with B. Robison, C. Xu, Y. Tong (AlixPartners) re: analysis of unmatched exchange and bank transaction data for exchange asset and liability time series analysis | 0.7 |
| 11/10/2023 | YT | Prepare the analysis of date ranges in the exchange by bank by currency to the same from cash database for the exchange asset and liability time series analysis | 1.8 |
| 11/13/2023 | BAR | Analyze bank and currency differences between bank records and exchange transactions for exchange asset and liability time series analysis | 2.3 |
| 11/13/2023 | BAR | Review bank statements and data extraction for exchange asset and liability time series analysis | 1.8 |
| 11/13/2023 | CX | Conduct Summary Analysis for both deposit and withdrawal transactions for BCB and Klarpay banks | 2.3 |
| 11/13/2023 | CX | Create transaction level details overview by bank, currency, year, month, sum amount, and find reasons of mismatch for BCB and Klarpay banks, for both Deposit and Withdrawal data | 1.8 |
| 11/13/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to analyze the BCB Cash and Exchange databases' deposit data for the exchange asset and liability time series analysis | 1.8 |
| 11/13/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to create the work flow to compare the Cash and Exchange databases for the exchange asset and liability time series analysis | 0.4 |
| 11/13/2023 | GG | Analyze FTX.com exchange balance comparison to the OTC Portal on fiat currencies data for quarter end comparison analysis | 2.3 |
| 11/13/2023 | GG | Compare FTX.com exchange balance for accounts marked Alameda to the OTC Portal account balance for quarter end comparison analysis | 2.8 |
| 11/13/2023 | GG | Create SQL script to get FTX.com exchange balance for accounts marked Alameda for quarter end comparison analysis | 2.6 |
| 11/13/2023 | GS | Analyze cryptocurrency withdrawals by insiders to identify withdrawals acting as deposits to other exchange accounts | 1.4 |
| 11/13/2023 | GS | Analyze exchange data for cryptocurrency withdrawals by insiders | 1.3 |
| 11/13/2023 | GS | Analyze general ledger data to identify transactions in bank accounts held in Sam Bankman-Fried's name | 0.8 |
| 11/13/2023 | QB | Review cleaned list of law enforcement requests | 0.2 |
| 11/13/2023 | QB | Summarize activity and characteristics of FTX_EQUITY on the FTX.com and FTX US exchanges | 2.8 |
| 11/13/2023 | ST | Conduct unstructured data searches re: identification of communications explaining discrepancies observed in snapshot blob data for farming | 1.2 |
| 11/13/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 11/10/2023 for Cash Database updating and maintaining | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/13/2023 | SK | Update bank data combined table contents for the week ended 11/10/2023 for Cash Database updating and maintaining | 2.8 |
| 11/13/2023 | SK | Update bank statement summary table contents for the week ended 11/10/2023 for Cash Database updating and maintaining | 1.9 |
| 11/13/2023 | SK | Update circle signet stripe table contents for the week ended 11/10/2023 for Cash Database updating and maintaining | 1.1 |
| 11/13/2023 | SRH | Create a summary of Chainalysis alerts for crypto activity for each user re: Bad Actors | 2.6 |
| 11/13/2023 | SRH | Develop queries to identify 4 of the 6 suspicious activity profiles re: Bad Actors | 2.3 |
| 11/13/2023 | SRH | Export preliminary results for the 4 suspicious activity profiles re: Bad Actors | 1.4 |
| 11/13/2023 | SRH | Integrate the summary of Chainalysis alerts into the table of users with their crypto / fiat activity within 30 days of the user create date re: Bad Actors | 2.1 |
| 11/13/2023 | YT | Analyze the BCB and Klarpay Cash and Exchange databases' deposit data for the exchange asset and liability time series analysis | 2.6 |
| 11/13/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to analyze the BCB Cash and Exchange databases' deposit data for the exchange asset and liability time series analysis | 1.8 |
| 11/13/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Working session to create the work flow to compare the Cash and Exchange databases for the exchange asset and liability time series analysis | 0.4 |
| 11/14/2023 | BFM | Update review of Genesis Block related entities exchange activity | 2.4 |
| 11/14/2023 | BFM | Update summary of exchange activity re: Genesis Block related entities | 2.1 |
| 11/14/2023 | BAR | Analyze account level bank statement records and exchange transactions to understand possible differences for exchange asset and liability time series analysis | 2.7 |
| 11/14/2023 | CX | Create and test methodology to parse 'extra bank info' column in Exchange database for further matching purpose | 1.1 |
| 11/14/2023 | CX | Identify account IDs for transactions for both BCB and Klarpay banks with missing records in the Withdrawals Summary | 1.1 |
| 11/14/2023 | CX | Search Relativity for account IDs for the transactions for both BCB and Klarpay banks that don't have records in our Deposit Summary | 2.3 |
| 11/14/2023 | CX | Use the new tracker 'Cash DB RAW BANK STATEMENT TAB' in SQL to identify unique account IDs | 0.8 |
| 11/14/2023 | QB | Review summary of activity and characteristics of FTX_EQUITY on the FTX.com and FTX US exchanges | 0.7 |
| 11/14/2023 | SYW | Analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.0 |
| 11/14/2023 | SK | Consolidate relevant scripts in preparation for code review | 2.1 |
| 11/14/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 11/10/2023 for Cash Database updating and maintaining | 2.9 |
| 11/14/2023 | SK | Update grand bank account and statements tracker for the week ended 11/10/2023 for Cash Database updating and maintaining | 2.7 |
| 11/14/2023 | SRH | Import cleansed law enforcement request user file into Azure / Databricks re: Bad Actors | 1.1 |
| 11/14/2023 | SRH | Investigate enrichment of law enforcement request user file with the various components of account activity re: Bad Actors | 2.2 |
| 11/14/2023 | SRH | Review cleansed law enforcement request user account file re: Bad Actors | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/14/2023 | YT | Analyze the BCB and Klarpay Cash and Exchange databases' withdrawal data for the exchange asset and liability time series analysis | 2.9 |
| 11/15/2023 | BAR | Review information on select exchange transactions to identify months with no corresponding bank records for exchange asset and liability time series analysis | 2.6 |
| 11/15/2023 | CX | Apply mapping methodology on BCB bank withdrawal data to create structured JSON data | 1.2 |
| 11/15/2023 | CX | Reconcile bank accounts associated with new account IDs with bank accounts in existing database | 0.4 |
| 11/15/2023 | CX | Update process to parse data to create Deposit file json structure data | 1.8 |
| 11/15/2023 | CX | Parse out id, entity_id, type, identifier, client_ref, reference data from json structure for BCB bank | 2.3 |
| 11/15/2023 | SYW | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.0 |
| 11/15/2023 | SYW | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 2.5 |
| 11/15/2023 | SK | Finalize exchange fiat deposits to Cash Database mapping rules appendix for Cash Database analysis documentation | 2.6 |
| 11/15/2023 | SK | Finalize exchange fiat withdrawals to Cash Database mapping rules appendix for Cash Database analysis documentation | 1.3 |
| 11/15/2023 | SK | Review feedback on current draft of Cash Database analysis documentation | 2.2 |
| 11/15/2023 | SRH | Develop summary array structure for account activity components re: Bad Actors | 2.7 |
| 11/15/2023 | SRH | Integrate summary array structure for account activity components into law enforcement request summary re: Bad Actors | 2.6 |
| 11/15/2023 | SRH | Review relativity documents that contain users that have numerous law enforcement requests re: Bad Actors | 1.8 |
| 11/16/2023 | BFM | Summarize exchange activity re: entity of interest | 2.1 |
| 11/16/2023 | BFM | Update review of exchange activity re: entity of interest | 2.4 |
| 11/16/2023 | BAR | Compare withdrawal bank records to exchange transactions to identify differences for review for exchange asset and liability time series analysis | 1.7 |
| 11/16/2023 | BAR | Review exchange and bank records withdrawal transaction differences exchange asset and liability time series analysis | 2.2 |
| 11/16/2023 | CX | Combine Deposit and Withdrawal Summaries for Klarpay and BCB bank | 1.3 |
| 11/16/2023 | CX | Confirm whether Account IDs added to the monthly-updated tracker can be found in Exchange data | 0.7 |
| 11/16/2023 | CX | Reconcile bank statements between exchange data and master bank statement database | 0.8 |
| 11/16/2023 | GG | Analyze the comparison results for FTX.com exchange balance for Alameda accounts to Alameda Snapshotblob FTX exchange | 2.9 |
| 11/16/2023 | GG | Create comparison chart for FTX.com exchange balance for certain Alameda accounts to Alameda snapshotblob database numbers that are marked as FTX exchange | 2.3 |
| 11/16/2023 | GG | Create SQL script to compare Alameda Snapshotblob FTX exchange numbers to FTX.com Alameda numbers | 2.9 |
| 11/16/2023 | SK | Continue to summarize key actions in counterparty identification process for Cash Database analysis documentation | 1.6 |
| 11/16/2023 | SK | Review grand tracker script for asset & liability time series analysis | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Forensic Analysis
Code:       20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/16/2023 | SK | Summarize key actions in counterparty identification process for Cash Database analysis documentation | 2.7 |
| 11/17/2023 | BFM | Review historical Alameda snapshot data | 2.7 |
| 11/17/2023 | BFM | Update summary of exchange activity re: entity of interest | 1.9 |
| 11/17/2023 | BAR | Review draft of summary analysis of deposit and withdrawal bank record and exchange transaction review for exchange asset and liability time series analysis | 2.3 |
| 11/17/2023 | CX | Perform Monthly Comparison and Summary analysis for bank Eurobank on both Deposit and Withdrawals side | 1.8 |
| 11/17/2023 | CX | Perform Monthly Comparison and Summary analysis for bank Prime Trust on both Deposit and Withdrawals side | 1.3 |
| 11/17/2023 | CX | Perform Monthly Comparison and Summary analysis for bank Transfero on both Deposit and Withdrawals side | 1.4 |
| 11/17/2023 | SK | Continue to summarize key actions taken in consolidating A&M counterparty results process for Cash Database analysis documentation | 1.2 |
| 11/17/2023 | SK | Create statistics on percentage of Cash Database mapped to exchange fiat deposits for Cash Database analysis supporting documents | 2.2 |
| 11/17/2023 | SK | Create statistics on percentage of Cash Database mapped to exchange fiat withdrawals for Cash Database analysis supporting documents | 1.2 |
| 11/17/2023 | SK | Summarize key actions taken in consolidating A&M counterparty results process for Cash Database analysis documentation | 2.1 |
| 11/17/2023 | SK | Update data dictionary appendix for Cash Database analysis documentation | 2.6 |
| 11/20/2023 | BAR | Review additional findings for possible differences with bank records and exchange transactions for exchange asset and liability time series analysis | 2.2 |
| 11/20/2023 | BAR | Review exchange crypto data for use in exchange asset and liability time series analysis | 1.4 |
| 11/20/2023 | GS | Analyze exchange data to prepare data for charitable contribution support packages for contributions made on exchange | 2.4 |
| 11/20/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 11/17/23 for Cash Database updating and maintaining | 2.2 |
| 11/20/2023 | SK | Update bank data combined table contents for the week ended 11/17/23 for Cash Database updating and maintaining | 2.6 |
| 11/20/2023 | SK | Update bank statement summary table contents for the week ended 11/17/23 for Cash Database updating and maintaining | 2.3 |
| 11/20/2023 | SK | Update circle signet stripe table contents for the week ended 11/17/23 for Cash Database updating and maintaining | 1.8 |
| 11/20/2023 | SRH | Perform analysis to identify devices used to log into Alameda related accounts and Genesis Block related accounts re: GenesisBlock | 2.9 |
| 11/20/2023 | SRH | Provide an initial result of the analysis along with explanation of specific overlap events re: Genesis Block | 1.1 |
| 11/20/2023 | SRH | Review slides produced for ftx_fiat including the supporting datasets | 1.7 |
| 11/20/2023 | SRH | Test the results of the device login overlap analysis re: Genesis Block | 1.9 |
| 11/21/2023 | CX | Compare account ID, ID counts, and transaction amount by currency by month, for banks by cash amount | 0.7 |
| 11/21/2023 | CX | Identify banks where the Cash was greater than the exchange to check if we do have bank statements that align with the same months in the exchange | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/21/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 11/17/23 for Cash Database updating and maintaining | 2.8 |
| 11/21/2023 | SK | Update grand bank account and statements tracker for the week ended 11/17/2023 for Cash Database updating and maintaining | 2.6 |
| 11/27/2023 | AC | Search Relativity for information on how FTX handled the transition of BTMX token to ASD | 0.6 |
| 11/27/2023 | BFM | Review exchange activity re: OXY | 1.3 |
| 11/27/2023 | BFM | Review historical SOL balances | 1.7 |
| 11/27/2023 | BFM | Update summary of funding re: entities of interest | 2.5 |
| 11/27/2023 | BAR | Analyze potential reasons for bank statement to exchange transaction differences for exchange asset and liability time series analysis | 2.6 |
| 11/27/2023 | CX | Update Deposit Summary to include 'Status' for each transaction to compare if cancelled transactions influenced the total amount difference | 1.1 |
| 11/27/2023 | GG | Analyze OTC portal account balance for given set of accounts to figure out if they are internal accounts or customers | 2.8 |
| 11/27/2023 | GG | Analyze OTC portal account balance for given set of insiders accounts | 2.6 |
| 11/27/2023 | GG | Compare OTC portal account balance for given set of accounts to FTX.com accounts to see any matching patterns | 2.6 |
| 11/27/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 11/24/2023 for Cash Database updating and maintaining | 2.3 |
| 11/27/2023 | SK | Update bank data combined table contents for the week ended for 11/24/2023 Cash Database updating and maintaining | 2.6 |
| 11/27/2023 | SK | Update bank statement summary table contents for the week ended 11/24/2023 for Cash Database updating and maintaining | 2.2 |
| 11/27/2023 | SK | Update circle signet stripe table contents for the week ended 11/24/2023 for Cash Database updating and maintaining | 1.2 |
| 11/27/2023 | SRH | Construct queries to identify scenario 6 profiles for exchange users re: Bad Actors | 2.4 |
| 11/27/2023 | SRH | Create a daily version of the fiat deposits and crypto withdrawal views to use in the 6 suspicious profiles analysis re: Bad Actors | 2.3 |
| 11/27/2023 | SRH | Explore various methods of implementation for scenario 6 of the suspicious profiles analysis re: Bad Actors | 2.5 |
| 11/28/2023 | BFM | Calculate historical net deposits by coin by chain | 2.2 |
| 11/28/2023 | BFM | Review Alameda OTC portal summary data | 1.4 |
| 11/28/2023 | BAR | Review analysis identifying exchange balances by status for use in exchange asset and liability time series analysis | 2.4 |
| 11/28/2023 | GG | Analyze OTC portal account balance for internal accounts | 1.6 |
| 11/28/2023 | GG | Compare OTC portal account balance for user named ftx to FTX.COM account balance for user named otc for coin exchange pattern analysis | 2.7 |
| 11/28/2023 | KV | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: Update on current status of the latest adjusted balance sheet run | 0.6 |
| 11/28/2023 | KV | Incorporate feedback upon review of the Third Party Loans Receivable workstream (Overview tabs) | 2.9 |
| 11/28/2023 | KV | Review feedback upon review of the Third Party Loans Receivable workstream (Overview tabs) | 2.7 |
| 11/28/2023 | SK | Review SQL script on data cleansing of cash tables for Cash Database final deliverables | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Forensic Analysis
Code:      20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2023 | SRH | Compile Chainalysis alerts rollup for each exchange user re: Bad Actors | 2.8 |
| 11/28/2023 | SRH | Create excel rollup file of law enforcement requests and associated activity components and Chainalysis alerts re: Bad Actors | 2.7 |
| 11/28/2023 | SRH | Investigate OTC portal user settings historically re: GenesisBlock | 2.2 |
| 11/29/2023 | BFM | Summarize top holders of Sam coins on .com exchange | 2.5 |
| 11/29/2023 | BAR | Update analysis of bank records to exchange transactions to account for canceled trades for exchange asset and liability time series analysis | 2.4 |
| 11/29/2023 | KV | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: discuss completed NFT and Digital Asset workpaper quality checks | 0.5 |
| 11/29/2023 | KV | Continue to incorporate feedback upon peer review of the Third Party Loans Receivable workstream (Overview tabs) | 1.6 |
| 11/29/2023 | KV | Incorporate feedback upon review of the Third Party Loans Receivable workstream | 2.7 |
| 11/29/2023 | KV | Review feedback upon peer review of the Other Assets workstream (Overview tab) | 1.3 |
| 11/29/2023 | KV | Review feedback upon review of the Third Party Loans Receivable workstream (Explanatory text in subsequent tabs) | 2.4 |
| 11/29/2023 | KV | Update the Other Assets Leadsheet with latest model output | 0.7 |
| 11/29/2023 | SRH | Investigate exchange users with scenario 6 activity profiles re: Bad Actors | 2.1 |
| 11/29/2023 | SRH | Review internal FTX communications related to user settings re: Genesis Block | 2.6 |
| 11/30/2023 | BFM | Conduct unstructured data search re: Genesis Block related entity loans | 1.8 |
| 11/30/2023 | BFM | Review ending balances in subaccounts re: Genesis Block related entities | 2.3 |
| 11/30/2023 | BFM | Review Nardello memo re: Genesis Block related entities | 0.7 |
| 11/30/2023 | BAR | Analyze bank with missing statements for comparison ton exchange transactions for exchange asset and liability time series analysis | 2.1 |
| 11/30/2023 | GG | Analyze Alameda Snapshot Blob coin wise quarter end balance for exchange marked otc | 2.7 |
| 11/30/2023 | GG | Analyze coin wise quarter end exchange balance for otc account in FTX.com for comparison analysis | 2.6 |
| 11/30/2023 | GG | Compare Alameda Snapshot Blob balance for ftx exchange and Alameda exchange balance in FTX.com exchange for quarter end dates | 2.8 |
| 11/30/2023 | KV | Working session with A. Vanderkamp, K. Vasiliou, K. Wessel, L. Beischer (AlixPartners) re: Understanding Snapshot Blob Data and potential links to decentralized finance loans | 0.5 |
| 11/30/2023 | KV | Continue to reviewing feedback upon peer review of the Other Assets workstream (Overview tab) | 1.7 |
| 11/30/2023 | KV | Review feedback upon peer review of the Other Assets workstream for FTX Trading | 1.9 |
| 11/30/2023 | KV | Review feedback upon peer review of the Other Assets workstream (Sources and Processes tab) | 2.3 |
| 11/30/2023 | KV | Review feedback upon review of the Other Assets workstream for West Realm Shires | 1.6 |

**Total Professional Hours**                                                                          **583.0**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Forensic Analysis
Code:                  20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Charles Cipione | $1,220 | 1.4 | $ | 1,708.00 |
| Matthew Evans | $1,220 | 0.8 | | 976.00 |
| Lilly M Goldman | $1,115 | 3.1 | | 3,456.50 |
| Brent Robison | $950 | 56.2 | | 53,390.00 |
| Steven Hanzi | $950 | 92.6 | | 87,970.00 |
| Ganesh Gopalakrishnan | $860 | 62.5 | | 53,750.00 |
| Ryan Griffith | $855 | 4.0 | | 3,420.00 |
| Bennett F Mackay | $805 | 68.8 | | 55,384.00 |
| Matthew Birtwell | $805 | 15.8 | | 12,719.00 |
| Seen Yung Wong | $605 | 4.5 | | 2,722.50 |
| Katerina Vasiliou | $585 | 24.8 | | 14,508.00 |
| Linna Jia | $555 | 8.4 | | 4,662.00 |
| Allyson Calhoun | $510 | 2.4 | | 1,224.00 |
| Chenxi Xu | $510 | 57.9 | | 29,529.00 |
| Griffin Shapiro | $510 | 16.8 | | 8,568.00 |
| Jason Chin | $510 | 0.2 | | 102.00 |
| Olivia Braat | $510 | 23.8 | | 12,138.00 |
| Sean Thompson | $510 | 1.2 | | 612.00 |
| Shengjia Kang | $510 | 113.9 | | 58,089.00 |
| Yuqing Tong | $510 | 23.9 | | 12,189.00 |
| **Total Professional Hours and Fees** | | **583.0** | **$** | **417,117.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Document Review
Code:       20008100PN0001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/01/2023 | MB | Review FTX internal documentation re: sponsorship agreement | 0.2 |
| 11/01/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 0.4 |
| 11/03/2023 | SYW | Review trial summaries related to the FTX bankruptcy | 1.0 |
| 11/09/2023 | MB | Review internal FTX documentation to identify invoices from Moon Research to Salameda | 0.5 |
| 11/20/2023 | MB | Review internal ftx documentation re: Chainalysis implementation | 2.7 |
| **Total Professional Hours** | | | **4.8** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Document Review
Code:                  20008100PN0001.1.6

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Matthew Birtwell | $805 | 3.4 | $ | 2,737.00 |
| Seen Yung Wong | $605 | 1.4 | | 847.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$** | **3,584.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Reporting & Presentation of Findings
Code:    20008100PN0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/06/2023 | MB | Summarize Genesis Block cash activity | 1.4 |
| 11/06/2023 | MB | Summarize token bonuses per request from S&C | 0.4 |
| 11/08/2023 | MB | Prepare summary of 360 view on insiders | 0.7 |
| 11/08/2023 | MB | Prepare summary of Genesis Block analysis | 1.2 |
| 11/09/2023 | MB | Prepare summary of 360 view on insiders | 0.8 |
| 11/09/2023 | MB | Prepare summary of Genesis Block analysis | 1.3 |
| 11/10/2023 | MB | Prepare summary of FTX Europe stock transfer per S&C request | 0.4 |
| 11/10/2023 | MB | Review previously provided off exchange transfer work product for production to S&C | 0.3 |
| 11/10/2023 | RS | Update petition date reconciliation slide re: FTX Trading and Alameda Research Ltd | 0.4 |
| 11/27/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: presentation of digital assets in 11/30 adjusted balance sheet presentation for S&C | 0.1 |
| 11/27/2023 | KHW | Develop presentation slides analyzing net asset contribution of Sam Coin & SOL digital assets versus corresponding liabilities for historical quarterly periods | 1.7 |
| 11/27/2023 | KHW | Review presentation slides for meeting with S&C to validate updated amounts from latest adjusting historical entries are correctly reflected | 0.9 |
| 11/27/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: presentation of digital assets in 11/30 adjusted balance sheet presentation for S&C | 0.1 |
| 11/28/2023 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.8 |
| 11/28/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.6 |
| 11/28/2023 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.8 |
| 11/28/2023 | JCL | Working session with J. LaBella, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.2 |
| 11/28/2023 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.8 |
| 11/28/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.3 |
| 11/28/2023 | KHW | Draft presentation slides documenting impact of digital assets remaining to be incorporated & corresponding approach to completion | 0.8 |
| 11/28/2023 | MB | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.8 |
| 11/28/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.6 |
| 11/28/2023 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.2 |
| 11/28/2023 | MB | Working session with J. LaBella, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.2 |
| 11/28/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.3 |
| **Total Professional Hours** | | | **16.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                              Reporting & Presentation of Findings
Code:                          20008100PN0001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| John C LaBella | $1,115 | 1.0 | $ | 1,115.00 |
| Anne Vanderkamp | $950 | 0.1 | | 95.00 |
| Kurt H Wessel | $880 | 4.5 | | 3,960.00 |
| Bennett F Mackay | $805 | 1.4 | | 1,127.00 |
| Matthew Birtwell | $805 | 8.7 | | 7,003.50 |
| Randi Self | $585 | 0.4 | | 234.00 |
| **Total Professional Hours and Fees** | | **16.1** | **$** | **13,534.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Fee Statements & Fee Applications |
| Code: | 20008100PN0001.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | KAS | Email B. Filler (AlixPartners) re: draft response to fee examiner | 0.2 |
| 11/01/2023 | ME | Review Fee Examiner report | 1.0 |
| 11/02/2023 | AV | Correspond with team re: month end professional fees | 0.4 |
| 11/02/2023 | KAS | Call with K. Sundt, L. Bonito (both AlixPartners) re: SAP 1.0 conversion and fee application status | 0.3 |
| 11/02/2023 | LMB | Call with K. Sundt, L. Bonito (both AlixPartners) re: SAP 1.0 conversion and fee application status | 0.3 |
| 11/03/2023 | BF | Draft response to Fee Examiner re: Third Interim Fee Application | 2.8 |
| 11/03/2023 | KAS | Review Exhibit B of Fee Examiner letter re: Third interim and internal responses re: same | 0.6 |
| 11/06/2023 | KAS | Email response to M. Evans (AlixPartners) re: potential relationship disclosure | 0.3 |
| 11/06/2023 | LCV | Continue to review draft fee application for October 2023 for appropriate matter coding | 2.7 |
| 11/06/2023 | LCV | Review draft fee application for October 2023 for appropriate matter coding | 3.1 |
| 11/07/2023 | LCV | Review draft fee application for October 2023 for appropriate matter coding | 3.2 |
| 11/07/2023 | ME | Analyze professional fees detail from Fee Examiner letter re: 3rd Interim Fee Application | 1.3 |
| 11/08/2023 | LCV | Continue to prepare professional fees for October 2023 monthly fee statement | 2.8 |
| 11/08/2023 | LCV | Prepare professional fees for October 2023 monthly fee statement | 3.1 |
| 11/09/2023 | KAS | Email B. Filler (AlixPartners) re: updated negotiation summary for fee examiner discussions | 0.2 |
| 11/09/2023 | LCV | Review professional fees for October 2023 monthly fee statement | 3.2 |
| 11/09/2023 | LMB | Analyze expenses for October 2023 for caps pursuant to the Guidelines | 1.8 |
| 11/09/2023 | LMB | Prepare professional fees for October 2023 monthly fee application for confidentiality and privilege | 2.5 |
| 11/10/2023 | BF | Update draft response to Fee Examiner re: Third Interim Fee Application | 0.7 |
| 11/10/2023 | BF | Update spreadsheet re: Fee Examiner negotiations per K. Sundt (AlixPartners) | 0.6 |
| 11/10/2023 | KAS | Correspondence with A. Vanderkamp, V. Kotharu and L. Bonito (all AlixPartners) re: inquiries related to Fee Examiners letter report re: third interim | 1.4 |
| 11/10/2023 | KAS | Finalize draft response to Fee Examiner letter report re: third interim fee | 2.3 |
| 11/10/2023 | KAS | Respond to Fee Examiner letter report re: third interim fee application | 3.0 |
| 11/10/2023 | LMB | Email to K. Sundt (AlixPartners) re: information for the Response to the Fee Examiner Objection to Third Interim Fee Application | 0.3 |
| 11/10/2023 | LMB | Provide comments for the Response to the Fee Examiner Objection to Third Interim Fee Application | 0.6 |
| 11/10/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (1st and 2nd) | 1.0 |
| 11/11/2023 | ESK | Review draft response to fee examiner report | 0.6 |
| 11/13/2023 | LCV | Analyze out-of-pocket expenses for October 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 2.6 |
| 11/14/2023 | LCV | Analyze out-of-pocket expenses for October 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 2.4 |
| 11/14/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (5th) | 1.0 |
| 11/14/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (6th and 7th) | 2.9 |
| 11/15/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (8th and 9th) | 2.8 |
| 11/15/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (10th and | 2.7 |
| 11/15/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (12th and | 2.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Fee Statements & Fee Applications
Code:     20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (14th and | 0.9 |
| 11/16/2023 | LMB | Meeting with R. Self and L. Bonito (both AlixPartners) re: October 2023 monthly fee statement | 0.3 |
| 11/16/2023 | LMB | Analyze expenses for October 2023 Monthly Fee Statement pursuant to local rules and guidelines | 1.0 |
| 11/16/2023 | RS | Meeting with R. Self and L. Bonito (both AlixPartners) re: October 2023 monthly fee statement | 0.3 |
| 11/16/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (16th and | 1.6 |
| 11/16/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (18th-20th) | 2.9 |
| 11/17/2023 | LMB | Analyze expenses for October 2023 Monthly Fee Statement pursuant to local rules and guidelines | 1.6 |
| 11/17/2023 | RS | Continue to review October 2023 fee statement for confidentiality and privilege | 1.9 |
| 11/17/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (21st-23rd) | 2.9 |
| 11/19/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (24th and | 2.5 |
| 11/20/2023 | BF | Review Fee Examiner's counter-proposal re: Third Interim Fee Application | 0.6 |
| 11/20/2023 | KAS | Analyze Fee Examiner's counter and draft initial counteroffer response | 2.1 |
| 11/20/2023 | KAS | Review fee examiner's response to offer re: third interim fee application | 0.2 |
| 11/20/2023 | LMB | Call with R. Self, L. Bonito (both AlixPartners) re: matter coding for the October 2023 monthly fee application | 0.2 |
| 11/20/2023 | LMB | Prepare exhibit/schedule workbook for October 2023 monthly fee statement | 2.8 |
| 11/20/2023 | LMB | Prepare professional fees for October 2023 monthly fee statement | 2.0 |
| 11/20/2023 | RS | Call with R. Self, L. Bonito (both AlixPartners) re: matter coding for the October 2023 monthly fee application | 0.2 |
| 11/20/2023 | RS | Analyze out-of-pocket expenses for October 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.8 |
| 11/20/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (26th) | 0.5 |
| 11/21/2023 | AV | Review fee examiner correspondence re: objection to third interim fee application | 0.3 |
| 11/21/2023 | ESK | Email to team confirming no objections to fee applications | 0.3 |
| 11/21/2023 | RS | Analyze out-of-pocket expenses for October 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.0 |
| 11/21/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (27th-29th) | 1.5 |
| 11/22/2023 | ESK | Prepare response and the supplement to reply to fee examiner | 1.0 |
| 11/22/2023 | KAS | Correspondence with M. Evans, A. Vanderkamp and E. Kardos (all AlixPartners) re: counter-response to Fee Examiner | 0.2 |
| 11/22/2023 | RS | Analyze out-of-pocket expenses for October 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 11/22/2023 | RS | Continue to analyze out-of-pocket expenses for October 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.3 |
| 11/27/2023 | AV | Telephone call with E. Kardos, K. Sundt, A. Vanderkamp (AlixPartners) re: response to fee examiner report | 0.5 |
| 11/27/2023 | ESK | Telephone call with E. Kardos, K. Sundt, A. Vanderkamp (AlixPartners) re: response to fee examiner report | 0.5 |
| 11/27/2023 | KAS | Respond to A. Kranzley (S&C) re: extension of Fee Examiner deadline | 0.2 |
| 11/27/2023 | KAS | Telephone call with E. Kardos, K. Sundt, A. Vanderkamp (AlixPartners) re: response to fee examiner report | 0.5 |
| 11/27/2023 | LMB | Prepare schedule/exhibit workbook for October 2023 Monthly Fee Statement | 2.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Fee Statements & Fee Applications |
| Code: | 20008100PN0001.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/27/2023 | RS | Analyze out-of-pocket expenses for October 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.7 |
| 11/27/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (30th) | 1.7 |
| 11/28/2023 | KAS | Working session with K. Sundt, L. Bonito (AlixPartners) re: matter codes and caps for October 2023 monthly fee statement | 0.8 |
| 11/28/2023 | KAS | Follow up with M. Evans (AlixPartners) re: response to fee examiner's counteroffer to settle | 0.3 |
| 11/28/2023 | KAS | Review draft October 2023 fee statement | 0.3 |
| 11/28/2023 | KAS | Update response to fee examiner re: third interim report | 1.7 |
| 11/28/2023 | LMB | Working session with K. Sundt, L. Bonito (AlixPartners) re: matter codes and caps for October 2023 monthly fee statement | 0.8 |
| 11/28/2023 | LMB | Analyze expenses for October 2023 Monthly Fee Statement pursuant to local rules and guidelines | 2.9 |
| 11/28/2023 | LMB | Continue to analyze expenses for October 2023 Monthly Fee Statement pursuant to local rules and guidelines | 1.7 |
| 11/28/2023 | LMB | Prepare 11th Monthly Fee Statement (October 2023) | 2.4 |
| 11/28/2023 | LMB | Prepare schedule/exhibit workbook for October 2023 Monthly Fee Statement | 2.5 |
| 11/28/2023 | LMB | Update fee application status chart | 0.3 |
| 11/28/2023 | ME | Review 11th Monthly Fee Statement (October 2023) | 1.2 |
| 11/28/2023 | RS | Analyze out-of-pocket expenses for October 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.3 |
| 11/28/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (31st) | 0.6 |
| 11/29/2023 | AV | Prepare talking points for meeting with Fee Examiner | 0.5 |
| 11/29/2023 | LMB | Finalize 11th Monthly Fee Statement, supporting schedules and exhibits (October 2023) | 1.3 |
| 11/29/2023 | LMB | Revise 11th Monthly Fee Statement, supporting schedules and exhibits (October 2023) | 1.8 |
| 11/30/2023 | LMB | Analyze expenses for October 2023 Monthly Fee Statement pursuant to local rules and guidelines | 3.4 |
| 11/30/2023 | ME | Attend meeting with M. Hancock and K. Stadler (GK) re: 3rd Interim Fee Application | 1.0 |
| **Total Professional Hours** | | | **124.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:               Fee Statements & Fee Applications
Code:            20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 4.5 | $ 5,490.00 |
| Elizabeth S Kardos | $800 | 2.4 | 1,920.00 |
| Anne Vanderkamp | $950 | 1.7 | 1,615.00 |
| Kaitlyn A Sundt | $585 | 14.6 | 8,541.00 |
| Laura Capen Verry | $540 | 23.1 | 12,474.00 |
| Randi Self | $585 | 40.5 | 23,692.50 |
| Brooke Filler | $510 | 4.7 | 2,397.00 |
| Lisa Marie Bonito | $500 | 32.9 | 16,450.00 |
| **Total Professional Hours and Fees** | | **124.4** | **$ 72,579.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | AP | Call with A. Patti (partial), F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of digital assets workpapers for quality control purposes | 0.6 |
| 11/01/2023 | AP | Working session with A. Patti, E. Mostoff, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: petition-date reconciliation for intercompany balances between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 11/01/2023 | AP | Working session with A. Patti, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: run through of the peer review documentation template | 0.7 |
| 11/01/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.2 Digital Assets AJE - Eliminations | 2.5 |
| 11/01/2023 | AP | Continue to perform workpaper quality control process for Digital Assets workpaper 10.2 Digital Assets AJE - Eliminations | 2.5 |
| 11/01/2023 | AP | Update Historical Balance Sheet tie out to Petition Date balance sheet silo power point slides | 1.9 |
| 11/01/2023 | AC | Working session with A. Calhoun, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: quality review process updates for adjusted balance sheet model | 0.7 |
| 11/01/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below-roll-up account level for quality control purposes | 0.6 |
| 11/01/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.7 |
| 11/01/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Cervi (AlixPartners) re: discuss lead sheet reconciliation and non-QuickBooks treatment in each unique workstream workpaper and the digital asset deliverable | 0.7 |
| 11/01/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor workpaper Review - IC105 (Embed) and IC106 (FTX Series A P/S Binance Repurchase) | 0.8 |
| 11/01/2023 | AV | Revise draft report re: financial statement preparation | 1.9 |
| 11/01/2023 | AV | Review draft report re: identification of crypto assets | 2.9 |
| 11/01/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: MOB token balances on FTX.com at quarter end | 0.3 |
| 11/01/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: open to-dos for exchange data workstreams | 0.4 |
| 11/01/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.2 |
| 11/01/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 2.1 |
| 11/01/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: review of cash database intercompany transfer analysis to identify dormant periods for FTX group entities | 0.4 |
| 11/01/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: new bank statements' impact to intercompany balance between FTX Digital Markets Ltd and FTX Trading Ltd | 0.8 |
| 11/01/2023 | CC | Working session with C. Chen, J. Somerville, M. Birtwell (AlixPartners) re: digital assets subledger by token | 0.7 |
| 11/01/2023 | CC | Analyze cash transfers between Alameda Research LTD and FTX Trading LTD between August 17, 2022 and November 10, 2022 | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | CC | Analyze intercompany balances between Alameda Research Ltd and FTX Trading Ltd as of September 30, 2022 | 1.3 |
| 11/01/2023 | CC | Update adjusting journal entries for intercompany balances between FTX Digital Markets LTD and FTX Trading LTD | 1.9 |
| 11/01/2023 | DW | Continue to perform quality control review of SQL script consolidating potential Debtor crypto addresses | 2.1 |
| 11/01/2023 | DW | Perform quality control review of SQL script consolidating potential Debtor crypto addresses | 2.5 |
| 11/01/2023 | DJW | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Historical financial statement reconstruction code review data Extract-Transfer- | 0.7 |
| 11/01/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.7 |
| 11/01/2023 | DJW | Draft summary of financial condition | 2.2 |
| 11/01/2023 | DL | Call with F. Liang, O. Braat (AlixPartners) re: digital asset deliverable to financial condition team | 0.7 |
| 11/01/2023 | DL | Call with A. Patti (partial), F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of digital assets workpapers for quality control purposes | 0.7 |
| 11/01/2023 | DL | Perform reconciliation of balances between digital assets accounts output and Non-QuickBooks entities supporting entries | 1.3 |
| 11/01/2023 | DL | Prepare detailed schedule of breakdown of Debtors' digital assets balances by token | 2.3 |
| 11/01/2023 | DL | Update leadsheet in customer liabilities workpaper | 1.8 |
| 11/01/2023 | DL | Update leadsheet in digital assets workpaper | 1.3 |
| 11/01/2023 | EM | Working session with A. Calhoun, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: quality review process updates for adjusted balance sheet model | 0.7 |
| 11/01/2023 | EM | Working session with A. Patti, E. Mostoff, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: petition-date reconciliation for intercompany balances between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 11/01/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: review of cash database intercompany transfer analysis to identify dormant periods for FTX group entities | 0.4 |
| 11/01/2023 | EM | Working session with E. Mostoff, T. Yamada (AlixPartners) re: analysis of cash database activity to identify dormant reporting periods for each FTX group entity | 0.1 |
| 11/01/2023 | EM | Analyze cash database activity for reporting periods classified as dormant for various Debtor/non Debtor entities to support analysis of relevant start dates for each entity | 1.2 |
| 11/01/2023 | EM | Analyze FTX Trading Ltd accounts payable prior to Q4 2021 against payment activity within cash database to identify potentially unrecorded liabilities | 0.8 |
| 11/01/2023 | EM | Identify population of token tickers used to pay for acquisition of Innovatia Ltd to support reconstruction of historical investment balances | 0.3 |
| 11/01/2023 | EM | Review updates to the Debtors' banking data repository to identify newly available bank statements for inclusion in the historical balance sheet | 0.7 |
| 11/01/2023 | EM | Update bank account tracker with latest bank account listing and completeness information with respect to financial statement reconstruction quarterly bank statements | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | GG | Analyze comparison data for fiat currencies on petition date from FTX.com exchange balance to given file | 2.8 |
| 11/01/2023 | GG | Analyze petition date comparison data for non-fiat coin ids from FTX.com exchange balance to given data set | 2.6 |
| 11/01/2023 | GG | Create SQL script to compare petition date FTX.com exchange balance output generated to given file | 2.9 |
| 11/01/2023 | JC | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Cervi (AlixPartners) re: discuss lead sheet reconciliation and non-QuickBooks treatment in each unique workstream workpaper and the digital asset deliverable | 0.7 |
| 11/01/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: review the Overview and Notes tab of the Cash workstream workbook for understandability and | 2.0 |
| 11/01/2023 | JC | Review the Collide Capital mapping issue and impact on the Other Investments workpaper | 0.8 |
| 11/01/2023 | JC | Review the formula linking in the cash workstream workpaper for individual bank accounts per quarter | 2.9 |
| 11/01/2023 | JC | Update the Other Investments Master File by removing unnecessary tabs | 0.8 |
| 11/01/2023 | JC | Update the Other Investments Master File with a table of contents | 1.1 |
| 11/01/2023 | JRB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.7 |
| 11/01/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: adding references for loan details | 0.3 |
| 11/01/2023 | JX | Search for further evidence for loans without sufficient support of loan agreements | 1.9 |
| 11/01/2023 | JX | Search for further evidence for TGT loans | 0.9 |
| 11/01/2023 | JX | Update loan details for TGT loans | 0.3 |
| 11/01/2023 | JCL | Working session with A. Calhoun, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: quality review process updates for adjusted balance sheet model | 0.7 |
| 11/01/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor workpaper Review - IC105 (Embed) and IC106 (FTX Series A P/S Binance Repurchase) | 0.8 |
| 11/01/2023 | JCL | Analyze digital asset breakdown schedules | 1.4 |
| 11/01/2023 | JCL | Analyze FTX Trading and Alameda Research LTD net related party balances relative to Alameda holdings on FTX exchange | 1.3 |
| 11/01/2023 | JCL | Review workpapers supporting non-cash components of intercompany and related party transactions | 0.8 |
| 11/01/2023 | JCL | Update footnotes for consolidated FTX Group balance sheet | 0.4 |
| 11/01/2023 | JLS | Working session with T. Toaso, M. Birtwell, J. Somerville, K. Vasiliou (AlixPartners) re: leadsheet prep for insider transfer adjusting journal entries | 0.4 |
| 11/01/2023 | JLS | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: quality control of exchange intercompany related party workpaper | 0.2 |
| 11/01/2023 | JLS | Working session with A. Patti, E. Mostoff, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: petition-date reconciliation for intercompany balances between Alameda Research Ltd and FTX Trading Ltd | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor workpaper Review - IC105 (Embed) and IC106 (FTX Series A P/S Binance Repurchase) | 0.8 |
| 11/01/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: new bank statements' impact to intercompany balance between FTX Digital Markets Ltd and FTX Trading Ltd | 0.8 |
| 11/01/2023 | JLS | Working session with C. Chen, J. Somerville, M. Birtwell (AlixPartners) re: digital assets subledger by token | 0.7 |
| 11/01/2023 | JLS | Draft correspondence to K. Kearney (A&M) re: reconciliation of historical financial statements to petition date financial statements | 0.2 |
| 11/01/2023 | JLS | Perform quality assurance processes for adjusting journal entries related to West Realm Shires Inc Series A transactions | 2.4 |
| 11/01/2023 | JLS | Prepare waterfall analysis to reconcile historical financial statements to petition date financial statements - Alameda Research Ltd to FTX Trading Ltd | 0.6 |
| 11/01/2023 | JLS | Prepare workpaper summarizing intercompany/related party consequences of Embed transaction | 1.1 |
| 11/01/2023 | JLS | Update commentary on discussion materials re: reconciliation of historical financial statements to petition date financial statements | 0.2 |
| 11/01/2023 | KV | Working session with T. Toaso, M. Birtwell, J. Somerville, K. Vasiliou (AlixPartners) re: leadsheet prep for insider transfer adjusting journal entries | 0.4 |
| 11/01/2023 | KHW | Working session with A. Patti, E. Mostoff, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: petition-date reconciliation for intercompany balances between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 11/01/2023 | KHW | Working session with A. Patti, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: run through of the peer review documentation template | 0.7 |
| 11/01/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor workpaper Review - IC105 (Embed) and IC106 (FTX Series A P/S Binance Repurchase) | 0.8 |
| 11/01/2023 | KHW | Analyze updates to historical crypto loan collateral receivable balances driven by identification of additional loan documentary support | 1.2 |
| 11/01/2023 | KHW | Review Sam Bankman-Fried trial summaries to identify information relevant to historical financial statement recreation efforts | 0.3 |
| 11/01/2023 | KHW | Review updated status of underlying workpaper support for historical loan / collateral balances incorporating findings from ongoing quality control review | 2.1 |
| 11/01/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.7 |
| 11/01/2023 | LB | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Historical financial statement reconstruction code review data Extract-Transfer- | 0.7 |
| 11/01/2023 | LB | Develop Serum parsing script to account for changes in the program contract on the Solana platform | 1.8 |
| 11/01/2023 | LB | Map out Digital Asset historical balances processing and work streams for quality control process planning | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/01/2023 | LB | Perform review of Serum positions vs recorded positions in specific FTX relativity document | 1.7 |
| 11/01/2023 | LB | Review exchange code base for coin to contract mapping for tokens on the exchange back to the blockchain for reconciliation for wallet to customer balances | 1.6 |
| 11/01/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: MOB token balances on FTX.com at quarter end | 0.3 |
| 11/01/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: open to-dos for exchange data workstreams | 0.4 |
| 11/01/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: identifying contract addresses in FTX codebase | 0.3 |
| 11/01/2023 | LMG | Research contract address information for tokens sent by Debtor wallets | 0.4 |
| 11/01/2023 | LMG | Review Sam Bankman-Fried trial coverage for information relevant to historical financial statement recreation efforts | 0.4 |
| 11/01/2023 | LJ | Update the waterfall pricing SQL script | 2.8 |
| 11/01/2023 | LJ | Extract Alameda snapshot blob data for the period of Nov 11-15, 2022 | 2.4 |
| 11/01/2023 | LJ | Update the historical pricing waterfall script for the ticker standardization logic | 2.9 |
| 11/01/2023 | MC | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Cervi (AlixPartners) re: discuss lead sheet reconciliation and non-QuickBooks treatment in each unique workstream workpaper and the digital asset deliverable | 0.7 |
| 11/01/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: review the Overview and Notes tab of the Cash workstream workbook for understandability and | 2.0 |
| 11/01/2023 | MC | Working session with M. Cervi, T. Toaso (AlixPartners) re: enhancements to consolidation and elimination balance sheet model functions | 0.9 |
| 11/01/2023 | MC | Perform quality control on cash workpapers | 1.2 |
| 11/01/2023 | MC | Perform quality control on consolidation and elimination function of historical balance sheet model | 2.7 |
| 11/01/2023 | MB | Working session with T. Toaso, M. Birtwell, J. Somerville, K. Vasiliou (AlixPartners) re: leadsheet prep for insider transfer adjusting journal entries | 0.4 |
| 11/01/2023 | MB | Working session with C. Chen, J. Somerville, M. Birtwell (AlixPartners) re: digital assets subledger by token | 0.7 |
| 11/01/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.7 |
| 11/01/2023 | MJ | Review summaries of days 13 - 17 for the Sam Bankman-Fried trial with a focus on financial testimony that could impact the historical recreation of FTX Group (all silos) financial statements | 1.1 |
| 11/01/2023 | QB | Call with F. Liang, O. Braat (AlixPartners) re: digital asset deliverable to financial condition team | 0.7 |
| 11/01/2023 | QB | Call with A. Patti (partial), F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of digital assets workpapers for quality control purposes | 0.7 |
| 11/01/2023 | QB | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: quality control of exchange intercompany related party workpaper | 0.2 |
| 11/01/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | RB | Analyze Debtor decentralized finance liquidity pool positions using on-chain tools for documentation of historical position value | 2.7 |
| 11/01/2023 | RB | Create data table for tracking Debtor decentralized finance position validation via on-chain analysis tools | 2.2 |
| 11/01/2023 | RB | Create quarterly end balance analysis file for Debtor decentralized finance liquidity pool and lending token holdings | 2.8 |
| 11/01/2023 | RG | Working session with R. Griffith, T. Phelan (AlixPartners) re: discuss FTX: Review data and criteria for identification of possible scam coins | 1.8 |
| 11/01/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.7 |
| 11/01/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Cervi (AlixPartners) re: discuss lead sheet reconciliation and non-QuickBooks treatment in each unique workstream workpaper and the digital asset deliverable | 0.7 |
| 11/01/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor workpaper Review - IC105 (Embed) and IC106 (FTX Series A P/S Binance Repurchase) | 0.8 |
| 11/01/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper re: prepare Workstream Quality Assurance Review Template | 3.0 |
| 11/01/2023 | SYW | Review IC106 FTX Series A P/S Binance Repurchase workpaper related to the intercompany and related party workstream for prepare for workpaper review session | 1.3 |
| 11/01/2023 | SYW | Review Workstream Quality Assurance Review Template | 0.5 |
| 11/01/2023 | SYW | Update IC102 Acquisition of LedgerX workpaper based on review comments | 1.2 |
| 11/01/2023 | SK | Reconcile entity name in the grand tracker against the latest entity master listing for financial reconstruction | 2.2 |
| 11/01/2023 | SK | Update entity ID in the grand tracker using the latest entity master listing for financial reconstruction | 2.7 |
| 11/01/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: identifying contract addresses in FTX codebase | 0.3 |
| 11/01/2023 | SRH | Parse contract addresses from code base files for team review | 2.4 |
| 11/01/2023 | SRH | Review code base files with stable coin contract addresses | 2.5 |
| 11/01/2023 | TY | Call with A. Patti (partial), F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of digital assets workpapers for quality control purposes | 0.7 |
| 11/01/2023 | TY | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: quality control of exchange intercompany related party workpaper | 0.2 |
| 11/01/2023 | TY | Working session with A. Patti, K. Vasiliou, K. Wessel, T. Yamada (AlixPartners) re: run through of the peer review documentation template | 0.7 |
| 11/01/2023 | TY | Working session with E. Mostoff, T. Yamada (AlixPartners) re: analysis of cash database activity to identify dormant reporting periods for each FTX group entity | 0.1 |
| 11/01/2023 | TY | Create a list of cryptocurrency held by non-QuickBooks entities using financial records and supporting documentation | 2.8 |
| 11/01/2023 | TY | Reconcile the dollar balance of digital asset list to the non-QuickBooks workpaper | 1.9 |
| 11/01/2023 | TY | Reconcile the updated balance sheet model to the non-QuickBooks workpapers | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/01/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.9 |
| 11/01/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 2.1 |
| 11/01/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 0.6 |
| 11/01/2023 | TT | Perform analysis of cash roll-forward from Sep 30 to petition date | 0.6 |
| 11/01/2023 | TT | Perform analysis of intercompany roll-forward from Sep 30 to petition date re: historical financial statement reconstruction | 1.1 |
| 11/01/2023 | TT | Perform analysis of other investment roll-forward from Sep 30 to petition date re: historical financial statement reconstruction | 0.8 |
| 11/01/2023 | TT | Working session with T. Toaso, M. Birtwell, J. Somerville, K. Vasiliou (AlixPartners) re: leadsheet prep for insider transfer adjusting journal entries | 0.4 |
| 11/01/2023 | TT | Working session with A. Calhoun, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: quality review process updates for adjusted balance sheet model | 0.7 |
| 11/01/2023 | TT | Working session with A. Patti, E. Mostoff, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: petition-date reconciliation for intercompany balances between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 11/01/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor workpaper Review - IC105 (Embed) and IC106 (FTX Series A P/S Binance Repurchase) | 0.8 |
| 11/01/2023 | TT | Working session with M. Cervi, T. Toaso (AlixPartners) re: enhancements to consolidation and elimination balance sheet model functions | 0.9 |
| 11/01/2023 | TP | Working session with R. Griffith, T. Phelan (AlixPartners) re: discuss FTX: Review data and criteria for identification of possible scam coins | 1.8 |
| 11/01/2023 | TP | Working session with B. Mackay, T. Phelan (AlixPartners) re: ticker to contract address mapping for digital asset workstream | 1.0 |
| 11/01/2023 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.7 |
| 11/01/2023 | TP | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Historical financial statement reconstruction code review data Extract-Transfer- | 0.7 |
| 11/01/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 11/01/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.0 |
| 11/01/2023 | TP | Analyze Polygon transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 11/01/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 11/01/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: adding references for loan details | 0.3 |
| 11/01/2023 | ZC | Review loans open at petition date to check documentation for consistency with the terms in the loan agreements | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | ZC | Review loans with statement/invoice to see if the documentation for interest is consistent with the terms in the statement | 2.0 |
| 11/01/2023 | ZC | Review loans with statement/invoice to see if the documentation for principal and collateral is consistent with the terms in the statement | 2.7 |
| 11/02/2023 | AP | Working session with A. Patti, A. Vanderkamp, J. Chin, J. Somerville (AlixPartners) re: discuss potential scoping thresholds for each unique workstream quality check process | 0.5 |
| 11/02/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.2 Digital Assets AJE - Eliminations | 2.8 |
| 11/02/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.3 Digital Assets AJE - Eliminations | 2.4 |
| 11/02/2023 | AP | Prepare Loans Receivable historical balance sheet tie out to petition date balance sheet power point slide | 1.6 |
| 11/02/2023 | AP | Update Historical Balance Sheet tie out to Petition Date balance sheet silo power point slides | 1.6 |
| 11/02/2023 | AC | Working session with A. Calhoun, C. Wong, E. Mostoff, J. LaBella (AlixPartners) re: quality review process for intercompany and related party balance sheet accounts | 0.5 |
| 11/02/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below-roll-up account level for quality control purposes | 1.0 |
| 11/02/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.8 |
| 11/02/2023 | AV | Working session with A. Patti, A. Vanderkamp, J. Chin, J. Somerville (AlixPartners) re: discuss potential scoping thresholds for each unique workstream quality check process | 0.5 |
| 11/02/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: reconciling September 30, 2022 balance to petition date balance for intercompany accounts between Alameda Research LTD and FTX Trading LTD and FTX Digital Markets LTD and FTX Trading LTD | 1.0 |
| 11/02/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor Workpaper Review - IC107 (West Realm Shires Series A) and IC108 (FTX Trading Comingled Accounts) | 0.5 |
| 11/02/2023 | BFM | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: exchange data support related to FTT payments made to Blockfolio shareholders | 0.6 |
| 11/02/2023 | BFM | Working session with B. Mackay, J. Somerville (AlixPartners) re: reconciliation of dotcom shortfall between petition date financial statements and historical financial statements | 0.5 |
| 11/02/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda assets quality control process | 0.5 |
| 11/02/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: spot token pricing data | 0.2 |
| 11/02/2023 | BFM | Continue roll forward Q3 2022 customer liabilities for .com exchange to petition date balances from A&M | 2.6 |
| 11/02/2023 | BFM | Review exchange data transfers re: Blockfolio shareholders | 0.9 |
| 11/02/2023 | BFM | Review Q3 2022 to petition date reconciliation re: Korean Friend transfer | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/02/2023 | BFM | Roll forward Q3 2022 customer liabilities for .com exchange to petition date balances from A&M | 3.0 |
| 11/02/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.3 |
| 11/02/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 2.4 |
| 11/02/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: updated leadsheet for intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 1.0 |
| 11/02/2023 | CC | Working session with C. Chen, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: updated intercompany balances between FTX Digital Markets Ltd and FTX Trading Ltd | 0.6 |
| 11/02/2023 | CC | Working session with C. Chen, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: status of workpaper quality review | 0.5 |
| 11/02/2023 | CC | Prepare an analysis of changes in assumptions' impact to intercompany balances between FTX Digital Markets Ltd and FTX Trading Ltd | 0.7 |
| 11/02/2023 | CC | Update adjusting journal entries for intercompany balances between FTX Digital Markets LTD and FTX Trading LTD | 2.8 |
| 11/02/2023 | CC | Update Alameda Research LLC to Alameda Research LTD intercompany workpaper to include new cash database data | 1.8 |
| 11/02/2023 | CC | Update North Dimension Inc to Alameda Research LTD intercompany workpaper to include new cash database data | 1.1 |
| 11/02/2023 | DW | Perform waterfall analysis of SQL script consolidating potential Debtor crypto addresses to check that filters and joins are performing as expected | 2.6 |
| 11/02/2023 | DL | Working session with F. Liang, K. Vasiliou, M. Birtwell, T. Yamada (AlixPartners) re: finalization of leadsheet templates and sharing with reviewers | 0.5 |
| 11/02/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss creating breakdown of Debtors' balances in digital assets by token | 0.9 |
| 11/02/2023 | DL | Working session with F. Liang, L. Goldman (AlixPartners) re: discuss mapping of Alameda Research Ltd's accounts on third-party exchanges | 0.2 |
| 11/02/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss creating breakdown of Debtors' balances in digital assets by token | 0.4 |
| 11/02/2023 | DL | Perform reconciliation of balances between digital assets accounts output and Non-QuickBooks entities supporting entries | 1.5 |
| 11/02/2023 | DL | Perform reconciliation of digital assets sub-schedule with current version of master balance sheet | 1.7 |
| 11/02/2023 | DL | Prepare detailed schedule of breakdown of Debtors' digital assets balances by token | 2.1 |
| 11/02/2023 | EM | Working session with A. Calhoun, C. Wong, E. Mostoff, J. LaBella (AlixPartners) re: quality review process for intercompany and related party balance sheet accounts | 0.5 |
| 11/02/2023 | EM | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: exchange data support related to FTT payments made to Blockfolio shareholders | 0.6 |
| 11/02/2023 | EM | Working session with E. Mostoff, J. Chin, J. LaBella (AlixPartners) re: discuss and review potential scoping thresholds for the cash workstream quality check process | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | EM | Working session with E. Mostoff, K. Wessel (AlixPartners) re: review analysis related to outstanding FTT liability due to Blockfolio shareholders as part of Blockfolio acquisition | 0.7 |
| 11/02/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: Updates to financial statement SQL model related to foreign exchange rate pricing and new adjusting journal entries | 0.6 |
| 11/02/2023 | EM | Investigate variances identified in cash workpaper balance reconciliation to support reconstruction of historical balance sheet | 0.6 |
| 11/02/2023 | EM | Review workpaper re: Blockfolio acquisition to support quality review procedures for adjusted historical balance sheet | 1.2 |
| 11/02/2023 | EM | Update accounts payable analysis for other liabilities workstream with procedures performed re: identification of largest vendors for further analysis | 0.6 |
| 11/02/2023 | EM | Update cash workstream balance reconciliation with latest adjusted balance sheet model output | 0.9 |
| 11/02/2023 | EM | Update Cottonwood Grove token option analysis with summary schedules showing quarterly liability balances by coin type and dollar value | 0.9 |
| 11/02/2023 | EM | Update other liabilities workstream balance reconciliation with latest adjusted balance sheet model output | 0.8 |
| 11/02/2023 | EM | Update token pricing table with foreign currency exchange rates sourced from Bloomberg to support conversion of adjusting journal entries denominated in non-USD fiat currencies | 0.6 |
| 11/02/2023 | GG | Attend meeting with G. Gopalakrishnan, L. Jia (AlixPartners) re: Walk through the snapshot blob and historical pricing waterfall scripts | 1.0 |
| 11/02/2023 | GG | Analyze by comparing Alameda snapshot blob prices to waterfall pricing data for a given set of tickers present in FTX exchange | 2.7 |
| 11/02/2023 | GG | Create document to explain the process of calculating daily customer balance in FTX US exchange | 2.9 |
| 11/02/2023 | GG | Create document to list out various tables in FTX US exchange balance calculation | 1.4 |
| 11/02/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: review the Other Investments Table of Contents and discuss potential scoping thresholds for the cash workstream re-performance | 0.7 |
| 11/02/2023 | JC | Working session with A. Patti, A. Vanderkamp, J. Chin, J. Somerville (AlixPartners) re: discuss potential scoping thresholds for each unique workstream quality check process | 0.5 |
| 11/02/2023 | JC | Working session with E. Mostoff, J. Chin, J. LaBella (AlixPartners) re: discuss and review potential scoping thresholds for the cash workstream quality check process | 0.5 |
| 11/02/2023 | JC | Compile supporting documentation for the Cash workstream Deltec bank account balance recalculation | 2.2 |
| 11/02/2023 | JC | Draft scoping thresholds tables for the Cash workstream re-performance checks for bank accounts per quarter | 1.9 |
| 11/02/2023 | JC | Review the Alameda Research LTD Deltec AUD balances for all eight quarters | 1.2 |
| 11/02/2023 | JC | Update the Other Investments Master file leadsheet with notes for variances | 0.9 |
| 11/02/2023 | JX | Search for further evidence for loans without sufficient support of loan agreements | 2.2 |
| 11/02/2023 | JX | Update loan details for loans without sufficient support of loan agreements | 1.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/02/2023 | JCL | Working session with A. Calhoun, C. Wong, E. Mostoff, J. LaBella (AlixPartners) re: quality review process for intercompany and related party balance sheet accounts | 0.5 |
| 11/02/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor Workpaper Review - IC107 (West Realm Shires Series A) and IC108 (FTX Trading Comingled Accounts) | 0.5 |
| 11/02/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: reconciling September 30, 2022 balance to petition date balance for intercompany accounts between Alameda Research LTD and FTX Trading LTD and FTX Digital Markets LTD and FTX Trading LTD | 1.0 |
| 11/02/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: discuss and review potential scoping thresholds for the cash workstream quality check process | 0.5 |
| 11/02/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss creating breakdown of Debtors' balances in digital assets by token | 0.9 |
| 11/02/2023 | JCL | Analyze digital assets at token level for purposes of developing second level detail schedule to support summary balance | 1.2 |
| 11/02/2023 | JCL | Develop financial statement disclosures to support related party balances | 0.8 |
| 11/02/2023 | JCL | Review process for supporting reconciliation of intercompany balances to petition day balances | 1.3 |
| 11/02/2023 | JCL | Review workpapers supporting cash balances | 0.3 |
| 11/02/2023 | JCL | Review workpapers supporting related party balances for legal entities | 1.2 |
| 11/02/2023 | JLS | Call with J. Somerville, O. Braat (AlixPartners) re: historical pricing used in the Exchange Intercompany Related Party Workpaper | 0.4 |
| 11/02/2023 | JLS | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: summary of transactions involved in the Embed acquisition for purposes of creating adjusting journal entries | 0.3 |
| 11/02/2023 | JLS | Working session with A. Patti, A. Vanderkamp, J. Chin, J. Somerville (AlixPartners) re: discuss potential scoping thresholds for each unique workstream quality check process | 0.5 |
| 11/02/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor Workpaper Review - IC107 (West Realm Shires Series A) and IC108 (FTX Trading Comingled Accounts) | 0.5 |
| 11/02/2023 | JLS | Working session with B. Mackay, J. Somerville (AlixPartners) re: reconciliation of dotcom shortfall between petition date financial statements and historical financial statements | 0.5 |
| 11/02/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: updated leadsheet for intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 1.0 |
| 11/02/2023 | JLS | Working session with C. Chen, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: updated intercompany balances between FTX Digital Markets Ltd and FTX Trading Ltd | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | JLS | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Approach for secondary sources review re: claims register and updated SOFA/SOALs | 0.7 |
| 11/02/2023 | JLS | Prepare commentary explaining largest reconciling items between historical financial statements and petition date financial statements - Alameda Research Ltd to FTX Trading Ltd | 2.1 |
| 11/02/2023 | JLS | Reconcile historical financial statements to petition date financial statements - West Realm Shires Inc to Alameda Research Ltd related party balances | 0.3 |
| 11/02/2023 | JLS | Update schematic detailing intercompany/related party implications of Embed transaction | 0.7 |
| 11/02/2023 | KV | Working session with F. Liang, K. Vasiliou, M. Birtwell, T. Yamada (AlixPartners) re: finalization of leadsheet templates and sharing with reviewers | 0.5 |
| 11/02/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: reconciling September 30, 2022 balance to petition date balance for intercompany accounts between Alameda Research LTD and FTX Trading LTD and FTX Digital Markets LTD and FTX Trading LTD | 1.0 |
| 11/02/2023 | KHW | Working session with B. Mackay, E. Mostoff, K. Wessel (AlixPartners) re: exchange data support related to FTT payments made to Blockfolio shareholders | 0.6 |
| 11/02/2023 | KHW | Working session with C. Chen, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: updated intercompany balances between FTX Digital Markets Ltd and FTX Trading Ltd | 0.6 |
| 11/02/2023 | KHW | Working session with C. Chen, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: status of workpaper quality review | 0.5 |
| 11/02/2023 | KHW | Working session with E. Mostoff, K. Wessel (AlixPartners) re: review analysis related to outstanding FTT liability due to Blockfolio shareholders as part of Blockfolio acquisition | 0.7 |
| 11/02/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss creating breakdown of Debtors' balances in digital assets by token | 0.9 |
| 11/02/2023 | KHW | Review workpaper underlying determination of historical accounting treatment of Blockfolio-related transactions | 1.2 |
| 11/02/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decentralized finance workstreams to facilitate historical financial statement reconstruction | 0.5 |
| 11/02/2023 | LB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: decentralized finance workstreams to facilitate historical financial statement reconstruction | 0.5 |
| 11/02/2023 | LB | Analyze and isolate addresses that were used for Alameda decentralized finance transactions on the Ethereum and Solana chains for use in testing across different decentralized finance portfolio tools | 1.8 |
| 11/02/2023 | LB | Analyze on-chain activity for entity of interest owned addresses given the previous on-exchange activity investigation | 1.1 |
| 11/02/2023 | LB | Analyze on-exchange activity for entity of interest account | 1.6 |
| 11/02/2023 | LB | Process addresses and wallets to send to entity of interest for decentralized finance valuation testing purposes | 0.7 |
| 11/02/2023 | LB | Produce decentralized finance explanation and metrics slide to show the differences between different protocols and likely valuation issues | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | LMG | Working session with L. Goldman, T. Phelan (AlixPartners) re: code steps with pricing data | 0.6 |
| 11/02/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda assets quality control process | 0.5 |
| 11/02/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: spot token pricing data | 0.2 |
| 11/02/2023 | LMG | Working session with F. Liang, L. Goldman (AlixPartners) re: discuss mapping of Alameda Research Ltd's accounts on third-party exchanges | 0.2 |
| 11/02/2023 | LMG | Research specific tickers for pricing waterfall analysis | 0.8 |
| 11/02/2023 | LMG | Review updated pricing waterfall files | 0.8 |
| 11/02/2023 | LJ | Attend meeting with G. Gopalakrishnan, L. Jia (AlixPartners) re: Walk through the snapshot blob and historical pricing waterfall scripts | 1.0 |
| 11/02/2023 | LJ | Validate the selected fiat currency prices at quarter-ends | 2.7 |
| 11/02/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: review the Other Investments Table of Contents and discuss potential scoping thresholds for the cash workstream re-performance | 0.7 |
| 11/02/2023 | MC | Working session with C. Chen, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: status of workpaper quality review | 0.5 |
| 11/02/2023 | MC | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Approach for secondary sources review re: claims register and updated SOFA/SOALs | 0.7 |
| 11/02/2023 | MC | Incorporate edits into draft historical recreation report | 1.5 |
| 11/02/2023 | MC | Perform quality control on consolidation and elimination function of historical balance sheet model | 1.0 |
| 11/02/2023 | MC | Review latest Sam Bankman-Fried trial summaries for information relevant to historical financial statement recreation efforts | 0.3 |
| 11/02/2023 | MB | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: summary of transactions involved in the Embed acquisition for purposes of creating adjusting journal entries | 0.3 |
| 11/02/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: decentralized finance workstreams to facilitate historical financial statement reconstruction | 0.5 |
| 11/02/2023 | MB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: decentralized finance workstreams to facilitate historical financial statement reconstruction | 0.5 |
| 11/02/2023 | MB | Working session with F. Liang, K. Vasiliou, M. Birtwell, T. Yamada (AlixPartners) re: finalization of leadsheet templates and sharing with reviewers | 0.5 |
| 11/02/2023 | MB | Review Embed flow of funds to facilitate inter company adjusting journal entries for historical financial statement reconstruction | 0.4 |
| 11/02/2023 | MB | Update insider adjusting journal entry workpapers | 0.7 |
| 11/02/2023 | MB | Update insider transfer adjusting journal entries workpaper | 1.1 |
| 11/02/2023 | QB | Call with J. Somerville, O. Braat (AlixPartners) re: historical pricing used in the Exchange Intercompany Related Party Workpaper | 0.4 |
| 11/02/2023 | QB | Check various pricing sources used in Exchange Intercompany Related Party workpaper for purposes of quality control | 1.0 |
| 11/02/2023 | QB | Clean Investments in Digital Assets Tracker to incorporate into General Ledger Validation workpaper | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | RB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: decentralized finance workstreams to facilitate historical financial statement reconstruction | 0.5 |
| 11/02/2023 | RB | Analyze Debtor decentralized finance liquidity pool positions using on-chain tools for documentation of historical position value | 3.4 |
| 11/02/2023 | RB | Create current and exited decentralized finance liquidity pool historical position documentation for Debtor address with large decentralized finance position | 1.4 |
| 11/02/2023 | RB | Revise crypto asset index classification list to include asset type examples and descriptions for asset bucketing and deification | 1.3 |
| 11/02/2023 | RB | Revise decentralized finance liquidity pool position tracking data table to account for historical position values | 1.5 |
| 11/02/2023 | RG | Perform research on NFT pricing data | 1.0 |
| 11/02/2023 | ST | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: summary of transactions involved in the Embed acquisition for purposes of creating adjusting journal entries | 0.3 |
| 11/02/2023 | ST | Review transactions involved in the acquisition of Embed for purposes of creating adjusting journal entries | 0.3 |
| 11/02/2023 | SYW | Working session with A. Calhoun, C. Wong, E. Mostoff, J. LaBella (AlixPartners) re: quality review process for intercompany and related party balance sheet accounts | 0.5 |
| 11/02/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor Workpaper Review - IC107 (West Realm Shires Series A) and IC108 (FTX Trading Comingled Accounts) | 0.5 |
| 11/02/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: updated leadsheet for intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 1.0 |
| 11/02/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Approach for secondary sources review re: claims register and updated SOFA/SOALs | 0.7 |
| 11/02/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: sample testing for contract #CP1 | 0.5 |
| 11/02/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: sample testing for contract #FA11 | 0.5 |
| 11/02/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: sample testing for contract #FA12 | 0.5 |
| 11/02/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: sample testing for contract #FA8 | 0.8 |
| 11/02/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: sample testing for contract #SA14 | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: sample testing for contract #SA4 | 0.5 |
| 11/02/2023 | SYW | Review IC108 FTX Comingled general ledger accounts workpaper related to the intercompany and related party workstream for prepare for workpaper review session | 1.0 |
| 11/02/2023 | SYW | Update IC108 FTX Comingled general ledger accounts based on review comments | 2.1 |
| 11/02/2023 | TY | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss creating breakdown of Debtors' balances in digital assets by token | 0.9 |
| 11/02/2023 | TY | Working session with F. Liang, K. Vasiliou, M. Birtwell, T. Yamada (AlixPartners) re: finalization of leadsheet templates and sharing with reviewers | 0.5 |
| 11/02/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss creating breakdown of Debtors' balances in digital assets by token | 0.4 |
| 11/02/2023 | TY | Continue to reconcile the dollar balance of digital asset list to the non-QuickBooks workpaper | 2.8 |
| 11/02/2023 | TY | Reclassify identified stablecoins and Sam coins held by non-QuickBooks entities to separate line of the balance sheet model | 2.4 |
| 11/02/2023 | TY | Update adjusting journal entry workpaper to be incorporated into the next version of the balance sheet model | 1.3 |
| 11/02/2023 | TT | Perform analysis of differences in intercompany / related party balances between entities | 1.5 |
| 11/02/2023 | TT | Perform analysis of intercompany roll-forward from Sep 30 to petition date re: historical financial statement reconstruction | 0.9 |
| 11/02/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: Intercompany / Related Party Minor Workpaper Review - IC107 (West Realm Shires Series A) and IC108 (FTX Trading Comingled Accounts) | 0.5 |
| 11/02/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: reconciling September 30, 2022 balance to petition date balance for intercompany accounts between Alameda Research LTD and FTX Trading LTD and FTX Digital Markets LTD and FTX Trading LTD | 1.0 |
| 11/02/2023 | TT | Working session with C. Chen, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: updated intercompany balances between FTX Digital Markets Ltd and FTX Trading Ltd | 0.6 |
| 11/02/2023 | TT | Working session with C. Chen, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: status of workpaper quality review | 0.5 |
| 11/02/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: Updates to financial statement SQL model related to foreign exchange rate pricing and new adjusting journal entries | 0.6 |
| 11/02/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss creating breakdown of Debtors' balances in digital assets by token | 0.9 |
| 11/02/2023 | TP | Working session with L. Goldman, T. Phelan (AlixPartners) re: code steps with pricing data | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/02/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 11/02/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 11/02/2023 | TP | Analyze Binance Smart Chain ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 11/02/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 11/02/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 11/02/2023 | ZC | Review loans with statement/invoice to see if the documentation for interest is consistent with the terms in the statement | 3.0 |
| 11/02/2023 | ZC | Review loans with statement/invoice to see if the documentation for principal and collateral is consistent with the terms in the statement | 3.0 |
| 11/03/2023 | AP | Call with A. Patti, O. Braat, T. Yamada (AlixPartners) re: review of Digital Assets workpapers for quality control purposes | 0.6 |
| 11/03/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.3 Digital Assets AJE - Eliminations | 2.8 |
| 11/03/2023 | AP | Update Historical Balance Sheet tie out to Petition Date balance sheet silo power point slides | 2.8 |
| 11/03/2023 | AP | Update historical balance sheet tie out to petition date power point deck for consistency across silos and roll up accounts | 2.5 |
| 11/03/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 0.5 |
| 11/03/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 1.0 |
| 11/03/2023 | AV | Working session with A. Vanderkamp, F. Liang, M. Birtwell (AlixPartners) re: discuss approach for identifying fake tokens in Debtors' wallets | 0.5 |
| 11/03/2023 | AV | Review updated balance sheet adjustments | 1.4 |
| 11/03/2023 | AV | Working session with A. Vanderkamp, C. Wong, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of impact of Blockfolio acquisition to adjusted historical balance sheet | 0.6 |
| 11/03/2023 | BFM | Roll forward Q3 2022 customer liabilities in derivatives for .com exchange to petition date derivatives balances from A&M | 2.9 |
| 11/03/2023 | BFM | Update roll forward Q3 2022 customer liabilities for .com exchange to petition date balances from A&M | 2.8 |
| 11/03/2023 | BFM | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss the status of recreating Debtors' crypto wallets balances | 0.9 |
| 11/03/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: quality control steps with Alameda blobs data | 0.5 |
| 11/03/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/03/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 2.7 |
| 11/03/2023 | CC | Update adjusting journal entries for intercompany balances between Alameda Research LLC and Alameda Research LTD | 1.7 |
| 11/03/2023 | CC | Update adjusting journal entries for intercompany balances between North Dimension Inc and Alameda Research LTD | 0.9 |
| 11/03/2023 | CC | Update intercompany cash workpaper to include new cash database data | 2.3 |
| 11/03/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: analyzing fees charged by bank for exchange fiat deposits and withdrawals | 0.5 |
| 11/03/2023 | DW | Perform waterfall analysis of SQL script consolidating potential Debtor crypto addresses to check that filters and joins are performing as expected | 1.5 |
| 11/03/2023 | DJW | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss the status of recreating Debtors' crypto wallets balances | 0.9 |
| 11/03/2023 | DL | Perform quality control review of digital assets sub-schedule | 0.6 |
| 11/03/2023 | DL | Prepare work file of breakdown of Debtors' digital assets balances by token | 2.6 |
| 11/03/2023 | DL | Revise work file of breakdown of Debtors' digital assets balances by token based on review feedback | 2.1 |
| 11/03/2023 | DL | Update Alameda accounts on third-party exchange mapping | 1.3 |
| 11/03/2023 | DL | Working session with A. Vanderkamp, F. Liang, M. Birtwell (AlixPartners) re: discuss approach for identifying fake tokens in Debtors' wallets | 0.5 |
| 11/03/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through sub-schedule of Debtors' balances in digital assets by token | 1.0 |
| 11/03/2023 | EM | Prepare adjusting journal entries for SQL upload to reconstruct historical balance sheet | 0.4 |
| 11/03/2023 | EM | Update accounts payable analysis with additional procedures performed to review unadjusted historical balances | 1.1 |
| 11/03/2023 | EM | Update chart of accounts for adjusted historical balance sheet with updated roll up accounts | 0.6 |
| 11/03/2023 | EM | Update intercompany adjusting journal entries with updated account numbers to support reconstruction of historical balance sheet | 0.4 |
| 11/03/2023 | EM | Update other liabilities workstream cover sheet with schedule of general ledger accounts scoped in for further analysis compared to overall other liabilities balance | 0.8 |
| 11/03/2023 | EM | Update other liabilities workstream cover sheet with schedule showing breakdown of dollar values between accounts for which a detailed review was performed versus accounts for which analytical procedures were performed | 0.8 |
| 11/03/2023 | EM | Update petition date cash balance reconciliation summary with schedule showing reconciliation steps and sources | 0.7 |
| 11/03/2023 | EM | Working session with A. Vanderkamp, C. Wong, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of impact of Blockfolio acquisition to adjusted historical balance sheet | 0.6 |
| 11/03/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to pricing table and chart of accounts for adjusted historical balance sheet | 0.4 |
| 11/03/2023 | JC | Review the Alameda Research LTD Deltec AUD balances for all eight quarters | 1.2 |
| 11/03/2023 | JC | Review the Alameda Research LTD Deltec CAD balances for all eight quarters | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/03/2023 | JC | Review the Alameda Research LTD Deltec CHF balances for all eight quarters | 0.8 |
| 11/03/2023 | JC | Review the Alameda Research LTD Deltec EUR balances for all eight quarters | 0.7 |
| 11/03/2023 | JC | Review the Alameda Research LTD Deltec GBP balances for all eight quarters | 0.6 |
| 11/03/2023 | JC | Review the Alameda Research LTD Deltec HKD balances for all eight quarters | 0.5 |
| 11/03/2023 | JC | Review the Alameda Research LTD Deltec JPY balances for all eight quarters | 0.5 |
| 11/03/2023 | JRB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.5 |
| 11/03/2023 | JRB | Review quarter end balance calculations for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 11/03/2023 | JX | Review documentation for loans payable and collateral receivable | 0.9 |
| 11/03/2023 | JX | Correct inconsistent assumptions for loan balances | 1.6 |
| 11/03/2023 | JX | Search for further evidence for KIN loans | 0.1 |
| 11/03/2023 | JX | Search for further evidence for Protocol Labs loans | 1.7 |
| 11/03/2023 | JX | Search for further evidence for PTU loans | 1.7 |
| 11/03/2023 | JX | Update loan details for loans supported by open-term agreements and email communications | 1.4 |
| 11/03/2023 | JX | Update loan details for Protocol Labs and Poolin loans | 0.4 |
| 11/03/2023 | JX | Update scoping documentation for loans | 0.6 |
| 11/03/2023 | JX | Working session with J. Xu, T. Shen (AlixPartners) re: special loan contract terms of Protocol Labs | 0.2 |
| 11/03/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 0.5 |
| 11/03/2023 | JCL | Review significant acquisition transactions, including Blockfolio, for how they are presented within current balance sheets | 1.7 |
| 11/03/2023 | JCL | Working session with A. Vanderkamp, C. Wong, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of impact of Blockfolio acquisition to adjusted historical balance sheet | 0.6 |
| 11/03/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 1.0 |
| 11/03/2023 | JCL | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss the status of recreating Debtors' crypto wallets balances | 0.9 |
| 11/03/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through sub-schedule of Debtors' balances in digital assets by token | 1.0 |
| 11/03/2023 | JLS | Prepare waterfall analysis to reconcile historical financial statements to petition date financial statements - FTX Digital Markets to FTX Trading Ltd | 2.4 |
| 11/03/2023 | JLS | Reconcile FTT held in deployer contracts between historical financial statements and petition date financial statements | 1.2 |
| 11/03/2023 | JLS | Reconcile petition date customer shortfall calculation to historical 9/30/22 shortfall calculation for purposes of reconciling financial statements | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/03/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 1.0 |
| 11/03/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 0.5 |
| 11/03/2023 | KHW | Working session with A. Vanderkamp, C. Wong, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of impact of Blockfolio acquisition to adjusted historical balance sheet | 0.6 |
| 11/03/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 1.0 |
| 11/03/2023 | KHW | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss the status of recreating Debtors' crypto wallets balances | 0.9 |
| 11/03/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through sub-schedule of Debtors' balances in digital assets by token | 1.0 |
| 11/03/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Token metadata and decimal details and standardized process Solana BigQuery troubleshooting Smart Contract Pricing | 1.5 |
| 11/03/2023 | LB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.5 |
| 11/03/2023 | LB | Develop initial liquidity pool pricing script for Ethereum-based tokens on the Uniswap protocol Testing of proof-of-concept pricing using historical RPC calls from databricks | 1.9 |
| 11/03/2023 | LB | Continue development of Solana Serum decentralized finance parsing tool based on results from overnight run on 2nd November 2023 | 2.3 |
| 11/03/2023 | LB | Perform further analysis of contract log parsing for negative balances on Ethereum Focus on WETH smart contract negative balances | 0.8 |
| 11/03/2023 | LB | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss the status of recreating Debtors' crypto wallets balances | 0.9 |
| 11/03/2023 | LMG | Review Alameda snapshot blobs data vs wallet balances | 1.3 |
| 11/03/2023 | LMG | Review open pricing data workstream to-dos | 0.4 |
| 11/03/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: quality control steps with Alameda blobs data | 0.5 |
| 11/03/2023 | LJ | Create the worksheet of Alameda snapshot blob positions with historical waterfall pricing data | 2.1 |
| 11/03/2023 | LJ | Extract Alameda snapshot blob data for the period of November 2022 | 2.7 |
| 11/03/2023 | MC | Continue to create edits draft historical recreation report | 1.8 |
| 11/03/2023 | MC | Update draft historical recreation report | 3.3 |
| 11/03/2023 | MC | Review edits to non-QuickBooks leadsheets | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2023 | MB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.5 |
| 11/03/2023 | MB | Continue updating insider adjusting journal entry workpapers | 1.2 |
| 11/03/2023 | MB | Prepare summary of crypto updates to facilitate historical financial statement reconstruction | 0.7 |
| 11/03/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.9 |
| 11/03/2023 | MB | Update insider adjusting journal entry workpapers | 2.9 |
| 11/03/2023 | MB | Working session with A. Vanderkamp, F. Liang, M. Birtwell (AlixPartners) re: discuss approach for identifying fake tokens in Debtors' wallets | 0.5 |
| 11/03/2023 | QB | Call with A. Patti, O. Braat, T. Yamada (AlixPartners) re: review of Digital Assets workpapers for quality control purposes | 0.6 |
| 11/03/2023 | QB | Incorporate updated Investments in Digital Assets Tracker into General Ledger Validation Workpaper | 1.4 |
| 11/03/2023 | QB | Review Digital Assets FTX.com Exchange Workpaper for quality control purposes | 1.4 |
| 11/03/2023 | RB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.5 |
| 11/03/2023 | RB | Analyze Debtor decentralized finance liquidity pool positions using on-chain tools for documentation of historical position value | 3.2 |
| 11/03/2023 | RB | Analyze entity of interest decentralized finance token balance holding ledger for position validation | 2.7 |
| 11/03/2023 | RB | Revise crypto asset index classification list to include asset type examples and descriptions for asset bucketing and identification | 2.7 |
| 11/03/2023 | RG | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.5 |
| 11/03/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 0.5 |
| 11/03/2023 | SYW | Review IC109 Acquisition of Blockfolio workpaper related to the intercompany and related party workstream for prepare for workpaper review session | 1.0 |
| 11/03/2023 | SYW | Review IC110 and IC112 workpapers related to the intercompany and related party workstream for prepare for workpaper review session | 1.2 |
| 11/03/2023 | SYW | Review secondary sources to determine potential unrecorded Intercompany / Related Party transactions re: finding relevant Intercompany / Related Party creditors within the claims register | 3.0 |
| 11/03/2023 | SYW | Working session with A. Vanderkamp, C. Wong, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of impact of Blockfolio acquisition to adjusted historical balance sheet | 0.6 |
| 11/03/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 1.0 |
| 11/03/2023 | SK | Review a selected set of Deltec bank statements to confirm the information in Cash Database is free of OCR errors for financial reconstruction | 2.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: analyzing fees charged by bank for exchange fiat deposits and withdrawals | 0.5 |
| 11/03/2023 | TY | Call with A. Patti, O. Braat, T. Yamada (AlixPartners) re: review of Digital Assets workpapers for quality control purposes | 0.6 |
| 11/03/2023 | TY | Summarize significant impact of journal entries for non-QuickBooks made after the latest version of the balance sheet model | 2.9 |
| 11/03/2023 | TY | Update the matrix of FTX entities based on the updated cash database | 2.0 |
| 11/03/2023 | TY | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through sub-schedule of Debtors' balances in digital assets by token | 1.0 |
| 11/03/2023 | TS | Working session with J. Xu, T. Shen (AlixPartners) re: special loan contract terms of Protocol Labs | 0.2 |
| 11/03/2023 | TT | Perform analysis of differences in intercompany / related party balances between entities | 0.9 |
| 11/03/2023 | TT | Perform analysis of intercompany roll-forward from Sep 30 to petition date re: historical financial statement reconstruction | 0.7 |
| 11/03/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany and related party workstream Minor workpaper Review - IC109 (Blockfolio) | 1.0 |
| 11/03/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to pricing table and chart of accounts for adjusted historical balance sheet | 0.4 |
| 11/03/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through sub-schedule of Debtors' balances in digital assets by token | 1.0 |
| 11/03/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Token metadata and decimal details and standardized process Solana BigQuery troubleshooting Smart Contract Pricing | 1.5 |
| 11/03/2023 | TP | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.5 |
| 11/03/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 11/03/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 11/03/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 11/03/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 11/03/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 11/03/2023 | TP | Working session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss the status of recreating Debtors' crypto wallets balances | 0.9 |
| 11/03/2023 | ZC | Conduct relativity search on loan agreements for loans with open date | 2.2 |
| 11/03/2023 | ZC | Perform quality check on loan level analysis | 2.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2023 | ZC | Review loans with open terms to see if the documentation is consistent with the terms in the loan agreements | 3.0 |
| 11/06/2023 | AP | Attend meeting with A. Patti, A. Vanderkamp, C. Wong, E. Mostoff (AlixPartners) re: updates to intercompany imbalance adjustments in historical adjusted balance sheet | 0.5 |
| 11/06/2023 | AP | Create Financial statement reconstruction reconciliation to petition date balance sheet wave 1 excel backup data | 1.2 |
| 11/06/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.3 Digital Assets AJE - Eliminations | 2.5 |
| 11/06/2023 | AP | Update Historical Balance Sheet tie out to Petition Date balance sheet silo power point slides | 2.4 |
| 11/06/2023 | AP | Update Other Investments review comments from quality control process | 2.3 |
| 11/06/2023 | AC | Attend meeting with A. Calhoun, K. Vasiliou, M. Cervi, R. Self (AlixPartners) re: quality review of other investments underlying workpapers | 0.5 |
| 11/06/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 0.6 |
| 11/06/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | AV | Attend meeting with A. Patti, A. Vanderkamp, C. Wong, E. Mostoff (AlixPartners) re: updates to intercompany imbalance adjustments in historical adjusted balance sheet | 0.5 |
| 11/06/2023 | AV | Review quality control / workpaper validation template | 1.2 |
| 11/06/2023 | AV | Review status of workstreams supporting financial statement reconstruction | 0.7 |
| 11/06/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | BFM | Summarize roll forward Q3 2022 customer liabilities for .com exchange to petition date balances from A&M | 2.2 |
| 11/06/2023 | BFM | Update roll forward Q3 2022 customer liabilities for .com exchange to petition date balances from A&M | 2.6 |
| 11/06/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.9 |
| 11/06/2023 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.7 |
| 11/06/2023 | CC | Document assumptions for workpapers addressing related party balances between Alameda Research LTD and FTX Trading LTD | 2.5 |
| 11/06/2023 | CC | Prepare adjusting journal entries for updated Dotcom shortfall attributed to Alameda Research Ltd | 1.6 |
| 11/06/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research Ltd and West Realm Shires Services Inc | 1.8 |
| 11/06/2023 | CC | Update proposed adjustments for intercompany balance between Blockfolio, Inc and North Dimension INC | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | CC | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of reconciliation of petition date balances to Q3 2022 historical balance sheet re: intercompany and related party for FTX Trading, Alameda Research Ltd, and FTX Digital Markets | 0.5 |
| 11/06/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control of workpapers | 0.4 |
| 11/06/2023 | CC | Working session with C. Chen, J. LaBella, M. Birtwell (AlixPartners) re: historical subledger of customer liability by token | 0.5 |
| 11/06/2023 | DW | Perform initial high-level review of code for standardizing all blockchain data | 0.5 |
| 11/06/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | DJW | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.4 |
| 11/06/2023 | DL | Analyze changes of digital assets accounts entries | 1.6 |
| 11/06/2023 | DL | Call with F. Liang, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: progress updates on workpaper quality control process | 0.5 |
| 11/06/2023 | DL | Perform digital assets accounts balance check to reconcile between entries and ending balances | 1.5 |
| 11/06/2023 | DL | Prepare detailed schedule of breakdown of customer liabilities positions | 2.6 |
| 11/06/2023 | DL | Review workpaper re: Cottonwood Grove options grants | 1.3 |
| 11/06/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: adjustments to historical customer liabilities | 0.1 |
| 11/06/2023 | DL | Working session with E. Mostoff, F. Liang, M. Birtwell, S. Thompson (AlixPartners) re: token option bonuses issued to FTX employees | 0.3 |
| 11/06/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated historical digital asset balances | 0.2 |
| 11/06/2023 | EM | Analyze equity compensation plan identified for FTX Trading Ltd to support analysis re: potentially unrecorded liabilities | 0.8 |
| 11/06/2023 | EM | Analyze equity compensation plan identified for West Realm Shires Services to support analysis re: potentially unrecorded liabilities | 0.7 |
| 11/06/2023 | EM | Analyze exchange payments to and from Zubr owners to determine dollar value transferred as part of acquisition to support reconstruction of historical liability balances | 1.6 |
| 11/06/2023 | EM | Analyze other liabilities scoping workpaper to identify percentage of dollar value tested each quarter after reclassifying Blockfolio FTT obligation to other liabilities | 1.2 |
| 11/06/2023 | EM | Analyze sponsorship agreement between FTX Trading Ltd and MLB against payment data to identify potentially unrecorded liabilities | 0.8 |
| 11/06/2023 | EM | Attend meeting with A. Patti, A. Vanderkamp, C. Wong, E. Mostoff (AlixPartners) re: updates to intercompany imbalance adjustments in historical adjusted balance sheet | 0.5 |
| 11/06/2023 | EM | Prepare adjusting journal entries related to credit card general ledger accounts reclassified to Alameda Research LLC to support reconstruction of historical liabilities | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | EM | Review delta report on current adjusted balance sheet iteration to identify significant variances from previous iteration for further analysis | 0.4 |
| 11/06/2023 | EM | Search relativity database for additional compensation plans to support search for potentially unrecorded liabilities | 0.9 |
| 11/06/2023 | EM | Update other liabilities cover sheet with summary of procedures performed re: analysis of clams data | 0.3 |
| 11/06/2023 | EM | Update other liabilities cover sheet with summary of procedures performed re: analysis of sponsorship agreements | 0.3 |
| 11/06/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: adjustments to historical customer liabilities | 0.1 |
| 11/06/2023 | EM | Working session with E. Mostoff, F. Liang, M. Birtwell, S. Thompson (AlixPartners) re: token option bonuses issued to FTX employees | 0.3 |
| 11/06/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated historical digital asset balances | 0.2 |
| 11/06/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: workplan for quality review of Other Investments workstream | 0.3 |
| 11/06/2023 | GG | Analyzed FTX US exchange tickers that are missing prices in the waterfall pricing model | 2.2 |
| 11/06/2023 | GG | Analyzed FTX.com option tickers that are missing prices in the waterfall pricing model | 2.7 |
| 11/06/2023 | JC | Review the Deltac Alameda Research Ventures Ltd quarterly end balance calculations for Q4'2020 to Q3'2022 | 1.3 |
| 11/06/2023 | JC | Review the Deltec FTX Digital Markets quarterly end balance calculations for Q4'2020 to Q3'2022 | 1.2 |
| 11/06/2023 | JC | Review the Deltec FTX Trading Ltd quarterly end balance calculations for Q4'2020 to Q3'2022 | 2.8 |
| 11/06/2023 | JC | Review the Deltec West Realm Shire Services Inc quarterly end balance calculations for Q4'2020 to Q3'2022 | 2.4 |
| 11/06/2023 | JC | Working session with J. Chin, K. Wessel, T. Yamada (AlixPartners) re: discuss petition date reconciliation status and customer liability breakdown summary | 0.5 |
| 11/06/2023 | JRB | Review quarter end balance calculations for purposes of supporting the financial statement reconstruction work stream | 1.2 |
| 11/06/2023 | JRB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.4 |
| 11/06/2023 | JX | Add additional comments to justify assumptions for loan details | 0.8 |
| 11/06/2023 | JX | Update categorization of third party loan interests | 0.3 |
| 11/06/2023 | JX | Review interest details captured to identify potential errors | 2.5 |
| 11/06/2023 | JX | Review updated reference data for loan details | 2.9 |
| 11/06/2023 | JX | Update interest details and calculation | 1.9 |
| 11/06/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: review updates to historical crypto loan liabilities resulting from ongoing quality control review and development of next steps to finalize validation of quarterly loan-level outstanding balances | 1.9 |
| 11/06/2023 | JCL | Analyze approaches used to roll forward Q2 2022 balance sheet balances to petition day balances | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/06/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | JCL | Review basis of documents supporting options recorded in Other Liabilities | 0.8 |
| 11/06/2023 | JCL | Review current balance sheet for digital assets relative to customer entitlements within FTX Trading Ltd | 1.1 |
| 11/06/2023 | JCL | Walk through process of how intercompany transactions connected with cash | 1.6 |
| 11/06/2023 | JCL | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of reconciliation of petition date balances to Q3 2022 historical balance sheet re: intercompany and related party for FTX Trading, Alameda Research Ltd, and FTX Digital Markets | 0.5 |
| 11/06/2023 | JCL | Working session with C. Chen, J. LaBella, M. Birtwell (AlixPartners) re: historical subledger of customer liability by token | 0.5 |
| 11/06/2023 | JCL | Working session with J. LaBella, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: finalization of workpapers | 0.4 |
| 11/06/2023 | JLS | Call with F. Liang, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: progress updates on workpaper quality control process | 0.5 |
| 11/06/2023 | JLS | Confirm allocation of FTT wallets to Alameda Research Ltd for purposes of reconciling historical financial statements to petition date financial statements | 0.6 |
| 11/06/2023 | JLS | Draft memorandum summarizing reconciling items between historical financial statements and petition date financial statements | 0.8 |
| 11/06/2023 | JLS | Prepare discussion materials re: quality control processes for intercompany analysis in advance of AlixPartners intercompany meeting | 0.4 |
| 11/06/2023 | JLS | Prepare for meeting with A&M to reconcile intercompany/related party historical financials to petition date financials | 0.7 |
| 11/06/2023 | JLS | Summarize treatment of intercompany accounts under proposed plan of reorganization for purposes of reconciling historical financial statements to petition date financial statements | 0.4 |
| 11/06/2023 | JLS | Update intercompany/related party finalization workplan for work completed in prior week | 0.5 |
| 11/06/2023 | JLS | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of reconciliation of petition date balances to Q3 2022 historical balance sheet re: intercompany and related party for FTX Trading, Alameda Research Ltd, and FTX Digital Markets | 0.5 |
| 11/06/2023 | JLS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: finalization of workpapers | 0.4 |
| 11/06/2023 | KV | Attend meeting with A. Calhoun, K. Vasiliou, M. Cervi, R. Self (AlixPartners) re: quality review of other investments underlying workpapers | 0.5 |
| 11/06/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: workplan for quality review of Other Investments workstream | 0.3 |
| 11/06/2023 | KHW | Analyze Alameda SnapshotBLOB database output to structure reconciliation of loan and collateral historical quarterly balances by token to assess completeness of independent loan portfolio | 2.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | KHW | Analyze impact of updated logic applied to calculation of historical interest accrual amounts for crypto borrowings | 1.4 |
| 11/06/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | KHW | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of reconciliation of petition date balances to Q3 2022 historical balance sheet re: intercompany and related party for FTX Trading, Alameda Research Ltd, and FTX Digital Markets | 0.5 |
| 11/06/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control of workpapers | 0.4 |
| 11/06/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: review updates to historical crypto loan liabilities resulting from ongoing quality control review and development of next steps to finalize validation of quarterly loan-level outstanding balances | 1.9 |
| 11/06/2023 | KHW | Working session with J. Chin, K. Wessel, T. Yamada (AlixPartners) re: discuss petition date reconciliation status and customer liability breakdown summary | 0.5 |
| 11/06/2023 | KHW | Working session with K. Wessel, L. Goldman (AlixPartners) re: cross checking Alameda loan amounts using snapshot blobs | 0.5 |
| 11/06/2023 | LB | Develop script for parsing of Serum liquidity pool transactions for selected Alameda Solana wallets given to entity of interest for comparison and quality | 1.5 |
| 11/06/2023 | LB | Continue development of script for parsing of Serum liquidity pool transactions for selected Alameda Solana wallets given to entity of interest for comparison and quality control purposes | 2.1 |
| 11/06/2023 | LB | Perform quality control check of APY vision balances versus on-chain activity and timing and usage of liquidity pool token values as calculated in previous week | 1.8 |
| 11/06/2023 | LB | Perform quality control check of BTC, BTH and DogeCoin quarterly balances process | 1.3 |
| 11/06/2023 | LB | Perform quality control check on the Solana locked vs unlocked balances and logic using manual checks on Solana explorers to validate our code is working as expected | 2.3 |
| 11/06/2023 | LB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.4 |
| 11/06/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | LMG | Review Alameda snapshot blobs data vs wallet totals | 1.6 |
| 11/06/2023 | LMG | Working session with K. Wessel, L. Goldman (AlixPartners) re: cross checking Alameda loan amounts using snapshot blobs | 0.5 |
| 11/06/2023 | MC | Assist with Cash workstream quality control review | 1.2 |
| 11/06/2023 | MC | Attend meeting with A. Calhoun, K. Vasiliou, M. Cervi, R. Self (AlixPartners) re: quality review of other investments underlying workpapers | 0.5 |
| 11/06/2023 | MC | Create edits to non-QuickBooks section of historical recreation report | 1.2 |
| 11/06/2023 | MC | Review latest changes to Other Investments workbook | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | MB | Call with M. Birtwell, O. Braat (AlixPartners) re: Binance Insiders preference period analysis | 0.2 |
| 11/06/2023 | MB | Working session with C. Chen, J. LaBella, M. Birtwell (AlixPartners) re: historical subledger of customer liability by token | 0.5 |
| 11/06/2023 | MB | Working session with E. Mostoff, F. Liang, M. Birtwell, S. Thompson (AlixPartners) re: token option bonuses issued to FTX employees | 0.3 |
| 11/06/2023 | MB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.4 |
| 11/06/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | QB | Call with F. Liang, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: progress updates on workpaper quality control process | 0.5 |
| 11/06/2023 | QB | Call with M. Birtwell, O. Braat (AlixPartners) re: Binance Insiders preference period analysis | 0.2 |
| 11/06/2023 | QB | Incorporate updated Investments in Digital Assets Tracker into General Ledger Validation Workpaper | 0.7 |
| 11/06/2023 | QB | Review Digital Assets Workpaper 10.2 for quality control purposes | 1.7 |
| 11/06/2023 | QB | Review Digital Assets Workpaper 10.3 for quality control purposes | 0.7 |
| 11/06/2023 | QB | Working session with J. LaBella, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: finalization of workpapers | 0.4 |
| 11/06/2023 | RS | Analyze related party imbalance re: Alameda Research LLC and FTX Trading | 1.0 |
| 11/06/2023 | RS | Attend meeting with A. Calhoun, K. Vasiliou, M. Cervi, R. Self (AlixPartners) re: quality review of other investments underlying workpapers | 0.5 |
| 11/06/2023 | RS | Continue update intercompany and related party master leadsheet with latest balance sheet model | 1.1 |
| 11/06/2023 | RS | Update intercompany and related party master leadsheet with latest balance sheet model | 2.4 |
| 11/06/2023 | RS | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of reconciliation of petition date balances to Q3 2022 historical balance sheet re: intercompany and related party for FTX Trading, Alameda Research Ltd, and FTX Digital Markets | 0.5 |
| 11/06/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Contract Review workpaper review comments and next steps to resolve | 0.5 |
| 11/06/2023 | RS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: finalization of workpapers | 0.4 |
| 11/06/2023 | RB | Analyze Debtor decentralized finance liquidity pool positions using on-chain tools for documentation of historical position value | 2.9 |
| 11/06/2023 | RB | Analyze entity of interest decentralized finance token balance holding ledger for position validation | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | RB | Revise crypto asset index classification list to include asset location type for on-chain versus backend representations | 0.9 |
| 11/06/2023 | RB | Revise crypto asset index classification list to include asset type examples and descriptions for asset bucketing and identification | 2.8 |
| 11/06/2023 | RB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.4 |
| 11/06/2023 | RG | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.4 |
| 11/06/2023 | ST | Working session with E. Mostoff, F. Liang, M. Birtwell, S. Thompson (AlixPartners) re: token option bonuses issued to FTX employees | 0.3 |
| 11/06/2023 | SYW | Attend meeting with A. Patti, A. Vanderkamp, C. Wong, E. Mostoff (AlixPartners) re: updates to intercompany imbalance adjustments in historical adjusted balance sheet | 0.5 |
| 11/06/2023 | SYW | Review secondary sources to determine potential unrecorded Intercompany / Related Party transactions re: claims register | 2.2 |
| 11/06/2023 | SYW | Review secondary sources to determine potential unrecorded Intercompany / Related Party transactions re: review of SOFA/SOALs (Schedule AB) | 3.0 |
| 11/06/2023 | SYW | Review updates to the digital asset tracker within the general ledger validation workpaper | 1.3 |
| 11/06/2023 | SYW | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of reconciliation of petition date balances to Q3 2022 historical balance sheet re: intercompany and related party for FTX Trading, Alameda Research Ltd, and FTX Digital Markets | 0.5 |
| 11/06/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control of workpapers | 0.4 |
| 11/06/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Contract Review workpaper review comments and next steps to resolve | 0.5 |
| 11/06/2023 | TY | Develop the list of cryptocurrencies recorded under the customer liability account for non-QuickBooks entities | 2.5 |
| 11/06/2023 | TY | Refine non-QuickBooks workpapers to prepare for quality assurance process | 1.3 |
| 11/06/2023 | TY | Working session with J. Chin, K. Wessel, T. Yamada (AlixPartners) re: discuss petition date reconciliation status and customer liability breakdown summary | 0.5 |
| 11/06/2023 | TY | Working session with J. LaBella, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: finalization of workpapers | 0.4 |
| 11/06/2023 | TS | Review balance sheet account discrepancies identified from updated leadsheets re: inter-company loan payables between Alameda Research and FTX Digital Market | 1.3 |
| 11/06/2023 | TS | Update leadsheet and balance sheet schedules according to the 10/27 model output re: the fixed assets workstream | 0.5 |
| 11/06/2023 | TS | Update leadsheet and balance sheet schedules according to the 10/27 model output re: the investment in subsidiaries workstream | 0.7 |
| 11/06/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.3 |
| 11/06/2023 | TJH | Perform review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 1.7 |
| 11/06/2023 | TJH | Revise work plan for documentation of QuickBooks recreation data utilized in historical financial statements | 0.8 |
| 11/06/2023 | TT | Perform analysis of intercompany roll-forward from Sep 30 to petition date re: historical financial statement reconstruction | 1.1 |
| 11/06/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements, SEC request, outstanding requests | 0.4 |
| 11/06/2023 | TT | Call with F. Liang, J. Somerville, O. Braat, T. Toaso (AlixPartners) re: progress updates on workpaper quality control process | 0.5 |
| 11/06/2023 | TT | Create model to reconcile intercompany / related party balances between entities | 2.4 |
| 11/06/2023 | TT | Working session with C. Chen, C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of reconciliation of petition date balances to Q3 2022 historical balance sheet re: intercompany and related party for FTX Trading, Alameda Research Ltd, and FTX Digital Markets | 0.5 |
| 11/06/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: quality control of workpapers | 0.4 |
| 11/06/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated historical digital asset balances | 0.2 |
| 11/06/2023 | TP | Analyze Doge transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.3 |
| 11/06/2023 | TP | Analyze LTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 11/06/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 11/06/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 11/06/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 11/06/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 11/06/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 11/06/2023 | TP | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream updates on decentralized finance Balances and Crypto database input status | 0.4 |
| 11/06/2023 | ZC | Perform quality control review on source documents and references for loan with maturity | 2.5 |
| 11/06/2023 | ZC | Perform quality control review on source documents and references for loans open at petition date | 3.0 |
| 11/06/2023 | ZC | Perform quality control review on source documents and references for open term loans | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/07/2023 | AP | Working session with A. Patti, B. Mackay, F. Liang, T. Toaso (AlixPartners) re: discuss a reconciliation of customer liabilities positions at Q3 2022 vs petition date | 0.5 |
| 11/07/2023 | AP | Working session with A. Patti, C. Chen, F. Liang, M. Cervi (AlixPartners) re: status of new adjusting journal entries for non-QuickBooks entities and digital | 0.3 |
| 11/07/2023 | AP | Working session with A. Patti, F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of Digital Assets 10.1-10.3 workpapers for quality control purposes | 1.0 |
| 11/07/2023 | AP | Create Financial statement reconstruction reconciliation to petition date balance sheet wave 1 excel backup data | 1.4 |
| 11/07/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.3 Digital Assets AJE - Eliminations | 2.2 |
| 11/07/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.5 Digital Assets AJE - Eliminations | 2.8 |
| 11/07/2023 | AP | Update Historical Balance Sheet tie out to Petition Date balance sheet silo power point slides | 1.3 |
| 11/07/2023 | AC | Attend meeting with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: process documentation for underlying SQL scripts and quality review procedures for historical balance sheet | 0.5 |
| 11/07/2023 | AC | Working session with A. Calhoun, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss next round of adjusted journal entry submissions and the loan from Bonham Capital | 0.3 |
| 11/07/2023 | AV | Review updated historical balance sheets | 1.1 |
| 11/07/2023 | BFM | Working session with A. Patti, B. Mackay, F. Liang, T. Toaso (AlixPartners) re: discuss a reconciliation of customer liabilities positions at Q3 2022 vs petition date | 0.5 |
| 11/07/2023 | BFM | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in crypto wallets | 0.3 |
| 11/07/2023 | BFM | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss attribution of ownership of certain crypto | 0.5 |
| 11/07/2023 | BFM | Update summary of roll forward Q3 2022 customer liabilities for .com exchange to petition date balances from A&M | 2.1 |
| 11/07/2023 | BAR | Updates to QuickBooks documentation for financial reconstruction | 1.1 |
| 11/07/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.8 |
| 11/07/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 1.8 |
| 11/07/2023 | CC | Working session with A. Patti, C. Chen, F. Liang, M. Cervi (AlixPartners) re: status of new adjusting journal entries for non-QuickBooks entities and digital | 0.3 |
| 11/07/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and under $5m write off | 1.0 |
| 11/07/2023 | CC | Working session with C. Chen, F. Liang (AlixPartners) re: status of adjusting journal entries for digital assets in wallets and exchange user balances | 0.3 |
| 11/07/2023 | CC | Calculate net stable coin deposits on the Dotcom exchange based on updated stable coin population | 1.7 |
| 11/07/2023 | CC | Calculate value of stable coins in wallets held by FTX Trading and FTX Digital Markets | 2.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research Ltd and Clifton Bay Investments LLC | 1.4 |
| 11/07/2023 | CC | Update proposed adjustments for intercompany balance between Blockfolio, Inc and Alameda Research Ltd | 1.3 |
| 11/07/2023 | CC | Update proposed adjustments for intercompany balance between North Dimension INC and West Realm Shires Services Inc. | 1.8 |
| 11/07/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the blockchain to verify that fields have been mapped consistently across the different data sources | 2.5 |
| 11/07/2023 | DJW | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Solana BigQuery troubleshooting due to large sizing of data Troubleshooting internal transactions issues with negative balances | 0.7 |
| 11/07/2023 | DL | Working session with A. Patti, C. Chen, F. Liang, M. Cervi (AlixPartners) re: status of new adjusting journal entries for non-QuickBooks entities and digital | 0.3 |
| 11/07/2023 | DL | Working session with C. Chen, F. Liang (AlixPartners) re: status of adjusting journal entries for digital assets in wallets and exchange user balances | 0.3 |
| 11/07/2023 | DL | Working session with A. Patti, B. Mackay, F. Liang, T. Toaso (AlixPartners) re: discuss a reconciliation of customer liabilities positions at Q3 2022 vs petition date | 0.5 |
| 11/07/2023 | DL | Working session with A. Patti, F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of Digital Assets 10.1-10.3 workpapers for quality control purposes | 1.0 |
| 11/07/2023 | DL | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in crypto wallets | 0.3 |
| 11/07/2023 | DL | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss attribution of ownership of certain crypto | 0.5 |
| 11/07/2023 | DL | Analyze changes between versions of digital assets & customer liabilities accounts | 1.5 |
| 11/07/2023 | DL | Perform quality review check on the latest digital assets & customer liabilities accounts balances | 1.9 |
| 11/07/2023 | DL | Refresh adjusting journal entries for digital assets and customer liabilities accounts based on latest output | 2.1 |
| 11/07/2023 | EM | Attend meeting with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: process documentation for underlying SQL scripts and quality review procedures for historical balance sheet | 0.5 |
| 11/07/2023 | EM | Attend meeting with E. Mostoff, J. Chin (AlixPartners) re: walkthrough of process to identify and validate investment balances within adjusted historical balance sheet | 0.4 |
| 11/07/2023 | EM | Attend meeting with E. Mostoff, K. Wessel, M. Birtwell, T. Yamada (AlixPartners) re: financial condition request re: insider crypto transactions | 0.3 |
| 11/07/2023 | EM | Continue to perform quality review procedures on other investments adjusted balances to support financial statement reconstruction | 0.8 |
| 11/07/2023 | EM | Perform quality review procedures on other investments adjusted balances to support financial statement reconstruction | 2.9 |
| 11/07/2023 | EM | Update analysis re: sponsorship agreement with analysis of additional agreement to support reconstruction of historical liability balances | 0.7 |
| 11/07/2023 | EM | Update analysis re: sponsorship agreements with excerpt from notes to audited financial statements to support reconstruction of historical liabilities | 0.3 |
| 11/07/2023 | EM | Update analysis re sponsorship agreements with summary of procedures performed | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | EM | Update Cottonwood Grove token grant analysis with summary of option forfeitures to calculate quarterly liability for historical balance sheet | 1.1 |
| 11/07/2023 | GS | Attend meeting with G. Shapiro, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of insider loan receivable balance to petition date balances | 0.3 |
| 11/07/2023 | GS | Update summary of Sam Bankman-Fried transactions with recovery approaches for each transaction | 2.7 |
| 11/07/2023 | JC | Attend meeting with E. Mostoff, J. Chin (AlixPartners) re: walkthrough of process to identify and validate investment balances within adjusted historical balance sheet | 0.4 |
| 11/07/2023 | JC | Working session with A. Calhoun, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss next round of adjusted journal entry submissions and the loan from Bonham Capital | 0.3 |
| 11/07/2023 | JC | Update the Prime Trust Alameda Research LLC bank account quarterly end balance recalculation | 1.1 |
| 11/07/2023 | JC | Update specific Prime Trust Alameda Research Ltd bank account #1 quarterly end balance calculations | 2.9 |
| 11/07/2023 | JC | Update specific Prime Trust Alameda Research Ltd bank account #2 quarterly end balance calculations | 1.2 |
| 11/07/2023 | JC | Update specific Prime Trust Alameda Research Ltd bank account #3 quarterly end balance calculations | 1.4 |
| 11/07/2023 | JC | Update the Prime Trust Clifton Bay bank account quarterly end balance recalculation | 1.1 |
| 11/07/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: general ledger accounts considered as in scope of third party loans and collaterals, as well as additional reference data for validating reconstructed balances | 0.3 |
| 11/07/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: documenting references for loan details | 0.2 |
| 11/07/2023 | JX | Define additional quality assurance measures to validate loan details | 0.3 |
| 11/07/2023 | JX | Update scoping documentation for third party loans and collaterals | 1.0 |
| 11/07/2023 | JLS | Working session with J. Somerville, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party imbalances remaining after initial analysis | 0.6 |
| 11/07/2023 | JLS | Attend meeting with G. Shapiro, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of insider loan receivable balance to petition date balances | 0.3 |
| 11/07/2023 | JLS | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances | 0.6 |
| 11/07/2023 | JLS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: resolve Intercompany / Related Party imbalance between Alameda Research LLC and FTX Trading | 0.5 |
| 11/07/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: next intercompany and related party pairs re: reconciliation to petition date balances | 0.3 |
| 11/07/2023 | JLS | Working session with J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: non-QuickBooks logic map | 1.0 |
| 11/07/2023 | JLS | Working session with J. Somerville, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party imbalances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/07/2023 | JLS | Confirm allocation of FTT tokens to FTX Trading Ltd for purposes of reconciling historical financial statements to petition date financial statements | 0.3 |
| 11/07/2023 | JLS | Draft correspondence to C. Wong and R. Self (both AlixPartners) re: elimination of adjusting journal entries recorded on Alameda Research LLC to FTX Trading Ltd pair | 0.4 |
| 11/07/2023 | JLS | Perform quality control procedures on workpaper summarizing intercompany aspects of Embed transaction | 1.7 |
| 11/07/2023 | JLS | Perform quality control procedures against workpaper IC100 summarizing intercompany aspects of Genesis loan collateralization | 1.6 |
| 11/07/2023 | JLS | Perform quality control procedures on adjusting journal entries recognizing intercompany transactions related to property purchases | 0.3 |
| 11/07/2023 | JLS | Perform quality control procedures on workpapers summarizing imbalance elimination process for intercompany and related party balances | 1.6 |
| 11/07/2023 | KV | Working session with K. Vasiliou, K. Wessel (AlixPartners) re: run through of the Alameda 'Blob' Dataset, for potential validation of loan balances | 0.4 |
| 11/07/2023 | KV | Attend meeting with K. Vasiliou, R. Self (AlixPartners) re: master balance sheet model update | 0.3 |
| 11/07/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: general ledger accounts considered as in scope of third party loans and collaterals, as well as additional reference data for validating reconstructed balances | 0.3 |
| 11/07/2023 | KHW | Attend meeting with E. Mostoff, K. Wessel, M. Birtwell, T. Yamada (AlixPartners) re: financial condition request re: insider crypto transactions | 0.3 |
| 11/07/2023 | KHW | Working session with K. Vasiliou, K. Wessel (AlixPartners) re: run through of the Alameda 'Blob' Dataset, for potential validation of loan balances | 0.4 |
| 11/07/2023 | KHW | Attend meeting with G. Shapiro, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of insider loan receivable balance to petition date balances | 0.3 |
| 11/07/2023 | KHW | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in crypto wallets | 0.3 |
| 11/07/2023 | KHW | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss attribution of ownership of certain crypto | 0.5 |
| 11/07/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and under $5m write off | 1.0 |
| 11/07/2023 | KHW | Develop approach to determining proxy estimates for remaining digital assets not yet incorporated into historical quarterly balance sheet amounts | 1.5 |
| 11/07/2023 | KHW | Review historical quarterly digital asset detail to develop impact assessment of incremental digital assets anticipated but not yet incorporated | 1.8 |
| 11/07/2023 | KHW | Update loan liability workpapers to incorporate changes to scoping of original QuickBooks sub-accounts for historical quarterly periods | 1.2 |
| 11/07/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Decentralized finance token balance review | 0.5 |
| 11/07/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Exchange and Debtor holdings coin type categorical classification | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/07/2023 | LB | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in crypto wallets | 0.3 |
| 11/07/2023 | LB | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss attribution of ownership of certain crypto | 0.5 |
| 11/07/2023 | LB | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Solana BigQuery troubleshooting due to large sizing of data Troubleshooting internal transactions issues with negative balances | 0.7 |
| 11/07/2023 | LB | Analyze the number of negative balance causing transactions for ERC20 tokens and prioritize further investigation based on frequency and value | 1.7 |
| 11/07/2023 | LB | Develop Serum liquidity pool transaction list and manual list of transactions and values for quality control and testing purposes | 2.3 |
| 11/07/2023 | LB | Review digital asset categorization and feedback to be used for analysis of digital assets by type | 0.6 |
| 11/07/2023 | LB | Review ETH transactions that lead to negative balances on certain ERC20 assets | 1.4 |
| 11/07/2023 | LMG | Review slack chats re: snapshot blobs | 1.3 |
| 11/07/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: treatment of Quoine Pte's digital assets received from token issuers for promotion purpose | 0.6 |
| 11/07/2023 | MC | Working session with A. Patti, C. Chen, F. Liang, M. Cervi (AlixPartners) re: status of new adjusting journal entries for non-QuickBooks entities and digital | 0.3 |
| 11/07/2023 | MC | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances | 0.6 |
| 11/07/2023 | MB | Attend meeting with E. Mostoff, K. Wessel, M. Birtwell, T. Yamada (AlixPartners) re: financial condition request re: insider crypto transactions | 0.3 |
| 11/07/2023 | MB | Attend meeting with G. Shapiro, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of insider loan receivable balance to petition date balances | 0.3 |
| 11/07/2023 | MB | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in crypto wallets | 0.3 |
| 11/07/2023 | MB | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss attribution of ownership of certain crypto | 0.5 |
| 11/07/2023 | MJ | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in crypto wallets | 0.3 |
| 11/07/2023 | QB | Working session with A. Calhoun, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss next round of adjusted journal entry submissions and the loan from Bonham Capital | 0.3 |
| 11/07/2023 | QB | Working session with A. Patti, F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of Digital Assets 10.1-10.3 workpapers for quality control purposes | 1.0 |
| 11/07/2023 | RS | Attend meeting with K. Vasiliou, R. Self (AlixPartners) re: master balance sheet model update | 0.3 |
| 11/07/2023 | RS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: resolve Intercompany / Related Party imbalance between Alameda Research LLC and FTX Trading | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: next intercompany and related party pairs re: reconciliation to petition date balances | 0.3 |
| 11/07/2023 | RS | Working session with J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: non-QuickBooks logic map | 1.0 |
| 11/07/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 2.0 |
| 11/07/2023 | RS | Update intercompany and related party entity matrix | 1.0 |
| 11/07/2023 | RS | Update intercompany and related party largest pairings re: latest balance sheet model | 1.4 |
| 11/07/2023 | RS | Update master intercompany and related party leadsheet re: workpaper sources | 0.7 |
| 11/07/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Decentralized finance token balance review | 0.5 |
| 11/07/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Exchange and Debtor holdings coin type categorical classification | 0.5 |
| 11/07/2023 | RB | Analyze relativity documents relating to IEF fund token sales by Debtors for IEF token investigation | 2.4 |
| 11/07/2023 | RB | Analyze Sam coin initial token distribution data for IEF token investigation | 1.4 |
| 11/07/2023 | RB | Create data query for IEF token types on exchange database | 0.7 |
| 11/07/2023 | RB | Revise crypto asset index classification list to include asset segments and corresponding descriptions for accuracy | 1.3 |
| 11/07/2023 | RB | Revise crypto asset index classification list to include asset type examples and descriptions for asset bucketing and identification | 1.6 |
| 11/07/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and under $5m write off | 1.0 |
| 11/07/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances | 0.6 |
| 11/07/2023 | SYW | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: resolve Intercompany / Related Party imbalance between Alameda Research LLC and FTX Trading | 0.5 |
| 11/07/2023 | SYW | Prepare Intercompany / Related Party minor workpaper IC102 Acquisition of LedgerX for Quality Control review | 1.0 |
| 11/07/2023 | SYW | Prepare Intercompany / Related Party minor workpaper IC106 FTX Series A P/S Binance repurchase for quality control review | 1.0 |
| 11/07/2023 | SYW | Review secondary sources to identify unrecorded Intercompany / Related Party balances: determine population of claims and schedules to investigate | 1.5 |
| 11/07/2023 | SYW | Review secondary sources to identify unrecorded Intercompany / Related Party balances: investigate identified claims and schedules | 2.0 |
| 11/07/2023 | SK | Create an analysis to compare record level changes between this week's bank_data_combined table and the table on 10/09/23 | 2.7 |
| 11/07/2023 | TY | Attend meeting with E. Mostoff, K. Wessel, M. Birtwell, T. Yamada (AlixPartners) re: financial condition request re: insider crypto transactions | 0.3 |
| 11/07/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: treatment of Quoine Pte's digital assets received from token issuers for promotion purpose | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | TY | Working session with A. Patti, F. Liang, O. Braat, T. Yamada (AlixPartners) re: review of Digital Assets 10.1-10.3 workpapers for quality control purposes | 1.0 |
| 11/07/2023 | TY | Working session with J. Somerville, R. Self, T. Yamada (AlixPartners) re: status update for intercompany workstream re: non-QuickBooks logic map | 1.0 |
| 11/07/2023 | TY | Continue to develop the list of cryptocurrencies recorded under the customer liability account for non-QuickBooks entities | 2.6 |
| 11/07/2023 | TY | Reconcile customer liability cryptocurrency list to the balance sheet model output | 3.0 |
| 11/07/2023 | TS | Review validation results of on-exchange transfers for the Zubr acquisition re: the investment in subsidiaries workstream | 1.4 |
| 11/07/2023 | TS | Update long-term FTT obligation's mark to market valuation according to refreshed digital asset currency rates re: the Blockfolio review work paper | 1.2 |
| 11/07/2023 | TJH | Perform review of data appendices for Snapshot blob documentation in support of construction of historical financial statements | 0.7 |
| 11/07/2023 | TJH | Perform review of data appendices for user balance calculations in support of construction of historical financial statements | 0.6 |
| 11/07/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.1 |
| 11/07/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 1.3 |
| 11/07/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.5 |
| 11/07/2023 | TT | Perform analysis of intercompany roll-forward from Sep 30 to petition date re: historical financial statement reconstruction | 0.6 |
| 11/07/2023 | TT | Attend meeting with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: process documentation for underlying SQL scripts and quality review procedures for historical balance sheet | 0.5 |
| 11/07/2023 | TT | Working session with J. Somerville, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party imbalances remaining after initial analysis | 0.6 |
| 11/07/2023 | TT | Attend meeting with G. Shapiro, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of insider loan receivable balance to petition date balances | 0.3 |
| 11/07/2023 | TT | Working session with A. Calhoun, J. Chin, O. Braat, T. Toaso (AlixPartners) re: discuss next round of adjusted journal entry submissions and the loan from Bonham Capital | 0.3 |
| 11/07/2023 | TT | Working session with A. Patti, B. Mackay, F. Liang, T. Toaso (AlixPartners) re: discuss a reconciliation of customer liabilities positions at Q3 2022 vs petition date | 0.5 |
| 11/07/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: imbalance analysis and under $5m write off | 1.0 |
| 11/07/2023 | TT | Working session with J. Somerville, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party imbalances | 0.3 |
| 11/07/2023 | TT | Analyze dotcom shortfall journal entries for financial statement reconstruction | 1.0 |
| 11/07/2023 | TT | Analyze insider loans / transfer journal entries for financial statement | 1.1 |
| 11/07/2023 | TT | Create model to reconcile intercompany / related party balances between entities | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | TP | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, M. Jacques, T. Phelan (AlixPartners) re: discuss status on creating Debtors' historical balances in crypto wallets | 0.3 |
| 11/07/2023 | TP | Working session with B. Mackay, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss attribution of ownership of certain crypto | 0.5 |
| 11/07/2023 | TP | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Solana BigQuery troubleshooting due to large sizing of data Troubleshooting internal transactions issues with negative balances | 0.7 |
| 11/07/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 11/07/2023 | TP | Analyze FTM token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 11/07/2023 | TP | Analyze Polygon transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 11/07/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 11/07/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: documenting references for loan details | 0.2 |
| 11/07/2023 | ZC | Review interest calculation category for calculated loans | 2.5 |
| 11/07/2023 | ZC | Update collateral information for loans with agreement | 2.5 |
| 11/07/2023 | ZC | Update interest accrued calculation formula to include days accrued and interest accrued start date | 3.0 |
| 11/08/2023 | AP | Create Financial statement reconstruction reconciliation to petition date balance sheet wave 1 excel backup data | 2.8 |
| 11/08/2023 | AP | Perform workpaper quality control process for Digital Assets workpaper 10.5 Digital Assets AJE - Eliminations | 2.6 |
| 11/08/2023 | AP | Update Historical Balance Sheet tie out to Petition Date balance sheet silo power point slides | 2.6 |
| 11/08/2023 | AP | Working session with A. Patti, J. Chin, J. LaBella, T. Toaso (AlixPartners) re: discuss dotcom shortfall analysis, intercompany and related party eliminations and the process for the digital assets petition date reconciliation | 0.6 |
| 11/08/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below-roll-up account level for quality control purposes | 1.6 |
| 11/08/2023 | AV | Continue review updated historical balance sheets | 0.6 |
| 11/08/2023 | AV | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider loan workpaper status | 0.3 |
| 11/08/2023 | AV | Attend meeting with A. Vanderkamp, E. Mostoff, M. Cervi, T. Yamada (AlixPartners) re: quality review findings within other investments workstream | 0.6 |
| 11/08/2023 | BAR | Prepare list of data sets used in balance sheet account process flows for documentation for financial statement reconstruction | 1.9 |
| 11/08/2023 | BAR | Review balance sheet account process flows to identify information sets used for documentation for financial statement reconstruction | 1.7 |
| 11/08/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.9 |
| 11/08/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 2.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2023 | CC | Working session with C. Chen, C. Wong, T. Toaso (AlixPartners) re: intercompany and related party write-offs in balance sheet model | 0.7 |
| 11/08/2023 | CC | Working session with C. Chen, K. Wessel (AlixPartners) re: key assumptions and supporting documents for intercompany balances impacted by the Dotcom shortfall | 1.0 |
| 11/08/2023 | CC | Analyze changes in the Dotcom shortfall calculation caused by updated digital assets reports | 1.1 |
| 11/08/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research LLC and West Realm Shires Services Inc | 1.4 |
| 11/08/2023 | CC | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider loan workpaper status | 0.3 |
| 11/08/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: FTX Digital Market claims | 0.3 |
| 11/08/2023 | CC | Working session with C. Chen, C. Wong, F. Liang (AlixPartners) re: discuss changes in next round of historical balance sheets | 0.6 |
| 11/08/2023 | CC | Working session with C. Chen, K. Wessel, M. Birtwell (AlixPartners) re: overview of insider loan adjusting journal entries | 0.2 |
| 11/08/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the ethereum blockchain | 2.8 |
| 11/08/2023 | DL | Attend meeting with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: Calculation of sam coins owed to various employees pursuant to Cottonwood Grove token award | 0.5 |
| 11/08/2023 | DL | Review intercompany workstream workpaper and document findings and observations | 1.7 |
| 11/08/2023 | DL | Update digital assets breakdown file in advance of call | 1.9 |
| 11/08/2023 | DL | Working session with C. Chen, C. Wong, F. Liang (AlixPartners) re: discuss changes in next round of historical balance sheets | 0.6 |
| 11/08/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: internal prep in advance of walking through a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens with Counsel | 0.7 |
| 11/08/2023 | EM | Attend meeting with A. Vanderkamp, E. Mostoff, M. Cervi, T. Yamada (AlixPartners) re: quality review findings within other investments workstream | 0.6 |
| 11/08/2023 | EM | Attend meeting with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: Calculation of sam coins owed to various employees pursuant to Cottonwood Grove token award | 0.5 |
| 11/08/2023 | EM | Attend meeting with E. Mostoff, J. Chin (AlixPartners) re: recalculation of historical balances in Prime Trust bank accounts to support financial statement | 0.3 |
| 11/08/2023 | EM | Calculate balances held in all Prime Trust bank accounts based on extract of cash database prepared by Debtors' financial advisors to support quality review of historical cash balance calculation | 0.4 |
| 11/08/2023 | EM | Continue to perform quality review procedures on other investments adjusted balances to support financial statement reconstruction | 1.9 |
| 11/08/2023 | EM | Perform quality review procedures on other investments adjusted balances to support financial statement reconstruction | 2.9 |
| 11/08/2023 | EM | Prepare adjusting journal entries for SQL upload to historical balance sheet model | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2023 | EM | Update Other Liabilities account analysis summary with conclusion reached re: West Realm Shires Services and FTX Trading Ltd equity compensation plans | 0.3 |
| 11/08/2023 | EM | Update summary of key facts and assumptions re: analysis of Cottonwood Grove token grant to support reconstruction of historical liability balances | 0.8 |
| 11/08/2023 | JC | Attend meeting with E. Mostoff, J. Chin (AlixPartners) re: recalculation of historical balances in Prime Trust bank accounts to support financial statement | 0.3 |
| 11/08/2023 | JC | Update the Prime Trust FTX Trading Ltd account 8563 quarterly end balance recalculation | 2.8 |
| 11/08/2023 | JC | Update the Prime Trust Paper Bird account 7946 quarterly end balance recalculation | 0.4 |
| 11/08/2023 | JC | Update the Prime Trust West Realm Shires Financial Services Inc account 4404 quarterly end balance recalculation | 0.4 |
| 11/08/2023 | JC | Update the Prime Trust West Realm Shires Financial Services Inc account 5107 quarterly end balance recalculation | 0.4 |
| 11/08/2023 | JC | Update the Prime Trust West Realm Shires Financial Services Inc account 8382 quarterly end balance recalculation | 0.5 |
| 11/08/2023 | JC | Update the Prime Trust West Realm Shires Services Inc account 2231 quarterly end balance recalculation | 0.6 |
| 11/08/2023 | JC | Update the Prime Trust West Realm Shires Services Inc account 2773 quarterly end balance recalculation | 1.2 |
| 11/08/2023 | JC | Update the Prime Trust West Realm Shires Services Inc account 5105 quarterly end balance recalculation | 0.5 |
| 11/08/2023 | JC | Update the Prime Trust West Realm Shires Services Inc account 7993 quarterly end balance recalculation | 0.4 |
| 11/08/2023 | JC | Working session with A. Patti, J. Chin, J. LaBella, T. Toaso (AlixPartners) re: discuss dotcom shortfall analysis, intercompany and related party eliminations and the process for the digital assets petition date reconciliation | 0.6 |
| 11/08/2023 | JRB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on documentation and blockchain database update status | 0.6 |
| 11/08/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: refining documentation and reviewing balances for loans with maturity dates | 0.2 |
| 11/08/2023 | JCL | Attend meeting with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: Calculation of sam coins owed to various employees pursuant to Cottonwood Grove token award | 0.5 |
| 11/08/2023 | JCL | Review details surrounding transactions recorded as insider loans relative to investments made by certain legal entities | 0.9 |
| 11/08/2023 | JCL | Review schedules used to break down digital assets by token and value | 1.2 |
| 11/08/2023 | JCL | Review updated balance sheets | 0.6 |
| 11/08/2023 | JCL | Working session with A. Patti, J. Chin, J. LaBella, T. Toaso (AlixPartners) re: discuss dotcom shortfall analysis, intercompany and related party eliminations and the process for the digital assets petition date reconciliation | 0.6 |
| 11/08/2023 | JCL | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider loan workpaper status | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: internal prep in advance of walking through a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens with Counsel | 0.7 |
| 11/08/2023 | JCL | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party re: FTX Trading and FTX Property Holdings | 0.2 |
| 11/08/2023 | JCL | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: prioritization of intercompany and related pairings re: reconciliation to petition date balances | 0.5 |
| 11/08/2023 | JLS | Compare FTT transfers on exchange against master loan agreement with Genesis collateral to verify adjusting journal entries | 0.5 |
| 11/08/2023 | JLS | Meeting with J. Somerville, K. Vasiliou, K. Wessel, R. Self (AlixPartners) re: debrief for the upcoming meeting with the financial condition team | 0.6 |
| 11/08/2023 | JLS | Perform quality control procedures on investment in properties adjusting journal entries | 0.2 |
| 11/08/2023 | JLS | Prepare quality control procedures against Investment in Subsidiary workpaper | 0.7 |
| 11/08/2023 | JLS | Update quality control responsibility matrix for intercompany/related party workstreams | 0.3 |
| 11/08/2023 | JLS | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Claims Register | 0.8 |
| 11/08/2023 | JLS | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule A/B | 0.5 |
| 11/08/2023 | JLS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party re: FTX Trading and FTX Property Holdings | 0.2 |
| 11/08/2023 | JLS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: prioritization of intercompany and related pairings re: reconciliation to petition date balances | 0.5 |
| 11/08/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: reconciliation of petition date balances re: intercompany and related party pairings | 0.2 |
| 11/08/2023 | KV | Meeting with J. Somerville, K. Vasiliou, K. Wessel, R. Self (AlixPartners) re: debrief for the upcoming meeting with the financial condition team | 0.6 |
| 11/08/2023 | KV | Reconcile Positive balances in the Alameda Blob Data to Loans Receivable balances | 2.8 |
| 11/08/2023 | KV | Reconcile Positive balances in the Alameda Blob Data to Other Investments balances | 2.1 |
| 11/08/2023 | KV | Reconcile Positive balances in the Alameda Blob Data to Token Investments balances | 2.9 |
| 11/08/2023 | KHW | Working session with C. Chen, K. Wessel (AlixPartners) re: key assumptions and supporting documents for intercompany balances impacted by the Dotcom shortfall | 1.0 |
| 11/08/2023 | KHW | Attend meeting with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: Calculation of sam coins owed to various employees pursuant to Cottonwood Grove token award | 0.5 |
| 11/08/2023 | KHW | Develop workplan for completion of digital asset historical balances specific to FTX.com hot wallet historical balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2023 | KHW | Meeting with J. Somerville, K. Vasiliou, K. Wessel, R. Self (AlixPartners) re: debrief for the upcoming meeting with the financial condition team | 0.6 |
| 11/08/2023 | KHW | Review updated reconciliation of Alameda's crypto loan receivable balances to SnapshotBLOB data to ascertain composition of BLOB data compared to third party loan portfolio developed through independent validation | 0.8 |
| 11/08/2023 | KHW | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider loan workpaper status | 0.3 |
| 11/08/2023 | KHW | Working session with C. Chen, K. Wessel, M. Birtwell (AlixPartners) re: overview of insider loan adjusting journal entries | 0.2 |
| 11/08/2023 | KHW | Working session with C. Wong, K. Wessel (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule AB follow ups | 0.3 |
| 11/08/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: internal prep in advance of walking through a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens with Counsel | 0.7 |
| 11/08/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 11/08/2023 | KHW | Working session with K. Wessel, R. Self (AlixPartners) re: quality control approach for finalization of workpapers | 0.3 |
| 11/08/2023 | LB | Analyze on-chain data to isolate transactions that involve the swapping of ERC20 tokens via DEX transactions for the purposes of validating the usage of customer balances as a proxy for total value | 2.1 |
| 11/08/2023 | LB | Communicate finding of decentralized finance swap investigation to wider team and preparation of files for team to further analyze | 0.8 |
| 11/08/2023 | LB | Create summary sheet with likely quarterly balances values and examples of duplicated digital asset tickers and sharing with team for further analysis | 0.9 |
| 11/08/2023 | LB | Filter ERC20 swap transactions via DEX on chain from FTX.COM addresses that would indicate that customer balances are being swapped from one token to another to facilitate liquidity | 2.3 |
| 11/08/2023 | LB | Investigate duplicated asset examples of identical digital asset ticker name with different contract addresses that should have different pricing Create summary sheet and sharing with team | 1.6 |
| 11/08/2023 | LB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on documentation and blockchain database update status | 0.6 |
| 11/08/2023 | LMG | Research Alameda decentralized finance swap activity | 1.2 |
| 11/08/2023 | MC | Attend meeting with A. Vanderkamp, E. Mostoff, M. Cervi, T. Yamada (AlixPartners) re: quality review findings within other investments workstream | 0.6 |
| 11/08/2023 | MC | Review support for Liquid group FTT swap | 0.6 |
| 11/08/2023 | MC | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Claims Register | 0.8 |
| 11/08/2023 | MC | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule A/B | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 11/08/2023 | MC | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper walkthrough to determine quality control approach | 0.3 |
| 11/08/2023 | MC | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule AB follow ups | 0.4 |
| 11/08/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: arrangement and contract structure of Quoine Pte's agreement with token issuers for promotion of tokens | 0.1 |
| 11/08/2023 | MB | Review insider transfer adjusting journal entries for accuracy | 0.6 |
| 11/08/2023 | MB | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider loan workpaper status | 0.3 |
| 11/08/2023 | MB | Working session with C. Chen, K. Wessel, M. Birtwell (AlixPartners) re: overview of insider loan adjusting journal entries | 0.2 |
| 11/08/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 11/08/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider transfers adjusting journal entries to facilitate historical financial statement reconstruction | 0.5 |
| 11/08/2023 | MB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on documentation and blockchain database update status | 0.6 |
| 11/08/2023 | QB | Meeting with O. Braat, T. Toaso (AlixPartners) re: resolving quarterly intercompany imbalances | 0.4 |
| 11/08/2023 | QB | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party re: FTX Trading and FTX Property Holdings | 0.2 |
| 11/08/2023 | RS | Analyze intercompany and related party largest balances for purposes of reconciling to petition date balances | 1.8 |
| 11/08/2023 | RS | Meeting with J. Somerville, K. Vasiliou, K. Wessel, R. Self (AlixPartners) re: debrief for the upcoming meeting with the financial condition team | 0.6 |
| 11/08/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 0.5 |
| 11/08/2023 | RS | Update master intercompany and related party leadsheet | 0.8 |
| 11/08/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: review updated intercompany elimination adjusting entries for completeness and accuracy | 0.2 |
| 11/08/2023 | RS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: intercompany and related party re: FTX Trading and FTX Property Holdings | 0.2 |
| 11/08/2023 | RS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: prioritization of intercompany and related pairings re: reconciliation to petition date balances | 0.5 |
| 11/08/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: reconciliation of petition date balances re: intercompany and related party pairings | 0.2 |
| 11/08/2023 | RS | Working session with K. Wessel, R. Self (AlixPartners) re: quality control approach for finalization of workpapers | 0.3 |
| 11/08/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party pairings for the purpose of reconciling to petition date balances | 0.4 |
| 11/08/2023 | RB | Analyze relativity documents relating to IEF token sale quantity and communication relating to IEF Debtor utility | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2023 | RB | Create breakdown of flow of funds for Debtor IEF token sales to investors in relation to how they were classified on Exchange | 1.8 |
| 11/08/2023 | RB | Create data query for token list output for token identification effort | 0.8 |
| 11/08/2023 | RB | Revise crypto asset index classification list to include asset type examples and descriptions for asset bucketing and identification | 1.9 |
| 11/08/2023 | RB | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on documentation and blockchain database update status | 0.6 |
| 11/08/2023 | RG | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on documentation and blockchain database update status | 0.6 |
| 11/08/2023 | SYW | Working session with C. Chen, C. Wong, T. Toaso (AlixPartners) re: intercompany and related party write-offs in balance sheet model | 0.7 |
| 11/08/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 1.2 |
| 11/08/2023 | SYW | Review secondary sources to identify unrecorded Intercompany / Related Party balances: Claims Register | 1.0 |
| 11/08/2023 | SYW | Review secondary sources to identify unrecorded Intercompany / Related Party balances: finding claims support for potential Intercompany / Related Party claims greater than $5 million threshold | 2.5 |
| 11/08/2023 | SYW | Update Intercompany / Related Party Imbalance Review Workpaper for updated Adjustment Procedures | 1.3 |
| 11/08/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: FTX Digital Market claims | 0.3 |
| 11/08/2023 | SYW | Working session with C. Chen, C. Wong, F. Liang (AlixPartners) re: discuss changes in next round of historical balance sheets | 0.6 |
| 11/08/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Claims Register | 0.8 |
| 11/08/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule A/B | 0.5 |
| 11/08/2023 | SYW | Working session with C. Wong, K. Wessel (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule AB follow ups | 0.3 |
| 11/08/2023 | SYW | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper walkthrough to determine quality control approach | 0.3 |
| 11/08/2023 | SYW | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule AB follow ups | 0.4 |
| 11/08/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: review updated intercompany elimination adjusting entries for completeness and accuracy | 0.2 |
| 11/08/2023 | SK | Populate FTX.US Deltec and Signature waterfall mapping results in the Cash Database output for asset & liability time series analysis | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/08/2023 | TY | Attend meeting with A. Vanderkamp, E. Mostoff, M. Cervi, T. Yamada (AlixPartners) re: quality review findings within other investments workstream | 0.6 |
| 11/08/2023 | TY | Continue to reconcile customer liability cryptocurrency list to the balance sheet model output | 1.2 |
| 11/08/2023 | TY | Reconcile and adjust intercompany imbalance identified in the balance sheet model | 1.7 |
| 11/08/2023 | TY | Update adjusting journal entries and summarize the updates related to classification of token categories booked in the balance sheet model | 2.2 |
| 11/08/2023 | TY | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper walkthrough to determine quality control approach | 0.3 |
| 11/08/2023 | TY | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review approach to identify unrecorded intercompany and related party balances re: Schedule AB follow ups | 0.4 |
| 11/08/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: arrangement and contract structure of Quoine Pte's agreement with token issuers for promotion of tokens | 0.1 |
| 11/08/2023 | TJH | Perform review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 0.6 |
| 11/08/2023 | TJH | Perform review of documentation for Snapshot blob Database usage for data utilized in support of construction of historical financial statements | 1.3 |
| 11/08/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 0.8 |
| 11/08/2023 | TJH | Revise work plan for documentation of QuickBooks recreation data utilized in historical financial statements | 0.7 |
| 11/08/2023 | TJH | Revise work plan for documentation of user balance data utilized in historical financial statements | 0.5 |
| 11/08/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.1 |
| 11/08/2023 | TT | Working session with C. Chen, C. Wong, T. Toaso (AlixPartners) re: intercompany and related party write-offs in balance sheet model | 0.7 |
| 11/08/2023 | TT | Analyze Japanese entity journal entries for financial statement reconstruction | 0.9 |
| 11/08/2023 | TT | Meeting with O. Braat, T. Toaso (AlixPartners) re: resolving quarterly intercompany imbalances | 0.4 |
| 11/08/2023 | TT | Perform related party / intercompany counterparty analysis for financial statement reconstruction | 1.8 |
| 11/08/2023 | TT | Working session with A. Patti, J. Chin, J. LaBella, T. Toaso (AlixPartners) re: discuss dotcom shortfall analysis, intercompany and related party eliminations and the process for the digital assets petition date reconciliation | 0.6 |
| 11/08/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: internal prep in advance of walking through a sub-schedule of Digital Assets - Other Cryptocurrencies by tokens with Counsel | 0.7 |
| 11/08/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider transfers adjusting journal entries to facilitate historical financial statement reconstruction | 0.5 |
| 11/08/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party pairings for the purpose of reconciling to petition date balances | 0.4 |
| 11/08/2023 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/08/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 11/08/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 11/08/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 11/08/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 11/08/2023 | TP | Working session with R. Griffith, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on documentation and blockchain database update status | 0.6 |
| 11/08/2023 | ZC | Add collateral information and sources for loans with agreement | 1.3 |
| 11/08/2023 | ZC | Adjust format for accounting opening rationale | 2.7 |
| 11/08/2023 | ZC | Check completeness of quarterly balances for loan with maturity | 2.0 |
| 11/08/2023 | ZC | Update comment entries for two slacks and emails | 2.0 |
| 11/08/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: refining documentation and reviewing balances for loans with maturity dates | 0.2 |
| 11/09/2023 | AC | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell (AlixPartners) re: discuss the changes within the 11/9 adjusted balance sheet model | 0.5 |
| 11/09/2023 | AC | Continue to reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below-roll-up account level for quality control purposes | 1.4 |
| 11/09/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below-roll-up account level for quality control purposes | 2.4 |
| 11/09/2023 | AV | Attend meeting with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: quality control approach re: intercompany and related party contracts review workpapers | 1.0 |
| 11/09/2023 | AV | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: changes to digital asset balances from previous iteration of adjusted balance sheet | 0.5 |
| 11/09/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |
| 11/09/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: planning session to establish objectives for in-person working sessions re: completion of quality control review for historical financial statement recreation efforts | 0.5 |
| 11/09/2023 | AV | Review financial records underlying financial reconstruction for the purpose of preparing document productions | 2.1 |
| 11/09/2023 | AV | Review workpapers supporting intercompany / related party workstream | 1.7 |
| 11/09/2023 | CC | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell (AlixPartners) re: discuss the changes within the 11/9 adjusted balance sheet model | 0.5 |
| 11/09/2023 | CC | Prepare documentation for verified QuickBooks related party balances between Alameda Research LTD and FTX Trading LTD | 1.4 |
| 11/09/2023 | CC | Reconcile FTT coins held in Alameda Research Ltd vesting and deployer wallets | 2.2 |
| 11/09/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research LLC and Cottonwood Grove Ltd | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research Ltd and Paper Bird INC | 1.8 |
| 11/09/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the bitcoin blockchain | 1.5 |
| 11/09/2023 | DL | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell (AlixPartners) re: discuss the changes within the 11/9 adjusted balance sheet model | 0.5 |
| 11/09/2023 | DL | Working session with F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: reconciling variances between the Blob Dataset and Loans & Collateral Schedules | 0.5 |
| 11/09/2023 | DL | Perform quality review on intercompany workstream workpaper | 2.5 |
| 11/09/2023 | DL | Prepare sub-schedule of customer liabilities by tokens | 2.3 |
| 11/09/2023 | EM | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: changes to digital asset balances from previous iteration of adjusted balance sheet | 0.5 |
| 11/09/2023 | EM | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: duplication of intercompany and related party write off entries | 0.8 |
| 11/09/2023 | EM | Perform quality review procedures on other investments workpaper to support financial statement reconstruction | 2.1 |
| 11/09/2023 | EM | Perform relativity search to identify potential sources for mobilecoin balances held by FTX Trading Ltd to support reconstruction of historical digital asset balances | 0.2 |
| 11/09/2023 | EM | Prepare adjusting journal entries for upload to historical balance sheet SQL model | 1.2 |
| 11/09/2023 | EM | Review banking workstreams tracker from Debtors' legal Counsel for open items re: banking data to support reconstruction of historical cash balances | 0.3 |
| 11/09/2023 | EM | Review quality control report on adjusted historical balance sheet model to identify items for further review | 0.4 |
| 11/09/2023 | EM | Review updates to banking data repository managed by Debtors' financial advisors to identify new data for inclusion in adjusted historical balance sheet | 0.4 |
| 11/09/2023 | EM | Update chart of account to historical balance sheet to reflect change in non QuickBooks entity account classification from related party payable to other liabilities | 0.2 |
| 11/09/2023 | EM | Update intercompany contract review analysis with additional detail re: differences in intercompany balances recorded by AlixPartners and Debtors' financial advisors related to Blockfolio acquisition | 0.8 |
| 11/09/2023 | JC | Working session with C. Wong, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Update on current status of unique workstream quality checks | 0.5 |
| 11/09/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Update on status and findings of the cash workstream quality check | 0.5 |
| 11/09/2023 | JC | Update the Prime Trust West Realm Shires Services Inc account 4168 quarterly end balance recalculation | 0.8 |
| 11/09/2023 | JC | Update the Prime Trust West Realm Shires Services Inc account 7993 quarterly end balance recalculation | 0.7 |
| 11/09/2023 | JC | Update the quality check process template for findings and questions related to the cash workstream quality check | 2.9 |
| 11/09/2023 | JC | Update the reviewed quarter end reconciliation balance workbooks for presentability | 2.6 |
| 11/09/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: refining documentation and reviewing collateral terms for completeness | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/09/2023 | JCL | Attend meeting with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: quality control approach re: intercompany and related party contracts review workpapers | 1.0 |
| 11/09/2023 | JCL | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: changes to digital asset balances from previous iteration of adjusted balance sheet | 0.5 |
| 11/09/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |
| 11/09/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: planning session to establish objectives for in-person working sessions re: completion of quality control review for historical financial statement recreation efforts | 0.5 |
| 11/09/2023 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: to identify alternative approaches for identifying crypto assets using Snapshot Blob and | 0.8 |
| 11/09/2023 | JCL | Analyze Snapshot BLOB data for purposes of validating against Caroline Ellison balance sheets, digital asset lists and other potential verifying sources | 1.3 |
| 11/09/2023 | JCL | Review slack communications related to farming and staking of digital assets | 1.4 |
| 11/09/2023 | JLS | Prepare analysis summarizing duplicative adjusting journal entries on intercompany accounts | 0.7 |
| 11/09/2023 | KV | Working session with F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: reconciling variances between the Blob Dataset and Loans & Collateral Schedules | 0.5 |
| 11/09/2023 | KV | Reconcile Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches | 1.9 |
| 11/09/2023 | KV | Reconcile Positive balances in the Alameda Blob Data to 'Pointer Data | 2.7 |
| 11/09/2023 | KV | Reconcile Positive balances in the Alameda Blob Data to 'Pointer Loans' Schedules | 2.8 |
| 11/09/2023 | KHW | Attend meeting with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: quality control approach re: intercompany and related party contracts review workpapers | 1.0 |
| 11/09/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |
| 11/09/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: planning session to establish objectives for in-person working sessions re: completion of quality control review for historical financial statement recreation efforts | 0.5 |
| 11/09/2023 | KHW | Working session with F. Liang, K. Vasiliou, K. Wessel (AlixPartners) re: reconciling variances between the Blob Dataset and Loans & Collateral Schedules | 0.5 |
| 11/09/2023 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: to identify alternative approaches for identifying crypto assets using Snapshot Blob and | 0.8 |
| 11/09/2023 | KHW | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss the impact of the latest intercompany and related party eliminations on the master adjusted balance sheet | 0.5 |
| 11/09/2023 | KHW | Develop adjusting entries to incorporate latest updated historical third party liability balances incorporating findings from ongoing loan-level quality control review | 1.7 |
| 11/09/2023 | KHW | Evaluate assignment agreements impacting Alameda historical loan & collateral agreements outstanding with third party counterparties to ensure adequate support for entity-level historical balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/09/2023 | KHW | Review changes to historical loan & collateral balances of Alameda Research identified/corrected in ongoing quality control review | 1.4 |
| 11/09/2023 | KHW | Review unstructured data identified in relativity searches of slack channels to identify potential additional third party crypto liability positions to incorporate into adjusted balance sheet | 0.6 |
| 11/09/2023 | KHW | Review updated family level adjusted balance sheet output to ensure adjustments in line with anticipated balances | 0.4 |
| 11/09/2023 | LB | Develop solution for delegate call multi-call Ethereum transactions that cause negative balance issues | 2.1 |
| 11/09/2023 | LB | Continue development solution for delegate call multi-call Ethereum transactions that cause negative balance issues | 2.2 |
| 11/09/2023 | LB | Parse WETH smart contract that causing additional balances to be added via the use of a non-standard mint function that does not generate a transfer log | 1.8 |
| 11/09/2023 | LB | Review multi delegate call parsing of transactions for negative balances on Ethereum assets | 1.4 |
| 11/09/2023 | LB | Review non-standard transfer functions on ERC20 tokens that cause negative balances | 1.2 |
| 11/09/2023 | LMG | Create Alameda summary tables using snapshot blobs data | 0.6 |
| 11/09/2023 | MC | Working session with C. Wong, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Update on current status of unique workstream quality checks | 0.5 |
| 11/09/2023 | MC | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: walk-through of non-QuickBooks workpapers and review process for quality assurance | 0.6 |
| 11/09/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Update on status and findings of the cash workstream quality check | 0.5 |
| 11/09/2023 | MB | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell (AlixPartners) re: discuss the changes within the 11/9 adjusted balance sheet model | 0.5 |
| 11/09/2023 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |
| 11/09/2023 | QB | Working session with C. Wong, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Update on current status of unique workstream quality checks | 0.5 |
| 11/09/2023 | QB | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: duplication of intercompany and related party write off entries | 0.8 |
| 11/09/2023 | QB | Review Exchange Intercompany Related Party Workpaper for quality control purposes | 0.5 |
| 11/09/2023 | RS | Attend meeting with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: quality control approach re: intercompany and related party contracts review workpapers | 1.0 |
| 11/09/2023 | RS | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: duplication of intercompany and related party write off entries | 0.8 |
| 11/09/2023 | RS | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss the impact of the latest intercompany and related party eliminations on the master adjusted balance sheet | 0.5 |
| 11/09/2023 | RS | Analyze intercompany and related party write off entries re: latest balance sheet model | 1.0 |
| 11/09/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | RS | Update master intercompany and related party leadsheet re: workpaper sources | 1.1 |
| 11/09/2023 | RB | Analyze decentralized finance token source list for token classification purposes to identify decentralized finance token asset type index classification | 2.9 |
| 11/09/2023 | RB | Create token index classification working data table for asset contract verification and asset type and segment identification | 1.7 |
| 11/09/2023 | RB | Revise decentralized finance token source list identification table to identify asset segment and asset location index classification | 1.7 |
| 11/09/2023 | RB | Revise token index classification working data table for inclusion of asset type, description and location description tables for identification accuracy | 1.3 |
| 11/09/2023 | RB | Revise token index classification working data table to include decentralized finance token source list | 0.6 |
| 11/09/2023 | SYW | Attend meeting with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, R. Self (AlixPartners) re: quality control approach re: intercompany and related party contracts review workpapers | 1.0 |
| 11/09/2023 | SYW | Working session with C. Wong, J. Chin, M. Cervi, O. Braat (AlixPartners) re: Update on current status of unique workstream quality checks | 0.5 |
| 11/09/2023 | SYW | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: walk-through of non-QuickBooks workpapers and review process for quality assurance | 0.6 |
| 11/09/2023 | SYW | Perform initial review of the Non-QuickBooks Workpaper in preparation for quality control approach meeting | 2.0 |
| 11/09/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by reviewing supporting documentation re: prepare Workstream Quality Assurance Review Template | 0.6 |
| 11/09/2023 | SYW | Review secondary sources to identify unrecorded Intercompany / Related Party balances: Claims Register | 1.5 |
| 11/09/2023 | SYW | Review secondary sources to identify unrecorded Intercompany / Related Party balances: Schedule AB | 2.0 |
| 11/09/2023 | TY | Working session with C. Wong, M. Cervi, T. Yamada (AlixPartners) re: walk-through of non-QuickBooks workpapers and review process for quality assurance | 0.6 |
| 11/09/2023 | TY | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: discuss the impact of the latest intercompany and related party eliminations on the master adjusted balance sheet | 0.5 |
| 11/09/2023 | TY | Continue to review the workpapers of Exchange Intercompany Related Party workstream and noted items potentially require adjustments | 1.9 |
| 11/09/2023 | TY | Review the workpapers of Exchange Intercompany Related Party workstream and noted items potentially require adjustments | 3.0 |
| 11/09/2023 | TY | Update intercompany contracts workstream's workpaper related to the FTT option transactions between Alameda Research Ltd and FTX Japan KK and between Alameda Research Ltd and Quoine Pte Ltd | 1.4 |
| 11/09/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.1 |
| 11/09/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.3 |
| 11/09/2023 | TJH | Revise work plan for documentation of Cash Database data utilized in historical financial statements | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | TJH | Update documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 11/09/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.3 |
| 11/09/2023 | TT | Perform analysis of intercompany roll-forward from Sep 30 to petition date re: historical financial statement reconstruction | 0.8 |
| 11/09/2023 | TT | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: changes to digital asset balances from previous iteration of adjusted balance sheet | 0.5 |
| 11/09/2023 | TT | Working session with E. Mostoff, O. Braat, R. Self, T. Toaso (AlixPartners) re: duplication of intercompany and related party write off entries | 0.8 |
| 11/09/2023 | TT | Analyze updated customer liability journal entries for financial statement reconstruction | 1.1 |
| 11/09/2023 | TT | Analyze updated digital asset journal entries for financial statement reconstruction | 1.2 |
| 11/09/2023 | TT | Analyze updated third party loan journal entries for financial statement reconstruction | 0.7 |
| 11/09/2023 | TT | Perform related party / intercompany counterparty analysis for financial statement reconstruction | 0.8 |
| 11/09/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 11/09/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 11/09/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 11/09/2023 | TP | Analyze Polygon transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 11/09/2023 | TP | Analyze Polygon transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 11/09/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 11/09/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: refining documentation and reviewing collateral terms for completeness | 0.3 |
| 11/09/2023 | ZC | Check completeness of quarterly balances for loan with maturity | 3.0 |
| 11/09/2023 | ZC | Check completeness of quarterly balances for open loan | 2.0 |
| 11/09/2023 | ZC | Review samples obtained from statement to validate assumed simple interest calculation | 3.0 |
| 11/10/2023 | AC | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: discuss status of digital assets deliverable | 0.5 |
| 11/10/2023 | AV | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, K. Wessel, R. Self (AlixPartners) re: workpaper review workplan for upcoming in-person team | 0.5 |
| 11/10/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |
| 11/10/2023 | AV | Review updates to digital asset identification and status of workstream | 2.3 |
| 11/10/2023 | BFM | Working session with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: contingency planning for determining viable estimates for historical asset balances of cryptocurrencies on remaining blockchains | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/10/2023 | BAR | Review updated QuickBooks and cash database documentation for development of process flow diagram | 1.1 |
| 11/10/2023 | CC | Attend meeting with C. Chen, E. Mostoff (AlixPartners) re: updates to related party and intercompany balances related to cash transfer analysis | 0.6 |
| 11/10/2023 | CC | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: discuss status of digital assets deliverable | 0.5 |
| 11/10/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: changes in LedgerX acquisition adjusting journal entries | 0.2 |
| 11/10/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: cash intercompany re: master intercompany leadsheet | 0.1 |
| 11/10/2023 | CC | Analyze the LedgerX acquisition's impact to intercompany balances between Alameda Research LLC and West Realm Shires Services Inc | 0.8 |
| 11/10/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research LLC and Maclaurin Investments Ltd | 1.4 |
| 11/10/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research Ltd and Emergent Fidelity Technologies Ltd | 1.3 |
| 11/10/2023 | DW | Continue to perform quality control on SQL script producing the table of standardized transactional data from the bitcoin blockchain | 2.8 |
| 11/10/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the bitcoin blockchain | 2.7 |
| 11/10/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the bitcoin cash blockchain | 1.0 |
| 11/10/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Debtors' historical activities in yield farming and impacts to balance sheets | 1.1 |
| 11/10/2023 | DJW | Working session with R. Griffith, D. White, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on blockchain database update status and decentralized finance historical activity workflow | 0.5 |
| 11/10/2023 | DJW | Continue to research Alameda crypto decentralized finance positions for historic balance sheet reconstruction | 2.7 |
| 11/10/2023 | DJW | Research Alameda crypto decentralized finance positions for historic balance sheet reconstruction | 2.9 |
| 11/10/2023 | DL | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: discuss status of digital assets deliverable | 0.5 |
| 11/10/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Debtors' historical activities in yield farming and impacts to balance sheets | 1.1 |
| 11/10/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through a subschedule of customer liabilities - other cryptocurrencies by tokens | 0.5 |
| 11/10/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's activities in yield farming | 0.5 |
| 11/10/2023 | DL | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss changes in the latest version of historical balance sheets | 0.2 |
| 11/10/2023 | DL | Conduct documents review and searches on Relativity related to certain tokens on FTX.com exchange | 2.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2023 | DL | Perform quality review on sub-schedule of customer liabilities by tokens | 2.6 |
| 11/10/2023 | DL | Review farming line item in Alameda balance sheets | 0.9 |
| 11/10/2023 | EM | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, K. Wessel, R. Self (AlixPartners) re: workpaper review workplan for upcoming in-person team | 0.5 |
| 11/10/2023 | EM | Attend meeting with C. Chen, E. Mostoff (AlixPartners) re: updates to related party and intercompany balances related to cash transfer analysis | 0.6 |
| 11/10/2023 | EM | Attend meeting with E. Mostoff, T. Toaso (AlixPartners) re: preparation of updated balance sheet presentation | 0.7 |
| 11/10/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: changes in LedgerX acquisition adjusting journal entries | 0.2 |
| 11/10/2023 | EM | Analyze delta report on previous balance sheet iteration to identify largest incremental changes for flagging | 1.8 |
| 11/10/2023 | EM | Quantify changes to digital asset balances resulting from correction of derivative tokens held in customer exchange accounts to support reporting | 0.6 |
| 11/10/2023 | EM | Review accounting guidance re: share based compensation to support liability accrual method for Cottonwood Grove token grant | 0.3 |
| 11/10/2023 | EM | Update adjusted balance sheet presentation with latest family balance sheets to support weekly reporting | 0.8 |
| 11/10/2023 | EM | Update adjusted balance sheet presentation with summary of key changes since previous iteration to support reporting | 1.1 |
| 11/10/2023 | GS | Working session with G. Shapiro, J. Chin (AlixPartners) re: discuss Alteryx usage for cash database reconciliation | 0.3 |
| 11/10/2023 | JC | Working session with G. Shapiro, J. Chin (AlixPartners) re: discuss Alteryx usage for cash database reconciliation | 0.3 |
| 11/10/2023 | JC | Working session with J. Chin, K. Vasiliou, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss feedback on quality check process template usage | 0.5 |
| 11/10/2023 | JC | Prepare Alteryx workflow for Circle bank account quarter end balances | 0.4 |
| 11/10/2023 | JC | Prepare Alteryx workflow for Deltec bank account quarter end balances | 1.7 |
| 11/10/2023 | JC | Prepare Alteryx workflow for Nuvei bank account quarter end balances | 0.4 |
| 11/10/2023 | JC | Prepare Alteryx workflow for Prime Trust bank account quarter end balances | 2.1 |
| 11/10/2023 | JC | Prepare Alteryx workflow for Transfero bank account quarter end balances | 0.6 |
| 11/10/2023 | JC | Reconcile Alteryx cash database extracts to both re-performed and re-calculated quarter end bank balances from the cash workstream | 1.2 |
| 11/10/2023 | JC | Update re-performed bank quarter end balance workbooks with Alteryx cash database extracts | 0.9 |
| 11/10/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: validation of Q3 2022 balances via A&M petition date balances and missing collateral balances | 0.4 |
| 11/10/2023 | JCL | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, K. Wessel, R. Self (AlixPartners) re: workpaper review workplan for upcoming in-person team | 0.5 |
| 11/10/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Debtors' historical activities in yield farming and impacts to balance sheets | 1.1 |
| 11/10/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/10/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through a subschedule of customer liabilities - other cryptocurrencies by tokens | 0.5 |
| 11/10/2023 | JCL | Analyze customer liabilities by token relative to token assets for same quarter | 0.8 |
| 11/10/2023 | JCL | Analyze pending journal entry impacts to current balance sheet | 1.3 |
| 11/10/2023 | JCL | Research accounting attributes of staked and farmed assets re: control | 1.2 |
| 11/10/2023 | JCL | Review intercompany workpapers for elimination of imbalances between legal entities | 0.9 |
| 11/10/2023 | KV | Working session with J. Chin, K. Vasiliou, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss feedback on quality check process template usage | 0.5 |
| 11/10/2023 | KV | Continue the reconciliation of Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches (MATH, HXRO, SUSHI,LEO) | 2.8 |
| 11/10/2023 | KV | Continue the reconciliation of Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches (TOMO, UNI, FIDA, PAX) | 2.7 |
| 11/10/2023 | KHW | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, K. Wessel, R. Self (AlixPartners) re: workpaper review workplan for upcoming in-person team | 0.5 |
| 11/10/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Debtors' historical activities in yield farming and impacts to balance sheets | 1.1 |
| 11/10/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |
| 11/10/2023 | KHW | Working session with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: contingency planning for determining viable estimates for historical asset balances of cryptocurrencies on remaining blockchains | 1.0 |
| 11/10/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through a subschedule of customer liabilities - other cryptocurrencies by tokens | 0.5 |
| 11/10/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's activities in yield farming | 0.5 |
| 11/10/2023 | LB | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Alameda's activities in yield farming, plans to reconcile balances to crypto wallets | 1.1 |
| 11/10/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Token index classification workflow planning | 0.3 |
| 11/10/2023 | LB | Working session with R. Griffith, D. White, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on blockchain database update status and decentralized finance historical activity workflow | 0.5 |
| 11/10/2023 | LB | Develop script to use BalanceOf method for ERC20 tokens to understand the extent of the differences in balances of tokens for Debtor wallets | 1.5 |
| 11/10/2023 | LB | Continue development of script to use BalanceOf method for ERC20 tokens to understand the extent of the differences in balances of tokens for Debtor wallets | 1.9 |
| 11/10/2023 | LB | Perform quality control review of results from additional parsing of WETH contract using new process | 1.3 |
| 11/10/2023 | LB | Review TrueUSD smart contract to isolate the proxy contract upgrade address for use in negative balance issues | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/10/2023 | LMG | Working session with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: contingency planning for determining viable estimates for historical asset balances of cryptocurrencies on remaining blockchains | 1.0 |
| 11/10/2023 | LMG | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Alameda's activities in yield farming, plans to reconcile balances to crypto wallets | 1.1 |
| 11/10/2023 | LMG | Research Alameda use of LUA swaps | 1.3 |
| 11/10/2023 | LMG | Review snapshot blobs for holdings of swapped tokens | 0.7 |
| 11/10/2023 | MC | Working session with J. Chin, K. Vasiliou, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss feedback on quality check process template usage | 0.5 |
| 11/10/2023 | MC | Review updated Balance Sheet output presentation with November 9th data | 0.5 |
| 11/10/2023 | MB | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: discuss status of digital assets deliverable | 0.5 |
| 11/10/2023 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: crypto workstream contingency planning | 0.5 |
| 11/10/2023 | MB | Working session with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: contingency planning for determining viable estimates for historical asset balances of cryptocurrencies on remaining blockchains | 1.0 |
| 11/10/2023 | MB | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Alameda's activities in yield farming, plans to reconcile balances to crypto wallets | 1.1 |
| 11/10/2023 | MB | Working session with R. Griffith, D. White, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on blockchain database update status and decentralized finance historical activity workflow | 0.5 |
| 11/10/2023 | MB | Prepare crypto updates to facilitate historical financial statement reconstruction | 0.8 |
| 11/10/2023 | QB | Working session with J. Chin, K. Vasiliou, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss feedback on quality check process template usage | 0.5 |
| 11/10/2023 | QB | Review Digital Assets Workpaper 10.5 for quality control purposes | 1.2 |
| 11/10/2023 | RS | Attend meeting with A. Vanderkamp, E. Mostoff, J. LaBella, K. Wessel, R. Self (AlixPartners) re: workpaper review workplan for upcoming in-person team | 0.5 |
| 11/10/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: cash intercompany re: master intercompany leadsheet | 0.1 |
| 11/10/2023 | RS | Analyze intercompany and related party accounts receivable and accounts payable workpaper re: changes to master balance sheet model | 0.5 |
| 11/10/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 2.8 |
| 11/10/2023 | RS | Update master intercompany and related party leadsheet re: latest balance sheet model | 2.3 |
| 11/10/2023 | RS | Update petition date reconciliation slide re: FTX Digital Markets and FTX Digital Trading | 0.4 |
| 11/10/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Token index classification workflow planning | 0.3 |
| 11/10/2023 | RB | Working session with R. Griffith, D. White, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on blockchain database update status and decentralized finance historical activity workflow | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2023 | RB | Analyze coin list asset index classification table to identify coin segment and on-chain versus backend location | 1.3 |
| 11/10/2023 | RB | Analyze coin list asset index classification table to identify coin segment and on-chain versus backend location | 3.3 |
| 11/10/2023 | RB | Create token index classification table for coin list asset type, segment and location classification | 1.4 |
| 11/10/2023 | RB | Create token indexing classification guide for token bucketing and scam token identification | 1.9 |
| 11/10/2023 | RG | Working session with R. Griffith, D. White, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on blockchain database update status and decentralized finance historical activity workflow | 0.5 |
| 11/10/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by reviewing supporting documentation re: prepare Workstream Quality Assurance Review Template | 1.5 |
| 11/10/2023 | TY | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through a subschedule of customer liabilities - other cryptocurrencies by tokens | 0.5 |
| 11/10/2023 | TY | Working session with J. Chin, K. Vasiliou, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss feedback on quality check process template usage | 0.5 |
| 11/10/2023 | TY | Reconcile and adjust Quoine Pte Ltd's customer liabilities to present appropriately to Fiat / Stablecoins, Sam Coins, and Other Cryptocurrency | 2.4 |
| 11/10/2023 | TY | Tie out the updated balance sheet model numbers to the non-QuickBooks workpapers | 1.2 |
| 11/10/2023 | TY | Update non-QuickBooks workpapers to supplement missing information and additional evidence | 0.7 |
| 11/10/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.2 |
| 11/10/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.3 |
| 11/10/2023 | TJH | Revise work plan for documentation of Cash Database data utilized in historical financial statements | 0.6 |
| 11/10/2023 | TJH | Revise work plan for documentation of Exchange data utilized in historical financial statements | 0.9 |
| 11/10/2023 | TJH | Revise work plan for documentation of user balance data utilized in historical financial statements | 0.8 |
| 11/10/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.4 |
| 11/10/2023 | TT | Attend meeting with E. Mostoff, T. Toaso (AlixPartners) re: preparation of updated balance sheet presentation | 0.7 |
| 11/10/2023 | TT | Working session with A. Calhoun, C. Chen, F. Liang, M. Birtwell, T. Toaso (AlixPartners) re: discuss status of digital assets deliverable | 0.5 |
| 11/10/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: walk through a subschedule of customer liabilities - other cryptocurrencies by tokens | 0.5 |
| 11/10/2023 | TT | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss changes in the latest version of historical balance sheets | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/10/2023 | TT | Perform related party / intercompany counterparty analysis for financial statement reconstruction | 0.7 |
| 11/10/2023 | TP | Working session with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: contingency planning for determining viable estimates for historical asset balances of cryptocurrencies on remaining blockchains | 1.0 |
| 11/10/2023 | TP | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Alameda's activities in yield farming, plans to reconcile balances to crypto wallets | 1.1 |
| 11/10/2023 | TP | Working session with R. Griffith, D. White, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on blockchain database update status and decentralized finance historical activity workflow | 0.5 |
| 11/10/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 11/10/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: validation of Q3 2022 balances via A&M petition date balances on missing collateral entries | 0.4 |
| 11/10/2023 | ZC | Review new reference data for tokens for large deviation | 2.0 |
| 11/10/2023 | ZC | Review new reference data for tokens to validate deviation | 3.0 |
| 11/10/2023 | ZC | Review samples obtained from statements to validate assumed simple interest calculation | 3.0 |
| 11/11/2023 | EM | Update related party balance summary with entity and family-level balance breakdowns to support weekly reporting | 1.6 |
| 11/12/2023 | JCL | Review schedules of individual coin assets and liabilities to better understand relation between locked and unlocked holdings in wallets relative to exchange listed customer liabilities | 1.2 |
| 11/12/2023 | JCL | Review updated balance sheet packages noting significant balance changes requiring further explanation or revisions | 2.0 |
| 11/12/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 1.0 |
| 11/13/2023 | AP | Create PowerPoint slides for historical balance sheet to petition date balance reconciliation | 2.6 |
| 11/13/2023 | AP | Perform quality control process on Digital Assets work paper 10.2 FTX COM Exchange | 2.5 |
| 11/13/2023 | AP | Working session with A. Patti, C. Chen (AlixPartners) re: reconciliating September 30, 2022 balance to petition date balance for FTX Trading's related party receivable from Alameda Research Ltd | 0.2 |
| 11/13/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: reconciliation of intercompany and related party detailed to roll up accounts re: Alameda and Dotcom | 1.3 |
| 11/13/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the below-roll-up account level for quality control purposes | 2.2 |
| 11/13/2023 | AV | Meeting with A. Vanderkamp, C. Cipione, M. Evans, T. Toaso (AlixPartners) re: progress updates for S&C | 0.2 |
| 11/13/2023 | AV | Review workpapers for cash workstream | 0.7 |
| 11/13/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | AV | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss Alameda's historical decentralized finance activities and impact to the balance sheet | 1.4 |
| 11/13/2023 | AV | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss 'FTX_EQUITY' on FTX.com Exchange | 1.3 |
| 11/13/2023 | AV | Working session with A. Vanderkamp, C. Chen, C. Wong, T. Toaso (AlixPartners) re: intercompany and related party re: status and next steps for sub-workstream quality control of workpapers | 0.8 |
| 11/13/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, J. Chin, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: discuss the documentation related to the bank balance recalculations and large bank balance review for the cash workstream quality check process | 1.0 |
| 11/13/2023 | BFM | Conduct reconciliation between customer liabilities and digital assets by token | 2.7 |
| 11/13/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |
| 11/13/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss Alameda's historical decentralized finance activities and impact to the balance sheet | 1.4 |
| 11/13/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss 'FTX_EQUITY' on FTX.com Exchange | 1.3 |
| 11/13/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss comparing customer liabilities against digital assets by tokens | 0.5 |
| 11/13/2023 | BFM | Working session with B. Mackay, F. Liang, K. Wessel (AlixPartners) re: discuss constructing a subschedule of Alameda's 'borrowing' activities on FTX.com | 0.4 |
| 11/13/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: identifying specific farming positions | 1.7 |
| 11/13/2023 | BAR | Review additional data attributes for bank statement data for cash database documentation for financial statement reconstruction | 1.4 |
| 11/13/2023 | BAR | Working session with B. Robison, C. Cipione, T. Hofner (AlixPartners) re: process for cash database documentation and process flow | 0.7 |
| 11/13/2023 | CAS | Meeting with A. Vanderkamp, C. Cipione, M. Evans, T. Toaso (AlixPartners) re: progress updates for S&C | 0.2 |
| 11/13/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.4 |
| 11/13/2023 | CAS | Working session with B. Robison, C. Cipione, T. Hofner (AlixPartners) re: process for cash database documentation and process flow | 0.7 |
| 11/13/2023 | CC | Update adjusting journal entries to write off QuickBooks general ledger balances related to intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 1.4 |
| 11/13/2023 | CC | Update assumptions related to intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 1.9 |
| 11/13/2023 | CC | Update process overview for workpaper addressing intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 2.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | CC | update proposed adjustments for intercompany balance between Alameda Research LLC and West Realm Shires Services Inc | 1.3 |
| 11/13/2023 | CC | Working session with A. Patti, C. Chen (AlixPartners) re: reconciliating September 30, 2022 balance to petition date balance for FTX Trading's related party receivable from Alameda Research Ltd | 0.2 |
| 11/13/2023 | CC | Working session with A. Vanderkamp, C. Chen, C. Wong, T. Toaso (AlixPartners) re: intercompany and related party re: status and next steps for sub-workstream quality control of workpapers | 0.8 |
| 11/13/2023 | DW | Continue to perform quality control on SQL script producing the table of standardized transactional data from the bitcoin blockchain | 0.8 |
| 11/13/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the bitcoin blockchain | 2.6 |
| 11/13/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |
| 11/13/2023 | DL | Review DOTCOM shortfall workpaper and prepare comments of observations | 1.9 |
| 11/13/2023 | DL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss Alameda's historical decentralized finance activities and impact to the balance sheet | 1.4 |
| 11/13/2023 | DL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss 'FTX_EQUITY' on FTX.com Exchange | 1.3 |
| 11/13/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss comparing customer liabilities against digital assets by tokens | 0.5 |
| 11/13/2023 | DL | Working session with B. Mackay, F. Liang, K. Wessel (AlixPartners) re: discuss constructing a subschedule of Alameda's 'borrowing' activities on FTX.com | 0.4 |
| 11/13/2023 | DL | Working session with F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.8 |
| 11/13/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss adding Other Locked Cryptocurrencies category to the balance sheet model | 0.4 |
| 11/13/2023 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: discuss Alameda's historical decentralized finance activities and SnapshotBlob | 1.0 |
| 11/13/2023 | DL | Working session with F. Liang, O. Braat (AlixPartners) re: review Digital Assets Workpaper 10.2 for quality control purposes | 1.0 |
| 11/13/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: petition date exchange balance re: FTX Trading and Cottonwood Technologies | 0.2 |
| 11/13/2023 | EM | Attend meeting with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet updates presentation | 0.5 |
| 11/13/2023 | EM | Perform quality review procedures on Blockfolio acquisition workpaper to support financial statement reconstruction | 2.6 |
| 11/13/2023 | EM | Reconcile adjusted related party receivable/payable schedules to consolidated balance sheet to support creation of status update deck | 0.4 |
| 11/13/2023 | EM | Reconcile changes to non QuickBooks digital asset balances from previous balance sheet iteration | 1.2 |
| 11/13/2023 | EM | Review changes to Debtors' bank account tracker to identify new bank accounts included in cash database to support inter company cash transfer analysis | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | EM | Review changes to digital asset balances from previous balance sheet iteration to create status update | 0.8 |
| 11/13/2023 | EM | Update Other Liabilities account group summary with description of procedures performed re lease accounts | 0.2 |
| 11/13/2023 | EM | Update presentation with updated balance sheets and change log from previous iteration | 0.6 |
| 11/13/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. Chin, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: discuss the documentation related to the bank balance recalculations and large bank balance review for the cash workstream quality check process | 1.0 |
| 11/13/2023 | JC | Reconcile the Prime Trust bank balances recorded in the cash workstream with the November cash database balances | 2.6 |
| 11/13/2023 | JC | Update the Nuvei bank account quarter end balance calculations | 1.6 |
| 11/13/2023 | JC | Update the Transfero bank account quarter end balance calculations | 1.4 |
| 11/13/2023 | JC | Update the cash workstream quality check template with questions from the Transfero and Nuvei bank quarter end balance recalculations | 1.8 |
| 11/13/2023 | JC | Working session with A. Vanderkamp, E. Mostoff, J. Chin, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: discuss the documentation related to the bank balance recalculations and large bank balance review for the cash workstream quality check process | 1.0 |
| 11/13/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: review cash workstream quality control recalculation findings and questions | 0.9 |
| 11/13/2023 | JRB | Working session with R. Griffith, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.3 |
| 11/13/2023 | JX | Review updated reference data for loan details | 0.3 |
| 11/13/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: potential addition to Q3 2022 loan and collateral balances | 0.3 |
| 11/13/2023 | JCL | Analyze Alameda Research Ltd balances in farming arrangements tracked through snapshot blob | 1.4 |
| 11/13/2023 | JCL | Develop options for presenting more detailed presentations of non-Sam coin crypto balances within legal entity balance sheets | 0.6 |
| 11/13/2023 | JCL | Review analysis of how FTX equity awards were valued on the FTX exchange relative to true carrying balance in the financial statements | 0.8 |
| 11/13/2023 | JCL | Review balance sheet updates to identify any unexpected changes between prior versions | 1.1 |
| 11/13/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |
| 11/13/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss Alameda's historical decentralized finance activities and impact to the balance sheet | 1.4 |
| 11/13/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss 'FTX_EQUITY' on FTX.com Exchange | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. Chin, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: discuss the documentation related to the bank balance recalculations and large bank balance review for the cash workstream quality check process | 1.0 |
| 11/13/2023 | JCL | Working session with F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.8 |
| 11/13/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss adding Other Locked Cryptocurrencies category to the balance sheet model | 0.4 |
| 11/13/2023 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to work through staffing and objectives for the historical financial statement team in-person working sessions | 0.5 |
| 11/13/2023 | JLS | Analyze Alameda Research Ltd exchange balances in petition date financials for purposes of reconciling to historical financial statements | 0.4 |
| 11/13/2023 | JLS | Analyze stock purchase agreements related to DAAG (FTX Europe) transaction for purposes of verifying related party digital asset transfers on exchange | 2.8 |
| 11/13/2023 | JLS | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party Workpaper for quality control purposes | 0.5 |
| 11/13/2023 | JLS | Conduct quality control review of assumptions notation in 'Imbalance' workpaper | 0.3 |
| 11/13/2023 | JLS | Prepare discussion materials in advance of meeting with K. Kearney et al (A&M) re: reconciliation of historical financial statement to petition-date financial | 0.3 |
| 11/13/2023 | JLS | Prepare discussion materials re: status of quality control review on nine intercompany/related party workstreams | 1.1 |
| 11/13/2023 | JLS | Review O. Braat (AlixPartners) work product re: exchange intercompany transfers of FTT token | 0.4 |
| 11/13/2023 | JLS | Update workplan for work performed in prior week | 1.3 |
| 11/13/2023 | JLS | Working session with F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.8 |
| 11/13/2023 | KV | Perform review of: Other Investments (Master file) workstream | 2.4 |
| 11/13/2023 | KV | Perform review of: Other Investments (Support file) workstream (Inv 001, 017, 020, 031, 028) | 2.9 |
| 11/13/2023 | KV | Perform review of: Other Investments (Support file) workstream (Inv 035, 037, 063, 076) | 2.7 |
| 11/13/2023 | KHW | Analyze SnapshotBLOB data related to liquidity pool yield farming detail by token to develop approach for potential incorporation into historical quarterly digital asset balances as a proxy estimate pending further blockchain analysis | 1.2 |
| 11/13/2023 | KHW | Call with K. Wessel, O. Braat, T. Yamada (AlixPartners) re: discuss progress updates on quality control review process for workpapers contributing to historical reconstruction | 0.8 |
| 11/13/2023 | KHW | Evaluate impact of incremental historical digital asset balances on overall group-wide adjusted balance sheet to assess reasonableness of proxy estimates | 1.6 |
| 11/13/2023 | KHW | Research FTX_Equity token to determine proper treatment within historical customer liability balances on adjusted balance sheet | 0.8 |
| 11/13/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss Alameda's historical decentralized finance activities and impact to the balance sheet | 1.4 |
| 11/13/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss 'FTX_EQUITY' on FTX.com Exchange | 1.3 |
| 11/13/2023 | KHW | Working session with A. Vanderkamp, E. Mostoff, J. Chin, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: discuss the documentation related to the bank balance recalculations and large bank balance review for the cash workstream quality check process | 1.0 |
| 11/13/2023 | KHW | Working session with B. Mackay, F. Liang, K. Wessel (AlixPartners) re: discuss constructing a subschedule of Alameda's 'borrowing' activities on FTX.com | 0.4 |
| 11/13/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss adding Other Locked Cryptocurrencies category to the balance sheet model | 0.4 |
| 11/13/2023 | LB | Develop script to isolate liquidity pool tokens on EVM based blockchains for farming valuation calculations | 1.7 |
| 11/13/2023 | LB | Develop script to pull out the underlying tokens used for liquidity pool token valuations for Uniswap based decentralized finance liquidity pools on the EVM chains | 1.8 |
| 11/13/2023 | LB | Continue development of script to isolate liquidity pool tokens on EVM based blockchains for farming valuation calculations | 0.9 |
| 11/13/2023 | LB | Perform quality control checks on Solana Locked and Unlocked code for quarterly end balances of staking amounts | 1.8 |
| 11/13/2023 | LB | Review smart contract factory for liquidity pool tokens for uniswap based liquidity pools to understand necessary interfaces for asset valuation and underlying asset identification | 1.6 |
| 11/13/2023 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |
| 11/13/2023 | LMG | Analyze snapshot blob totals for farming | 1.8 |
| 11/13/2023 | LMG | Review analysis of exchange net deposits vs wallet totals | 0.9 |
| 11/13/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |
| 11/13/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss Alameda's historical decentralized finance activities and impact to the balance sheet | 1.4 |
| 11/13/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss 'FTX_EQUITY' on FTX.com Exchange | 1.3 |
| 11/13/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: identifying specific farming positions | 1.7 |
| 11/13/2023 | LJ | Develop SQL scripts to separate out the snapshot blob line items | 1.7 |
| 11/13/2023 | LJ | Extract the farming snapshot blob positions | 1.8 |
| 11/13/2023 | LJ | Working session with F. Liang, L. Jia (AlixPartners) re: discuss Alameda's historical decentralized finance activities and SnapshotBlob | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | MC | Perform research related to unknown intercompany relationship between Alameda and FTX Japan | 0.4 |
| 11/13/2023 | MC | Working session with A. Vanderkamp, E. Mostoff, J. Chin, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: discuss the documentation related to the bank balance recalculations and large bank balance review for the cash workstream quality check process | 1.0 |
| 11/13/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: review cash workstream quality control recalculation findings and questions | 0.9 |
| 11/13/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: feedback comments on Non-QuickBooks workpapers from quality assurance process | 0.5 |
| 11/13/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: identification of insider transfers with papered loans for purposes of updating adjusting journal entries | 0.3 |
| 11/13/2023 | MB | Plan for token classification workstream to remove scam tokens from digital asset quarterly balances to facilitate historical financial statement reconstruction | 0.4 |
| 11/13/2023 | MB | Prepare papered loans working file for insider adjusting journal entries | 0.5 |
| 11/13/2023 | MB | Reconcile AlixPartners Q3 '22 balances to A&M petition date balances for insider loan receivables | 1.9 |
| 11/13/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider transfer adjusting journal entries | 0.2 |
| 11/13/2023 | MB | Working session with R. Griffith, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.3 |
| 11/13/2023 | ME | Meeting with A. Vanderkamp, C. Cipione, M. Evans, T. Toaso (AlixPartners) re: progress updates for S&C | 0.2 |
| 11/13/2023 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to work through staffing and objectives for the historical financial statement team in-person working sessions | 0.5 |
| 11/13/2023 | QB | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party Workpaper for quality control purposes | 0.5 |
| 11/13/2023 | QB | Call with K. Wessel, O. Braat, T. Yamada (AlixPartners) re: discuss progress updates on quality control review process for workpapers contributing to historical reconstruction | 0.8 |
| 11/13/2023 | QB | Update Exchange Intercompany Related Party workpaper per internal AlixPartners review | 1.0 |
| 11/13/2023 | QB | Working session with F. Liang, O. Braat (AlixPartners) re: review Digital Assets Workpaper 10.2 for quality control purposes | 1.0 |
| 11/13/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 2.5 |
| 11/13/2023 | RS | Prepare general ledger validation quality control approach | 1.5 |
| 11/13/2023 | RS | Review October 2023 fee statement for confidentiality and privilege (3rd and 4th) | 0.5 |
| 11/13/2023 | RS | Review petition date exchange balance re: FTX Trading and Cottonwood Technologies | 0.5 |
| 11/13/2023 | RS | Update Intercompany / Related Party master leadsheet | 1.2 |
| 11/13/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/13/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: reconciliation of intercompany and related party detailed to roll up accounts re: Alameda and Dotcom | 1.3 |
| 11/13/2023 | RS | Working session with F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.8 |
| 11/13/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: petition date exchange balance re: FTX Trading and Cottonwood Technologies | 0.2 |
| 11/13/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet | 0.5 |
| 11/13/2023 | RB | Analyze coin list asset index classification table to identify coin segment and on-chain versus backend location | 1.7 |
| 11/13/2023 | RB | Create current and exited decentralized finance liquidity pool historical position documentation for Debtor address with large decentralized finance position | 1.4 |
| 11/13/2023 | RB | Create token indexing classification guide for token bucketing and scam token identification | 2.9 |
| 11/13/2023 | RB | Working session with R. Griffith, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.3 |
| 11/13/2023 | RG | Review Crypto Asset Type Index document | 0.8 |
| 11/13/2023 | RG | Working session with R. Griffith, J. Berg, M. Birtwell, R. Backus (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.3 |
| 11/13/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: identification of insider transfers with papered loans for purposes of updating adjusting journal entries | 0.3 |
| 11/13/2023 | ST | Review documented loans to insiders for purposes of updating adjusting journal entries | 2.6 |
| 11/13/2023 | ST | Update insider transfers workpaper to identify transactions associated with a paper loan for the purpose of updating adjusting journal entries | 0.8 |
| 11/13/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper re: review standardized overview and Quality Control check tabs | 2.0 |
| 11/13/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB001-003 | 1.0 |
| 11/13/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB004-007 | 1.0 |
| 11/13/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB008-015 | 1.0 |
| 11/13/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB034-037 | 1.0 |
| 11/13/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB085 | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/13/2023 | SYW | Review secondary sources for potentially unrecorded Intercompany / Related Party balances: consolidate open items and determine next steps | 1.5 |
| 11/13/2023 | SYW | Working session with A. Vanderkamp, C. Chen, C. Wong, T. Toaso (AlixPartners) re: intercompany and related party re: status and next steps for sub-workstream quality control of workpapers | 0.8 |
| 11/13/2023 | TY | Call with J. Somerville, O. Braat, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party Workpaper for quality control purposes | 0.5 |
| 11/13/2023 | TY | Call with K. Wessel, O. Braat, T. Yamada (AlixPartners) re: discuss progress updates on quality control review process for workpapers contributing to historical reconstruction | 0.8 |
| 11/13/2023 | TY | Refine non-QuickBooks workpaper documentation | 1.8 |
| 11/13/2023 | TY | Review quality review comments and update the non-QuickBooks workpapers to clear feedback comments | 2.2 |
| 11/13/2023 | TY | Update review comments on the Exchange Intercompany workpapers to clarify the potential issues to be addressed by the workpaper owner | 2.4 |
| 11/13/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: feedback comments on Non-QuickBooks workpapers from quality assurance process | 0.5 |
| 11/13/2023 | TJH | Perform review of data appendices for QuickBooks recreation documentation in support of construction of historical financial statements | 1.1 |
| 11/13/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 1.3 |
| 11/13/2023 | TJH | Revise work plan for documentation of QuickBooks recreation data utilized in historical financial statements | 1.1 |
| 11/13/2023 | TJH | Update documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 11/13/2023 | TJH | Working session with B. Robison, C. Cipione, T. Hofner (AlixPartners) re: process for cash database documentation and process flow | 0.7 |
| 11/13/2023 | TT | Review historical balance sheet summary package | 1.8 |
| 11/13/2023 | TT | Attend meeting with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet updates presentation | 0.5 |
| 11/13/2023 | TT | Meeting with A. Vanderkamp, C. Cipione, M. Evans, T. Toaso (AlixPartners) re: progress updates for S&C | 0.2 |
| 11/13/2023 | TT | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss Alameda's historical decentralized finance activities and impact to the balance sheet | 1.4 |
| 11/13/2023 | TT | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: discuss 'FTX_EQUITY' on FTX.com Exchange | 1.3 |
| 11/13/2023 | TT | Working session with A. Vanderkamp, C. Chen, C. Wong, T. Toaso (AlixPartners) re: intercompany and related party re: status and next steps for sub-workstream quality control of workpapers | 0.8 |
| 11/13/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss adding Other Locked Cryptocurrencies category to the balance sheet model | 0.4 |
| 11/13/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: insider transfer adjusting journal entries | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/13/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet | 0.5 |
| 11/13/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 11/13/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 11/13/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 11/13/2023 | TP | Analyze FTM token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 11/13/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 11/13/2023 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: Alameda farming balances | 1.0 |
| 11/13/2023 | ZC | Conduct relativity search on new loans identified by new A&M schedule | 2.8 |
| 11/13/2023 | ZC | Prepare reconciliation of loans with new A&M schedule | 3.0 |
| 11/13/2023 | ZC | Update loan collateral information | 2.2 |
| 11/13/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: potential addition to Q3 2022 loan and collateral balances | 0.3 |
| 11/14/2023 | AP | Create PowerPoint slides for historical balance sheet to petition date balance reconciliation | 2.2 |
| 11/14/2023 | AP | Perform quality control process on Digital Assets work paper 10.2 FTX COM Exchange | 2.8 |
| 11/14/2023 | AP | Perform quality control process on Digital Assets work paper 10.5 Alameda 3rd Party Exchange | 1.7 |
| 11/14/2023 | AP | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: intercompany and related party reconciliation to petition date balances re: entity vs silo reconciliation | 0.3 |
| 11/14/2023 | AP | Working session with A. Patti, O. Braat (AlixPartners) re: review Digital Assets Workpaper 10.2 for quality control purposes | 1.8 |
| 11/14/2023 | AC | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | AC | Attend meeting with A. Calhoun, C. Wong, R. Griffith, M. Birtwell, R. Self (AlixPartners) re: process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | AV | Meeting with A. Vanderkamp, T. Hofner (AlixPartners) re: QuickBooks data documentation memo status | 0.4 |
| 11/14/2023 | AV | Review documentation re: QuickBooks extractions and data preparation for the purpose of financial statement reconstruction | 0.7 |
| 11/14/2023 | AV | Review non-QuickBooks workpapers for quality control purposes | 0.6 |
| 11/14/2023 | AV | Review updated balance sheets and other materials | 1.8 |
| 11/14/2023 | AV | Review workpapers re: intercompany and related party general ledger validation | 1.3 |
| 11/14/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss the SnapshotBlob tables in Alameda's AWS environment | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss isolating scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Approach for performing a quality check review for the Non-QuickBooks Workpaper | 0.5 |
| 11/14/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality control approach for intercompany and related party general ledger validation workpapers | 1.2 |
| 11/14/2023 | BFM | Attend meeting with B. Mackay, F. Liang, G. Gopalakrishnan, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss the next steps for the contract addresses based pricing database | 0.5 |
| 11/14/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss the SnapshotBlob tables in Alameda's AWS environment | 1.0 |
| 11/14/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss isolating scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | BFM | Working session with B. Mackay, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: evaluate assignment of Cottonwood Grove tokens to Cottonwood Technologies | 0.3 |
| 11/14/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: LOC and loan items in snapshot blob totals | 1.3 |
| 11/14/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: reviewing snapshot blob totals vs balance sheet totals | 1.7 |
| 11/14/2023 | BAR | Prepare additional write up for matching Silvergate bank record to exchange transactions for financial statement reconstruction | 1.8 |
| 11/14/2023 | BAR | Working session with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of current status of documentation and discuss next steps for matching Silvergate bank records to exchange transactions for financial reconstruction | 0.8 |
| 11/14/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.8 |
| 11/14/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.7 |
| 11/14/2023 | CC | Analyze open-source blockchain data to determine asset type of Avalanche chain tokens sent by Debtor wallets | 2.7 |
| 11/14/2023 | CC | Attend meeting with C. Chen, C. Wong, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: documentation re: cash database used to support intercompany cash transfer adjustments to historical balance sheet | 0.4 |
| 11/14/2023 | CC | Review intercompany adjusting journal entries resulted from LedgerX special investigations | 1.3 |
| 11/14/2023 | CC | Update adjusting journal entries for related party balances between Alameda Research Ltd and FTX Trading based on updated digital assets pricing | 1.4 |
| 11/14/2023 | CC | Update assumptions related to intercompany balance between Alameda Research LLC and Alameda Research LTD | 1.7 |
| 11/14/2023 | CC | Update proposed adjustments for intercompany balance between Alameda Research Ltd and Clifton Bay Investments LLC | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/14/2023 | CC | Working session with C. Chen, D. White, E. Mostoff, F. Liang (AlixPartners) re: analysis of open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: comments in the cash database to exchange matching memo | 0.3 |
| 11/14/2023 | DJW | Research Alameda crypto investment history for financial statement reconstruction | 2.9 |
| 11/14/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss the SnapshotBlob tables in Alameda's AWS environment | 1.0 |
| 11/14/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss isolating scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | DJW | Working session with C. Chen, D. White, E. Mostoff, F. Liang (AlixPartners) re: analysis of open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | DL | Analyze open-source blockchain data to determine asset type of Ethereum chain tokens sent by Debtor wallets | 2.9 |
| 11/14/2023 | DL | Attend meeting with B. Mackay, F. Liang, G. Gopalakrishnan, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss the next steps for the contract addresses based pricing database | 0.5 |
| 11/14/2023 | DL | Attend meeting with C. Chen, C. Wong, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: documentation re: cash database used to support intercompany cash transfer adjustments to historical balance sheet | 0.4 |
| 11/14/2023 | DL | Prepare adjusting journal entries for digital assets accounts items based on latest token category | 2.6 |
| 11/14/2023 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss the SnapshotBlob tables in Alameda's AWS environment | 1.0 |
| 11/14/2023 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss isolating scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | DL | Working session with B. Mackay, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: evaluate assignment of Cottonwood Grove tokens to Cottonwood Technologies | 0.3 |
| 11/14/2023 | DL | Working session with C. Chen, D. White, E. Mostoff, F. Liang (AlixPartners) re: analysis of open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's historical decentralized finance and farming balances | 0.5 |
| 11/14/2023 | EM | Analyze ETH blockchain data to verify the validity of governance tokens sent by Debtor wallets | 2.7 |
| 11/14/2023 | EM | Attend meeting with C. Chen, C. Wong, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: documentation re: cash database used to support intercompany cash transfer adjustments to historical balance sheet | 0.4 |
| 11/14/2023 | EM | Meeting with E. Mostoff, J. Somerville, O. Braat (AlixPartners) re: consideration for DAAG transaction | 0.4 |
| 11/14/2023 | EM | Perform quality review of procedures performed to validate historical investment balances to support financial statement reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/14/2023 | EM | Perform quality review procedures on adjusted balance sheet model output to support financial statement reconstruction | 0.8 |
| 11/14/2023 | EM | Reconcile bank statement cash balances to adjusted balance sheet model output to support financial statement reconstruction | 0.8 |
| 11/14/2023 | EM | Review adjusted balance sheet model adjustments against output to identify items for additional quality review | 0.2 |
| 11/14/2023 | EM | Search Debtors' cash database for payments made to Innovatia Ltd sellers to support reconstruction of historical liability balances | 0.4 |
| 11/14/2023 | EM | Update adjusting journal entry template for Other Liabilities account group with updated on/off toggles for adjustments identified for exclusion | 0.2 |
| 11/14/2023 | EM | Update analysis re: acquisition of DAAG based on items identified during quality review | 0.2 |
| 11/14/2023 | EM | Update analysis re claims data with updated conclusions re: the accrual of historical liabilities to support financial statement reconstruction | 0.3 |
| 11/14/2023 | EM | Update Other Liabilities account group summary with charts showing updated balances of accounts reviewed | 0.7 |
| 11/14/2023 | EM | Working session with C. Chen, D. White, E. Mostoff, F. Liang (AlixPartners) re: analysis of open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | GG | Analyze leveraged token prices in the current waterfall pricing model | 2.9 |
| 11/14/2023 | GG | Analyze prices for given set of tickers in the current waterfall pricing model | 1.6 |
| 11/14/2023 | GG | Attend meeting with B. Mackay, F. Liang, G. Gopalakrishnan, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss the next steps for the contract addresses based pricing database | 0.5 |
| 11/14/2023 | GS | Research contract addresses of Ethereum blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 1.9 |
| 11/14/2023 | GS | Working session with G. Shapiro, J. Chin, K. Wessel, R. Backus, S. Thompson (AlixPartners) re: review token asset verification process and summary template | 0.5 |
| 11/14/2023 | JC | Update the Circle bank account quarter end balance calculations | 2.9 |
| 11/14/2023 | JC | Research contract addresses of Ethereum blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 2.1 |
| 11/14/2023 | JC | Review the FTX bankruptcy docket filings from 11/7/2023 - 11/13/2023 | 1.7 |
| 11/14/2023 | JC | Update the cash workstream quality check process template for questions related to the Circle bank account quarter end balance calculations | 0.8 |
| 11/14/2023 | JC | Update the Other Investments Master file with the Good Exchange adjusted journal entry | 1.9 |
| 11/14/2023 | JC | Working session with G. Shapiro, J. Chin, K. Wessel, R. Backus, S. Thompson (AlixPartners) re: review token asset verification process and summary template | 0.5 |
| 11/14/2023 | JCL | Analyze decentralized finance platform token holdings for classification purposes | 0.7 |
| 11/14/2023 | JCL | Analyze roll up elimination of Alameda's 'null' QuickBooks instance against Alameda Research LLC and LTD for purposes of determining completeness of elimination of one-sided entries | 1.4 |
| 11/14/2023 | JCL | Develop descriptive footnotes for key attributes of specific balance sheet line items as supplemental schedules for next balance sheet turn | 1.4 |
| 11/14/2023 | JCL | Review schedules used to analyze dot com shortfall attributed to Alameda Research Ltd | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | JCL | Review updated non-QuickBook ledgers in preparation for quality control meeting | 0.8 |
| 11/14/2023 | JCL | Review versions of aggregated farming balances of Alameda tracked through snapshot blob on a per coin basis | 1.3 |
| 11/14/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss the SnapshotBlob tables in Alameda's AWS environment | 1.0 |
| 11/14/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss isolating scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Approach for performing a quality check review for the Non-QuickBooks Workpaper | 0.5 |
| 11/14/2023 | JCL | Working session with B. Mackay, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: evaluate assignment of Cottonwood Grove tokens to Cottonwood Technologies | 0.3 |
| 11/14/2023 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: progress of identifying de-centralized exchange assets holding crypto assets | 0.3 |
| 11/14/2023 | JLS | Analyze stock purchase agreements related to DAAG (FTX Europe) transaction for purposes of verifying related party digital asset transfers on exchange | 1.6 |
| 11/14/2023 | JLS | Conduct quality control procedures on 'Overview' section of 'Imbalance' workpaper | 0.4 |
| 11/14/2023 | JLS | Meeting with E. Mostoff, J. Somerville, O. Braat (AlixPartners) re: consideration for DAAG transaction | 0.4 |
| 11/14/2023 | JLS | Reconcile subsidiary balances in FTX Trading Ltd to Alameda Research Ltd related party relationship between historical financial statements and petition-date financial statements | 1.1 |
| 11/14/2023 | JLS | Update 'Overview' and 'Work Perform' section of IC100 workpaper summarizing intercompany balances between Alameda Research Ltd and Cottonwood Grove | 1.1 |
| 11/14/2023 | JLS | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: intercompany and related party reconciliation to petition date balances re: entity vs silo reconciliation | 0.3 |
| 11/14/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality control approach for intercompany and related party general ledger validation workpapers | 1.2 |
| 11/14/2023 | JLS | Working session with B. Mackay, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: evaluate assignment of Cottonwood Grove tokens to Cottonwood Technologies | 0.3 |
| 11/14/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: comments in the cash database to exchange matching memo | 0.3 |
| 11/14/2023 | JLS | Working session with J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: incorporation of master intercompany/related party leadsheet into workstream workpapers | 0.4 |
| 11/14/2023 | KV | Continue to review files: Other Investments (Support file) workstream (Inv 087, 045, 057, 030, 002) for quality control purposes | 2.7 |
| 11/14/2023 | KHW | Analyze Alameda AWS snapshotBLOB data extract to identify additional sources of validation for historical crypto borrowing facilitated through third party | 1.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | KHW | Investigate selection of token addresses for digital assets held in Debtor wallets to validate integrity of tickers & corresponding prices for historical digital asset balances in Debtor wallets | 2.7 |
| 11/14/2023 | KHW | Review status of quality control efforts across workstreams to validate historical quarterly balances on adjusted balance sheet | 0.5 |
| 11/14/2023 | KHW | Review workplan for scam token investigation task force for the purpose of ensuring proper prices applied to crypto held in Debtor wallets in historical periods | 0.5 |
| 11/14/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss isolating scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality control approach for intercompany and related party general ledger validation workpapers | 1.2 |
| 11/14/2023 | KHW | Working session with B. Mackay, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: evaluate assignment of Cottonwood Grove tokens to Cottonwood Technologies | 0.3 |
| 11/14/2023 | KHW | Working session with G. Shapiro, J. Chin, K. Wessel, R. Backus, S. Thompson (AlixPartners) re: review token asset verification process and summary template | 0.5 |
| 11/14/2023 | KHW | Working session with K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: walk through SnapshotBlob tables in Alameda's AWS environment and content within | 1.0 |
| 11/14/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: digital asset additions to quarterly balances of historical financial statements | 0.2 |
| 11/14/2023 | LB | Attend meeting with B. Mackay, F. Liang, G. Gopalakrishnan, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss the next steps for the contract addresses based pricing database | 0.5 |
| 11/14/2023 | LB | Organize delivery of token validation exercise and communication of exercise requirements and delivery requirements | 1.2 |
| 11/14/2023 | LB | Perform initial review of token validation and contract address validation exercise | 0.7 |
| 11/14/2023 | LB | Perform quality control check on the Solana locked vs unlocked balances and logic using manual checks on Solana explorers to validate our code is working as expected | 2.3 |
| 11/14/2023 | LB | Prepare decentralized finance briefing and current workstream plan with timelines for briefing with financial condition team | 1.5 |
| 11/14/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's historical decentralized finance and farming balances | 0.5 |
| 11/14/2023 | LB | Working session with K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: walk through SnapshotBlob tables in Alameda's AWS environment and content within | 1.0 |
| 11/14/2023 | LB | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss staffing resources related to identifying scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: decentralized finance position on-chain validation | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2023 | LMG | Attend meeting with B. Mackay, F. Liang, G. Gopalakrishnan, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss the next steps for the contract addresses based pricing database | 0.5 |
| 11/14/2023 | LMG | Research process for tokenized stocks on .com exchange | 0.8 |
| 11/14/2023 | LMG | Review snapshot blob totals for potential double counting | 1.8 |
| 11/14/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: LOC and loan items in snapshot blob totals | 1.3 |
| 11/14/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: reviewing snapshot blob totals vs balance sheet totals | 1.7 |
| 11/14/2023 | LMG | Working session with K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: walk through SnapshotBlob tables in Alameda's AWS environment and content within | 1.0 |
| 11/14/2023 | LMG | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss staffing resources related to identifying scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | LJ | Attend meeting with B. Mackay, F. Liang, G. Gopalakrishnan, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss the next steps for the contract addresses based pricing database | 0.5 |
| 11/14/2023 | LJ | Build the contract coverage analysis for historical token pricing | 2.8 |
| 11/14/2023 | LJ | Develop SQL script to map the token contract addresses | 1.7 |
| 11/14/2023 | LJ | Extract the snapshot blob borrow line items | 2.1 |
| 11/14/2023 | LJ | Working session with K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: walk through SnapshotBlob tables in Alameda's AWS environment and content within | 1.0 |
| 11/14/2023 | MC | Working session with A. Vanderkamp, C. Wong, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Approach for performing a quality check review for the Non-QuickBooks Workpaper | 0.5 |
| 11/14/2023 | MB | Attend meeting with A. Calhoun, C. Wong, R. Griffith, M. Birtwell, R. Self (AlixPartners) re: process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | MB | Plan for token classification workstream to remove scam tokens from digital asset quarterly balances to facilitate historical financial statement reconstruction | 0.5 |
| 11/14/2023 | MB | Prepare crypto workstream updates to facilitate historical financial statement reconstruction | 1.1 |
| 11/14/2023 | MB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 2.3 |
| 11/14/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: digital asset additions to quarterly balances of historical financial statements | 0.2 |
| 11/14/2023 | MB | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss staffing resources related to identifying scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to the identification of insider transfers with papered loans for purposes of updating adjusting journal entries | 0.8 |
| 11/14/2023 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: progress of identifying de-centralized exchange assets holding crypto assets | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | QB | Meeting with E. Mostoff, J. Somerville, O. Braat (AlixPartners) re: consideration for DAAG transaction | 0.4 |
| 11/14/2023 | QB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 0.6 |
| 11/14/2023 | QB | Review Digital Assets workpaper 10.5 for quality control purposes | 1.1 |
| 11/14/2023 | QB | Revise Digital Assets workpaper 10.2 for quality control purposes | 0.5 |
| 11/14/2023 | QB | Update Exchange Intercompany Related Party workpaper per internal AlixPartners review | 1.0 |
| 11/14/2023 | QB | Working session with A. Patti, O. Braat (AlixPartners) re: review Digital Assets Workpaper 10.2 for quality control purposes | 1.8 |
| 11/14/2023 | QB | Working session with J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: incorporation of master intercompany/related party leadsheet into workstream workpapers | 0.4 |
| 11/14/2023 | RS | Attend meeting with A. Calhoun, C. Wong, R. Griffith, M. Birtwell, R. Self (AlixPartners) re: process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 1.7 |
| 11/14/2023 | RS | Update Intercompany / Related Party master leadsheet | 0.7 |
| 11/14/2023 | RS | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: intercompany and related party reconciliation to petition date balances re: entity vs silo reconciliation | 0.3 |
| 11/14/2023 | RS | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality control approach for intercompany and related party general ledger validation workpapers | 1.2 |
| 11/14/2023 | RS | Working session with B. Mackay, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: evaluate assignment of Cottonwood Grove tokens to Cottonwood Technologies | 0.3 |
| 11/14/2023 | RS | Working session with J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: incorporation of master intercompany/related party leadsheet into workstream workpapers | 0.4 |
| 11/14/2023 | RB | Analyze coin list asset index classification table to identify coin segment and on-chain versus backend location | 2.8 |
| 11/14/2023 | RB | Analyze relativity documents relating to BOBA and MEDIA token holdings on exchange data | 1.3 |
| 11/14/2023 | RB | Working session with G. Shapiro, J. Chin, K. Wessel, R. Backus, S. Thompson (AlixPartners) re: review token asset verification process and summary template | 0.5 |
| 11/14/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: decentralized finance position on-chain validation | 0.5 |
| 11/14/2023 | RG | Attend meeting with A. Calhoun, C. Wong, R. Griffith, M. Birtwell, R. Self (AlixPartners) re: process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | ST | Analyze ETH blockchain data to verify the validity of governance tokens sent by Debtor wallets | 1.0 |
| 11/14/2023 | ST | Analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | ST | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 0.9 |
| 11/14/2023 | ST | Conduct unstructured data searches to verify presence of paper loans in transactions relating to real estate and the West Realm Shires Services capital | 0.8 |
| 11/14/2023 | ST | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.1 |
| 11/14/2023 | ST | Review documented loans to insiders for purposes of updating adjusting journal entries | 1.3 |
| 11/14/2023 | ST | Working session with G. Shapiro, J. Chin, K. Wessel, R. Backus, S. Thompson (AlixPartners) re: review token asset verification process and summary template | 0.5 |
| 11/14/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to the identification of insider transfers with papered loans for purposes of updating adjusting journal entries | 0.8 |
| 11/14/2023 | SYW | Attend meeting with A. Calhoun, C. Wong, R. Griffith, M. Birtwell, R. Self (AlixPartners) re: process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/14/2023 | SYW | Attend meeting with C. Chen, C. Wong, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: documentation re: cash database used to support intercompany cash transfer adjustments to historical balance sheet | 0.4 |
| 11/14/2023 | SYW | Update overview tab and process flow tab for secondary sources review of claims register workpaper | 1.5 |
| 11/14/2023 | SYW | Update overview tab and process flow tab for secondary sources review workpaper: Schedule AB | 1.5 |
| 11/14/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB008-015 | 1.0 |
| 11/14/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB089-090_137 | 1.0 |
| 11/14/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB139 | 1.0 |
| 11/14/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by reviewing supporting documentation re: update Workstream Quality Assurance Review Template | 1.0 |
| 11/14/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Approach for performing a quality check review for the Non-QuickBooks Workpaper | 0.5 |
| 11/14/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality control approach for intercompany and related party general ledger validation workpapers | 1.2 |
| 11/14/2023 | SYW | Working session with B. Mackay, C. Wong, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: evaluate assignment of Cottonwood Grove tokens to Cottonwood Technologies | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | SK | Working session with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of current status of documentation and discuss next steps for matching Silvergate bank records to exchange transactions for financial reconstruction | 0.8 |
| 11/14/2023 | TY | Continue to update review comments on the Exchange Intercompany workpapers to clarify the potential issues to be addressed by the workpaper owner | 1.8 |
| 11/14/2023 | TY | Continue to update the non-QuickBooks workpapers to improve the clarity of the workpaper structure | 2.4 |
| 11/14/2023 | TY | Review the updated Exchange Intercompany workpapers incorporating the review comments provided | 2.3 |
| 11/14/2023 | TY | Update the non-QuickBooks workpapers to clear feedback comments provided by the quality control reviewer | 2.5 |
| 11/14/2023 | TY | Working session with A. Vanderkamp, C. Wong, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Approach for performing a quality check review for the Non-QuickBooks Workpaper | 0.5 |
| 11/14/2023 | TY | Working session with J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: incorporation of master intercompany/related party leadsheet into workstream workpapers | 0.4 |
| 11/14/2023 | TJH | Meeting with A. Vanderkamp, T. Hofner (AlixPartners) re: QuickBooks data documentation memo status | 0.4 |
| 11/14/2023 | TJH | Perform review of data appendices for QuickBooks recreation documentation in support of construction of historical financial statements | 0.8 |
| 11/14/2023 | TJH | Perform review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 0.9 |
| 11/14/2023 | TJH | Perform review of documentation for Snapshot blob Database usage for data utilized in support of construction of historical financial statements | 0.9 |
| 11/14/2023 | TJH | Revise work plan for documentation of QuickBooks recreation data utilized in historical financial statements | 1.2 |
| 11/14/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.3 |
| 11/14/2023 | TJH | Working session with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of current status of documentation and discuss next steps for matching Silvergate bank records to exchange transactions for financial reconstruction | 0.8 |
| 11/14/2023 | TT | Review historical balance sheet summary package | 1.3 |
| 11/14/2023 | TT | Analyze digital assets by type for historical balance sheet | 2.3 |
| 11/14/2023 | TT | Attend meeting with C. Chen, C. Wong, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: documentation re: cash database used to support intercompany cash transfer adjustments to historical balance sheet | 0.4 |
| 11/14/2023 | TT | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: intercompany and related party reconciliation to petition date balances re: entity vs silo reconciliation | 0.3 |
| 11/14/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality control approach for intercompany and related party general ledger validation workpapers | 1.2 |
| 11/14/2023 | TT | Working session with K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: walk through SnapshotBlob tables in Alameda's AWS environment and content within | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 11/14/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 11/14/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 11/14/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 11/14/2023 | TP | Attend meeting with B. Mackay, F. Liang, G. Gopalakrishnan, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: discuss the next steps for the contract addresses based pricing database | 0.5 |
| 11/14/2023 | TP | Working session with K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan, T. Toaso (AlixPartners) re: walk through SnapshotBlob tables in Alameda's AWS environment and content within | 1.0 |
| 11/14/2023 | TP | Working session with L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss staffing resources related to identifying scam coins from Debtors' historical balances in crypto wallets | 0.5 |
| 11/14/2023 | ZC | Conduct analysis on new BLOB data for matched loans | 2.4 |
| 11/14/2023 | ZC | Conduct analysis on new BLOB loan data | 2.8 |
| 11/14/2023 | ZC | Conduct analysis on new BLOB loan data with variance greater than 100 million USD | 2.8 |
| 11/15/2023 | AP | Create PowerPoint slides for historical balance sheet to petition date balance reconciliation | 1.8 |
| 11/15/2023 | AP | Document Digital Assets quality control process steps and testing procedures for workpapers 10.1, 10.2, 10.3, 10.5 | 1.6 |
| 11/15/2023 | AP | Perform quality control process on Digital Assets work paper 10.5 Alameda 3rd Party Exchange | 2.6 |
| 11/15/2023 | AP | Prepare quality control process and procedure notes for NFT workpaper | 1.9 |
| 11/15/2023 | AP | Working session with A. Patti, E. Mostoff, J. Chin, K. Vasiliou, M. Cervi (AlixPartners) re: review questions and findings from the Other Investments Quality Check process | 1.0 |
| 11/15/2023 | AP | Working session with A. Patti, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss deliverable consisting of a summary table of all Maclaurin investments and loans | 0.5 |
| 11/15/2023 | AC | Analyze ETH blockchain data to verify the validity of governance tokens sent by Debtor wallets | 1.7 |
| 11/15/2023 | AC | Analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.6 |
| 11/15/2023 | AC | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 1.7 |
| 11/15/2023 | AC | Internal call with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: process for identification of compromised tokens sent by Debtor wallets | 0.3 |
| 11/15/2023 | AC | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | AC | Working session with A. Calhoun, G. Shapiro, K. Wessel, S. Thompson, R. Stutz (AlixPartners) re: follow up questions on process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/15/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party workpaper for quality control purposes | 1.0 |
| 11/15/2023 | AV | Prepare documentation re: status of balance sheet analysis quality control by workstream | 1.7 |
| 11/15/2023 | AV | Review documentation re: QuickBooks front end attachment extraction | 0.8 |
| 11/15/2023 | AV | Review exchange intercompany analysis workpapers | 1.3 |
| 11/15/2023 | AV | Review updated balance sheets and other materials in preparation for meeting | 1.3 |
| 11/15/2023 | AV | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: walk through summaries of changes in the latest version of FTX Group historical balance sheets | 0.9 |
| 11/15/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Birtwell, R. Backus (AlixPartners) re: Update on token asset verification process findings and questions | 0.5 |
| 11/15/2023 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the comparison analysis between Alameda snapshotblob and OTC portal | 0.5 |
| 11/15/2023 | BFM | Conduct reconciliation between historical Alameda snapshot blobs data and digital assets | 2.9 |
| 11/15/2023 | BFM | Summarize reconciliation between historical Alameda snapshot blobs data and digital assets | 2.2 |
| 11/15/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: walk through summaries of changes in the latest version of FTX Group historical balance sheets | 0.9 |
| 11/15/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: reviewing snapshot blob totals vs balance sheet totals | 2.3 |
| 11/15/2023 | BAR | Analyze current appendix information for cash database transaction documentation and identify areas for additional data for financial reconstruction | 2.1 |
| 11/15/2023 | BAR | Call with B. Robison, C. Cipione, D. Waterfield, S. Hanzi, T. Hofner, T. Phelan (AlixPartners) re: calculation of wallet balances for documentation and process flow for financial reconstruction | 0.6 |
| 11/15/2023 | BAR | Call with B. Robison, T. Kang (AlixPartners) re: comments to draft documentation of matching Silvergate bank records to exchange transactions for financial reconstruction | 0.4 |
| 11/15/2023 | CAS | Call with B. Robison, C. Cipione, D. Waterfield, S. Hanzi, T. Hofner, T. Phelan (AlixPartners) re: calculation of wallet balances for documentation and process flow for financial reconstruction | 0.6 |
| 11/15/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.2 |
| 11/15/2023 | CC | Research Billizard contract addresses of AVAX blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/15/2023 | CC | Research Trader Joe contract addresses on AVAX blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.5 |
| 11/15/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: procedures to identify conflicting adjusting journal entries in intercompany accounts | 0.8 |
| 11/15/2023 | CC | Working session with C. Chen, R. Griffith, E. Mostoff, F. Liang, J. LaBella (AlixPartners) re: analysis ETH blockchain data to verify the validity of governance tokens and NFTS sent by Debtor wallets | 0.5 |
| 11/15/2023 | DW | Analyze how code to standardize the blockchain transactional data handles fees | 1.5 |
| 11/15/2023 | DW | Call with B. Robison, C. Cipione, D. Waterfield, S. Hanzi, T. Hofner, T. Phelan (AlixPartners) re: calculation of wallet balances for documentation and process flow for financial reconstruction | 0.6 |
| 11/15/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the bitcoin blockchain | 1.1 |
| 11/15/2023 | DJW | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.6 |
| 11/15/2023 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: pricing of crypto assets for historical financial statement reconstruction | 0.2 |
| 11/15/2023 | DL | Perform quality review and checks on the subschedule of customer liabilities by tokens | 1.4 |
| 11/15/2023 | DL | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.4 |
| 11/15/2023 | DL | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 2.6 |
| 11/15/2023 | DL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: walk through summaries of changes in the latest version of FTX Group historical balance sheets | 0.9 |
| 11/15/2023 | DL | Working session with C. Chen, R. Griffith, E. Mostoff, F. Liang, J. LaBella (AlixPartners) re: analysis ETH blockchain data to verify the validity of governance tokens and NFTS sent by Debtor wallets | 0.5 |
| 11/15/2023 | DL | Working session with F. Liang, J. LaBella (AlixPartners) re: discuss Alameda's historical activities and balances in decentralized finance farming | 0.4 |
| 11/15/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss non-QuickBooks entities' balances on FTX.com exchange | 0.5 |
| 11/15/2023 | EM | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 2.1 |
| 11/15/2023 | EM | Perform quality review of procedures performed to validate historical fixed asset balances to support financial statement reconstruction | 1.2 |
| 11/15/2023 | EM | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 1.4 |
| 11/15/2023 | EM | Review updates to Debtors' banking data repository to identify new bank statements for inclusion in adjusted balance sheet | 0.6 |
| 11/15/2023 | EM | Working session with A. Patti, E. Mostoff, J. Chin, K. Vasiliou, M. Cervi (AlixPartners) re: review questions and findings from the Other Investments Quality Check process | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/15/2023 | EM | Working session with C. Chen, R. Griffith, E. Mostoff, F. Liang, J. LaBella (AlixPartners) re: analysis ETH blockchain data to verify the validity of governance tokens and NFTS sent by Debtor wallets | 0.5 |
| 11/15/2023 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the comparison analysis between Alameda snapshotblob and OTC portal | 0.5 |
| 11/15/2023 | GG | Compare Alameda snapshotblob scenario numbers to OTC portal balance numbers to verify the account mapping | 2.9 |
| 11/15/2023 | GS | Analyze Ethereum blockchain data to verify the validity of governance tokens sent by Debtor wallets for Digital Asset balance sheet reconstruction | 2.1 |
| 11/15/2023 | GS | Internal call with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: process for identification of compromised tokens sent by Debtor wallets | 0.3 |
| 11/15/2023 | GS | Research contract addresses of Ethereum blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.9 |
| 11/15/2023 | GS | Working session with A. Calhoun, G. Shapiro, K. Wessel, S. Thompson, R. Stutz (AlixPartners) re: follow up questions on process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/15/2023 | JC | Analyze open-source blockchain data to determine asset type of Ethereum chain tokens sent by Debtor wallets | 2.9 |
| 11/15/2023 | JC | Research contract addresses of Ethereum blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.9 |
| 11/15/2023 | JC | Update the Maclaurin Investments Ltd investments held summary table with investment dates and quarterly balances | 1.3 |
| 11/15/2023 | JC | Working session with A. Patti, E. Mostoff, J. Chin, K. Vasiliou, M. Cervi (AlixPartners) re: review questions and findings from the Other Investments Quality Check process | 1.0 |
| 11/15/2023 | JC | Working session with A. Patti, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss deliverable consisting of a summary table of all Maclaurin investments and loans | 0.5 |
| 11/15/2023 | JC | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Birtwell, R. Backus (AlixPartners) re: Update on token asset verification process findings and questions | 0.5 |
| 11/15/2023 | JRB | Research methodology for extracting BSC token internal transactions for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 11/15/2023 | JRB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.6 |
| 11/15/2023 | JX | Review updated reference data for loan details | 0.4 |
| 11/15/2023 | JX | Search for further evidence for Avax and Tomochain loans | 0.2 |
| 11/15/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance review results for third party loans | 0.3 |
| 11/15/2023 | JCL | Analyze impact of decentralized finance assets on legal entity balance sheets under various discounted scenarios | 1.6 |
| 11/15/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party workpaper for quality control purposes | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | JCL | Prepare working notes of changes to balance sheets in preparation for meeting with Counsel from Sullivan and Cromwell | 0.9 |
| 11/15/2023 | JCL | Review journal entry impacts to new round of legal entity balance sheet for purposes of determining that all changes are in line with expected modifying | 1.4 |
| 11/15/2023 | JCL | Review out of balance elimination entries between Alameda legal entities for underlying source | 0.6 |
| 11/15/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: walk through summaries of changes in the latest version of FTX Group historical balance sheets | 0.9 |
| 11/15/2023 | JCL | Working session with C. Chen, R. Griffith, E. Mostoff, F. Liang, J. LaBella (AlixPartners) re: analysis ETH blockchain data to verify the validity of governance tokens and NFTS sent by Debtor wallets | 0.5 |
| 11/15/2023 | JCL | Working session with F. Liang, J. LaBella (AlixPartners) re: discuss Alameda's historical activities and balances in decentralized finance farming | 0.4 |
| 11/15/2023 | JCL | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider receivables adjusting journal entry footnotes for historical financial statement reconstruction | 0.3 |
| 11/15/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: quality control of consolidations and eliminations within historical balance sheet model | 1.3 |
| 11/15/2023 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to review validation approaches being utilized to quantify de-centralized exchange positions | 0.6 |
| 11/15/2023 | JLS | Analyze FTT transfers to SNG Investments for potential related party activity | 0.4 |
| 11/15/2023 | JLS | Finalize IC105 workpaper to reflect updated schematic prepared by AlixPartners investigation team | 0.8 |
| 11/15/2023 | JLS | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party workpaper for quality control purposes | 1.0 |
| 11/15/2023 | JLS | Prepare for internal AlixPartners meeting with M. Cervi (AlixPartners) re: quality control procedures for Investment In Subsidiary workstream | 0.3 |
| 11/15/2023 | JLS | Prepare presentation summarizing 'de-duplication' approach to ensure no duplication of adjusting journal entries between overlapping intercompany | 1.8 |
| 11/15/2023 | JLS | Update supporting schematic in IC107 workpaper detailing intercompany relationships between West Realm Shires Services and West Realm Shires Inc | 2.4 |
| 11/15/2023 | JLS | Working session with A. Patti, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss deliverable consisting of a summary table of all Maclaurin investments and loans | 0.5 |
| 11/15/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: procedures to identify conflicting adjusting journal entries in intercompany accounts | 0.8 |
| 11/15/2023 | JLS | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: potential intercompany effects of Embed transaction and documentation of same | 0.5 |
| 11/15/2023 | JLS | Working session with J. Somerville, M. Cervi (AlixPartners) re: quality control process for Investment in Subsidiary workstream | 0.7 |
| 11/15/2023 | KV | Continue the reconciliation of Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches (ATOM, AXS, BAT) | 2.6 |
| 11/15/2023 | KV | Continue the reconciliation of Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches (BITW, BNB, BUSD) | 2.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/15/2023 | KV | Create Maclaurin Loans Table for A&M as per request | 1.6 |
| 11/15/2023 | KV | Working session with A. Patti, E. Mostoff, J. Chin, K. Vasiliou, M. Cervi (AlixPartners) re: review questions and findings from the Other Investments Quality Check process | 1.0 |
| 11/15/2023 | KV | Working session with A. Patti, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss deliverable consisting of a summary table of all Maclaurin investments and loans | 0.5 |
| 11/15/2023 | KHW | Analyze non-fungible token addresses identified in Debtor wallets for historical periods to validate integrity of tickers & corresponding prices for historical digital asset balances in Debtor wallets | 2.8 |
| 11/15/2023 | KHW | Continue investigation into selection of digital asset token addresses identified in Debtor wallets to identify potential scam/fake tokens impacting historical quarterly digital asset balances due to misapplication of token prices | 1.7 |
| 11/15/2023 | KHW | Perform detailed review of historical adjusted balance sheet information & related presentation slides in preparation for discussion with S&C | 1.3 |
| 11/15/2023 | KHW | Working session with A. Calhoun, G. Shapiro, K. Wessel, S. Thompson, R. Stutz (AlixPartners) re: follow up questions on process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/15/2023 | KHW | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider receivables adjusting journal entry footnotes for historical financial statement reconstruction | 0.3 |
| 11/15/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: insider receivables adjusting journal entry footnotes for historical financial statement reconstruction | 0.5 |
| 11/15/2023 | LB | Perform review of Solana BigQuery dataset and likely issues causing failure to load into databricks | 0.8 |
| 11/15/2023 | LB | Perform test of script to understand value of liquidity pool tokens on current quarterly balance sheet | 1.4 |
| 11/15/2023 | LB | Produce on-chain validation data for use in validating farming activity as seen on snapshot blob data for Alameda to confirm likely valuation magnitude | 2.2 |
| 11/15/2023 | LB | Provide support for development of digital asset pricing work from coinGecko to L. Jia | 1.2 |
| 11/15/2023 | LB | Provide support for farming validation workstream by reviewing smart contract for uniswap protocol factory smart contract to R. Backus | 0.6 |
| 11/15/2023 | LB | Perform initial review of Alameda farming scraper for farming decentralized finance platforms that were used for validation exercise | 1.1 |
| 11/15/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: decentralized finance position on-chain validation | 0.3 |
| 11/15/2023 | LB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.6 |
| 11/15/2023 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the comparison analysis between Alameda snapshotblob and OTC portal | 0.5 |
| 11/15/2023 | LMG | Research SOL balances in loan blobs data | 1.7 |
| 11/15/2023 | LMG | Review Alameda snapshot blobs data vs balance sheet | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: reviewing snapshot blob totals vs balance sheet totals | 2.3 |
| 11/15/2023 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the comparison analysis between Alameda snapshotblob and OTC portal | 0.5 |
| 11/15/2023 | LJ | Validate the logic for the Alameda OTC portal comparison | 1.1 |
| 11/15/2023 | LJ | Validate the snapshot blob positions for bithumb and coinone | 2.4 |
| 11/15/2023 | MC | Working session with A. Patti, E. Mostoff, J. Chin, K. Vasiliou, M. Cervi (AlixPartners) re: review questions and findings from the Other Investments Quality Check process | 1.0 |
| 11/15/2023 | MC | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: quality control of consolidations and eliminations within historical balance sheet model | 1.3 |
| 11/15/2023 | MC | Working session with J. Somerville, M. Cervi (AlixPartners) re: quality control process for Investment in Subsidiary workstream | 0.7 |
| 11/15/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: update on non-QuickBooks workpapers to incorporate quality assurance review comments | 1.0 |
| 11/15/2023 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: pricing of crypto assets for historical financial statement reconstruction | 0.2 |
| 11/15/2023 | MB | Continue researching contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.0 |
| 11/15/2023 | MB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.9 |
| 11/15/2023 | MB | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Birtwell, R. Backus (AlixPartners) re: Update on token asset verification process findings and questions | 0.5 |
| 11/15/2023 | MB | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: insider receivables adjusting journal entry footnotes for historical financial statement reconstruction | 0.3 |
| 11/15/2023 | MB | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: potential intercompany effects of Embed transaction and documentation of same | 0.5 |
| 11/15/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: insider receivables adjusting journal entry footnotes for historical financial statement reconstruction | 0.5 |
| 11/15/2023 | MB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.6 |
| 11/15/2023 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to review validation approaches being utilized to quantify de-centralized exchange positions | 0.6 |
| 11/15/2023 | QB | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party workpaper for quality control purposes | 1.0 |
| 11/15/2023 | QB | Update Exchange Intercompany Related Party workpaper per internal AlixPartners review | 2.4 |
| 11/15/2023 | RB | Analyze public token sale and funding information related to MEDIA and BOBA token investigation | 1.3 |
| 11/15/2023 | RB | Analyze relativity documents relating to the sale of BOBA and MEDIA via token sale agreements | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | RB | Analyze Uniswap v3 decentralized finance liquidity pair NFT mechanics for decentralized finance guide | 0.8 |
| 11/15/2023 | RB | Create data queries for MEDIA and BOBA tokens and locked token quarterly balances on exchange | 1.7 |
| 11/15/2023 | RB | Create data tables of MEDIA token locked vs unlocked monthly balances by holders on exchange | 2.6 |
| 11/15/2023 | RB | Create list of common decentralized finance liquidity platforms for token index classification effort | 0.6 |
| 11/15/2023 | RB | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Birtwell, R. Backus (AlixPartners) re: Update on token asset verification process findings and questions | 0.5 |
| 11/15/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: decentralized finance position on-chain validation | 0.3 |
| 11/15/2023 | RB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.6 |
| 11/15/2023 | RG | Analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 3.0 |
| 11/15/2023 | RG | Continue to analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 3.0 |
| 11/15/2023 | RG | Working session with C. Chen, R. Griffith, E. Mostoff, F. Liang, J. LaBella (AlixPartners) re: analysis ETH blockchain data to verify the validity of governance tokens and NFTS sent by Debtor wallets | 0.5 |
| 11/15/2023 | RG | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.6 |
| 11/15/2023 | RXS | Analyze ETH blockchain data to verify the validity of governance tokens sent by Debtor wallets | 2.4 |
| 11/15/2023 | RXS | Internal call with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: process for identification of compromised tokens for Digital Asset balance sheet reconstruction | 0.3 |
| 11/15/2023 | RXS | Working session with A. Calhoun, G. Shapiro, K. Wessel, S. Thompson, R. Stutz (AlixPartners) re: follow up questions on process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/15/2023 | ST | Analyze ETH blockchain data to verify the validity of governance tokens sent by Debtor wallets | 0.9 |
| 11/15/2023 | ST | Analyze ETH blockchain data to verify the validity of NFTs sent by Debtor wallets | 0.8 |
| 11/15/2023 | ST | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 0.9 |
| 11/15/2023 | ST | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 0.8 |
| 11/15/2023 | ST | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.1 |
| 11/15/2023 | ST | Working session with A. Calhoun, G. Shapiro, K. Wessel, S. Thompson, R. Stutz (AlixPartners) re: follow up questions on process for verifying token addresses for tokens sent by Debtor wallets | 0.5 |
| 11/15/2023 | ST | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: potential intercompany effects of Embed transaction and documentation of same | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB026 | 0.5 |
| 11/15/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB027 | 0.5 |
| 11/15/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB028 | 0.5 |
| 11/15/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB029-030 | 1.0 |
| 11/15/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB032-033 | 1.0 |
| 11/15/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB147-148 | 1.0 |
| 11/15/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB149 | 0.5 |
| 11/15/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Chin, M. Birtwell, R. Backus (AlixPartners) re: Update on token asset verification process findings and questions | 0.5 |
| 11/15/2023 | SK | Call with B. Robison, T. Kang (AlixPartners) re: comments to draft documentation of matching Silvergate bank records to exchange transactions for financial reconstruction | 0.4 |
| 11/15/2023 | SRH | Call with B. Robison, C. Cipione, D. Waterfield, S. Hanzi, T. Hofner, T. Phelan (AlixPartners) re: calculation of wallet balances for documentation and process flow for financial reconstruction | 0.6 |
| 11/15/2023 | TY | Add references to tab names and cell numbers of source documents in the non-QuickBooks workstream's workpapers | 2.9 |
| 11/15/2023 | TY | Confirm review comments are incorporated into the Exchange Intercompany workstream's workpapers | 2.1 |
| 11/15/2023 | TY | Expand the descriptions of non-QuickBooks account validation process to reflect quality assurance review comments | 2.0 |
| 11/15/2023 | TY | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party workpaper for quality control purposes | 1.0 |
| 11/15/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss non-QuickBooks entities' balances on FTX.com exchange | 0.5 |
| 11/15/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: update on non-QuickBooks workpapers to incorporate quality assurance review comments | 1.0 |
| 11/15/2023 | TJH | Call with B. Robison, C. Cipione, D. Waterfield, S. Hanzi, T. Hofner, T. Phelan (AlixPartners) re: calculation of wallet balances for documentation and process flow for financial reconstruction | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/15/2023 | TJH | Perform review of data appendices for user balance calculations in support of construction of historical financial statements | 1.7 |
| 11/15/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 11/15/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.4 |
| 11/15/2023 | TT | Analyze historical coin price fluctuations for financial statement reconstruction | 0.9 |
| 11/17/2023 | TT | Working session with J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality approach for Intercompany / Related Party general ledger validation | 0.7 |
| 11/15/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, J. Somerville, O. Braat, T. Toaso, T. Yamada (AlixPartners) re: review Exchange Intercompany Related Party workpaper for quality control purposes | 1.0 |
| 11/15/2023 | TT | Working session with A. Patti, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss deliverable consisting of a summary table of all Maclaurin investments and loans | 0.5 |
| 11/15/2023 | TT | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: walk through summaries of changes in the latest version of FTX Group historical balance sheets | 0.9 |
| 11/15/2023 | TT | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: quality control of consolidations and eliminations within historical balance sheet model | 1.3 |
| 11/15/2023 | TP | Analyze ETH-based ERC20 transaction trace data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 11/15/2023 | TP | Analyze FTM transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 11/15/2023 | TP | Analyze LTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 11/15/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 11/15/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 11/15/2023 | TP | Call with B. Robison, C. Cipione, D. Waterfield, S. Hanzi, T. Hofner, T. Phelan (AlixPartners) re: calculation of wallet balances for documentation and process flow for financial reconstruction | 0.6 |
| 11/15/2023 | TP | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Crypto workstream update on decentralized finance historical activity and coin classification workflows | 0.6 |
| 11/15/2023 | ZC | Prepare accrued interest calculation check on 215 samples | 3.0 |
| 11/15/2023 | ZC | Prepare accrued interest calculation check to validate the simple interest calculation | 3.0 |
| 11/15/2023 | ZC | Review loan invoice or agreement to validate the accrued interest calculation | 2.0 |
| 11/15/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance review results for third party loans | 0.3 |
| 11/16/2023 | AP | Meeting with A. Patti, K. Vasiliou, O. Braat, R. Self (AlixPartners) re: discuss progress updates on quality control review process for workpapers contributing to historical reconstruction | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | AP | Working session with A. Patti, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for digital assets accounts | 1.1 |
| 11/16/2023 | AP | Working session with A. Patti, A. Vanderkamp, J. LaBella, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: walkthrough of quality approach for NFT workpapers | 0.5 |
| 11/16/2023 | AP | Working session with A. Patti, O. Braat (AlixPartners) re: review of Digital Assets Workpapers 10.2, 10.3, and 10.5 for quality control purposes | 2.0 |
| 11/16/2023 | AP | Document Digital Assets quality control process steps and testing procedures for workpapers 10.1, 10.2, 10.3, 10.5 | 0.9 |
| 11/16/2023 | AP | Perform quality control process on Digital Assets work paper 10.5 Alameda 3rd Party Exchange | 1.3 |
| 11/16/2023 | AC | Working session with A. Calhoun, J. Chin, M. Birtwell, T. Toaso (AlixPartners) re: Update on workstream quality checks and proposed file save directory formatting | 1.1 |
| 11/16/2023 | AV | Working session with A. Patti, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for digital assets accounts | 1.1 |
| 11/16/2023 | AV | Working session with A. Patti, A. Vanderkamp, J. LaBella, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: walkthrough of quality approach for NFT workpapers | 0.5 |
| 11/16/2023 | AV | Working session with A. Vanderkamp, C. Chen, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for FTX.com Exchange shortfall calculation | 0.8 |
| 11/16/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, M. Cervi (AlixPartners) re: process review of other investments and investments in subsidiary workpapers | 1.1 |
| 11/16/2023 | AV | Review workpapers for digital assets and customer liabilities | 1.2 |
| 11/16/2023 | AV | Review workpapers for intercompany analyses | 1.6 |
| 11/16/2023 | AV | Revise draft report re: historical balance sheets | 1.6 |
| 11/16/2023 | BFM | Update reconciliation between historical Alameda snapshot blobs data and digital assets | 2.8 |
| 11/16/2023 | BAR | Call with B. Robison, C. Xu (AlixPartners) re: discussion re: identified differences between bank statement records and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 11/16/2023 | BAR | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: documentation of processing procedures for cash database | 0.4 |
| 11/16/2023 | BAR | Prepare additional comments for cash database documentation for financial statement reconstruction | 1.3 |
| 11/16/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.6 |
| 11/16/2023 | CX | Call with B. Robison, C. Xu (AlixPartners) re: discussion re: identified differences between bank statement records and exchange transactions for exchange asset and liability time series analysis | 0.5 |
| 11/16/2023 | CC | Working session with A. Vanderkamp, C. Chen, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for FTX.com Exchange shortfall calculation | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | CC | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: documentation of processing procedures for cash database | 0.4 |
| 11/16/2023 | CC | Working session with C. Chen, C. Wong, J. LaBella (AlixPartners) re: updates to QuickBooks and non-QuickBooks adjusting journal entries | 1.1 |
| 11/16/2023 | CC | Update process overview for workpaper addressing intercompany balance between Alameda Research LLC and Alameda Research LTD | 2.4 |
| 11/16/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data from the Ripple blockchain | 1.1 |
| 11/16/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data to verify the completeness of the downloaded Ethereum and Bitcoin blockchains | 2.5 |
| 11/16/2023 | DJW | Continue to research Alameda historical crypto decentralized finance positions for financial statement reconstruction | 0.8 |
| 11/16/2023 | DJW | Research Alameda historical crypto decentralized finance positions for financial statement reconstruction | 2.9 |
| 11/16/2023 | DL | Working session with A. Patti, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for digital assets accounts | 1.1 |
| 11/16/2023 | DL | Working session with A. Vanderkamp, C. Chen, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for FTX.com Exchange shortfall calculation | 0.8 |
| 11/16/2023 | DL | Perform quality review checks on block chain research (fake coins identification) | 1.2 |
| 11/16/2023 | DL | Review DOTCOM shortfall workpaper and prepare comments of observations | 1.8 |
| 11/16/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, M. Cervi (AlixPartners) re: process review of other investments and investments in subsidiary workpapers | 1.1 |
| 11/16/2023 | EM | Analyze accounting memorandum re: acquisition of Liquid Group Inc to support analysis re: outstanding payments due to sellers | 0.2 |
| 11/16/2023 | EM | Analyze share purchase agreements re: acquisition of Liquid Group Inc to support analysis re: outstanding payments due to sellers | 0.9 |
| 11/16/2023 | EM | Continue to create entity level consolidated balance sheet view with elimination entries for quality review of adjusted balance sheet model | 0.6 |
| 11/16/2023 | EM | Create entity level consolidated balance sheet view with elimination entries for quality review of adjusted balance sheet model | 2.9 |
| 11/16/2023 | EM | Integrate analysis re: ETH blockchain token verification into master analysis file to support identification of compromised tokens | 0.2 |
| 11/16/2023 | EM | Perform quality review of procedures performed to validate historical fixed asset balances to support financial statement reconstruction | 1.5 |
| 11/16/2023 | GS | Analyze Ethereum blockchain data to verify the validity of governance tokens sent by Debtor wallets for Digital Asset balance sheet reconstruction | 2.7 |
| 11/16/2023 | GS | Research contract addresses of Ethereum blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.0 |
| 11/16/2023 | JC | Working session with A. Calhoun, J. Chin, M. Birtwell, T. Toaso (AlixPartners) re: Update on workstream quality checks and proposed file save directory formatting | 1.1 |
| 11/16/2023 | JC | Update the Other Investments Master File with corrections to the Folkvang adjusted journal entry | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | JC | Verify the Q1'2021 bank account quarter end balances recorded the in the cash workstream workpaper | 0.9 |
| 11/16/2023 | JC | Verify the Q2'2021 bank account quarter end balances recorded the in the cash workstream workpaper | 1.4 |
| 11/16/2023 | JC | Verify the Q4'2020 bank account quarter end balances recorded the in the cash workstream workpaper | 0.4 |
| 11/16/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: reconciliation of BLOB data with loan balances | 0.3 |
| 11/16/2023 | JX | Add missing loan balances at quarter-ends for loans with maturity dates | 0.6 |
| 11/16/2023 | JX | Adjust documentation re: loan reconstruction | 0.2 |
| 11/16/2023 | JX | Update loan details for Avax loans | 0.6 |
| 11/16/2023 | JX | Update loan details for Tomochain and HTM loans | 0.1 |
| 11/16/2023 | JCL | Meeting with J. LaBella, J. Somerville, K. Wessel, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: treatment of SNG Investments in historical financial statements | 0.5 |
| 11/16/2023 | JCL | Working session with A. Patti, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for digital assets accounts | 1.1 |
| 11/16/2023 | JCL | Working session with A. Patti, A. Vanderkamp, J. LaBella, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: walkthrough of quality approach for NFT workpapers | 0.5 |
| 11/16/2023 | JCL | Working session with A. Vanderkamp, C. Chen, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for FTX.com Exchange shortfall calculation | 0.8 |
| 11/16/2023 | JCL | Working session with C. Chen, C. Wong, J. LaBella (AlixPartners) re: updates to QuickBooks and non-QuickBooks adjusting journal entries | 1.1 |
| 11/16/2023 | JCL | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: SGN Albany transaction for impact to historical financial statements | 0.4 |
| 11/16/2023 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: key changes incorporated into current balance sheet draft | 0.3 |
| 11/16/2023 | JCL | Analyze impacts of decentralized finance farming liquidity pool holdings on Alameda Research balance sheets | 1.4 |
| 11/16/2023 | JCL | Review new pricing linked to journal entries for digital assets | 0.7 |
| 11/16/2023 | JCL | Update notes to digital asset financial statement notes for consolidated balance sheets | 0.6 |
| 11/16/2023 | JLS | Call with J. Somerville, O. Braat (AlixPartners) re: review of Exchange Intercompany Related Party workpaper for quality control purposes | 0.5 |
| 11/16/2023 | JLS | Meeting with J. LaBella, J. Somerville, K. Wessel, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: treatment of SNG Investments in historical financial statements | 0.5 |
| 11/16/2023 | JLS | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, M. Cervi (AlixPartners) re: process review of other investments and investments in subsidiary workpapers | 1.1 |
| 11/16/2023 | JLS | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: documentation of processing procedures for cash database | 0.4 |
| 11/16/2023 | JLS | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Status and next steps for the Intercompany / Related Party Secondary Sources Review workpaper re: Schedule AB and Claims Register | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/16/2023 | JLS | Analyze adjusting journal entries made in same period to identify potential duplicate entries | 0.7 |
| 11/16/2023 | JLS | Conduct quality control review on adjusting journal entries in 'Imbalance' | 2.6 |
| 11/16/2023 | JLS | Update intercompany related party memorandum summarizing workstream approach | 0.2 |
| 11/16/2023 | KV | Meeting with A. Patti, K. Vasiliou, O. Braat, R. Self (AlixPartners) re: discuss progress updates on quality control review process for workpapers contributing to historical reconstruction | 1.1 |
| 11/16/2023 | KV | Continue the reconciliation of Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches (CHZ, COMP, CREAM, CRV) | 2.7 |
| 11/16/2023 | KV | Continue the reconciliation of Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches (DAI, DODO, DOGE) | 2.5 |
| 11/16/2023 | KV | Continue the reconciliation of Positive balances in the Alameda Blob Data to data identified from unstructured Relativity searches (DOT, ETHE, FIDA) | 2.8 |
| 11/16/2023 | KHW | Meeting with J. LaBella, J. Somerville, K. Wessel, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: treatment of SNG Investments in historical financial statements | 0.5 |
| 11/16/2023 | KHW | Working session with A. Patti, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for digital assets accounts | 1.1 |
| 11/16/2023 | KHW | Working session with A. Patti, A. Vanderkamp, J. LaBella, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: walkthrough of quality approach for NFT workpapers | 0.5 |
| 11/16/2023 | KHW | Working session with A. Vanderkamp, C. Chen, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for FTX.com Exchange shortfall calculation | 0.8 |
| 11/16/2023 | KHW | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: SGN Albany transaction for impact to historical financial statements | 0.4 |
| 11/16/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: reconciliation of BLOB data with loan balances | 0.3 |
| 11/16/2023 | KHW | Continue analysis of selected token addresses for cryptocurrencies/NFTs held in Debtor wallets to identify potential fake/scam tokens impacting historical quarterly digital asset balances | 2.7 |
| 11/16/2023 | LB | Perform further review of Alameda farming scraping script with respect to debank API calls and the various data that was pulled to snapshot blob | 0.7 |
| 11/16/2023 | LB | Perform initial review of Alameda farming scraping script with respect to debank API calls and the various data that was pulled to snapshot blob | 2.4 |
| 11/16/2023 | LB | Perform review of Alameda farming scraping script to understand intermediate data that was being saved to AWS S3 buckets with respect to farming activity | 1.6 |
| 11/16/2023 | LMG | Compare Snapshot blobs to Caroline Balance sheets for large positions | 1.8 |
| 11/16/2023 | LMG | Research mechanics of FTX token offerings | 2.3 |
| 11/16/2023 | LMG | Research treatment of FTX equity on exchange | 1.3 |
| 11/16/2023 | LJ | Analyze the farming positions movements in November 2022 | 2.5 |
| 11/16/2023 | LJ | Update the farming positions movements analysis to add the pricing data | 2.7 |
| 11/16/2023 | LJ | Update the historical pricing waterfall script to add additional input tickers | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | MC | Working session with A. Vanderkamp, E. Mostoff, J. Somerville, M. Cervi (AlixPartners) re: process review of other investments and investments in subsidiary workpapers | 1.1 |
| 11/16/2023 | MC | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Status and next steps for the Intercompany / Related Party Secondary Sources Review workpaper re: Schedule AB and Claims Register | 0.3 |
| 11/16/2023 | MB | Meeting with J. LaBella, J. Somerville, K. Wessel, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: treatment of SNG Investments in historical financial statements | 0.5 |
| 11/16/2023 | MB | Working session with A. Calhoun, J. Chin, M. Birtwell, T. Toaso (AlixPartners) re: Update on workstream quality checks and proposed file save directory formatting | 1.1 |
| 11/16/2023 | MB | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: SGN Albany transaction for impact to historical financial statements | 0.4 |
| 11/16/2023 | MB | Prepare footnotes relative to insider receivables for historical financial statement reconstruction | 0.7 |
| 11/16/2023 | MB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.5 |
| 11/16/2023 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: key changes incorporated into current balance sheet draft | 0.3 |
| 11/16/2023 | MJ | Review findings from pooled cryptocurrency/staking analysis for historical periods relevant to financial statement reconstruction | 1.1 |
| 11/16/2023 | QB | Call with J. Somerville, O. Braat (AlixPartners) re: review of Exchange Intercompany Related Party workpaper for quality control purposes | 0.5 |
| 11/16/2023 | QB | Meeting with A. Patti, K. Vasiliou, O. Braat, R. Self (AlixPartners) re: discuss progress updates on quality control review process for workpapers contributing to historical reconstruction | 1.1 |
| 11/16/2023 | QB | Meeting with J. LaBella, J. Somerville, K. Wessel, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: treatment of SNG Investments in historical financial statements | 0.5 |
| 11/16/2023 | QB | Working session with A. Patti, O. Braat (AlixPartners) re: review of Digital Assets Workpapers 10.2, 10.3, and 10.5 for quality control purposes | 2.0 |
| 11/16/2023 | QB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.1 |
| 11/16/2023 | QB | Review Digital Assets Workpaper 10.2 for quality control purposes | 0.9 |
| 11/16/2023 | QB | Update Exchange Intercompany Related Party workpaper per internal AlixPartners review | 1.2 |
| 11/16/2023 | RS | Meeting with A. Patti, K. Vasiliou, O. Braat, R. Self (AlixPartners) re: discuss progress updates on quality control review process for workpapers contributing to historical reconstruction | 1.1 |
| 11/16/2023 | RS | Working session with A. Patti, A. Vanderkamp, J. LaBella, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: walkthrough of quality approach for NFT workpapers | 0.5 |
| 11/16/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 1.8 |
| 11/16/2023 | RB | Analyze BOBA_LOCKED monthly balance changes on exchange to determine user holding patterns over time | 1.1 |
| 11/16/2023 | RB | Analyze MEDIA token monthly token balance tables for reconciliation of balances between Debtor and non-Debtor users on exchange | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | RB | Create data tables of BOBA token locked and unlocked unique holders on exchange and monthly balance changes | 1.8 |
| 11/16/2023 | RB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.4 |
| 11/16/2023 | RB | Revise token index classification description list to include on-chain token derivatives | 1.6 |
| 11/16/2023 | RG | Analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 3.0 |
| 11/16/2023 | RG | Continue to analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 3.0 |
| 11/16/2023 | RG | Research contract addresses of SOL blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.3 |
| 11/16/2023 | RXS | Analyze ETH blockchain data to verify the validity of NFTs sent by Debtor wallets | 1.7 |
| 11/16/2023 | RXS | Research contract addresses of FTM blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.8 |
| 11/16/2023 | ST | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 1.0 |
| 11/16/2023 | SYW | Working session with C. Chen, C. Wong, J. LaBella (AlixPartners) re: updates to QuickBooks and non-QuickBooks adjusting journal entries | 1.1 |
| 11/16/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Status and next steps for the Intercompany / Related Party Secondary Sources Review workpaper re: Schedule AB and Claims Register | 0.3 |
| 11/16/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: review comments for the Non-QuickBooks Workpaper and next steps to resolve | 0.8 |
| 11/16/2023 | SYW | Update Intercompany / Related Party Imbalance Review Workpaper based on quality control review comments | 1.9 |
| 11/16/2023 | SK | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: documentation of processing procedures for cash database | 0.4 |
| 11/16/2023 | TY | Working session with A. Patti, A. Vanderkamp, J. LaBella, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: walkthrough of quality approach for NFT workpapers | 0.5 |
| 11/16/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: review comments for the Non-QuickBooks Workpaper and next steps to resolve | 0.8 |
| 11/16/2023 | TY | Perform quality assurance review of NFT workstream's workpapers | 2.3 |
| 11/16/2023 | TY | Update the analysis of SnapshotBlob data with the updated pricing table | 1.5 |
| 11/16/2023 | TJH | Working session with B. Robison, C. Chen, J. Somerville, T. Hofner, T. Kang (AlixPartners) re: documentation of processing procedures for cash database | 0.4 |
| 11/16/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.2 |
| 11/16/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.6 |
| 11/16/2023 | TJH | Revise work plan for documentation of Cash Database data utilized in historical financial statements | 1.3 |
| 11/16/2023 | TJH | Update documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 11/16/2023 | TT | Analyze entity-level historical balance sheets | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | TT | Meeting with J. LaBella, J. Somerville, K. Wessel, M. Birtwell, O. Braat, T. Toaso (AlixPartners) re: treatment of SNG Investments in historical financial statements | 0.5 |
| 11/16/2023 | TT | Working session with A. Calhoun, J. Chin, M. Birtwell, T. Toaso (AlixPartners) re: Update on workstream quality checks and proposed file save directory formatting | 1.1 |
| 11/16/2023 | TT | Working session with A. Patti, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for digital assets accounts | 1.1 |
| 11/16/2023 | TT | Working session with A. Patti, A. Vanderkamp, J. LaBella, K. Wessel, R. Self, T. Toaso, T. Yamada (AlixPartners) re: walkthrough of quality approach for NFT workpapers | 0.5 |
| 11/16/2023 | TT | Working session with A. Vanderkamp, C. Chen, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss quality control review strategy for FTX.com Exchange shortfall calculation | 0.8 |
| 11/16/2023 | TP | Analyze Bitcoin transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 11/16/2023 | TP | Analyze Doge transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 11/16/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 11/16/2023 | TP | Analyze Polygon transactional trace data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 11/16/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 11/16/2023 | ZC | Prepare waterfall analysis for loan collateral breakdown | 2.4 |
| 11/16/2023 | ZC | Prepare waterfall analysis for loan interest breakdown | 2.8 |
| 11/16/2023 | ZC | Prepare waterfall analysis for loan principal breakdown | 2.8 |
| 11/17/2023 | AP | Call with A. Patti, F. Liang, O. Braat (AlixPartners) re: review of Digital Assets workpapers 10.2, 10.3, and 10.5 for quality control purposes | 0.5 |
| 11/17/2023 | AP | Perform quality control process on Digital Assets work paper 10.5 Alameda 3rd Party Exchange | 2.8 |
| 11/17/2023 | AP | Prepare a tie out schedule for Other Investments original QuickBooks balances | 2.5 |
| 11/17/2023 | AP | Update documentation for Other Investments original QuickBooks balances process steps | 1.8 |
| 11/17/2023 | AP | Working session with A. Patti, T. Yamada (AlixPartners) re: overview and approach of quality assurance of NFT workpapers | 0.5 |
| 11/17/2023 | AP | Working session with A. Patti, T. Yamada (AlixPartners) re: quality assurance feedback for NFT workstream | 0.2 |
| 11/17/2023 | AV | Review trial exhibits from Government's forensic accounting expert | 1.6 |
| 11/17/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | AV | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss a copy of Alameda's financial positions dated April 2021 prepared by company's personnel | 0.9 |
| 11/17/2023 | BFM | Review exchange activity re: MSRM_Locked | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/17/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss a copy of Alameda's financial positions dated April 2021 prepared by company's personnel | 0.9 |
| 11/17/2023 | BAR | Prepare documentation for cash database development for financial statement reconstruction | 2.1 |
| 11/17/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 11/17/2023 | CC | Analyze potential overlapping intercompany adjusting journal entries | 1.7 |
| 11/17/2023 | CC | Review assumptions used in the insider loan workpapers | 1.5 |
| 11/17/2023 | CC | update proposed adjustments for intercompany balance between Blockfolio, Inc and Alameda Research Ltd | 1.3 |
| 11/17/2023 | CC | Update proposed adjustments for intercompany balance between FTX Trading Ltd and West Realm Shires Inc | 1.1 |
| 11/17/2023 | DJW | Continue to research Alameda historical crypto decentralized finance positions for financial statement reconstruction | 1.8 |
| 11/17/2023 | DJW | Research Alameda historical crypto decentralized finance positions for financial statement reconstruction | 2.8 |
| 11/17/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | DJW | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.5 |
| 11/17/2023 | DL | Incorporate comments addressed to digital assets workpapers | 1.9 |
| 11/17/2023 | DL | Analyze impact to the latest version of historical balance sheets by removing identified scam tokens | 2.2 |
| 11/17/2023 | DL | Call with A. Patti, F. Liang, O. Braat (AlixPartners) re: review of Digital Assets workpapers 10.2, 10.3, and 10.5 for quality control purposes | 0.5 |
| 11/17/2023 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | DL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss a copy of Alameda's financial positions dated April 2021 prepared by company's personnel | 0.9 |
| 11/17/2023 | EM | Compare exchange and cash payment data against historical liabilities recorded re: Innovatia Ltd acquisition to reconstruct historical liability balances | 1.3 |
| 11/17/2023 | EM | Update analysis re: outstanding liabilities associated with acquisition of Liquid Group with comparison of payments made versus payments due to calculate liability at relevant reporting dates | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/17/2023 | EM | Update analysis re: outstanding liabilities associated with acquisition of Liquid Group with summary of historical balances recorded | 0.8 |
| 11/17/2023 | EM | Update analysis re: outstanding liabilities associated with acquisition of Liquid Group with summary of payments due per Share Purchase Agreement | 0.4 |
| 11/17/2023 | EM | Update analysis re: outstanding liabilities associated with acquisition of Liquid Group with summary of payments made to each seller | 0.7 |
| 11/17/2023 | EM | Update analysis re: outstanding liabilities associated with Innovatia Ltd acquisition with conclusion reached and adjusting journal entries proposed | 1.1 |
| 11/17/2023 | EM | Update entity level elimination view with reconciliation to consolidated balance sheet to support quality review of adjusted balance sheet model | 1.4 |
| 11/17/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: investments in subsidiary elimination presentation view for adjusted historical balance sheet | 1.1 |
| 11/17/2023 | GG | Analyze pricing anomalies in the current waterfall pricing model for a given set of tickers | 2.9 |
| 11/17/2023 | GG | Compare FTX.com exchange balance for otc account to Alameda snapshotblob scenario numbers for those marked otc | 2.7 |
| 11/17/2023 | GG | Create SQL Script for getting data FTX.com exchange balance for otc account comparison to Alameda snapshotblob marked otc | 1.8 |
| 11/17/2023 | JRB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.5 |
| 11/17/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: reconciliation of BLOB data with loan balances and other quality assurance measures | 0.1 |
| 11/17/2023 | JCL | Analyze basis for value of liquidity pool holdings for Alameda over relevant balance sheet periods | 1.4 |
| 11/17/2023 | JCL | Create slides for new balance sheet presentation of consolidated FTX and select legal entities | 2.2 |
| 11/17/2023 | JCL | Review intercompany / related party imbalance workpapers for purposes of level of support provided | 1.1 |
| 11/17/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss a copy of Alameda's financial positions dated April 2021 prepared by company's personnel | 0.9 |
| 11/17/2023 | JLS | Conduct quality control procedures on general ledger validation process flow | 0.3 |
| 11/17/2023 | JLS | Prepare quality control procedures on 'Imbalance' workpaper re: justification of adjusting journal entries | 0.5 |
| 11/17/2023 | JLS | Update IC101 workpaper to reference complementary analysis performed in general ledger validation workstream | 0.4 |
| 11/17/2023 | JLS | Working session with J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality approach for Intercompany / Related Party general ledger validation | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/17/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss a copy of Alameda's financial positions dated April 2021 prepared by company's personnel | 0.9 |
| 11/17/2023 | KHW | Working session with J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality approach for Intercompany / Related Party general ledger validation | 0.7 |
| 11/17/2023 | LMG | Perform quality control of digital asset totals against Alameda blob data | 2.3 |
| 11/17/2023 | LMG | Review open to do items for pricing team | 0.3 |
| 11/17/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss a copy of Alameda's financial positions dated April 2021 prepared by company's personnel | 0.9 |
| 11/17/2023 | LJ | Update the farming positions movements analysis to all time period | 3.0 |
| 11/17/2023 | MB | Prepare crypto workstream updates to facilitate historical financial statement reconstruction for week of 11/13 | 1.5 |
| 11/17/2023 | MB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 1.3 |
| 11/17/2023 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | MB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.5 |
| 11/17/2023 | QB | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 2.4 |
| 11/17/2023 | QB | Call with A. Patti, F. Liang, O. Braat (AlixPartners) re: review of Digital Assets workpapers 10.2, 10.3, and 10.5 for quality control purposes | 0.5 |
| 11/17/2023 | QB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.2 |
| 11/17/2023 | QB | Update Exchange Intercompany Related Party workpaper per internal AlixPartners review | 0.3 |
| 11/17/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 2.3 |
| 11/17/2023 | RS | Working session with J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: walkthrough of quality approach for Intercompany / Related Party general ledger validation | 0.7 |
| 11/17/2023 | RB | Analyze MEDIA and BOBA token locked holdings on exchange using user monthly balance changes | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/17/2023 | RB | Create data query for SAND and stETH snapshot blob confirmation transactions for snapshot blob decentralized finance position confirmation | 1.6 |
| 11/17/2023 | RB | Create data tables of SAND and stETH snapshot blob confirmation source data | 1.4 |
| 11/17/2023 | RB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.1 |
| 11/17/2023 | RB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus (AlixPartners) re: discuss results on research of contract addresses of blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 0.7 |
| 11/17/2023 | RB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.5 |
| 11/17/2023 | RG | Analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.8 |
| 11/17/2023 | RG | Continue to research contract addresses of SOL blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 3.0 |
| 11/17/2023 | RG | Research contract addresses of SOL blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 3.0 |
| 11/17/2023 | RG | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.5 |
| 11/17/2023 | RXS | Analyze FTM blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.4 |
| 11/17/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: approach for quality review of Non-QuickBooks Workpaper re: Non-QuickBooks Validation tab | 0.8 |
| 11/17/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying adjusting journal entry balances against supporting documentation | 2.0 |
| 11/17/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB028 | 0.5 |
| 11/17/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB029-030 | 0.5 |
| 11/17/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB032-033 | 1.5 |
| 11/17/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB147-148 | 1.0 |
| 11/17/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: approach for quality review of Non-QuickBooks Workpaper re: Non-QuickBooks Validation tab | 0.8 |
| 11/17/2023 | TY | Continue quality assurance review of NFT workstream's workpapers | 2.8 |
| 11/17/2023 | TY | Continue to add references to tab names and cell numbers of source documents in the non-QuickBooks workstream's workpapers to reflect quality assurance review comments | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/17/2023 | TY | Link main workpapers of non-QuickBooks workstream to supporting workpapers to reflect quality assurance review comments | 1.8 |
| 11/17/2023 | TY | Working session with A. Patti, T. Yamada (AlixPartners) re: overview and approach of quality assurance of NFT workpapers | 0.5 |
| 11/17/2023 | TY | Working session with A. Patti, T. Yamada (AlixPartners) re: quality assurance feedback for NFT workstream | 0.2 |
| 11/17/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.9 |
| 11/17/2023 | TJH | Perform review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 1.5 |
| 11/17/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.5 |
| 11/17/2023 | TT | Analyze entity-level historical balance sheets | 2.5 |
| 11/17/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: investments in subsidiary elimination presentation view for adjusted historical balance sheet | 1.1 |
| 11/17/2023 | TP | Analyze FTM token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 11/17/2023 | TP | Analyze FTM transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 11/17/2023 | TP | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.5 |
| 11/17/2023 | ZC | Conduct relativity search for loans without collateral information | 2.0 |
| 11/17/2023 | ZC | Review BLOB data to validate the completeness of our scope | 3.0 |
| 11/17/2023 | ZC | Review loans without collateral information | 3.0 |
| 11/17/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: reconciliation of BLOB data with loan balances and other quality assurance measures | 0.1 |
| 11/18/2023 | MC | Analyze adjusted balance sheet output for all legal entities | 1.0 |
| 11/19/2023 | MC | Analyze Elixir balance sheet output for all legal entities | 1.0 |
| 11/20/2023 | AP | Update NFT workpapers for quality control review comments to correct NFT counts in Alameda controlled wallets | 2.0 |
| 11/20/2023 | AC | Working session with A. Calhoun, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss balance sheet footnotes, and locked and farmed coins on the balance sheet for asset and customer liabilities | 0.3 |
| 11/20/2023 | AV | Meeting with A. Vanderkamp, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: Update on progress of peer reviews and estimated completion dates | 0.3 |
| 11/20/2023 | AV | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: scoping for insider loan receivable workpaper review | 0.7 |
| 11/20/2023 | AV | Analyze Sam Bankman-Fried trial exhibits from forensic accounting expert's trial testimony | 2.3 |
| 11/20/2023 | AV | Prepare materials for historical balance sheet update meeting with Counsel | 1.6 |
| 11/20/2023 | BFM | Update reconciliation of Alameda prepared balance sheets to historical digital asset balances | 2.6 |
| 11/20/2023 | BAR | Review draft of cash database process flow diagram for cash database for financial statement reconstruction | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 11/20/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.8 |
| 11/20/2023 | CC | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: scoping for insider loan receivable workpaper review | 0.7 |
| 11/20/2023 | CC | Working session with C. Chen, M. Cervi (AlixPartners) re: updating other investments adjusting journal entries | 0.3 |
| 11/20/2023 | CC | Document procedures performed to calculate intercompany adjusting journal entries based on fiat deposits Alameda Research LLC made on behalf of Alameda Research LTD on third party exchanges and FTX.com/FTX US exchange | 2.4 |
| 11/20/2023 | CC | Document procedures performed to derive intercompany adjusting journal entries from cash transfers between Alameda Research LLC and the FTX Trading family | 1.1 |
| 11/20/2023 | CC | Document procedures performed to derive intercompany adjusting journal entries from cash transfers between North Dimension LTD and the FTX Trading family | 1.6 |
| 11/20/2023 | CC | Document procedures performed to derive intercompany adjusting journal entries from customer funds received by Alameda Research LLC | 0.9 |
| 11/20/2023 | CC | Document procedures performed to derive intercompany adjusting journal entries from customer funds received by North Dimension LTD | 0.8 |
| 11/20/2023 | CC | Update adjusting journal entries for writing off QuickBooks general ledger intercompany balances between Alameda Research LLC and Alameda Research LTD | 0.3 |
| 11/20/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus (AlixPartners) re: discuss unlocking schedules of certain Sam tokens found in FTX.com Exchange and Debtors wallets | 1.0 |
| 11/20/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Phelan (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | DJW | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.6 |
| 11/20/2023 | DJW | Research Alameda historical crypto decentralized finance positions for financial statement reconstruction | 2.4 |
| 11/20/2023 | DL | Incorporate comments identified in Quality Control check in FTX US Exchange Balances Workpaper | 1.2 |
| 11/20/2023 | DL | Incorporate comments identified in Quality Control check in FTX.com Exchange Balances Workpaper | 1.4 |
| 11/20/2023 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus (AlixPartners) re: discuss unlocking schedules of certain Sam tokens found in FTX.com Exchange and Debtors wallets | 1.0 |
| 11/20/2023 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Phelan (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: breakout of customer liabilities related to insider accounts, reclassification of SOL to other cryptocurrency category, and updated balance sheet presentation | 1.2 |
| 11/20/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: preparation of balance sheet presentation for bankruptcy Counsel | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 11/20/2023 | DL | Working session with F. Liang, R. Backus (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | DL | Perform quality control review on DOTCOM shortfall calculation workpaper (FTX Digital Markets and FTX Trading) | 1.2 |
| 11/20/2023 | DL | Prepare sub-schedule of tokens (customer liabilities) in advance of call with | 2.1 |
| 11/20/2023 | DL | Prepare sub-schedule of tokens (digital assets) in advance of call with Counsel | 2.4 |
| 11/20/2023 | DL | Update FTX.com Exchange balances workpaper to further break down select 'locked' tokens | 1.8 |
| 11/20/2023 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: breakout of customer liabilities related to insider accounts, reclassification of SOL to other cryptocurrency category, and updated balance sheet presentation | 1.2 |
| 11/20/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: preparation of balance sheet presentation for bankruptcy Counsel | 0.3 |
| 11/20/2023 | EM | Working session with E. Mostoff, J. Chin, M. Cervi (AlixPartners) re: review cash workstream quality check questions and findings | 0.4 |
| 11/20/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: addition of farmed token to adjusted balance sheet presentation model | 0.1 |
| 11/20/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: updates to adjusted balance sheet presentation view | 0.2 |
| 11/20/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: breakout of customer liabilities related to insider exchange accounts | 0.2 |
| 11/20/2023 | EM | Prepare updated balance sheet presentation with valuation scenarios for meeting with bankruptcy Counsel | 1.3 |
| 11/20/2023 | EM | Review updates to Debtors' banking data repository to identify additional bank statements for inclusion in adjusted historical balance sheet | 0.3 |
| 11/20/2023 | EM | Update adjusted balance sheet excel model with breakout of locked cryptocurrencies within presentation view | 0.8 |
| 11/20/2023 | EM | Update adjusted balance sheet excel model with inclusion of farmed tokens within digital asset balances | 0.7 |
| 11/20/2023 | EM | Update adjusted balance sheet excel model with schedule of customer liabilities related to insider exchange accounts by token type | 1.1 |
| 11/20/2023 | EM | Update chart of accounts for adjusted historical balance sheet to reflect new token categorizations | 0.9 |
| 11/20/2023 | EM | Update Other Liabilities account group workpaper with revised summary of approaches taken for each specific acquisition with QuickBooks general ledger account Acquisition Consideration Payable | 1.8 |
| 11/20/2023 | JC | Working session with A. Calhoun, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss balance sheet footnotes, and locked and farmed coins on the balance sheet for asset and customer liabilities | 0.3 |
| 11/20/2023 | JC | Working session with C. Wong, J. Chin (AlixPartners) re: discuss Non-QuickBooks quality check review and documentation process | 0.5 |
| 11/20/2023 | JC | Working session with E. Mostoff, J. Chin, M. Cervi (AlixPartners) re: review cash workstream quality check questions and findings | 0.4 |
| 11/20/2023 | JC | Review the supporting documentation for balances from Embed Financial Technologies above $10,000,000 | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2023 | JC | Review the supporting documentation for balances from FTX Europe AG above $10,000,000 | 2.8 |
| 11/20/2023 | JC | Update the Cash Workstream quality check process template for final review findings | 2.1 |
| 11/20/2023 | JC | Update the Non-QuickBooks validation tab with in-scope balances for quality check review | 1.3 |
| 11/20/2023 | JRB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.6 |
| 11/20/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.8 |
| 11/20/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.6 |
| 11/20/2023 | JX | Review quality check results and updates for third party loan details | 0.4 |
| 11/20/2023 | JCL | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: scoping for insider loan receivable workpaper review | 0.7 |
| 11/20/2023 | JCL | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation language | 0.1 |
| 11/20/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus (AlixPartners) re: discuss unlocking schedules of certain Sam tokens found in FTX.com Exchange and Debtors wallets | 1.0 |
| 11/20/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Phelan (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: breakout of customer liabilities related to insider accounts, reclassification of SOL to other cryptocurrency category, and updated balance sheet presentation | 1.2 |
| 11/20/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: addition of farmed token to adjusted balance sheet presentation model | 0.1 |
| 11/20/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: updates to adjusted balance sheet presentation view | 0.2 |
| 11/20/2023 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to create update for Counsel addressing impact of custodied assets in liquidity pools on consolidated balance sheets | 0.8 |
| 11/20/2023 | JCL | Analyze how locked and unlocked SOL balances are determined for purposes of representation on the balance sheet | 0.7 |
| 11/20/2023 | JCL | Review FTX group balance sheet to identify changes in amounts and format to be incorporated into next release | 0.8 |
| 11/20/2023 | JCL | Review how the Alameda dot com short fall and Alameda related party payable schedules tie back to legal entity level balance sheets | 1.2 |
| 11/20/2023 | JCL | Review supporting details forming the basis of loans classified as insider loans on reconstructed balance sheet | 1.2 |
| 11/20/2023 | JLS | Working session with A. Calhoun, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss balance sheet footnotes, and locked and farmed coins on the balance sheet for asset and customer liabilities | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2023 | JLS | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation language | 0.1 |
| 11/20/2023 | JLS | Perform quality control analysis on General Ledger Validation workbook Analyzed sources of information and process mapping | 2.4 |
| 11/20/2023 | JLS | Perform quality control analysis on General Ledger Validation workbook Analyzed summaries of investigation and thresholds applied | 1.3 |
| 11/20/2023 | JLS | Update intercompany/related party workplan for work performed in prior week | 0.6 |
| 11/20/2023 | KV | Meeting with A. Vanderkamp, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: Update on progress of peer reviews and estimated completion dates | 0.3 |
| 11/20/2023 | KV | Perform review session for: Intangible Assets workstream (documents Relied Upon, Workpaper and analysis tabs) | 2.8 |
| 11/20/2023 | KV | Perform review of: Intangible Assets workstream (Leadsheet and Individual Adjusting Journal Entries tabs) | 2.3 |
| 11/20/2023 | KV | Perform review of: Intangible Assets workstream (Sources and Processes and Overview tabs) | 2.7 |
| 11/20/2023 | KHW | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: scoping for insider loan receivable workpaper review | 0.7 |
| 11/20/2023 | KHW | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation language | 0.1 |
| 11/20/2023 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus (AlixPartners) re: discuss unlocking schedules of certain Sam tokens found in FTX.com Exchange and Debtors wallets | 1.0 |
| 11/20/2023 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Phelan (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.8 |
| 11/20/2023 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: breakout of customer liabilities related to insider accounts, reclassification of SOL to other cryptocurrency category, and updated balance sheet presentation | 1.2 |
| 11/20/2023 | KHW | Analyze Alameda's SOL purchases to assess treatment of locked vs unlocked SOL in development of historical adjusted quarterly digital asset balances | 2.0 |
| 11/20/2023 | KHW | Reconcile digital assets from solana chain against related purchase agreements to determine approach for incorporation of locked other cryptocurrencies into adjusted quarterly balances for Alameda Research Ltd | 1.2 |
| 11/20/2023 | LB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.6 |
| 11/20/2023 | LB | Develop workplan for parsing of farming S3 buckets and data related to valuation of farming digital assets | 0.5 |
| 11/20/2023 | LMG | Review pricing waterfall for tokens on Perpetual Protocol | 0.4 |
| 11/20/2023 | LJ | Continue to develop Databricks script to pull CoinGecko historical data | 2.9 |
| 11/20/2023 | LJ | Develop Databricks script to pull CoinGecko historical data | 2.5 |
| 11/20/2023 | LJ | Perform quality control on the coin lists pulled from Coingecko | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2023 | MC | Working session with C. Chen, M. Cervi (AlixPartners) re: updating other investments adjusting journal entries | 0.3 |
| 11/20/2023 | MC | Working session with E. Mostoff, J. Chin, M. Cervi (AlixPartners) re: review cash workstream quality check questions and findings | 0.4 |
| 11/20/2023 | MC | Analyze intercompany relationships with Liquid group | 0.5 |
| 11/20/2023 | MC | Analyze petition date equity holdings for historical financial statement | 0.6 |
| 11/20/2023 | MB | Working session with A. Calhoun, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss balance sheet footnotes, and locked and farmed coins on the balance sheet for asset and customer liabilities | 0.3 |
| 11/20/2023 | MB | Working session with A. Vanderkamp, C. Chen, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: scoping for insider loan receivable workpaper review | 0.7 |
| 11/20/2023 | MB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.6 |
| 11/20/2023 | MB | Prepare historical financial statement footnotes documentation | 0.2 |
| 11/20/2023 | MB | Reconcile papered loans to insider receivables workpaper to facilitate historical financial statement reconstruction | 1.6 |
| 11/20/2023 | RS | Meeting with A. Vanderkamp, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: Update on progress of peer reviews and estimated completion dates | 0.3 |
| 11/20/2023 | RS | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation language | 0.1 |
| 11/20/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: review comments re: quality check procedures for the Contracts Analysis Workpaper | 0.3 |
| 11/20/2023 | RS | Continue to perform Intercompany / Related Party general ledger validation quality control procedures | 2.9 |
| 11/20/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 2.9 |
| 11/20/2023 | RB | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus (AlixPartners) re: discuss unlocking schedules of certain Sam tokens found in FTX.com Exchange and Debtors wallets | 1.0 |
| 11/20/2023 | RB | Working session with D. White, F. Liang, J. LaBella, J. Somerville, K. Wessel, R. Backus, T. Phelan (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | RB | Working session with F. Liang, R. Backus (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | RB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.6 |
| 11/20/2023 | RB | Analyze SAND unique Debtor transaction hashes using on-chain tools to determine transaction type and pool/bridge contract if applicable | 0.9 |
| 11/20/2023 | RB | Analyze Solana staking reclassification file address list for staked SOL quarterly balance reconciliation | 2.1 |
| 11/20/2023 | RB | Analyze Sygnia Alameda Solana staking file for quarterly balance reconciliation | 1.6 |
| 11/20/2023 | RB | Create data table of SAND unique transaction hashes with decimal converted token transaction quantities | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2023 | RB | Create data table of stETH unique transaction hashes with decimal converted token transaction quantities | 0.8 |
| 11/20/2023 | RG | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.6 |
| 11/20/2023 | RG | Analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 3.0 |
| 11/20/2023 | RG | Continue to analyze ETH blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 2.4 |
| 11/20/2023 | RG | Perform quality control of contract addresses of SOL blockchain tokens sent by Debtor wallets | 1.5 |
| 11/20/2023 | RXS | Analyze FTM blockchain data to verify the validity of NFTs sent by Debtor wallets | 2.8 |
| 11/20/2023 | SYW | Meeting with A. Vanderkamp, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: Update on progress of peer reviews and estimated completion dates | 0.3 |
| 11/20/2023 | SYW | Working session with C. Wong, J. Chin (AlixPartners) re: discuss Non-QuickBooks quality check review and documentation process | 0.5 |
| 11/20/2023 | SYW | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation language | 0.1 |
| 11/20/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: review comments re: quality check procedures for the Contracts Analysis Workpaper | 0.3 |
| 11/20/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: contracts that results in an adjusting entry within this workpaper | 2.0 |
| 11/20/2023 | SYW | Perform quality check procedures for the Contracts Analysis Workpaper by verifying balances against supporting documentation re: contracts with a petition date value -$5M | 2.2 |
| 11/20/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB140-141 | 1.0 |
| 11/20/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB143-144 | 1.1 |
| 11/20/2023 | SYW | Update secondary sources review workpaper for support provided from A&M re: liquid exchange data | 0.5 |
| 11/20/2023 | TJH | Perform review of data appendices for Snapshot blob documentation in support of construction of historical financial statements | 1.2 |
| 11/20/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.5 |
| 11/20/2023 | TJH | Perform review of documentation for Snapshot blob Database usage for data utilized in support of construction of historical financial statements | 1.2 |
| 11/20/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.3 |
| 11/20/2023 | TT | Analyze Solana chain digital assets for financial statement reconstruction | 1.7 |
| 11/20/2023 | TT | Analyze token level changes across quarters in historical balance sheet | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2023 | TT | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation language | 0.1 |
| 11/20/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: preparation of balance sheet presentation for bankruptcy Counsel | 0.3 |
| 11/20/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: addition of farmed token to adjusted balance sheet presentation model | 0.1 |
| 11/20/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: updates to adjusted balance sheet presentation view | 0.2 |
| 11/20/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: breakout of customer liabilities related to insider exchange accounts | 0.2 |
| 11/20/2023 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to create update for Counsel addressing impact of custodied assets in liquidity pools on consolidated balance sheets | 0.8 |
| 11/20/2023 | TP | Working session with D. White, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Phelan (AlixPartners) re: discuss unlocking schedules of SOL tokens Alameda purchased | 0.5 |
| 11/20/2023 | TP | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data import process and Debtor decentralized finance position validation | 0.6 |
| 11/20/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 11/20/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 11/20/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 11/20/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.6 |
| 11/20/2023 | ZC | Perform quality check on loan collateral analysis | 3.0 |
| 11/20/2023 | ZC | Perform quality check on collateral terms of loans | 2.5 |
| 11/20/2023 | ZC | Update waterfall analysis for loan principal, interest and collateral | 2.5 |
| 11/21/2023 | AP | Update NFT workpapers for quality control comments to refine overview process language | 1.0 |
| 11/21/2023 | AC | Working session with A. Calhoun, E. Mostoff, K. Wessel (AlixPartners) re: financial impact of compromised tokens on historical digital asset balances | 0.3 |
| 11/21/2023 | AV | Analyze updated digital asset quarterly balances to be incorporated in historical financial statements | 1.3 |
| 11/21/2023 | AV | Review status of balance sheet workstream workpaper quality control | 0.4 |
| 11/21/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.9 |
| 11/21/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of key changes to updated balance sheet presentation including insider holding breakouts and addition of liquidity pool | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/21/2023 | AV | Working session with A. Vanderkamp, F. Liang, J. Chin, J. LaBella (AlixPartners) re: discuss potential additional Solana assets to be included in the adjusted balance sheet | 0.3 |
| 11/21/2023 | BAR | Call with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of current appendix and next steps for preparing draft documentation of cash database for financial reconstruction | 0.6 |
| 11/21/2023 | BAR | Review updates to a appendix and draft documentation for cash database for financial reconstruction | 1.9 |
| 11/21/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.9 |
| 11/21/2023 | CC | Document procedures performed to identify unrecorded intercompany balance based on intercompany contracts review | 0.6 |
| 11/21/2023 | CC | Review intercompany adjusting journal entries resulted from loans to insiders for the purchase of West Realm Shires Inc common stock | 0.8 |
| 11/21/2023 | CC | Review intercompany adjusting journal entries resulted from the FTX Trading class A preferred share buyback from Binance | 1.4 |
| 11/21/2023 | CC | Review intercompany adjusting journal entries resulted from the investment in Exodus Movement Inc | 0.7 |
| 11/21/2023 | CC | Review intercompany adjusting journal entries resulted from the Modulo | 1.2 |
| 11/21/2023 | CC | Review intercompany adjusting journal entries that wrote off balances not allocated to a legal entity | 0.4 |
| 11/21/2023 | CC | Update Alameda Research Ltd's ED&F Man investment adjusting journal entries based on revised assumptions | 1.2 |
| 11/21/2023 | CC | Working session with C. Chen, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: updates to adjusted historical balance sheet re: SOL balances | 0.3 |
| 11/21/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: findings from preliminary review of potential duplicated intercompany adjusting journal entries | 0.6 |
| 11/21/2023 | DW | Perform quality control on SQL script producing the table of standardized transactional data to scan for large transfer values which may cause issues | 2.1 |
| 11/21/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.9 |
| 11/21/2023 | DL | Analyze latest iteration of recalculated historical balances of Debtors crypto wallets | 2.8 |
| 11/21/2023 | DL | Compare latest version of Debtors historical wallets balances against previous versions | 1.8 |
| 11/21/2023 | DL | Research historical SOL tokens purchased by Alameda | 1.3 |
| 11/21/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.9 |
| 11/21/2023 | DL | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of key changes to updated balance sheet presentation including insider holding breakouts and addition of liquidity pool | 1.4 |
| 11/21/2023 | DL | Working session with A. Vanderkamp, F. Liang, J. Chin, J. LaBella (AlixPartners) re: discuss potential additional Solana assets to be included in the adjusted balance sheet | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/21/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated balance sheet presentation including breakouts by token type and insider holdings | 0.8 |
| 11/21/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to token categorization and schedule of tokens held by Alameda in liquidity pools | 0.7 |
| 11/21/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: run through of the Other Liabilities working paper and supporting papers for upcoming peer review | 0.4 |
| 11/21/2023 | EM | Update adjusting journal entry dataset for other liabilities account group related to analysis of claims data | 0.6 |
| 11/21/2023 | EM | Update adjusting journal entry dataset for other liabilities account group related to analysis of historical accounts payable activity | 0.7 |
| 11/21/2023 | EM | Update historical balance sheet excel model with updated token categorization to support reconstruction of digital asset balances | 0.8 |
| 11/21/2023 | EM | Update historical balance sheet presentation with summary schedule containing breakout of liquidity pool balances by token | 1.4 |
| 11/21/2023 | EM | Update historical balance sheet presentation with updated balance sheet views for Alameda family | 0.3 |
| 11/21/2023 | EM | Update historical balance sheet presentation with updated balance sheet views for FTX Trading Family | 0.3 |
| 11/21/2023 | EM | Working session with A. Calhoun, E. Mostoff, K. Wessel (AlixPartners) re: financial impact of compromised tokens on historical digital asset balances | 0.3 |
| 11/21/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of key changes to updated balance sheet presentation including insider holding breakouts and addition of liquidity pool | 1.4 |
| 11/21/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated balance sheet presentation including breakouts by token type and insider holdings | 0.8 |
| 11/21/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to token categorization and schedule of tokens held by Alameda in liquidity pools | 0.7 |
| 11/21/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: quality review of other liabilities account group and netting of short position liabilities with brokerage account assets | 0.5 |
| 11/21/2023 | JC | Review the supporting documentation for FTX Japan Holdings K.K above $10,000,000 | 1.7 |
| 11/21/2023 | JC | Review the supporting documentation for FTX Japan K.K above $10,000,000 | 0.6 |
| 11/21/2023 | JC | Review the supporting documentation for FTX Turkey Teknoloji Ve Ticaret Anonim Sirket above $10,000,000 | 2.8 |
| 11/21/2023 | JC | Review the supporting documentation for SNG Investments Yatirim Ve Danismanlik Anonim Sirketi above $10,000,000 | 0.5 |
| 11/21/2023 | JC | Working session with A. Vanderkamp, F. Liang, J. Chin, J. LaBella (AlixPartners) re: discuss potential additional Solana assets to be included in the adjusted balance sheet | 0.3 |
| 11/21/2023 | JRB | Review Alameda code productions for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 11/21/2023 | JRB | Review Alameda database addresses for purposes of supporting the financial statement reconstruction work stream | 1.4 |
| 11/21/2023 | JX | Update loan interest calculations for individuals | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/21/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.3 |
| 11/21/2023 | JCL | Analyze options for presenting value of investments held in liquidity pools for digital assets | 1.2 |
| 11/21/2023 | JCL | Review netting of short positions held with investment brokerage accounts across legal entities as opposed to carrying gross liability offsets within other liabilities account | 1.4 |
| 11/21/2023 | JCL | Review updated balance sheets across legal entities to evaluate significant changes from prior release | 1.6 |
| 11/21/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.9 |
| 11/21/2023 | JCL | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of key changes to updated balance sheet presentation including insider holding breakouts and addition of liquidity pool | 1.4 |
| 11/21/2023 | JCL | Working session with A. Vanderkamp, F. Liang, J. Chin, J. LaBella (AlixPartners) re: discuss potential additional Solana assets to be included in the adjusted balance sheet | 0.3 |
| 11/21/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: quality review of other liabilities account group and netting of short position liabilities with brokerage account assets | 0.5 |
| 11/21/2023 | JLS | Perform analysis resulting in adjusting journal entries between Alameda Research LLC and West Realm Shires Services Inc | 1.7 |
| 11/21/2023 | JLS | Perform analysis resulting in adjusting journal entries related to custody of digital assets | 1.4 |
| 11/21/2023 | JLS | Prepare analysis to identify duplicate entries on intercompany/related party ledgers | 1.3 |
| 11/21/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: findings from preliminary review of potential duplicated intercompany adjusting journal entries | 0.6 |
| 11/21/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: run through of the Other Liabilities working paper and supporting papers for upcoming peer review | 0.4 |
| 11/21/2023 | KV | Perform initial review of the Other Liabilities Master working paper | 1.9 |
| 11/21/2023 | KV | Perform review of the Other Liabilities Master working paper (Leadsheets, Adjusting Journal Entries, and documents Relied Upon tabs) | 2.6 |
| 11/21/2023 | KV | Perform review of the Other Liabilities Master working paper (Sources & Processes and Overview tabs) | 2.4 |
| 11/21/2023 | KV | Working session with C. Chen, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: updates to adjusted historical balance sheet re: SOL balances | 0.3 |
| 11/21/2023 | KV | Working session with E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: quality review of other liabilities account group and netting of short position liabilities with brokerage account assets | 0.5 |
| 11/21/2023 | KHW | Working session with A. Calhoun, E. Mostoff, K. Wessel (AlixPartners) re: financial impact of compromised tokens on historical digital asset balances | 0.3 |
| 11/21/2023 | KHW | Working session with A. Vanderkamp, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: walkthrough of key changes to updated balance sheet presentation including insider holding breakouts and addition of liquidity pool | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/21/2023 | KHW | Working session with E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: quality review of other liabilities account group and netting of short position liabilities with brokerage account assets | 0.5 |
| 11/21/2023 | LMG | Review farming totals from snapshot blobs | 0.7 |
| 11/21/2023 | LMG | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.9 |
| 11/21/2023 | LJ | Continue to develop Databricks script to parse out the Coingecko JSON data | 1.6 |
| 11/21/2023 | LJ | Develop Databricks script to parse out the Coingecko JSON data | 2.5 |
| 11/21/2023 | LJ | Reconcile the historical JSON data files pulled from Coingecko | 2.8 |
| 11/21/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 1.8 |
| 11/21/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 2.9 |
| 11/21/2023 | RS | Working session with C. Chen, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: updates to adjusted historical balance sheet re: SOL balances | 0.3 |
| 11/21/2023 | RB | Analyze SAND unique Debtor transaction hashes using on-chain tools to determine transaction type and pool/bridge contract if applicable | 1.5 |
| 11/21/2023 | RB | Analyze Solana staking reclassification file address list for staked SOL quarterly balance reconciliation | 1.8 |
| 11/21/2023 | RB | Create table of stake account address creation and funding for 12M Staked SOL Debtor purchase | 1.9 |
| 11/21/2023 | RB | Create table of stake account address creation and funding for 34.5M Staked SOL Debtor purchase | 2.2 |
| 11/21/2023 | RB | Working session with R. Backus, T. Phelan (AlixPartners) re: Alameda Solana staking initial staking account balance analysis and refinement | 1.4 |
| 11/21/2023 | RB | Working session with R. Backus, T. Phelan (AlixPartners) re: Alameda Solana staking quarterly balance calculation account refinement process | 2.1 |
| 11/21/2023 | RXS | Research contract addresses of FTM and ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 2.4 |
| 11/21/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB124-129 | 1.0 |
| 11/21/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB134 | 1.0 |
| 11/21/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB135 | 1.0 |
| 11/21/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB136 | 1.0 |
| 11/21/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB138 | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 11/21/2023 | SYW | Update Intangible Assets Workpaper for quality control review comments re: analysis tab | 1.7 |
| 11/21/2023 | SYW | Update Intangible Assets Workpaper for quality control review comments re: leadsheet tab | 1.6 |
| 11/21/2023 | SYW | Update secondary sources review workpaper for support provided from A&M re: historical balance between Quoine Pte and FTX Trading | 0.5 |
| 11/21/2023 | SYW | Working session with C. Chen, C. Wong, K. Vasiliou, R. Self (AlixPartners) re: updates to adjusted historical balance sheet re: SOL balances | 0.3 |
| 11/21/2023 | SK | Call with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of current appendix and next steps for preparing draft documentation of cash database for financial reconstruction | 0.6 |
| 11/21/2023 | SK | Revise documentation appendix of cash database for financial reconstruction | 1.6 |
| 11/21/2023 | SK | Revise draft documentation of cash database for financial reconstruction | 2.1 |
| 11/21/2023 | TJH | Call with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of current appendix and next steps for preparing draft documentation of cash database for financial reconstruction | 0.6 |
| 11/21/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.3 |
| 11/21/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.4 |
| 11/21/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 1.1 |
| 11/21/2023 | TJH | Revise work plan for documentation of Exchange data utilized in historical financial statements | 1.1 |
| 11/21/2023 | TT | Analyze Solana chain digital assets for financial statement reconstruction | 2.1 |
| 11/21/2023 | TT | Analyze token level changes across quarters in historical balance sheet | 1.2 |
| 11/21/2023 | TT | Analyze historical balance sheets in preparation for meeting with Counsel | 1.3 |
| 11/21/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updated balance sheet presentation including breakouts by token type and insider holdings | 0.8 |
| 11/21/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to token categorization and schedule of tokens held by Alameda in liquidity pools | 0.7 |
| 11/21/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 11/21/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 11/21/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Goldman, T. Phelan (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.9 |
| 11/21/2023 | TP | Working session with R. Backus, T. Phelan (AlixPartners) re: Alameda Solana staking initial staking account balance analysis and refinement | 1.4 |
| 11/21/2023 | TP | Working session with R. Backus, T. Phelan (AlixPartners) re: Alameda Solana staking quarterly balance calculation account refinement process | 2.1 |
| 11/21/2023 | ZC | Perform collateral check to confirm the loans without collateral | 3.0 |
| 11/21/2023 | ZC | Perform quality check on collateral section of loans | 3.0 |
| 11/21/2023 | ZC | Update waterfall analysis for loan principal, interest and collateral | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/21/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.3 |
| 11/22/2023 | AP | Prepare Other Investments guide to the detailed workpaper tab | 1.3 |
| 11/22/2023 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: updated historical financial statements in preparation for meeting with Counsel | 1.4 |
| 11/22/2023 | AV | Analyze updated balance sheets | 0.8 |
| 11/22/2023 | AV | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updates to materials for historical financial statement presentation to Counsel | 1.4 |
| 11/22/2023 | AV | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through latest version of historical Debtors wallets balances output | 1.1 |
| 11/22/2023 | AV | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: results of procedures performed to identify duplicated intercompany adjusting journal entries | 0.3 |
| 11/22/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.4 |
| 11/22/2023 | CC | Prepare a summary of findings for procedures performed to identify duplicated intercompany adjusting journal entries | 1.7 |
| 11/22/2023 | CC | Review funding source categories related to insider loan receivable | 1.4 |
| 11/22/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: summary of preliminary review of potential duplicated intercompany adjusting journal entries | 0.4 |
| 11/22/2023 | DW | Perform quality control on SQL script producing the quarter end balances of digital assets | 1.5 |
| 11/22/2023 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: updated historical financial statements in preparation for meeting with Counsel | 1.4 |
| 11/22/2023 | DL | Analyze latest iteration of recalculated historical balances of SOL tokens in Debtors crypto wallets | 2.4 |
| 11/22/2023 | DL | Prepare draft table re analysis of Alameda's historical investments in SOL and locking schedule | 1.7 |
| 11/22/2023 | DL | Update deck on customer liabilities balances breakdown in advance of discussion with Counsel | 1.0 |
| 11/22/2023 | DL | Update deck on digital assets breakdown | 1.1 |
| 11/22/2023 | DL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through latest version of historical Debtors wallets balances output | 1.1 |
| 11/22/2023 | DL | Working session with F. Liang, J. LaBella (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and unlocking schedule | 0.2 |
| 11/22/2023 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.5 |
| 11/22/2023 | DL | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and unlocking schedule | 0.5 |
| 11/22/2023 | EM | Update historical balance sheet presentation with amended family and entity level views based on updated solana and decentralized finance balances | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/22/2023 | EM | Update SQL balance sheet model with latest adjusting journal entry dataset to support historical financial statement reconstruction | 1.2 |
| 11/22/2023 | EM | Working session with E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: balance sheet update | 1.3 |
| 11/22/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality review of adjusted balance sheet model and changes to chart of accounts | 0.3 |
| 11/22/2023 | JC | Review the supporting documentation for LedgerPrime Digital Asset Opportunities Fund, LLC above $10,000,000 | 2.8 |
| 11/22/2023 | JC | Review the supporting documentation for LedgerPrime Digital Asset Opportunities Master Fund LP above $10,000,000 | 1.6 |
| 11/22/2023 | JC | Review the supporting documentation for LedgerX LLC d/b/a FTX US Derivatives above $10,000,000 | 2.8 |
| 11/22/2023 | JC | Review the supporting documentation for Quoine Pte Ltd above $10,000,000 | 0.8 |
| 11/22/2023 | JX | Review loan details to identify any discrepancies | 1.1 |
| 11/22/2023 | JX | Update loan interest calculations for counterparties accruing interests to maturity | 1.1 |
| 11/22/2023 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: updated historical financial statements in preparation for meeting with Counsel | 1.4 |
| 11/22/2023 | JCL | Prepare proforma balance sheets to incorporate anticipated updated to digital assets | 0.9 |
| 11/22/2023 | JCL | Review alternative options for presenting locked and unlocked SOL crypto on balance sheets | 1.3 |
| 11/22/2023 | JCL | Review process for how wallet addresses are identified through representation of value on the historical balance sheets within digital assets | 1.7 |
| 11/22/2023 | JCL | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updates to materials for historical financial statement presentation to Counsel | 1.4 |
| 11/22/2023 | JCL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through latest version of historical Debtors wallets balances output | 1.1 |
| 11/22/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: results of procedures performed to identify duplicated intercompany adjusting journal entries | 0.3 |
| 11/22/2023 | JCL | Working session with F. Liang, J. LaBella (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and unlocking schedule | 0.2 |
| 11/22/2023 | JLS | Continue to perform analysis to identify duplicated intercompany/related party adjusting journal entries | 0.4 |
| 11/22/2023 | JLS | Perform quality control analyses on Imbalance workbook - identified source journal entries in historical QuickBooks | 2.8 |
| 11/22/2023 | JLS | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: results of procedures performed to identify duplicated intercompany adjusting journal entries | 0.3 |
| 11/22/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: summary of preliminary review of potential duplicated intercompany adjusting journal entries | 0.4 |
| 11/22/2023 | JLS | Working session with E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: balance sheet update | 1.3 |
| 11/22/2023 | KV | Peer review of the FTX Trading 30500 Account Payable adjusting journal entries (Other Liabilities, Accounts Payable working paper) | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/22/2023 | KV | Perform review of the Other Liabilities DAAG acquisition supporting working | 1.4 |
| 11/22/2023 | KV | Perform review of the Other Liabilities Liquid acquisition supporting working | 1.4 |
| 11/22/2023 | KV | Perform review of the Other Liabilities Master working paper (30530, 38410 tabs) | 1.6 |
| 11/22/2023 | KV | Perform review of the Other Liabilities Zubr acquisition supporting working paper | 1.1 |
| 11/22/2023 | KV | Working session with C. Wong, K. Vasiliou (AlixPartners) re: Update Intangible Assets Workpaper for quality control review comments re: model output and variances | 0.5 |
| 11/22/2023 | KHW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: updated historical financial statements in preparation for meeting with Counsel | 1.4 |
| 11/22/2023 | KHW | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updates to materials for historical financial statement presentation to Counsel | 1.4 |
| 11/22/2023 | KHW | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through latest version of historical Debtors wallets balances output | 1.1 |
| 11/22/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: results of procedures performed to identify duplicated intercompany adjusting journal entries | 0.3 |
| 11/22/2023 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and staking activities | 0.5 |
| 11/22/2023 | KHW | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and unlocking schedule | 0.5 |
| 11/22/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the bchetl_transactions blockchain | 0.7 |
| 11/22/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the btcetl_transactions blockchain | 0.6 |
| 11/22/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the Dogeetl_transactions blockchain | 0.7 |
| 11/22/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the ethetl_token_transfers blockchain | 0.6 |
| 11/22/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the ethetl_traces blockchain | 0.8 |
| 11/22/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the liteetl_transactions blockchain | 0.5 |
| 11/22/2023 | LMG | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: updated historical financial statements in preparation for meeting with Counsel | 1.4 |
| 11/22/2023 | LMG | Review SOL balances in Alameda snapshot blobs | 0.7 |
| 11/22/2023 | MC | Review changes made to other investments balances | 0.5 |
| 11/22/2023 | MC | Review most recent Docket entries for relevant documents to historical reconstruction workstream | 0.6 |
| 11/22/2023 | RS | Update intercompany and related party contracts review workpaper based on quality control comments | 0.8 |
| 11/22/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB142 | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/22/2023 | SYW | Review updates to the Intercompany / Related Party Contracts Review workpaper and clear review comments | 1.0 |
| 11/22/2023 | SYW | Update Intangible Assets Workpaper for quality control review comments re: model output and variances | 1.7 |
| 11/22/2023 | SYW | Working session with C. Wong, K. Vasiliou (AlixPartners) re: Update Intangible Assets Workpaper for quality control review comments re: model output and variances | 0.5 |
| 11/22/2023 | TS | Review model output balance sheets and work paper lead sheets of the fixed assets and investment in subsidiaries workstreams re: restatement of financial statements | 1.3 |
| 11/22/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.3 |
| 11/22/2023 | TJH | Revise work plan for documentation of Exchange data utilized in historical financial statements | 1.0 |
| 11/22/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.2 |
| 11/22/2023 | TT | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: updated historical financial statements in preparation for meeting with Counsel | 1.4 |
| 11/22/2023 | TT | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updates to materials for historical financial statement presentation to Counsel | 1.4 |
| 11/22/2023 | TT | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through latest version of historical Debtors wallets balances output | 1.1 |
| 11/22/2023 | TT | Working session with A. Vanderkamp, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: results of procedures performed to identify duplicated intercompany adjusting journal entries | 0.3 |
| 11/22/2023 | TT | Working session with E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: balance sheet update | 1.3 |
| 11/22/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality review of adjusted balance sheet model and changes to chart of accounts | 0.3 |
| 11/22/2023 | TT | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss Alameda's historical purchases of SOL tokens and unlocking schedule | 0.5 |
| 11/22/2023 | ZC | Conduct relativity search on loan records from BLOB data to identify any unrecorded loans | 2.8 |
| 11/22/2023 | ZC | Conduct relativity search to identify any support for BLOB data | 2.2 |
| 11/22/2023 | ZC | Perform loan records reconciliation with BLOB data | 3.0 |
| 11/23/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.2 |
| 11/23/2023 | KV | Perform review of the Other Liabilities Accounts Payable supporting working | 1.9 |
| 11/23/2023 | KV | Perform review of the Other Liabilities Master working paper (Lease Liability, Employee Token Grant, Entity Skeleton tabs) | 2.6 |
| 11/23/2023 | KV | Perform review of the Other Liabilities general ledger detail validation supporting working paper | 2.9 |
| 11/23/2023 | KV | Populate the Workstream Quality Assurance Review Template for Other Liabilities | 1.1 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the polkadotetl_transfers blockchain | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the polyetl_logs_decoded blockchain | 0.4 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the polyetl_token_transfers blockchain | 0.8 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the polyetl_traces blockchain | 0.7 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the polyetl_transactions blockchain | 0.9 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the polygon_final_token_transfers blockchain | 0.6 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the polygon_final_transactions blockchain | 1.1 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the trxetl_internal_txns blockchain | 0.5 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the trxetl_token_transfers blockchain | 0.6 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the trxetl_transactions blockchain | 0.5 |
| 11/23/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the xrpetl_ledgers blockchain | 1.2 |
| 11/23/2023 | TS | Review Intangible Assets workstream adjusting journal entries INT:163 to INT:165 re: impacts to the investment in subsidiaries workstream | 1.2 |
| 11/23/2023 | ZC | Perform loan record reconciliation between our records and BLOB data | 3.0 |
| 11/23/2023 | ZC | Perform quality check for loans already closed | 2.8 |
| 11/23/2023 | ZC | Perform quality check on interest and principal currency | 2.2 |
| 11/23/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.2 |
| 11/24/2023 | JX | Update reference data for reconstructed loan details | 1.1 |
| 11/24/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.3 |
| 11/24/2023 | JCL | Analyze detailed breakdown presentation of crypto assets and customer liabilities for new balance sheet | 1.2 |
| 11/24/2023 | KV | Continue to review the Accounts Payable Queries supporting working paper | 1.3 |
| 11/24/2023 | KV | Continue to review the Other Liabilities Accounts Payable supporting working paper | 2.8 |
| 11/24/2023 | KV | Perform review of the Claims Data analysis supporting working paper | 1.1 |
| 11/24/2023 | KV | Perform review of the Endorsements analysis supporting working paper | 1.4 |
| 11/24/2023 | KV | Perform review of the Other Liabilities scoping analysis supporting working paper | 1.3 |
| 11/24/2023 | LS | Perform quality control comparing chain-specific SQL code producing standardized transactional data from multiple blockchains | 1.2 |
| 11/24/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the avaxetl_internal_txns blockchain | 1.1 |
| 11/24/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the avaxetl_token_transfers blockchain | 0.7 |
| 11/24/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the avaxetl_transactions blockchain | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/24/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the ftmetl_internal_txns blockchain | 0.6 |
| 11/24/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the ftmetl_token_transfers blockchain | 0.6 |
| 11/24/2023 | LS | Perform quality control on SQL code producing standardized transactional data from the ftmetl_transactions blockchain | 0.5 |
| 11/24/2023 | LS | Refine quality control on SQL for the trxetl_token_transfers and trxetl_internal_txns blockchains | 0.8 |
| 11/24/2023 | LS | Review SQL code creating master FTX wallet address list across blockchains to prepare for optimizing | 0.8 |
| 11/24/2023 | TS | Supplement review conclusion and adjustment impact in IC109 Investment in Subsidiaries work paper re: West Realm Shires' investment to Good Luck Games | 1.3 |
| 11/24/2023 | TS | Update Blockfolio FTT obligations sub-section work paper to address the quality check review comments re: the investment in subsidiaries workstream | 1.4 |
| 11/24/2023 | TT | Analyze historical balance sheets in preparation for meeting with Counsel | 1.6 |
| 11/24/2023 | ZC | Perform quality check on source documents in the statement data | 3.0 |
| 11/24/2023 | ZC | Update accrued interest formula in the statement data | 3.0 |
| 11/24/2023 | ZC | Update format for interest terms and dates in the statement data tab | 2.0 |
| 11/24/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.3 |
| 11/25/2023 | DL | Review draft deck prepared for discussion with Counsel on digital assets balances | 1.0 |
| 11/25/2023 | JX | Resolve inconsistencies in the reconstructed third party loan details | 2.6 |
| 11/25/2023 | JCL | Review changes to balance sheet schedules from prior draft for purposes of identifying unexpected errors or changes | 0.7 |
| 11/25/2023 | MC | Analyze investment in Subsidiaries consolidation function in historical balance sheet model | 2.2 |
| 11/25/2023 | MC | Continue to research on accounting treatment of negative investment balance | 1.5 |
| 11/26/2023 | JX | Resolve inconsistencies in the reconstructed third party loan details | 1.5 |
| 11/26/2023 | JX | Update assumption overview for loan and collateral reconstruction | 0.3 |
| 11/26/2023 | JX | Update collateral balances for third party loans with added collateral details | 2.7 |
| 11/26/2023 | JX | Update interest calculation for loans assuming interest rollover | 0.3 |
| 11/26/2023 | JCL | Edit updated balance sheet deck including commentary for charts and notes | 1.2 |
| 11/27/2023 | AP | Meeting with A. Patti, A. Vanderkamp, J. Somerville, O. Braat (AlixPartners) re: standardizing team approach for booking journal entries denominated in SOL | 0.6 |
| 11/27/2023 | AP | Perform quality control process on Digital Assets work paper 10.6 Alameda Digital Assets - Investments | 2.7 |
| 11/27/2023 | AP | Perform quality control process on Digital Assets work paper 10.7 Alameda Digital Assets - Investments | 2.8 |
| 11/27/2023 | AP | Update Other Investments overview documentation based on quality control review notes | 2.3 |
| 11/27/2023 | AP | Update petition date reconciliation to historical balance sheet PowerPoint slides based on new balance sheet data | 1.2 |
| 11/27/2023 | AC | Working session with A. Calhoun, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: workplan for review of balance sheet SQL model | 0.6 |
| 11/27/2023 | AV | Meeting with A. Patti, A. Vanderkamp, J. Somerville, O. Braat (AlixPartners) re: standardizing team approach for booking journal entries denominated in SOL | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/27/2023 | BFM | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical review of digital assets | 0.5 |
| 11/27/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda OXY positions | 0.4 |
| 11/27/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Genesis Block accounts balances | 0.7 |
| 11/27/2023 | BFM | Working session with B. Mackay, T. Phelan (AlixPartners) re: historical SOL balances | 0.2 |
| 11/27/2023 | BAR | Prepare additional information for cash analysis process flow for financial statement reconstruction | 2.1 |
| 11/27/2023 | CC | Working session with C. Chen, J. LaBella, T. Yamada (AlixPartners) re: funds used to exercise call options of FTX Trading Ltd shares | 0.6 |
| 11/27/2023 | CC | Prepare slides that summarize related party balances between Alameda Research Ltd and FTX Trading | 1.2 |
| 11/27/2023 | CC | Review documents supporting insider loan adjusting journal entries related to LedgerX insurance fund | 2.2 |
| 11/27/2023 | CC | Review documents supporting insider loan adjusting journal entries related to the LedgerX acquisition | 1.8 |
| 11/27/2023 | CC | Update adjusting journal entries for related party balances between Alameda Research Ltd and FTX Trading based on updated digital assets pricing | 1.5 |
| 11/27/2023 | CC | Working session with C. Chen, J. Somerville, K. Wessel (AlixPartners) re: Alameda Research LLC to Alameda Research LTD loan collateral assignment | 0.3 |
| 11/27/2023 | DJW | Continue to research Debtor historical crypto assets on Solana blockchain for financial statement reconstruction | 2.9 |
| 11/27/2023 | DJW | Research Debtor historical crypto assets on Solana blockchain for financial statement reconstruction | 2.8 |
| 11/27/2023 | DJW | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, T. Phelan (AlixPartners) re: updates in crypto workstreams impact to historical financial statement recreation | 0.5 |
| 11/27/2023 | DL | Add analysis in customer liabilities breakdown reconciliation workpaper | 1.2 |
| 11/27/2023 | DL | Conduct documents review and searches related to Alameda's historical borrowings from certain decentralized finance lenders | 2.5 |
| 11/27/2023 | DL | Review current cryptocurrency token categorization methodology | 1.0 |
| 11/27/2023 | DL | Update FTX US balances workpaper to breakdown certain tokens and prepare adjusting journal entries in quantity | 1.1 |
| 11/27/2023 | DL | Update FTX.com balances workpaper to breakdown certain tokens and prepare adjusting journal entries in quantity | 1.3 |
| 11/27/2023 | DL | Working session with F. Liang, J. Chin, M. Cervi, R. Self (AlixPartners) re: discuss Solana denominated journal entries, Nishad insider loan for option execution, and the BLOB data review | 0.6 |
| 11/27/2023 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's loan in decentralized finance platforms | 0.3 |
| 11/27/2023 | EM | Continue to perform quality review of Other Assets account group analyses to support reconstruction of historical financial statements | 1.6 |
| 11/27/2023 | EM | Perform quality review of Other Assets account group analyses to support reconstruction of historical financial statements | 2.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/27/2023 | EM | Review Signet banking data produced by FDIC to support reconstruction of historical cash balances | 0.6 |
| 11/27/2023 | EM | Update historical balance sheet model presentation with schedule showing liquidity pool balances by token | 0.3 |
| 11/27/2023 | EM | Update historical balance sheet model with valuation scenario showing Sam coin assets valued at zero and non-insider Sam coin customer liabilities at full value | 1.1 |
| 11/27/2023 | EM | Working session with A. Calhoun, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: workplan for quality review of balance sheet SQL model | 0.6 |
| 11/27/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to create tables and charts which call out key attributes of the FTX Group digital assets and corresponding liabilities | 1.1 |
| 11/27/2023 | JC | Continue to update the other Investments master file overview tab based on quality check review notes | 1.7 |
| 11/27/2023 | JC | Update the Non-QuickBooks quality check templates with account scoping methodology | 1.6 |
| 11/27/2023 | JC | Update the Non-QuickBooks quality check templates with findings | 1.7 |
| 11/27/2023 | JC | Update the Other Investments Master File overview based on quality check review notes | 2.8 |
| 11/27/2023 | JC | Working session with F. Liang, J. Chin, M. Cervi, R. Self (AlixPartners) re: discuss Solana denominated journal entries, Nishad insider loan for option execution, and the BLOB data review | 0.6 |
| 11/27/2023 | JRB | Review Alameda database for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 11/27/2023 | JRB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, T. Phelan (AlixPartners) re: updates in crypto workstreams impact to historical financial statement recreation | 0.5 |
| 11/27/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.1 |
| 11/27/2023 | JX | Refine documentation for third party loan details | 2.8 |
| 11/27/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: updated third party loan and collateral details, related documentation, as well as open questions | 0.7 |
| 11/27/2023 | JCL | Working session with C. Chen, J. LaBella, T. Yamada (AlixPartners) re: funds used to exercise call options of FTX Trading Ltd shares | 0.6 |
| 11/27/2023 | JCL | Develop edits for charts in current balance sheet deck re: comparison of crypto assets relative to customer liabilities | 1.3 |
| 11/27/2023 | JCL | Review analysis supporting accounting treatment of call options for FTX Trading shares | 0.7 |
| 11/27/2023 | JCL | Review financial statement reconstruction resources relative to remaining tasks to complete prior to year-end | 0.4 |
| 11/27/2023 | JCL | Walk through change log of entries for current vs prior two balance sheet iterations to track changes in digital asset values | 1.2 |
| 11/27/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to create tables and charts which call out key attributes of the FTX Group digital assets and corresponding liabilities | 1.1 |
| 11/27/2023 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: to review ratio of locked and unlocked SOL held by FTX group entities over relevant quarters | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/27/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review specific crypto asset holdings relative to corresponding customer liabilities | 0.6 |
| 11/27/2023 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to walk through updated charts of exchange holdings relative to assets held by FTX Group | 0.7 |
| 11/27/2023 | JLS | Analyze collateral documentation supporting adjusting journal entry for intercompany assignment of Genesis collateral | 2.1 |
| 11/27/2023 | JLS | Draft memorandum summarizing approach and findings of intercompany and related party analysis | 1.9 |
| 11/27/2023 | JLS | Meeting with A. Patti, A. Vanderkamp, J. Somerville, O. Braat (AlixPartners) re: standardizing team approach for booking journal entries denominated in SOL | 0.6 |
| 11/27/2023 | JLS | Perform quality control procedures on intercompany imbalance journal entries | 1.1 |
| 11/27/2023 | JLS | Update documentation supporting intercompany adjusting journal entry - Cottonwood Grove to Alameda Research LLC | 0.7 |
| 11/27/2023 | JLS | Update table summarizing dotcom exchange shortfall | 0.4 |
| 11/27/2023 | JLS | Working session with C. Chen, J. Somerville, K. Wessel (AlixPartners) re: Alameda Research LLC to Alameda Research LTD loan collateral assignment | 0.3 |
| 11/27/2023 | KHW | Review documentation related to VSOL / GBTC collateral pledged for third party crypto borrowings in historical periods to determine proper valuation of collateral receivable in asset balances | 1.0 |
| 11/27/2023 | KHW | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical review of digital assets | 0.5 |
| 11/27/2023 | KHW | Working session with C. Chen, J. Somerville, K. Wessel (AlixPartners) re: Alameda Research LLC to Alameda Research LTD loan collateral assignment | 0.3 |
| 11/27/2023 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to create tables and charts which call out key attributes of the FTX Group digital assets and corresponding liabilities | 1.1 |
| 11/27/2023 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Alameda's loan in decentralized finance platforms | 0.3 |
| 11/27/2023 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: to review ratio of locked and unlocked SOL held by FTX group entities over relevant quarters | 0.5 |
| 11/27/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review specific crypto asset holdings relative to corresponding customer liabilities | 0.6 |
| 11/27/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: updated third party loan and collateral details, related documentation, as well as open questions | 0.7 |
| 11/27/2023 | LS | Complete review of master FTX wallet address list SQL code | 2.8 |
| 11/27/2023 | LMG | Comment on latest balance sheet presentation draft | 0.7 |
| 11/27/2023 | LMG | Review balance sheet update slides | 1.3 |
| 11/27/2023 | LMG | Review ending balances for OTC Portal customers | 0.6 |
| 11/27/2023 | LMG | Review largest customer balances on OTC Portal | 0.8 |
| 11/27/2023 | LMG | Review OTC Portal - FTX transfer mechanics | 1.6 |
| 11/27/2023 | LMG | Review P. Easton trial testimony and exhibits for J. Rosenfeld (S&C) request | 0.4 |
| 11/27/2023 | LMG | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical review of digital assets | 0.5 |
| 11/27/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda OXY positions | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/27/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Genesis Block accounts balances | 0.7 |
| 11/27/2023 | LJ | Develop SQL script to build the Coingecko pricing table | 2.8 |
| 11/27/2023 | LJ | Perform quality control on the Coingecko pricing table | 2.5 |
| 11/27/2023 | LJ | Update the Coingecko pricing table for the comparison analysis | 2.7 |
| 11/27/2023 | MC | Working session with F. Liang, J. Chin, M. Cervi, R. Self (AlixPartners) re: discuss Solana denominated journal entries, Nishad insider loan for option execution, and the BLOB data review | 0.6 |
| 11/27/2023 | MB | Analyze migrated token ASD in exchange data to facilitate historical financial statement reconstruction | 0.2 |
| 11/27/2023 | MB | Review internal documentation re: migrated token ASD to facilitate historical financial statement reconstruction | 0.5 |
| 11/27/2023 | MB | Review token classifications of migrated tokens to perform quality control on token balances to facilitate historical financial statement reconstruction | 0.7 |
| 11/27/2023 | MB | Working session with A. Calhoun, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: workplan for quality review of balance sheet SQL model | 0.6 |
| 11/27/2023 | MB | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: impact of migrated tokens to historical financial statement reconstruction | 0.5 |
| 11/27/2023 | MB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, T. Phelan (AlixPartners) re: updates in crypto workstreams impact to historical financial statement recreation | 0.5 |
| 11/27/2023 | QB | Conduct re-performance exercise for Alameda Loans Receivable workpaper for quality control purposes | 2.4 |
| 11/27/2023 | QB | Meeting with A. Patti, A. Vanderkamp, J. Somerville, O. Braat (AlixPartners) re: standardizing team approach for booking journal entries denominated in SOL | 0.6 |
| 11/27/2023 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 2.9 |
| 11/27/2023 | QB | Review Exchange Intercompany Related Party Workpaper for quality control purposes | 0.7 |
| 11/27/2023 | RS | Update Intercompany / Related Party general ledger validation leadsheet | 1.0 |
| 11/27/2023 | RS | Working session with F. Liang, J. Chin, M. Cervi, R. Self (AlixPartners) re: discuss Solana denominated journal entries, Nishad insider loan for option execution, and the BLOB data review | 0.6 |
| 11/27/2023 | RG | Perform quality control of blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.0 |
| 11/27/2023 | RG | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, T. Phelan (AlixPartners) re: updates in crypto workstreams impact to historical financial statement recreation | 0.5 |
| 11/27/2023 | SRH | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: impact of migrated tokens to historical financial statement reconstruction | 0.5 |
| 11/27/2023 | TY | Working session with C. Chen, J. LaBella, T. Yamada (AlixPartners) re: funds used to exercise call options of FTX Trading Ltd shares | 0.6 |
| 11/27/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (FTX Japan KK Q2 2022) | 2.8 |
| 11/27/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (FTX Japan KK Q3 2022) | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/27/2023 | TY | Prepare the list of digital assets and customer liabilities recorded by non-QuickBooks entities | 0.8 |
| 11/27/2023 | TY | Update workpapers of non-QuickBooks workstream to address quality assurance feedback | 0.3 |
| 11/27/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.2 |
| 11/27/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.3 |
| 11/27/2023 | TJH | Revise work plan for documentation of Cash Database data utilized in historical financial statements | 1.0 |
| 11/27/2023 | TJH | Revise work plan for documentation of Cash Database data utilized in historical financial statements | 1.2 |
| 11/27/2023 | TJH | Update documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.1 |
| 11/27/2023 | TT | Analyze historical balance sheets in preparation for meeting with Counsel | 0.6 |
| 11/27/2023 | TT | Working session with A. Calhoun, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: workplan for quality review of balance sheet SQL model | 0.6 |
| 11/27/2023 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to create tables and charts which call out key attributes of the FTX Group digital assets and corresponding liabilities | 1.1 |
| 11/27/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review specific crypto asset holdings relative to corresponding customer liabilities | 0.6 |
| 11/27/2023 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to walk through updated charts of exchange holdings relative to assets held by FTX Group | 0.7 |
| 11/27/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 11/27/2023 | TP | Analyze Polygon transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 11/27/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 11/27/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 11/27/2023 | TP | Working session with B. Mackay, T. Phelan (AlixPartners) re: historical SOL balances | 0.2 |
| 11/27/2023 | TP | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, T. Phelan (AlixPartners) re: updates in crypto workstreams impact to historical financial statement recreation | 0.5 |
| 11/27/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: quality assurance measures and results for third party loans and collaterals | 0.1 |
| 11/27/2023 | ZC | Perform quality control review on loans and collateral | 2.9 |
| 11/27/2023 | ZC | Update waterfall analysis for loan interest and collateral | 2.0 |
| 11/27/2023 | ZC | Update waterfall analysis for loan principal | 3.0 |
| 11/28/2023 | AP | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: Update on current status of the latest adjusted balance sheet run | 0.6 |
| 11/28/2023 | TY | Working session with O. Braat, R. Self, T. Yamada (AlixPartners) re: unique loan agreements with Grayscale Bitcoin Trust shares as collateral | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2023 | AP | Perform quality control process on Digital Assets work paper 10.6 Alameda Digital Assets - Investments | 2.3 |
| 11/28/2023 | AP | Perform quality control process on Digital Assets work paper 10.7 Alameda Digital Assets - Investments | 2.4 |
| 11/28/2023 | AP | Perform reconciliation of Historical balance sheet digital asset balances at 9/30/2022 to Caroline balance sheet (pointer data) | 0.7 |
| 11/28/2023 | AP | Update Other Investments overview documentation based on quality control review notes | 2.1 |
| 11/28/2023 | AP | Update petition date reconciliation to historical balance sheet PowerPoint slides based on new balance sheet data | 1.7 |
| 11/28/2023 | AC | Attend meeting with A. Calhoun, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on the current status of individual workstream quality checks and assignment of the special investigations workpaper review | 0.6 |
| 11/28/2023 | AC | Continue to reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 1.7 |
| 11/28/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.8 |
| 11/28/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss new potential Non-QuickBooks adjustments for balances denominated in digital assets | 0.6 |
| 11/28/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated historical digital asset balances to bankruptcy Counsel | 1.5 |
| 11/28/2023 | AV | Review updated balance sheets in preparation for meeting with M. Jacques (AlixPartners) | 2.8 |
| 11/28/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss Alameda OTC portal and impact to the balance sheets | 0.6 |
| 11/28/2023 | BFM | Conduct reconciliation of FTX.com digital assets and net deposits | 1.7 |
| 11/28/2023 | BAR | Prepare addition comments to cash database draft documentation for financial statement reconstruction | 1.2 |
| 11/28/2023 | BAR | Review updated draft to appendix for cash database documentation for financial reconstruction | 1.7 |
| 11/28/2023 | CC | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: Update on current status of the latest adjusted balance sheet run | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: adjustment sources workpaper index for Intercompany / Related Party memo and Alameda Research LLC-Alameda Research LTD assignment agreement | 1.0 |
| 11/28/2023 | CC | Working session with C. Chen, K. Wessel (AlixPartners) re: loan payable workpaper review | 0.8 |
| 11/28/2023 | CC | Review documents supporting insider loan adjusting journal entries related to exercised FTX Trading Ltd stock options | 1.4 |
| 11/28/2023 | CC | Review documents supporting insider loan adjusting journal entries related to purchases of West Realm Shires Services Inc shares in July 2021 | 1.8 |
| 11/28/2023 | CC | Review documents supporting insider loan adjusting journal entries related to K5 investments | 1.9 |
| 11/28/2023 | CC | Review documents supporting insider loan adjusting journal entries related to Mt Olympus investments | 2.5 |
| 11/28/2023 | DW | Working session with D. Waterfield, L. Beischer, L. Schoonderwoerd, T. Phelan (AlixPartners) re: Quality control of digital asset historical reconstruction | 0.6 |
| 11/28/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | DL | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: Update on current status of the latest adjusted balance sheet run | 0.6 |
| 11/28/2023 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss Alameda OTC portal and impact to the balance sheets | 0.6 |
| 11/28/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss pricing cryptocurrencies in crypto wallets by contract address | 0.6 |
| 11/28/2023 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: adjusted balance sheet presentation for S&C 11/30 | 0.2 |
| 11/28/2023 | DL | Perform quality control review on Intercompany - North Dimension vs Alameda Research Ltd workpaper | 2.2 |
| 11/28/2023 | DL | Perform sensitivity analysis on token balances using pricing by contract addresses | 1.5 |
| 11/28/2023 | DL | Prepare consolidated adjusting journal entries based on latest inputs and perform quality control checks | 2.9 |
| 11/28/2023 | DL | Prepare workpaper summarizing Alameda OTC Portal customer liabilities balances | 2.2 |
| 11/28/2023 | EM | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: Update on current status of the latest adjusted balance sheet run | 0.6 |
| 11/28/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated historical digital asset balances to bankruptcy Counsel | 1.5 |
| 11/28/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: which balance sheet accounts could potentially include balances of insider held crypto subject to adjustment | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: reduction of sam coin insider holdings to zero in adjusted balance sheet model | 0.7 |
| 11/28/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model output to support financial statement reconstruction | 0.9 |
| 11/28/2023 | EM | Perform quality review procedures on other assets balance sheet line item to support reconstruction of historical balance sheet | 1.2 |
| 11/28/2023 | EM | Prepare adjusting journal entries for upload into historical balance sheet SQL model to support financial statement reconstruction | 0.7 |
| 11/28/2023 | EM | Prepare schedule of Alameda and FTX Trading cash balances by bank to support financial statement reconstruction | 0.4 |
| 11/28/2023 | EM | Update historical balance sheet presentation with sam coin valuation scenarios to support reconstruction of historical balance sheet | 1.2 |
| 11/28/2023 | EM | Update historical balance sheet presentation with updated entity level balance sheets for FTX Trading and Alameda Research Ltd to support financial statement reconstruction | 0.8 |
| 11/28/2023 | GG | Create script to generate Alameda balances in OTC Portal for insiders | 1.9 |
| 11/28/2023 | GG | Create script to generate Alameda customer balances in OTC Portal | 2.9 |
| 11/28/2023 | GS | Update documents relied upon for adjusting journal entries related to insider loan balances with relevant bank statements | 1.8 |
| 11/28/2023 | JC | Working session with A. Vanderkamp, C. Wong, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss new potential Non-QuickBooks adjustments for balances denominated in digital assets | 0.6 |
| 11/28/2023 | JC | Working session with C. Wong, J. Chin (AlixPartners) re: discuss findings for the Non-QuickBooks non-adjusted balance quality check | 0.5 |
| 11/28/2023 | JC | Reconcile the Other Investments Master File leadsheet with the latest output from the adjusted master balance sheet | 2.9 |
| 11/28/2023 | JC | Review the Non-QuickBooks workpaper supporting documents validation tabs for accounts that have been adjusted | 1.7 |
| 11/28/2023 | JC | Update adjusted journal entry submission template for the November 29th adjusted balance sheet model run | 1.9 |
| 11/28/2023 | JC | Update the Other Investments Master file based on new adjustments for the Alameda Research LTD ED&F Man balances | 0.8 |
| 11/28/2023 | JRB | Review Alameda code base to identify farming volumes for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 11/28/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss new potential Non-QuickBooks adjustments for balances denominated in digital assets | 0.6 |
| 11/28/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: which balance sheet accounts could potentially include balances of insider held crypto subject to adjustment | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/28/2023 | JCL | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: master Intercompany / Related Party leadsheet and duplicative entries | 1.0 |
| 11/28/2023 | JCL | Edit bullets and talking points incorporated into status update presentation for Sullivan & Cromwell | 2.2 |
| 11/28/2023 | JCL | Review schedules breaking down customer entitlement balances by asset and legal entity | 1.2 |
| 11/28/2023 | JLS | Attend meeting with A. Calhoun, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on the current status of individual workstream quality checks and assignment of the special investigations workpaper review | 0.6 |
| 11/28/2023 | JLS | Working session with C. Wong, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Update secondary sources review workpaper for support provided from A&M re: Quoine PTE wallet data | 0.5 |
| 11/28/2023 | JLS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: master Intercompany / Related Party leadsheet and duplicative entries | 1.0 |
| 11/28/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: identifying duplicate entries in the intercompany elimination workstream | 0.3 |
| 11/28/2023 | JLS | Investigate journal entries on 'Other Investments' accounts that impacted intercompany accounts to identify duplicate entries | 0.6 |
| 11/28/2023 | JLS | Prepare analysis to identify potential duplicate adjusting journal entries within intercompany workstream | 0.7 |
| 11/28/2023 | JLS | Reconcile updated balance sheet outputs to adjusting journal entry worksheets | 1.7 |
| 11/28/2023 | JLS | Review imbalance adjusting journal entries for quality control procedures | 1.1 |
| 11/28/2023 | JLS | Update intercompany and related party planning document | 0.3 |
| 11/28/2023 | JLS | Update memorandum summarizing intercompany and related party approach | 0.6 |
| 11/28/2023 | KHW | Attend meeting with A. Calhoun, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on the current status of individual workstream quality checks and assignment of the special investigations workpaper review | 0.6 |
| 11/28/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | KHW | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated historical digital asset balances to bankruptcy Counsel | 1.5 |
| 11/28/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: adjustment sources workpaper index for Intercompany / Related Party memo and Alameda Research LLC-Alameda Research LTD assignment agreement | 1.0 |
| 11/28/2023 | KHW | Working session with C. Chen, K. Wessel (AlixPartners) re: loan payable workpaper review | 0.8 |
| 11/28/2023 | KHW | Submit updated adjusting entries to adjusted balance sheet model for latest historical quarterly third party loan balances | 0.5 |
| 11/28/2023 | KHW | Update supporting workpapers underlying historical loan & collateral balances to incorporate structural changes to model inputs & updates from quality control | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/28/2023 | LS | Working session with D. Waterfield, L. Beischer, L. Schoonderwoerd, T. Phelan (AlixPartners) re: Quality control of digital asset historical reconstruction | 0.6 |
| 11/28/2023 | LS | Prepare summary of all tests performed on transaction standardization SQL code and results | 1.7 |
| 11/28/2023 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | LB | Working session with D. Waterfield, L. Beischer, L. Schoonderwoerd, T. Phelan (AlixPartners) re: Quality control of digital asset historical reconstruction | 0.6 |
| 11/28/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss pricing cryptocurrencies in crypto wallets by contract address | 0.6 |
| 11/28/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto updates impact to historical financial statement reconstruction | 0.7 |
| 11/28/2023 | LB | Perform review of quality control checks highlighted by L. Schoonderwoeerd and check that the failure of these makes sense | 0.9 |
| 11/28/2023 | LB | Perform review of T. Phelan script for new Solana balance change creation table from BigQuery Data | 2.3 |
| 11/28/2023 | LB | Review changes required to the XRP process to stop failure of multiple join issues on transaction index in quarterly balance creation | 1.1 |
| 11/28/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | LMG | Compare snapshot blob for otcportal to Portal transaction records | 2.2 |
| 11/28/2023 | LMG | Research SAFT amounts listed on Caroline balance sheets | 1.3 |
| 11/28/2023 | LMG | Review Alameda snapshot blob balances vs digital asset balances | 2.7 |
| 11/28/2023 | LJ | Perform quality control on the updated historical pricing waterfall table | 2.7 |
| 11/28/2023 | LJ | Update the SQL script to include OTC tickers in the historical pricing waterfall | 2.9 |
| 11/28/2023 | LJ | Validate the differences in value for FTX derivatives | 2.4 |
| 11/28/2023 | MC | Working session with A. Vanderkamp, C. Wong, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss new potential Non-QuickBooks adjustments for balances denominated in digital assets | 0.6 |
| 11/28/2023 | MC | Working session with C. Wong, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Update secondary sources review workpaper for support provided from A&M re: Quoine PTE wallet data | 0.5 |
| 11/28/2023 | MC | Perform research related to Intercompany elimination issue with investment adjusting journal entry | 0.7 |
| 11/28/2023 | MB | Attend meeting with A. Calhoun, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on the current status of individual workstream quality checks and assignment of the special investigations workpaper review | 0.6 |
| 11/28/2023 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/28/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto updates impact to historical financial statement reconstruction | 0.7 |
| 11/28/2023 | MB | Prepare quarterly digital asset balance by chain per review of exchange records for adjusted balance sheet presentation for S&C 11/30 | 3.0 |
| 11/28/2023 | MB | Prepare summary of crypto updates to facilitate historical financial statement reconstruction | 1.4 |
| 11/28/2023 | QB | Working session with O. Braat, R. Self, T. Yamada (AlixPartners) re: unique loan agreements with Grayscale Bitcoin Trust shares as collateral | 0.6 |
| 11/28/2023 | QB | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: master Intercompany / Related Party leadsheet and duplicative entries | 1.0 |
| 11/28/2023 | QB | Confirm that latest master balance sheet reflects all balances captured in the Exchange Intercompany Related Party workstream | 1.7 |
| 11/28/2023 | QB | Review additional updates made to Digital Assets Workpapers 10.1, 10.2, 10.3, and 10.5 | 1.4 |
| 11/28/2023 | QB | Review Digital Assets Workpaper 10.6 for quality control purposes | 1.7 |
| 11/28/2023 | QB | Review Exchange Intercompany Related Party Workpaper for quality control purposes | 0.7 |
| 11/28/2023 | RS | Working session with O. Braat, R. Self, T. Yamada (AlixPartners) re: unique loan agreements with Grayscale Bitcoin Trust shares as collateral | 0.6 |
| 11/28/2023 | RS | Working session with J. LaBella, J. Somerville, O. Braat, R. Self (AlixPartners) re: status update for intercompany workstream re: master Intercompany / Related Party leadsheet and duplicative entries | 1.0 |
| 11/28/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: identifying duplicate entries in the intercompany elimination workstream | 0.3 |
| 11/28/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 1.8 |
| 11/28/2023 | RS | Update Intercompany / Related Party general ledger validation leadsheet | 0.5 |
| 11/28/2023 | RS | Update Intercompany / Related Party master leadsheet | 2.0 |
| 11/28/2023 | RB | Analyze SAND unique Debtor transaction hashes using on-chain tools to determine transaction type and pool/bridge contract if applicable | 3.2 |
| 11/28/2023 | RB | Analyze stETH unique Debtor transaction hashes using on-chain tools to determine transaction type and pool/bridge contract if applicable | 0.8 |
| 11/28/2023 | RB | Analyze unique addresses related to SAND transaction hashes for identification using on-chain tools for snapshot blob verification | 2.7 |
| 11/28/2023 | RB | Analyze unique addresses related to stETH transaction hashes for identification using on-chain tools for snapshot blob verification | 2.3 |
| 11/28/2023 | RG | Continue to perform quality control of blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 2.4 |
| 11/28/2023 | RG | Perform quality control of blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 2.9 |
| 11/28/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: discuss new potential Non-QuickBooks adjustments for balances denominated in digital assets | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/28/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: adjustment sources workpaper index for Intercompany / Related Party memo and Alameda Research LLC-Alameda Research LTD assignment agreement | 1.0 |
| 11/28/2023 | SYW | Working session with C. Wong, J. Chin (AlixPartners) re: discuss findings for the Non-QuickBooks non-adjusted balance quality check | 0.5 |
| 11/28/2023 | SYW | Working session with C. Wong, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Update secondary sources review workpaper for support provided from A&M re: Quoine PTE wallet data | 0.5 |
| 11/28/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: approach for quality review of Non-QuickBooks Workpaper re: updates to workpaper | 0.5 |
| 11/28/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB038-039 | 1.0 |
| 11/28/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB083-084 | 1.0 |
| 11/28/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB146 | 1.0 |
| 11/28/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items | 0.6 |
| 11/28/2023 | SYW | Review latest F_ABS file to ensure updated adjusting entries are included completely and appropriately | 1.0 |
| 11/28/2023 | SYW | Update secondary sources review workpaper for support provided from A&M re: Quoine PTE wallet data | 1.0 |
| 11/28/2023 | SK | Review work flow charts created by teammates for preparing draft documentation of cash database for financial reconstruction | 2.1 |
| 11/28/2023 | TY | Working session with C. Wong, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Update secondary sources review workpaper for support provided from A&M re: Quoine PTE wallet data | 0.5 |
| 11/28/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: approach for quality review of Non-QuickBooks Workpaper re: updates to workpaper | 0.5 |
| 11/28/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (FTX Japan KK Q3 2022) | 1.8 |
| 11/28/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (Quoine Pte Ltd Q2 2022) | 1.9 |
| 11/28/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (Quoine Pte Ltd Q3 2022) | 1.3 |
| 11/28/2023 | TY | Tie out the latest balance sheet model output to the non-QuickBooks workpapers to check any errors | 2.7 |
| 11/28/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.4 |
| 11/28/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.6 |
| 11/28/2023 | TJH | Perform review of documentation for Snapshot blob Database usage for data utilized in support of construction of historical financial statements | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/28/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.5 |
| 11/28/2023 | TT | Attend meeting with A. Calhoun, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on the current status of individual workstream quality checks and assignment of the special investigations workpaper review | 0.6 |
| 11/28/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, K. Wessel, T. Toaso (AlixPartners) re: presentation of updated historical digital asset balances to bankruptcy Counsel | 1.5 |
| 11/28/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: adjustment sources workpaper index for Intercompany / Related Party memo and Alameda Research LLC-Alameda Research LTD assignment agreement | 1.0 |
| 11/28/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: which balance sheet accounts could potentially include balances of insider held crypto subject to adjustment | 0.4 |
| 11/28/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: reduction of sam coin insider holdings to zero in adjusted balance sheet model | 0.7 |
| 11/28/2023 | TT | Analyze historical balance sheets in preparation for meeting with Counsel | 1.5 |
| 11/28/2023 | TT | Analyze digital asset changes in historical balance sheet | 0.7 |
| 11/28/2023 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical balances in MOB blockchain; revised format for crypto wallets output to incorporate detailed pricing | 1.1 |
| 11/28/2023 | TP | Working session with D. Waterfield, L. Beischer, L. Schoonderwoerd, T. Phelan (AlixPartners) re: Quality control of digital asset historical reconstruction | 0.6 |
| 11/28/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.9 |
| 11/28/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 11/28/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 11/28/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 11/29/2023 | AP | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: discuss completed NFT and Digital Asset workpaper quality checks | 0.5 |
| 11/29/2023 | AP | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciling pointer data to brokerage account statements | 0.6 |
| 11/29/2023 | AP | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital assets included in Caroline's balance sheet and adjusted historical balance sheet | 0.6 |
| 11/29/2023 | AP | Working session with A. Patti, F. Liang (AlixPartners) re: discuss quality review of digital assets workpapers | 0.3 |
| 11/29/2023 | AP | Working session with A. Patti, O. Braat (AlixPartners) re: review Digital Assets Workpaper 10.6 for quality control purposes | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: reconciliation of digital assets included in Caroline's Alameda balance sheets to historical balance sheets | 0.2 |
| 11/29/2023 | AP | Perform quality control process on Digital Assets work paper 10.6 Alameda Digital Assets - Investments | 1.7 |
| 11/29/2023 | AP | Perform quality control process on Digital Assets work paper 10.7 Alameda Digital Assets - Investments | 1.5 |
| 11/29/2023 | AP | Perform reconciliation of Historical balance sheet digital asset balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.3 |
| 11/29/2023 | AC | Attend meeting with A. Calhoun, C. Wong, M. Cervi, O. Braat (AlixPartners) re: discuss potential issues for balances denominated in cryptocurrency from the OTC Portal workstream | 0.5 |
| 11/29/2023 | AC | Reconstruct balance sheet using updated QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 1.9 |
| 11/29/2023 | AV | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: prepare for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | AV | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: review of updates to materials for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | AV | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analyze updates to materials for historical financial statement presentation to Counsel | 1.1 |
| 11/29/2023 | AV | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to analyze updates to materials for historical financial statement presentation to Counsel | 0.7 |
| 11/29/2023 | AV | Working session with A. Vanderkamp, J. LaBella, R. Self (AlixPartners) re: references to the latest version of the FTX Crypto Pricing Dataset | 0.5 |
| 11/29/2023 | AV | Continue to review and revise historical balance sheet updated presentation in preparation for meeting with Counsel | 2.1 |
| 11/29/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss top customers on FTX.com Exchange | 0.5 |
| 11/29/2023 | BFM | Working session with B. Mackay, K. Wessel (AlixPartners) re: historical Alameda borrowing | 0.8 |
| 11/29/2023 | BFM | Working session with B. Mackay, K. Wessel, M. Birtwell (AlixPartners) re: validating use of proxies for digital asset balances on low priority blockchains for incorporation into 11/30 adjusted balance sheet presentation to S&C | 2.8 |
| 11/29/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: balance sheet quality control against other sources | 1.7 |
| 11/29/2023 | BAR | Create additional cash data process flow documentation for financial statement reconstruction | 2.2 |
| 11/29/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.8 |
| 11/29/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2023 | CC | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: discuss completed NFT and Digital Asset workpaper quality checks | 0.5 |
| 11/29/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: balance sheet ON/OFF updates | 0.5 |
| 11/29/2023 | CC | Prepare a reconciliation between insider loan receivable and payable leadsheet and the consolidated balance sheet | 0.7 |
| 11/29/2023 | CC | Review documents supporting insider loan adjusting journal entries related to Embed investments | 2.6 |
| 11/29/2023 | CC | Review documents supporting insider loan adjusting journal entries related to on exchange transfers to insiders | 2.2 |
| 11/29/2023 | CC | Review insider loan receivable and payable leadsheet | 1.6 |
| 11/29/2023 | CC | Review processes and sources for adjusting insider loan receivable and payable balances | 0.4 |
| 11/29/2023 | CC | Review work paper overview in insider loan work papers | 0.8 |
| 11/29/2023 | DW | Document findings from quality control on SQL script consolidating the digital asset addresses belonging to the Debtors | 0.6 |
| 11/29/2023 | DJW | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: prepare for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | DJW | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 11/29/2023 | DJW | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: review of updates to materials for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | DJW | Prepare for financial statement reconstruction status update with legal teams | 1.2 |
| 11/29/2023 | DL | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: discuss completed NFT and Digital Asset workpaper quality checks | 0.5 |
| 11/29/2023 | DL | Working session with A. Patti, F. Liang (AlixPartners) re: discuss quality review of digital assets workpapers | 0.3 |
| 11/29/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss top customers on FTX.com Exchange | 0.5 |
| 11/29/2023 | DL | Compare wallets balances against net deposits on FTX.com exchange for certain coins | 1.2 |
| 11/29/2023 | DL | Perform quality control review on DOTCOM shortfall workpaper | 1.3 |
| 11/29/2023 | DL | Update adjusting journal entries for digital assets and customer liabilities accounts with new breakdown structure | 1.8 |
| 11/29/2023 | DL | Update customer liabilities breakdown with refreshed non-QuickBooks entities | 1.8 |
| 11/29/2023 | DL | Update deck prepared for discussion with Counsel on digital assets and customer liabilities summaries | 1.4 |
| 11/29/2023 | DL | Update digital assets breakdown with refreshed non-QuickBooks entities | 1.5 |
| 11/29/2023 | EM | Working session with A. Patti, C. Chen, E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: discuss completed NFT and Digital Asset workpaper quality checks | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/29/2023 | EM | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciling pointer data to brokerage account statements | 0.6 |
| 11/29/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: presentation of updated historical balance sheets | 0.4 |
| 11/29/2023 | EM | Continue to perform quality review procedures on other assets balance sheet line item to support reconstruction of historical balance sheet | 2.4 |
| 11/29/2023 | EM | Perform quality review procedures on other assets balance sheet line item to support reconstruction of historical balance sheet | 2.7 |
| 11/29/2023 | EM | Prepare adjusting journal entries for upload into historical balance sheet SQL | 0.7 |
| 11/29/2023 | EM | Review correspondence between Stripe representatives and Debtors' financial advisors to support reconstruction of historical cash balances | 0.2 |
| 11/29/2023 | EM | Update adjusted historical balance sheet model with latest adjusting journal entries to support reconstruction of historical financial statements | 0.7 |
| 11/29/2023 | GG | Analyze quarter end pricing for OTC portal Alameda balance coins | 2.9 |
| 11/29/2023 | GG | Analyze various source databases used in financial statement reconstruction from the documentation perspective | 2.9 |
| 11/29/2023 | GG | Compare OTC portal balance in us dollars from old pricing model to new water fall pricing model | 2.3 |
| 11/29/2023 | JC | Working session with C. Wong, J. Chin (AlixPartners) re: review questions related to the Non-QuickBooks non adjustment balances quality check | 0.6 |
| 11/29/2023 | JC | Working session with J. Chin, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss new OTC Portal workpaper as a part of the Digital Assets workstream | 0.5 |
| 11/29/2023 | JC | Continue to draft the Other Investments detailed workpaper walkthrough tab based on quality check review notes | 2.3 |
| 11/29/2023 | JC | Draft the detailed workpaper walkthrough tab in the Other Investments master file based on quality check review notes | 2.9 |
| 11/29/2023 | JC | Update the Non-QuickBooks quality check template based on feedback from workstream owner on process documentation | 1.4 |
| 11/29/2023 | JC | Update the Non-QuickBooks supporting documentation tab for missing account balances | 1.8 |
| 11/29/2023 | JRB | Working Session with L. Beischer, J. Berg (AlixPartners) re: determine methodology for analyzing Alameda scrapers to support the financial statement reconstruction | 0.8 |
| 11/29/2023 | JRB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 11/29/2023 | JCL | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: prepare for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | JCL | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: review of updates to materials for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | JCL | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analyze updates to materials for historical financial statement presentation to Counsel | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/29/2023 | JCL | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to analyze updates to materials for historical financial statement presentation to Counsel | 0.7 |
| 11/29/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, R. Self (AlixPartners) re: references to the latest version of the FTX Crypto Pricing Dataset | 0.5 |
| 11/29/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss top customers on FTX.com Exchange | 0.5 |
| 11/29/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: balance sheet ON/OFF updates | 0.5 |
| 11/29/2023 | JCL | Analyze updated legal entity balance sheets in preparation for presentation to Sullivan & Cromwell | 2.2 |
| 11/29/2023 | JCL | Review charts demonstrating make up of digital assets relative to customer entitlements in preparation for discussion with Sullivan & Cromwell | 0.8 |
| 11/29/2023 | JCL | Review process of how specific adjusting journal entries update balance sheets if later superseded by alternative entries | 0.4 |
| 11/29/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: elimination entries for intercompany accounts | 0.4 |
| 11/29/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: clarifying pricing approach used in Exchange Intercompany Related Party Workpaper | 0.4 |
| 11/29/2023 | JLS | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital assets included in Caroline's balance sheet and adjusted historical balance sheet | 0.6 |
| 11/29/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: balance sheet ON/OFF updates | 0.5 |
| 11/29/2023 | JLS | Working session with J. Chin, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss new OTC Portal workpaper as a part of the Digital Assets workstream | 0.5 |
| 11/29/2023 | JLS | Analyze imbalances in intercompany accounts derived from source materials - Digital Custody Inc | 1.1 |
| 11/29/2023 | JLS | Perform analysis to identify duplicate entries in the 'intercompany elimination' journal entry dataset | 1.2 |
| 11/29/2023 | JLS | Perform analysis to identify duplicates in the 'intercompany write-off' journal entry dataset | 0.6 |
| 11/29/2023 | JLS | Perform quality control analysis on intercompany imbalance adjusting journal entries - Alameda Research LLC and FTX Trading Ltd | 2.3 |
| 11/29/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: validating use of proxies for digital asset balances on low priority blockchains for incorporation into 11/30 adjusted balance sheet presentation to S&C | 1.0 |
| 11/29/2023 | KHW | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: prepare for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | KHW | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: review of updates to materials for historical financial statement presentation to Counsel | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2023 | KHW | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analyze updates to materials for historical financial statement presentation to Counsel | 1.1 |
| 11/29/2023 | KHW | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to analyze updates to materials for historical financial statement presentation to Counsel | 0.7 |
| 11/29/2023 | KHW | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss top customers on FTX.com Exchange | 0.5 |
| 11/29/2023 | KHW | Working session with B. Mackay, K. Wessel (AlixPartners) re: historical Alameda borrowing | 0.8 |
| 11/29/2023 | KHW | Working session with B. Mackay, K. Wessel, M. Birtwell (AlixPartners) re: validating use of proxies for digital asset balances on low priority blockchains for incorporation into 11/30 adjusted balance sheet presentation to S&C | 2.8 |
| 11/29/2023 | KHW | Working session with C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: balance sheet unique IDs updates | 0.5 |
| 11/29/2023 | KHW | Working session with J. Chin, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss new OTC Portal workpaper as a part of the Digital Assets workstream | 0.5 |
| 11/29/2023 | KHW | Reconcile net deposit data from exchange data vs digital assets validated from wallets to date to understand token-level variance in FTX.com hot wallets | 1.0 |
| 11/29/2023 | LS | Internal meeting with L. Beischer, L. Schoonderwoerd (AlixPartners) re: quality control results and follow-up on transaction standardization SQL code | 1.0 |
| 11/29/2023 | LS | Perform initial quality control on SQL code producing standardized token information | 1.9 |
| 11/29/2023 | LS | Review transaction standardization SQL code actions discussed with Lewis and record corrections | 2.2 |
| 11/29/2023 | LS | Summarize modifications to be made to Master Address List SQL code for confirmation | 0.6 |
| 11/29/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: validating use of proxies for digital asset balances on low priority blockchains | 0.5 |
| 11/29/2023 | LB | Internal meeting with L. Beischer, L. Schoonderwoerd (AlixPartners) re: quality control results and follow-up on transaction standardization SQL code | 1.0 |
| 11/29/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: decentralized finance snapshot blob on-chain position validation | 0.4 |
| 11/29/2023 | LB | Working Session with L. Beischer, J. Berg (AlixPartners) re: determine methodology for analyzing Alameda scrapers to support the financial statement reconstruction | 0.8 |
| 11/29/2023 | LB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 11/29/2023 | LB | Perform investigation into balance issues from new Solana big query data conversion into quarterly balance changes. Balance issues likely due to rewards from staking accounts | 1.3 |
| 11/29/2023 | LB | Perform quality control review of changes made to XRP quarterly balance process as per recommendations from Tuesday 28th December | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2023 | LB | Perform review of additional data returned from Alameda farming scraping script and likely additional data requests to Sygnia for Redis cached data for snapshot blob validation purposes | 1.8 |
| 11/29/2023 | LMG | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: prepare for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | LMG | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: review of updates to materials for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: balance sheet quality control against other sources | 1.7 |
| 11/29/2023 | LMG | Research additional coin holdings from Caroline balance sheets | 1.8 |
| 11/29/2023 | LMG | Review Alameda snapshot blobs SOL holdings | 0.8 |
| 11/29/2023 | LMG | Review terra chain net deposit totals | 0.3 |
| 11/29/2023 | LJ | Create the documentation appendix for the historical pricing waterfall table | 2.5 |
| 11/29/2023 | LJ | Create the documentation appendix for the price source tables | 2.8 |
| 11/29/2023 | LJ | Research the OTC tickers that do not have a price | 0.9 |
| 11/29/2023 | MC | Attend meeting with A. Calhoun, C. Wong, M. Cervi, O. Braat (AlixPartners) re: discuss potential issues for balances denominated in cryptocurrency from the OTC Portal workstream | 0.5 |
| 11/29/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: validating use of proxies for digital asset balances on low priority blockchains for incorporation into 11/30 adjusted balance sheet presentation to S&C | 1.0 |
| 11/29/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: validating use of proxies for digital asset balances on low priority blockchains | 0.5 |
| 11/29/2023 | MB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 11/29/2023 | MB | Working session with B. Mackay, K. Wessel, M. Birtwell (AlixPartners) re: validating use of proxies for digital asset balances on low priority blockchains for incorporation into 11/30 adjusted balance sheet presentation to S&C | 2.8 |
| 11/29/2023 | MB | Working session with J. Chin, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss new OTC Portal workpaper as a part of the Digital Assets workstream | 0.5 |
| 11/29/2023 | MB | Prepare summary of additional chains for analysis for incorporation into 11/30 adjusted balance sheet presentation | 2.6 |
| 11/29/2023 | MB | Update insider receivable adjusting journal entry workpaper to facilitate historical financial statement reconstruction | 0.4 |
| 11/29/2023 | MJ | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: prepare for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | QB | Attend meeting with A. Calhoun, C. Wong, M. Cervi, O. Braat (AlixPartners) re: discuss potential issues for balances denominated in cryptocurrency from the OTC Portal workstream | 0.5 |
| 11/29/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: clarifying pricing approach used in Exchange Intercompany Related Party Workpaper | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/29/2023 | QB | Working session with A. Patti, O. Braat (AlixPartners) re: review Digital Assets Workpaper 10.6 for quality control purposes | 1.0 |
| 11/29/2023 | QB | Draft updates to Digital Assets workpaper 10.6 in accordance with quality control review | 2.7 |
| 11/29/2023 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 2.4 |
| 11/29/2023 | QB | Review pricing methodology used in Exchange Intercompany Related Party Workpaper | 0.9 |
| 11/29/2023 | QB | Test pricing approach used in Exchange Intercompany Related Party workpaper in preparation for internal meeting | 0.5 |
| 11/29/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: elimination entries for intercompany accounts | 0.4 |
| 11/29/2023 | RS | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital assets included in Caroline's balance sheet and adjusted historical balance sheet | 0.6 |
| 11/29/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: reconciliation of digital assets included in Caroline's Alameda balance sheets to historical balance sheets | 0.2 |
| 11/29/2023 | RS | Working session with A. Vanderkamp, J. LaBella, R. Self (AlixPartners) re: references to the latest version of the FTX Crypto Pricing Dataset | 0.5 |
| 11/29/2023 | RS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: balance sheet ON/OFF updates | 0.5 |
| 11/29/2023 | RS | Analyze Intercompany / Related Party elimination adjusting journal entries | 0.5 |
| 11/29/2023 | RS | Continue to perform Intercompany / Related Party general ledger validation quality control procedures | 2.6 |
| 11/29/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 2.7 |
| 11/29/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: decentralized finance snapshot blob on-chain position validation | 0.4 |
| 11/29/2023 | RB | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 11/29/2023 | RB | Working session with R. Griffith, R. Backus (AlixPartners) re: Token classification list quality control process | 0.3 |
| 11/29/2023 | RB | Analyze SAND unique Debtor transaction hashes using on-chain tools to determine transaction type and pool/bridge contract if applicable | 1.4 |
| 11/29/2023 | RB | Analyze stETH unique Debtor transaction hashes using on-chain tools to determine transaction type and pool/bridge contract if applicable | 3.3 |
| 11/29/2023 | RB | Create data query for SAND unique address Debtor status identification for snapshot blob validation tables | 0.6 |
| 11/29/2023 | RB | Create data query for stETH unique address Debtor status identification for snapshot blob validation tables | 0.7 |
| 11/29/2023 | RG | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 11/29/2023 | RG | Working session with R. Griffith, R. Backus (AlixPartners) re: Token classification list quality control process | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2023 | RG | Continue to perform quality control of contract addresses of SOL blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 3.0 |
| 11/29/2023 | RG | Perform quality control of contract addresses of SOL blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 3.0 |
| 11/29/2023 | RG | Perform quality control of open-source blockchain data to determine asset type of SOL chain tokens sent by Debtor wallets | 0.8 |
| 11/29/2023 | SYW | Attend meeting with A. Calhoun, C. Wong, M. Cervi, O. Braat (AlixPartners) re: discuss potential issues for balances denominated in cryptocurrency from the OTC Portal workstream | 0.5 |
| 11/29/2023 | SYW | Working session with C. Wong, J. Chin (AlixPartners) re: review questions related to the Non-QuickBooks non adjustment balances quality check | 0.6 |
| 11/29/2023 | SYW | Working session with C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: balance sheet unique IDs updates | 0.5 |
| 11/29/2023 | SYW | Perform quality check procedures for the Cottonwood Grove Options workpaper for the Other Liabilities workstream by reviewing supporting documentation re: agree adjusting entries to source tabs | 2.0 |
| 11/29/2023 | SYW | Perform quality check procedures for the Cottonwood Grove Options Workpaper by reviewing supporting documentation re: update Workstream Quality Assurance Review Template | 1.2 |
| 11/29/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB098-123 | 1.0 |
| 11/29/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB156 | 1.0 |
| 11/29/2023 | SYW | Perform quality check procedures for the Non-QuickBooks Workpaper by verifying adjusting entry balances against supporting documentation re: review tab NQB157 | 1.0 |
| 11/29/2023 | SYW | Update IC104 Properties Workpaper to reflect updated unique adjusting entry IDs | 1.0 |
| 11/29/2023 | SK | Revise work flow chart of counter party analysis for preparing draft documentation of cash database for financial reconstruction | 2.6 |
| 11/29/2023 | SK | Revise work flow chart of exchange mapping analysis for preparing draft documentation of cash database for financial reconstruction | 2.9 |
| 11/29/2023 | TY | Add stablecoins and Sam coins to the list of digital assets and customer liabilities of non-QuickBooks entities | 1.9 |
| 11/29/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (LedgerPrime Digital Asset Opportunities Master Fund LP Q4 2021) | 1.3 |
| 11/29/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (Quoine Pte Ltd Q3 2022) | 2.8 |
| 11/29/2023 | TJH | Perform review of data appendices for Cash Database documentation in support of construction of historical financial statements | 1.5 |
| 11/29/2023 | TJH | Perform review of data appendices for Snapshot blob documentation in support of construction of historical financial statements | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/29/2023 | TJH | Perform review of documentation for Cash Database usage for data utilized in support of construction of historical financial statements | 1.7 |
| 11/29/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.5 |
| 11/29/2023 | TT | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Toaso (AlixPartners) re: prepare for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | TT | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: review of updates to materials for historical financial statement presentation to Counsel | 1.0 |
| 11/29/2023 | TT | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analyze updates to materials for historical financial statement presentation to Counsel | 1.1 |
| 11/29/2023 | TT | Work session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to analyze updates to materials for historical financial statement presentation to Counsel | 0.7 |
| 11/29/2023 | TT | Working session with A. Patti, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital assets included in Caroline's balance sheet and adjusted historical balance sheet | 0.6 |
| 11/29/2023 | TT | Working session with C. Wong, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: balance sheet unique IDs updates | 0.5 |
| 11/29/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: presentation of updated historical balance sheets | 0.4 |
| 11/29/2023 | TT | Working session with J. Chin, J. Somerville, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss new OTC Portal workpaper as a part of the Digital Assets workstream | 0.5 |
| 11/29/2023 | TT | Analyze historical balance sheets in preparation for meeting with Counsel | 0.8 |
| 11/29/2023 | TT | Analyze digital asset changes in historical balance sheet | 1.1 |
| 11/29/2023 | TP | Working session with R. Griffith, D. White, J. Berg, L. Beischer, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 11/29/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 11/29/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 11/29/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 11/29/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 11/29/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 11/30/2023 | AP | Attend meeting with A. Calhoun, A. Patti, F. Liang, O. Braat (AlixPartners) re: discuss potential remaining Digital Assets team work products | 0.5 |
| 11/30/2023 | AP | Call with A. Patti, O. Braat (AlixPartners) re: review of outstanding Digital Assets workpapers for quality control purposes | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2023 | AP | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline balance sheets to AlixPartners balance sheet | 0.3 |
| 11/30/2023 | AP | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Caroline's Alameda balance sheets to AlixPartners' adjusted historical balance sheets | 0.6 |
| 11/30/2023 | AP | Working session with A. Patti, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss treatment of LedgerPrime derivatives denominated in Solana | 0.5 |
| 11/30/2023 | AP | Working session with A. Patti, J. Chin, M. Cervi (AlixPartners) re: review updates to the Other Investments Master file based on quality check findings | 1.0 |
| 11/30/2023 | AP | Create mapping of Caroline balance sheet (pointer data) balances to historical balance sheet accounts | 1.1 |
| 11/30/2023 | AP | Perform quality control process on Digital Assets work paper 10.7 Alameda Digital Assets - Investments | 1.8 |
| 11/30/2023 | AP | Perform reconciliation of Historical balance sheet digital asset balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.3 |
| 11/30/2023 | AC | Attend meeting with A. Calhoun, A. Patti, F. Liang, O. Braat (AlixPartners) re: discuss potential remaining Digital Assets team work products | 0.5 |
| 11/30/2023 | AV | Working session with A. Vanderkamp, C. Chen, E. Mostoff, T. Yamada (AlixPartners) re: Update on Master Adjusted Balance Sheet presentation to Counsel | 0.5 |
| 11/30/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: planning session to establish next steps and resourcing for updates to financial statement reconstruction based on input from S&C re: digital assets | 0.3 |
| 11/30/2023 | AV | Working session with A. Vanderkamp, K. Vasiliou, K. Wessel, L. Beischer (AlixPartners) re: Understanding Snapshot Blob Data and potential links to decentralized finance loans | 0.5 |
| 11/30/2023 | AV | Review status of historical balance sheet quality control of workpapers by workstream | 0.6 |
| 11/30/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: analyze bitcoin bridge wallet for incorporating into historical financial statement reconstruction | 0.2 |
| 11/30/2023 | BFM | Review historical digital asset summaries | 2.8 |
| 11/30/2023 | BAR | Review documentation of cash analysis process flows for financial statement reconstruction | 0.9 |
| 11/30/2023 | BAR | Update documentation for counterparty matching for financial reconstruction | 1.3 |
| 11/30/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 11/30/2023 | CC | Working session with A. Vanderkamp, C. Chen, E. Mostoff, T. Yamada (AlixPartners) re: Update on Master Adjusted Balance Sheet presentation to Counsel | 0.5 |
| 11/30/2023 | CC | Analyze inconsistencies between adjusting journal entries and underlying supporting schedules for loan receivable and payable accounts | 1.3 |
| 11/30/2023 | CC | Update adjusting journal entries for related party balances between Alameda Research Ltd and FTX Trading based on updated digital assets pricing | 1.2 |
| 11/30/2023 | CC | Update leadsheet related to intercompany balance between Alameda Research LLC and Alameda Research LTD | 0.9 |
| 11/30/2023 | CC | Update slides that summarize FTX.com Exchange fiat and stable coin shortfall | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2023 | CC | Update supporting calculations for intercompany balance between Alameda Research LLC and Alameda Research LTD | 2.5 |
| 11/30/2023 | DL | Attend meeting with A. Calhoun, A. Patti, F. Liang, O. Braat (AlixPartners) re: discuss potential remaining Digital Assets team work products | 0.5 |
| 11/30/2023 | DL | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss digital assets breakdowns by token | 0.3 |
| 11/30/2023 | DL | Add analysis in digital assets breakdown reconciliation workpaper | 0.9 |
| 11/30/2023 | DL | Build additional quality control parameters in FTX US exchange balances workpaper | 0.9 |
| 11/30/2023 | DL | Build additional quality control parameters in FTX.com exchange balances workpaper | 1.0 |
| 11/30/2023 | DL | Perform quality control check on discussion deck prepared for meeting with Counsel | 1.9 |
| 11/30/2023 | DL | Perform quality control check on dotcom shortfall calculation workpaper | 2.5 |
| 11/30/2023 | EM | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline balance sheets to AlixPartners balance sheet | 0.3 |
| 11/30/2023 | EM | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Caroline's Alameda balance sheets to AlixPartners' adjusted historical balance sheets | 0.6 |
| 11/30/2023 | EM | Working session with A. Vanderkamp, C. Chen, E. Mostoff, T. Yamada (AlixPartners) re: Update on Master Adjusted Balance Sheet presentation to Counsel | 0.5 |
| 11/30/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners) re: breakout of items comprising consolidated intangible assets balance on historical balance sheet | 0.6 |
| 11/30/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: quality review of other assets balance sheet line item | 0.6 |
| 11/30/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model output | 1.6 |
| 11/30/2023 | EM | Prepare adjusting journal entries for upload into adjusted historical balance sheet model | 0.6 |
| 11/30/2023 | EM | Review adjusted historical balance sheet model SQL code re: investment in subsidiary equity balances to support reconstruction of historical balance sheet | 0.7 |
| 11/30/2023 | EM | Review adjusting journal entries re: acquisition of Ledger Holdings to identify nature of intangible asset balances within adjusted historical balance sheet | 0.9 |
| 11/30/2023 | JC | Working session with A. Patti, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss treatment of LedgerPrime derivatives denominated in Solana | 0.5 |
| 11/30/2023 | JC | Working session with A. Patti, J. Chin, M. Cervi (AlixPartners) re: review updates to the Other Investments Master file based on quality check findings | 1.0 |
| 11/30/2023 | JC | Update the other investments detailed workpaper walkthrough tab with column definitions | 1.6 |
| 11/30/2023 | JC | Update the other investments detailed workpaper walkthrough tab with example investment searches | 2.6 |
| 11/30/2023 | JC | Update the Other Investments Master File detailed workpaper with column deletions and additions | 2.3 |
| 11/30/2023 | JC | Update the Other Investments Master file with supporting documents file paths | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/30/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: planning session to establish next steps and resourcing for updates to financial statement reconstruction based on input from S&C re: digital assets | 0.3 |
| 11/30/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: breakout of items comprising consolidated intangible assets balance on historical balance sheet | 0.6 |
| 11/30/2023 | JCL | Analyze Alameda's use of dot com fiat and stable coin relative to schedules indicating amounts owed to the FTX Exchange in 2022 | 1.3 |
| 11/30/2023 | JCL | Analyze intangible asset balance sheet account for FTX Group as of Q3 '22 for purposes of deconstructing adjustments and transactions compiling the balance | 0.9 |
| 11/30/2023 | JCL | Respond to inquiries from Sullivan & Cromwell re: presentation of digital asset compositions | 0.7 |
| 11/30/2023 | JCL | Review presentation containing balance sheet views and remaining tasks in preparation for meeting with Sullivan & Cromwell | 1.1 |
| 11/30/2023 | JCL | Review process for locating and pricing digital assets from multiple sources for purposes of assigning quarterly balances at the legal entities | 1.3 |
| 11/30/2023 | JLS | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Caroline's Alameda balance sheets to AlixPartners' adjusted historical balance sheets | 0.6 |
| 11/30/2023 | JLS | Working session with A. Patti, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss treatment of LedgerPrime derivatives denominated in Solana | 0.5 |
| 11/30/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: interaction between 'Imbalance' adjusting journal entries and 'General Ledger Validation' | 0.3 |
| 11/30/2023 | JLS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: identifying duplicate entries in the intercompany elimination workstream | 0.5 |
| 11/30/2023 | JLS | Perform quality control analysis on intercompany adjusting journal entries - West Realm Shires Inc | 1.9 |
| 11/30/2023 | JLS | Perform quality control analysis on intercompany adjusting journal entries between Alameda Research Ventures LLC and Alameda Research Ltd | 0.9 |
| 11/30/2023 | JLS | Perform quality control analysis on intercompany adjusting journal entries between West Realm Shires Services Inc and Alameda Research LLC | 2.8 |
| 11/30/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: quality review of other assets balance sheet line item | 0.6 |
| 11/30/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: planning session to establish next steps and resourcing for updates to financial statement reconstruction based on input from S&C re: digital assets | 0.3 |
| 11/30/2023 | KHW | Working session with A. Vanderkamp, K. Vasiliou, K. Wessel, L. Beischer (AlixPartners) re: Understanding Snapshot Blob Data and potential links to decentralized finance loans | 0.5 |
| 11/30/2023 | KHW | Working session with C. Wong, K. Wessel, M. Cervi, R. Self (AlixPartners) re: update on Dotcom Shortfall workstream quality check | 0.5 |
| 11/30/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: Analyze bitcoin bridge wallet for incorporating into historical financial statement reconstruction | 0.8 |
| 11/30/2023 | KHW | Evaluation of digital asset remaining items in advance of presentation to S&C to gauge potential impact of remaining blockchain digital assets in wallets | 1.3 |
| 11/30/2023 | LS | Continue initial quality control on SQL code producing standardized token information | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2023 | LS | Perform quality control on 'explode' logic in standardized Solana token information SQL code | 0.8 |
| 11/30/2023 | LS | Perform quality control on merge logic in standardized token information SQL | 2.1 |
| 11/30/2023 | LB | Working session with A. Vanderkamp, K. Vasiliou, K. Wessel, L. Beischer (AlixPartners) re: Understanding Snapshot Blob Data and potential links to decentralized finance loans | 0.5 |
| 11/30/2023 | LB | Develop script for pricing analytical work for Digital Asset pricing changes to coinGecko prices on contract address from current waterfall pricing process | 1.5 |
| 11/30/2023 | LB | Investigate SAND polygon farming transactions due to token address changes and limit transactions from Alameda addresses | 1.4 |
| 11/30/2023 | LB | Perform review of lending data available in Alameda production databases in AWS for decentralized finance lending call preparation | 1.2 |
| 11/30/2023 | LB | Provide further examples of decentralized finance lending transactions that would appear in the Alameda production lending tables | 1.6 |
| 11/30/2023 | LB | Provide further examples of farming transactions of low volume tokens from snapshot blob for validation purposes to R. Backus | 1.9 |
| 11/30/2023 | LMG | Review materials from J. Croke re: Caroline notes on Alameda borrows | 1.3 |
| 11/30/2023 | LJ | Continue to research the OTC tickers that do not have a price | 1.3 |
| 11/30/2023 | MC | Working session with A. Patti, J. Chin, M. Cervi (AlixPartners) re: review updates to the Other Investments Master file based on quality check findings | 1.0 |
| 11/30/2023 | MC | Working session with C. Wong, K. Wessel, M. Cervi, R. Self (AlixPartners) re: update on Dotcom Shortfall workstream quality check | 0.5 |
| 11/30/2023 | MB | Working session with A. Patti, J. Chin, J. Somerville, M. Birtwell (AlixPartners) re: discuss treatment of LedgerPrime derivatives denominated in Solana | 0.5 |
| 11/30/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: analyze bitcoin bridge wallet for incorporating into historical financial statement reconstruction | 0.2 |
| 11/30/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: Analyze bitcoin bridge wallet for incorporating into historical financial statement reconstruction | 0.8 |
| 11/30/2023 | MB | Analyze BTC wallets feeding FTX.COM's digital asset balances to accurately quantify Debtor BTC holdings historically | 1.6 |
| 11/30/2023 | MB | Evaluate master address list for any potential bridge wallets to more accurately report Debtor's digital asset balances historically | 2.2 |
| 11/30/2023 | MB | Prepare summary of additional chains for analysis for incorporation into 11/30 adjusted balance sheet presentation | 0.8 |
| 11/30/2023 | QB | Attend meeting with A. Calhoun, A. Patti, F. Liang, O. Braat (AlixPartners) re: discuss potential remaining Digital Assets team work products | 0.5 |
| 11/30/2023 | QB | Call with A. Patti, O. Braat (AlixPartners) re: review of outstanding Digital Assets workpapers for quality control purposes | 0.8 |
| 11/30/2023 | QB | Conduct re-performance exercise for Alameda Loans Receivable workpaper for quality control purposes | 3.1 |
| 11/30/2023 | QB | Conduct re-performance exercise for Digital Assets workpaper 10.6 for quality control purposes | 1.5 |
| 11/30/2023 | QB | Review Digital Assets workpaper 10.7 for quality control purposes | 1.5 |
| 11/30/2023 | RS | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Caroline's Alameda balance sheets to AlixPartners' adjusted historical balance sheets | 0.6 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2023 | RS | Working session with C. Wong, K. Wessel, M. Cervi, R. Self (AlixPartners) re: update on Dotcom Shortfall workstream quality check | 0.5 |
| 11/30/2023 | RS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: identifying duplicate entries in the intercompany elimination workstream | 0.5 |
| 11/30/2023 | RS | Continue to perform Intercompany / Related Party general ledger validation quality control procedures | 2.1 |
| 11/30/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 2.9 |
| 11/30/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures re: accounts summary | 1.8 |
| 11/30/2023 | RS | Update Intercompany / Related Party general ledger validation leadsheet | 0.6 |
| 11/30/2023 | RB | Analyze token index classification table for assets identified within the non-fungible token asset segment for quality control purposes | 1.9 |
| 11/30/2023 | RB | Create stETH and SAND token quarterly on-chain decentralized finance activity by transaction type for snapshot blob balance validation and analysis | 1.8 |
| 11/30/2023 | RB | Revise SAND transaction hash table to identify flow of crypto assets over time between Debtor and non-Debtor addresses for decentralized finance activities for snapshot blob validation | 2.5 |
| 11/30/2023 | RB | Revise stETH transaction hash table to identify flow of crypto assets over time between Debtor and non-Debtor addresses for decentralized finance activities for snapshot blob validation | 2.2 |
| 11/30/2023 | RG | Continue to perform quality control of contract addresses of SOL blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 3.0 |
| 11/30/2023 | RG | Perform quality control of contract addresses of SOL blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 2.8 |
| 11/30/2023 | RG | Research and reporting of findings of REN assets | 0.2 |
| 11/30/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: interaction between 'Imbalance' adjusting journal entries and 'General Ledger Validation' | 0.3 |
| 11/30/2023 | SYW | Working session with C. Wong, K. Wessel, M. Cervi, R. Self (AlixPartners) re: update on Dotcom Shortfall workstream quality check | 0.5 |
| 11/30/2023 | SYW | Perform quality check procedures for the Cottonwood Grove Options workpaper for the Other Liabilities workstream by reviewing supporting documentation re: Analysis tab and reperformance procedures | 3.0 |
| 11/30/2023 | SYW | Variance analysis between Intercompany / Related Party Imbalance workpaper leadsheet to Master Intercompany / Related Party leadsheet | 2.7 |
| 11/30/2023 | SK | Create work flow chart of A&M counterparty results mapping process for preparing draft documentation of cash database for financial reconstruction | 2.8 |
| 11/30/2023 | SK | Revise draft documentation of cash database for financial reconstruction | 2.4 |
| 11/30/2023 | TY | Working session with A. Vanderkamp, C. Chen, E. Mostoff, T. Yamada (AlixPartners) re: Update on Master Adjusted Balance Sheet presentation to Counsel | 0.5 |
| 11/30/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (LedgerPrime Digital Asset Opportunities Master Fund LP Q1 2022) | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (LedgerPrime Digital Asset Opportunities Master Fund LP Q2 2022) | 1.5 |
| 11/30/2023 | TY | Convert the dollar value of SOL tokens held by non-QuickBooks entities into token quantities to enable pricing sensitivity analysis (LedgerPrime Digital Asset Opportunities Master Fund LP Q3 2022) | 1.3 |
| 11/30/2023 | TY | Update workpapers of non-QuickBooks workstream to address quality assurance feedback | 2.7 |
| 11/30/2023 | TS | Review Blockfolio FTT obligation work paper to respond to quality review comments from C. Wong re: the investment in subsidiaries workstream | 1.6 |
| 11/30/2023 | TJH | Perform review of data appendices for Snapshot blob documentation in support of construction of historical financial statements | 1.2 |
| 11/30/2023 | TJH | Perform review of documentation of exchange pricing table utilized in historical financial statements | 1.3 |
| 11/30/2023 | TJH | Revise work plan for documentation of Exchange data utilized in historical financial statements | 1.2 |
| 11/30/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.6 |
| 11/30/2023 | TT | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of Caroline's Alameda balance sheets to AlixPartners' adjusted historical balance sheets | 0.6 |
| 11/30/2023 | TT | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss digital assets breakdowns by token | 0.3 |
| 11/30/2023 | TT | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: identifying duplicate entries in the intercompany elimination workstream | 0.5 |
| 11/30/2023 | TT | Analyze historical balance sheets in preparation for meeting with Counsel | 1.5 |
| **Total Professional Hours** | | | **3,400.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                Financial Statement Reconstruction
Code:             20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 5.6 | $ 7,168.00 |
| Charles Cipione | $1,220 | 33.5 | 40,870.00 |
| Matthew Evans | $1,220 | 0.6 | 732.00 |
| David J White | $1,140 | 47.0 | 53,580.00 |
| David Waterfield | $1,115 | 37.5 | 41,812.50 |
| John C LaBella | $1,115 | 145.5 | 162,232.50 |
| Lilly M Goldman | $1,115 | 75.2 | 83,848.00 |
| Thomas Hofner | $1,115 | 96.5 | 107,597.50 |
| Tao Shen | $1,070 | 12.1 | 12,947.00 |
| Mark Cervi | $1,020 | 50.4 | 51,408.00 |
| Anne Vanderkamp | $950 | 89.4 | 84,930.00 |
| Brent Robison | $950 | 31.5 | 29,925.00 |
| Steven Hanzi | $950 | 6.3 | 5,985.00 |
| Todd Toaso | $950 | 112.1 | 106,495.00 |
| Travis Phelan | $950 | 153.8 | 146,110.00 |
| Jiayan Xu | $880 | 51.7 | 45,496.00 |
| Kurt H Wessel | $880 | 124.7 | 109,736.00 |
| Ganesh Gopalakrishnan | $860 | 49.9 | 42,914.00 |
| Ryan Griffith | $855 | 58.7 | 50,188.50 |
| Alexander Patti | $825 | 135.0 | 111,375.00 |
| John L Somerville | $825 | 118.2 | 97,515.00 |
| Bennett F Mackay | $805 | 72.9 | 58,684.50 |
| Matthew Birtwell | $805 | 74.4 | 59,892.00 |
| Takahiro Yamada | $805 | 126.1 | 101,510.50 |
| Lewis Beischer | $805 | 120.7 | 97,163.50 |
| Jeffrey R Berg | $735 | 20.7 | 15,214.50 |
| Ryan Backus | $725 | 147.3 | 106,792.50 |
| Chuanqi Chen | $605 | 141.8 | 85,789.00 |
| Di Liang | $605 | 168.9 | 102,184.50 |
| Seen Yung Wong | $605 | 140.1 | 84,760.50 |
| Katerina Vasiliou | $585 | 94.3 | 55,165.50 |
| Leon Schoonderwoerd | $585 | 33.7 | 19,714.50 |
| Randi Self | $585 | 91.3 | 53,410.50 |
| Linna Jia | $555 | 81.4 | 45,177.00 |
| Zifan Chen | $555 | 153.2 | 85,026.00 |
| Allyson Calhoun | $510 | 38.7 | 19,737.00 |
| Chenxi Xu | $510 | 0.5 | 255.00 |
| Eric Mostoff | $510 | 151.6 | 77,316.00 |
| Griffin Shapiro | $510 | 18.0 | 9,180.00 |
| Jason Chin | $510 | 152.3 | 77,673.00 |
| Olivia Braat | $510 | 73.0 | 37,230.00 |
| Sean Thompson | $510 | 18.7 | 9,537.00 |
| Shengjia Kang | $510 | 31.4 | 16,014.00 |
| Ryan Stutz | $415 | 14.3 | 5,934.50 |
| **Total Professional Hours and Fees** | | **3,400.5** | **$ 2,616,226.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | AC | Analyze activity of specific exchange account in relation to settlement with entity of interest | 2.4 |
| 11/01/2023 | AC | Analyze severe alerts data appearing in the FTX.com exchange tables compared to the Chainalysis-provided alerts data | 2.8 |
| 11/01/2023 | AC | Analyze severe alerts data appearing in the FTX.US exchange tables compared to the Chainalysis-provided alerts data | 2.7 |
| 11/01/2023 | AV | Call with L. Ryan and A. Canale (A&M) re: analyses to be provided per BlockFi's request | 0.2 |
| 11/01/2023 | AV | Review materials provided to Genesis in response to request from A&M | 0.4 |
| 11/01/2023 | DJW | Research bad actors conducting transactions on exchange | 1.7 |
| 11/01/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: drafting summary of findings on Debtor funding of exchange withdrawals by accounts held by entity of interest | 0.6 |
| 11/01/2023 | GS | Prepare findings on potential Debtor funding of withdrawals by exchange account held by entity of interest | 1.3 |
| 11/01/2023 | GS | Prepare summary of transfers to individuals and entities associated with Genesis Block | 2.3 |
| 11/01/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: drafting summary of findings on Debtor funding of exchange withdrawals by accounts held by entity of interest | 0.6 |
| 11/01/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review summary of sponsorship related claims | 1.4 |
| 11/01/2023 | MB | Continue reviewing Chainalysis data for high risk transactions | 0.8 |
| 11/01/2023 | MB | Prepare special investigations workplan for week of 10/30/23 | 0.5 |
| 11/01/2023 | MB | Review Chainalysis data for high risk transactions | 2.7 |
| 11/01/2023 | MB | Review previously provided work product related to Binance exchange activity | 0.2 |
| 11/01/2023 | RG | Perform research on possible scenarios to scrape FTX data for high risk account identification | 2.3 |
| 11/01/2023 | RG | Continue to perform research on possible scenarios to scrape FTX data for high risk account identification | 2.3 |
| 11/01/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review summary of sponsorship related claims | 1.4 |
| 11/01/2023 | ST | Analyze banking records to identify sponsorship payments to entities of interest | 1.6 |
| 11/01/2023 | ST | Analyze exchange data to identify exchange account for entity of interest for purposes of identifying payments per a sponsorship agreement | 0.4 |
| 11/01/2023 | ST | Analyze exchange data to identify sponsorship payments to entities of interest | 1.2 |
| 11/01/2023 | ST | Conduct unstructured data searches related to equity-based sponsorship payments to sponsorship payments to entities of interest | 1.0 |
| 11/01/2023 | ST | Update summary of payments by Debtors for sponsorships to support claims proceedings | 0.9 |
| 11/02/2023 | AC | Analyze severe alerts data appearing in the FTX.com exchange tables compared to the Chainalysis-provided alerts data | 1.4 |
| 11/02/2023 | AC | Search Relativity for information on severe alerts appearing in the AWS exchange data | 2.9 |
| 11/02/2023 | AV | Review analyses re: transfers to Nishad Singh | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/02/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: new SEC request re: Sam Coins | 0.2 |
| 11/02/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing summary of transfers to individuals and entities associated with Genesis Block for completeness | 1.1 |
| 11/02/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing search results for transfers to entities associated with Genesis Block for false positives | 0.2 |
| 11/02/2023 | GS | Prepare summary of transfers to individuals and entities associated with Genesis Block | 2.1 |
| 11/02/2023 | GS | Update summary of Nishad Singh transactions with transfers made for his benefit | 1.7 |
| 11/02/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: new SEC request re: Sam Coins | 0.2 |
| 11/02/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing summary of transfers to individuals and entities associated with Genesis Block for completeness | 1.1 |
| 11/02/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing search results for transfers to entities associated with Genesis Block for false positives | 0.2 |
| 11/02/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review documentation relating to equity-based claims in the sponsorship agreements for entities of interest | 0.5 |
| 11/02/2023 | MB | Review sponsorship work product for quality and consistency | 2.1 |
| 11/02/2023 | RG | Perform research into scenarios to apply for identification of possible high risk accounts | 1.0 |
| 11/02/2023 | RXS | Continue to prepare tranche 6 charitable recipient support packages for asset recovery | 2.9 |
| 11/02/2023 | RXS | Prepare tranche 6 charitable recipient support packages for asset recovery | 2.1 |
| 11/02/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review documentation relating to equity-based claims in the sponsorship agreements for entities of interest | 0.5 |
| 11/02/2023 | ST | Analyze bank and exchange records to ensure no duplicate payments are counted from Debtor to sponsored entities | 0.9 |
| 11/02/2023 | ST | Conduct unstructured data searches related to equity-based sponsorship payments to sponsorship payments to entities of interest | 1.1 |
| 11/02/2023 | ST | Summarize sponsorship payments made to entities of interest to support claims proceedings | 1.8 |
| 11/02/2023 | ST | Summarize sponsorship payments made to entities of interest to support claims proceedings | 1.7 |
| 11/02/2023 | ST | Summarize sponsorship payments made to entities of interest to support claims proceedings | 1.9 |
| 11/03/2023 | AC | Analyze severe alerts data appearing in the FTX.com exchange tables compared to the Chainalysis-provided alerts data | 2.1 |
| 11/03/2023 | AC | Analyze severe alerts data appearing in the FTX.US exchange tables compared to the Chainalysis-provided alerts data | 1.7 |
| 11/03/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution continuing tie outs and support packages for asset recovery | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/03/2023 | AC | Search Relativity for information on severe alerts appearing in the AWS exchange data | 2.1 |
| 11/03/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: high risk transactions | 0.2 |
| 11/03/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 11/6/23 | 0.5 |
| 11/03/2023 | AV | Review analyses related to Genesis Block | 1.5 |
| 11/03/2023 | GS | Create summary of Caroline Ellison transactions | 1.9 |
| 11/03/2023 | GS | Create summary of Gary Wang transactions | 0.8 |
| 11/03/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution continuing tie outs and support packages for asset recovery | 0.6 |
| 11/03/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfers to individuals and entities associated with Genesis Block to identify exchange withdrawals | 0.3 |
| 11/03/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: workplan for charitable contribution requests | 0.3 |
| 11/03/2023 | GS | Update summary of Caroline Ellison transactions with transactions from statements for Ellison's personal HSBC account | 1.4 |
| 11/03/2023 | GS | Update summary of Caroline Ellison transactions with transactions identified in Debtor bank statements | 1.1 |
| 11/03/2023 | GS | Update summary of Nishad Singh transactions with transfers made for his benefit | 1.2 |
| 11/03/2023 | LMG | Review bad actors screening initial results | 0.7 |
| 11/03/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfers to individuals and entities associated with Genesis Block to identify exchange withdrawals | 0.3 |
| 11/03/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: workplan for charitable contribution requests | 0.3 |
| 11/03/2023 | MB | Review summary of high risk transaction Chainalysis alerts in exchange data | 0.9 |
| 11/03/2023 | MB | Update narrative for Emergent HOOD share purchase | 0.3 |
| 11/03/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: high risk transactions | 0.2 |
| 11/03/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 11/6/23 | 0.5 |
| 11/03/2023 | RG | Research Chainalysis KYT/AWS data and identifying methodologies for potential review | 1.1 |
| 11/03/2023 | RG | Review information re: A&M and potential bad actors on the FTX.com platform | 0.5 |
| 11/03/2023 | RXS | Prepare tranche 6 charitable recipient support packages for asset recovery | 2.8 |
| 11/06/2023 | AC | Analyze Chainalysis alerts data to determine whether alerts were created for terrorist financing related transactions on the FTX.com exchange | 1.9 |
| 11/06/2023 | AC | Draft code to automate process creating support packages for tied-out charitable donations in pipeline | 0.5 |
| 11/06/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: coordination with other Debtor advisors re: ongoing special investigations | 0.2 |
| 11/06/2023 | EM | Compile documents identified re: Cottonwood Grove token grant to respond to investigative request from Counsel | 0.8 |
| 11/06/2023 | GS | Create summary of Sam Bankman-Fried transactions | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | GS | Update summary of Caroline Ellison transactions with receiving bank information | 1.9 |
| 11/06/2023 | GS | Update summary of Gary Wang transactions with transactions from HSBC personal account statements | 2.1 |
| 11/06/2023 | GS | Update summary of Sam Bankman-Fried transactions with recovery approaches for each transaction | 1.2 |
| 11/06/2023 | MB | Review prior work product associated with Binance buyout | 0.5 |
| 11/06/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: coordination with other Debtor advisors re: ongoing special investigations | 0.2 |
| 11/06/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze bank and exchange records to determine cash versus exchange withdrawals between Genesis Block and Debtor | 0.3 |
| 11/06/2023 | ME | Review analysis of MOB Coin exploiters | 0.8 |
| 11/06/2023 | ST | Analyze bank and exchange records to ensure no duplicate payments are captured to/from Debtor and Key Solutions | 2.4 |
| 11/06/2023 | ST | Continue to analyze bank and exchange records to ensure no duplicate payments are captured to/from Debtor and Key Solutions | 0.6 |
| 11/06/2023 | ST | Update bonuses workpaper with information relating to token options granted to FTX US employees | 1.2 |
| 11/06/2023 | ST | Update summary of Alameda's purchase of HOOD shares to support insider transfers investigations | 1.1 |
| 11/06/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze bank and exchange records to determine cash versus exchange withdrawals between Genesis Block and Debtor | 0.3 |
| 11/07/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: confirm whether fiat transfers involving Genesis appear as exchange activity | 0.2 |
| 11/07/2023 | AC | Analyze Chainalysis alerts data to determine whether alerts were created for terrorist financing related transactions on the FTX.com exchange | 1.7 |
| 11/07/2023 | AC | Analyze exchange activity to confirm whether fiat transfers involving Genesis appear as exchange activity | 1.7 |
| 11/07/2023 | AC | Search Relativity for information on severe alerts appearing in the AWS exchange data | 0.6 |
| 11/07/2023 | AC | Write code to automate process creating support packages for tied-out charitable donations in pipeline | 2.9 |
| 11/07/2023 | AC | Write script to identify Binance accounts on the exchanges | 0.3 |
| 11/07/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners), B. Harsch, K. Kewlani, D. O'Hara, A. Zahn (S&C) re: Genesis Block complaint | 0.4 |
| 11/07/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: summaries of transactions involving insiders | 0.3 |
| 11/07/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: revising recipients and purposes in insider transaction summaries | 1.0 |
| 11/07/2023 | GS | Update summary of Sam Bankman-Fried transactions with transfers made for his benefit | 2.9 |
| 11/07/2023 | GS | Update summary of Sam Bankman-Fried transactions with transfers to bank accounts tracked in general ledger data | 2.1 |
| 11/07/2023 | LMG | Review Genesis Block memo from S&C | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/07/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: summaries of transactions involving insiders | 0.3 |
| 11/07/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: confirm whether fiat transfers involving Genesis appear as exchange activity | 0.2 |
| 11/07/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners), B. Harsch, K. Kewlani, D. O'Hara, A. Zahn (S&C) re: Genesis Block complaint | 0.4 |
| 11/07/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: revising recipients and purposes in insider transaction summaries | 1.0 |
| 11/07/2023 | RG | Identify percentage of alert volume for high risk transactions for high risk accounts on FTX.com exchange | 0.8 |
| 11/07/2023 | ST | Analyze bank and exchange records to ensure no duplicate payments are counted to/from Debtor to Genesis Block OTC | 2.9 |
| 11/07/2023 | ST | Analyze bank and exchange records to ensure no duplicate payments are counted to/from Debtor to Key Solutions | 1.7 |
| 11/08/2023 | AC | Analyze exchange activity to confirm whether fiat transfers involving Genesis appear as exchange activity | 2.5 |
| 11/08/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: process for preparing summaries of charitable contribution recipients receiving under $500k for asset recovery | 0.5 |
| 11/08/2023 | AC | Continue to write code to automate process creating support packages for tied-out charitable donations in pipeline | 0.8 |
| 11/08/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, R. Stutz (AlixPartners) re: review of tranche 6 charitable contributions support packages | 0.3 |
| 11/08/2023 | AC | Write code to automate process creating support packages for tied-out charitable donations in pipeline | 2.8 |
| 11/08/2023 | AC | Write script to identify Binance accounts on the exchanges | 0.6 |
| 11/08/2023 | EM | Compile Hive Empire Trading Ltd banking data to support investigative request re: Genesis Block Bluebird | 0.2 |
| 11/08/2023 | GS | Analyze exchange data to identify transfers to Caroline Ellison for transaction summary | 1.9 |
| 11/08/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: process for preparing summaries of charitable contribution recipients receiving under $500k for asset recovery | 0.5 |
| 11/08/2023 | GS | Prepare summaries of transactions for insiders | 2.8 |
| 11/08/2023 | GS | Update summary of transactions for Caroline Ellison with exchange transfers | 1.8 |
| 11/08/2023 | GS | Update summary of transactions for Gary Wang with exchange transfers | 1.7 |
| 11/08/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, R. Stutz (AlixPartners) re: review of tranche 6 charitable contributions support packages | 0.3 |
| 11/08/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing insider transaction summaries | 1.0 |
| 11/08/2023 | LMG | Research Genesis Block - Alameda relationship in relativity | 2.3 |
| 11/08/2023 | LMG | Research Genesis Block customer side records | 0.9 |
| 11/08/2023 | LMG | Review Genesis Block memo from S&C (continued) | 0.4 |
| 11/08/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: process for preparing summaries of charitable contribution recipients receiving under $500k for asset recovery | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/08/2023 | MB | Review 360 summaries for variances from originally provided insider transfer summaries | 0.4 |
| 11/08/2023 | MB | Review 360 view on insiders as requested from S&C | 1.8 |
| 11/08/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, R. Stutz (AlixPartners) re: review of tranche 6 charitable contributions support packages | 0.3 |
| 11/08/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing insider transaction summaries | 1.0 |
| 11/08/2023 | RXS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, R. Stutz (AlixPartners) re: review of tranche 6 charitable contributions support packages | 0.3 |
| 11/08/2023 | ST | Review charitable contributions support packages for consistency and accuracy for asset recovery | 0.9 |
| 11/08/2023 | ST | Working session with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, R. Stutz (AlixPartners) re: review of tranche 6 charitable contributions support packages | 0.3 |
| 11/09/2023 | AC | Working session with A. Calhoun, M. Birtwell, O. Braat (AlixPartners) re: identify Binance accounts on exchange | 0.1 |
| 11/09/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analyze bank and exchange records to determine cash versus exchange withdrawals relating to charitable contributions | 0.3 |
| 11/09/2023 | AC | Analyze exchange activity to confirm whether fiat transfers involving Genesis appear as exchange activity | 1.4 |
| 11/09/2023 | AC | Perform quality control on process to identify Binance accounts on the exchanges | 0.4 |
| 11/09/2023 | AV | Review next steps for upcoming investigations for the purpose of responding to inquiry from interested party | 1.4 |
| 11/09/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Genesis Block complaint | 0.4 |
| 11/09/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of exchange transfers in insider transaction summaries | 0.7 |
| 11/09/2023 | GS | Prepare summaries of insider transactions | 1.1 |
| 11/09/2023 | GS | Reconcile summary of transactions for insiders to political and charitable work product | 1.6 |
| 11/09/2023 | GS | Review summary of transactions for Sam Bankman-Fried exchange transfers to assign recovery approaches | 0.7 |
| 11/09/2023 | GS | Update summary of transactions for insider exchange transfers with transfers between insiders | 1.8 |
| 11/09/2023 | GS | Update summary of transactions for Sam Bankman-Fried with exchange transfers | 3.0 |
| 11/09/2023 | LMG | Research Genesis Block customer business | 2.3 |
| 11/09/2023 | LMG | Research Genesis Block interactions with Alameda | 1.7 |
| 11/09/2023 | MB | Working session with A. Calhoun, M. Birtwell, O. Braat (AlixPartners) re: identify Binance accounts on exchange | 0.1 |
| 11/09/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Genesis Block complaint | 0.4 |
| 11/09/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of exchange transfers in insider transaction summaries | 0.7 |
| 11/09/2023 | MB | Prepare listing of Binance insider accounts to share with A&M for production of preference analyses | 1.6 |
| 11/09/2023 | MB | Review exchange transfers between Debtor and insiders | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | QB | Working session with A. Calhoun, M. Birtwell, O. Braat (AlixPartners) re: identify Binance accounts on exchange | 0.1 |
| 11/09/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analyze bank and exchange records to determine cash versus exchange withdrawals relating to charitable contributions | 0.3 |
| 11/09/2023 | ST | Review charitable contributions made via the .COM exchange to ensure no duplication of transactions | 2.9 |
| 11/09/2023 | ST | Review charitable contributions support packages for consistency and accuracy for asset recovery | 1.5 |
| 11/10/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: charitable support packages | 0.2 |
| 11/10/2023 | AV | Continue to review next steps for upcoming investigations for the purpose of responding to inquiry from interested party | 1.6 |
| 11/10/2023 | BFM | Internal call with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: transfers of leveraged tokens to insiders on exchange | 0.4 |
| 11/10/2023 | BFM | Review blockchain activity re: LayerZero market making agreement | 1.2 |
| 11/10/2023 | DJW | Review crypto transfers to high risk investigation targets | 0.9 |
| 11/10/2023 | GS | Internal call with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: transfers of leveraged tokens to insiders on exchange | 0.4 |
| 11/10/2023 | GS | Perform quality control review of charitable contribution support packages for asset recovery | 2.5 |
| 11/10/2023 | GS | Review insider transaction summaries to respond to questions from Counsel | 1.9 |
| 11/10/2023 | GS | Update charitable contribution support packages to reflect exact amounts from FTX Foundation's bank statements | 1.1 |
| 11/10/2023 | GS | Update insider transaction summaries to reflect insider exchange withdrawals as flows between insider accounts | 0.6 |
| 11/10/2023 | LMG | Review analysis of .com accounts that interact with Genesis Block .com accounts | 1.7 |
| 11/10/2023 | MB | Internal call with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: transfers of leveraged tokens to insiders on exchange | 0.4 |
| 11/10/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: charitable support packages | 0.2 |
| 11/10/2023 | MB | Prepare charitable support packages to support recovery | 1.3 |
| 11/10/2023 | RXS | Prepare edits for tranche 6 charitable recipient transfer schedules for asset recovery | 0.6 |
| 11/10/2023 | ST | Analyze exchange data related to charitable contributions to person of interest | 2.5 |
| 11/10/2023 | ST | Review charitable contributions support packages for consistency and accuracy for asset recovery | 1.0 |
| 11/10/2023 | ST | Update charitable contributions support packages for consistency and accuracy for asset recovery | 0.7 |
| 11/13/2023 | AC | Analyze Chainalysis alerts data to determine review status of severe alerts on the FTX.com exchange | 2.6 |
| 11/13/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations workplan | 0.4 |
| 11/13/2023 | AC | Update code to automate process creating support packages for tied-out charitable donations in pipeline | 2.8 |
| 11/13/2023 | AC | Verify payments to charitable contribution recipients in pipeline prior to creation of support packages | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: automation of charitable contribution pipeline support packages | 0.5 |
| 11/13/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: source of funds for Genesis Block exchange accounts | 1.3 |
| 11/13/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations workplan | 0.4 |
| 11/13/2023 | GS | Research charitable contributions to entities receiving over a certain threshold to prepare data for support packages for asset recovery | 1.5 |
| 11/13/2023 | GS | Review transfers to entity of interest to respond to questions from Counsel for asset recovery | 1.1 |
| 11/13/2023 | GS | Update charitable contributions working file with standardized sending bank account and sending entity information | 2.4 |
| 11/13/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: automation of charitable contribution pipeline support packages | 0.5 |
| 11/13/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: source of funds for Genesis Block exchange accounts | 1.3 |
| 11/13/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations workplan | 0.4 |
| 11/13/2023 | MB | Prepare insider bonus work product per request from S&C | 1.0 |
| 11/13/2023 | MB | Produce prior work product related to Binance insiders per request from S&C | 0.2 |
| 11/13/2023 | MB | Review bonus source documentation per request from S&C | 0.2 |
| 11/13/2023 | MB | Review charitable contribution pipeline for quality and consistency | 1.8 |
| 11/13/2023 | MB | Review crypto withdrawals made by insiders for 360 view request from S&C | 0.6 |
| 11/13/2023 | MB | Review insider bonus work product per request from S&C | 0.4 |
| 11/13/2023 | MB | Review special investigations workplan for week of 11/13 | 0.4 |
| 11/13/2023 | RXS | Continue to prepare papered loans amounts and sending accounts | 0.7 |
| 11/13/2023 | RXS | Prepare bank statement transactions for ftx trading and alameda ventures | 0.4 |
| 11/13/2023 | RXS | Prepare papered loans amounts and sending accounts | 2.9 |
| 11/13/2023 | ST | Analyze exchange data relating to sellers of DA AG at request of counsel | 1.3 |
| 11/13/2023 | ST | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations workplan | 0.4 |
| 11/13/2023 | ST | Update analysis of insider bonuses with additional sources | 1.3 |
| 11/13/2023 | ST | Update summary of bonuses paid to insiders | 0.9 |
| 11/14/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution support packages for asset recovery | 0.5 |
| 11/14/2023 | AC | Continue to update code to automate process creating support packages for tied-out charitable donations in pipeline | 2.1 |
| 11/14/2023 | AC | Continue to verify payments to charitable contribution recipients in pipeline prior to creation of support packages | 1.0 |
| 11/14/2023 | AC | Update code to automate process creating support packages for tied-out charitable donations in pipeline | 2.7 |
| 11/14/2023 | AC | Verify payments to charitable contribution recipients in pipeline prior to creation of support packages | 2.2 |
| 11/14/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of charitable contribution support packages for asset recovery | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: review of charitable contribution support packages for asset recovery | 0.8 |
| 11/14/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: discuss status of high risk transactions analyses | 0.5 |
| 11/14/2023 | AV | Teleconference with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (AlixPartners) re: source of funds for Genesis Block and related exchange accounts | 0.4 |
| 11/14/2023 | BFM | Teleconference with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (AlixPartners) re: source of funds for Genesis Block and related exchange accounts | 0.4 |
| 11/14/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution support packages for asset recovery | 0.5 |
| 11/14/2023 | GS | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: analysis of wallets receiving cryptocurrency withdrawals from insider exchange accounts | 0.7 |
| 11/14/2023 | GS | Prepare charitable contribution support packages for asset recovery | 2.7 |
| 11/14/2023 | GS | Research charitable contributions to entities receiving significant contributions to prepare data for support packages for asse recovery | 2.8 |
| 11/14/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of charitable contribution support packages for asset recovery | 0.3 |
| 11/14/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: review of charitable contribution support packages for asset recovery | 0.8 |
| 11/14/2023 | LMG | Teleconference with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (AlixPartners) re: source of funds for Genesis Block and related exchange accounts | 0.4 |
| 11/14/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution support packages for asset recovery | 0.5 |
| 11/14/2023 | MB | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: analysis of wallets receiving cryptocurrency withdrawals from insider exchange accounts | 0.7 |
| 11/14/2023 | MB | Review charitable contribution pipeline for quality and consistency | 1.9 |
| 11/14/2023 | MB | Review workplan for high risk transactions | 0.3 |
| 11/14/2023 | MB | Teleconference with A. Vanderkamp, B. Mackay, L. Goldman, M. Birtwell (AlixPartners) re: source of funds for Genesis Block and related exchange accounts | 0.4 |
| 11/14/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: review of charitable contribution support packages for asset recovery | 0.8 |
| 11/14/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: discuss status of high risk transactions analyses | 0.5 |
| 11/14/2023 | RG | Perform asset tracing and graph building for FTX insider account withdrawals | 3.0 |
| 11/14/2023 | RG | Attend meeting with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: analysis of wallets receiving cryptocurrency withdrawals from insider exchange accounts | 0.7 |
| 11/14/2023 | RG | Continue to perform asset tracing and graph building for FTX insider account withdrawals | 3.0 |
| 11/14/2023 | ST | Analyze bank statements to identify the source of funds for payments made to DA AG sellers at request of Counsel | 1.0 |
| 11/14/2023 | ST | Summarize bank transactions relating to sellers of DA AG | 1.2 |
| 11/15/2023 | AC | Analyze insider crypto withdrawals from the FTX.com exchange to determine if they were deposits onto the Alameda OTC portal | 0.5 |
| 11/15/2023 | AC | Working session with A. Calhoun, B. Mackay, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: identifying bad actors in exchange data | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | BFM | Working session with A. Calhoun, B. Mackay, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: identifying bad actors in exchange data | 0.6 |
| 11/15/2023 | GS | Update insider transaction summaries with cryptocurrency withdrawals by insider exchange accounts | 2.8 |
| 11/15/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: cryptocurrency withdrawals by insider exchange accounts | 0.5 |
| 11/15/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing insider transaction summaries of cryptocurrency exchange withdrawals | 0.4 |
| 11/15/2023 | LMG | Working session with A. Calhoun, B. Mackay, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: identifying bad actors in exchange data | 0.6 |
| 11/15/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analysis of exchange and bank transfers to DA AG sellers | 0.5 |
| 11/15/2023 | MB | Pull QuickBooks data for FTX Europe for production | 0.8 |
| 11/15/2023 | MB | Review crypto withdrawals made by insiders for 360 view request from S&C | 1.6 |
| 11/15/2023 | MB | Review Kephas payments made by the Debtor or DA AG | 0.4 |
| 11/15/2023 | MB | Working session with A. Calhoun, B. Mackay, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: identifying bad actors in exchange data | 0.6 |
| 11/15/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: cryptocurrency withdrawals by insider exchange accounts | 0.5 |
| 11/15/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing insider transaction summaries of cryptocurrency exchange withdrawals | 0.4 |
| 11/15/2023 | ST | Analyze bank statements to identify the source of funds for payments made to DA AG sellers at request of Counsel | 1.2 |
| 11/15/2023 | ST | Conduct unstructured data searches for market capitalization tables to verify transfers of shares to DA AG sellers | 0.8 |
| 11/15/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analysis of exchange and bank transfers to DA AG sellers | 0.5 |
| 11/15/2023 | ST | Summarize bank transactions relating to sellers of DA AG | 1.0 |
| 11/15/2023 | ST | Summarize exchange transactions relating to sellers of DA AG | 1.7 |
| 11/15/2023 | SRH | Working session with A. Calhoun, B. Mackay, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: identifying bad actors in exchange data | 0.6 |
| 11/16/2023 | AC | Analyze expense reimbursement payments made out to 1Day Sooner for asset recovery | 2.2 |
| 11/16/2023 | AC | Search Relativity for information on when FTX established a compliance team to begin reviewing transactions on exchange | 1.9 |
| 11/16/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: assist A&M with Binance insiders complaint | 0.2 |
| 11/16/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: supporting documents for transfers to entity of interest for asset recovery | 0.2 |
| 11/16/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfers to entity of interest for asset recovery | 0.5 |
| 11/16/2023 | GS | Review transfers to entity of interest to prepare supporting documents for asset recovery | 2.2 |
| 11/16/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: supporting documents for transfers to entity of interest for asset recovery | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analysis of exchange and bank transfers to DA AG sellers | 0.3 |
| 11/16/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: assist A&M with Binance insiders complaint | 0.2 |
| 11/16/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfers to entity of interest for asset recovery | 0.5 |
| 11/16/2023 | MB | Review Binance Insiders work performed per questions from A&M | 0.2 |
| 11/16/2023 | MB | Review document productions for political and charitable contribution recovery efforts by S&C | 0.9 |
| 11/16/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: analysis of exchange and bank transfers to DA AG sellers | 0.3 |
| 11/16/2023 | ST | Summarize bank transactions relating to payments to Kephas at request of Counsel | 1.9 |
| 11/16/2023 | ST | Summarize exchange transactions relating to payments to Kephas at request of Counsel | 2.0 |
| 11/17/2023 | AV | Review Alameda position data in preparation for call with Counsel | 2.4 |
| 11/17/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contribution working file | 0.5 |
| 11/17/2023 | GS | Update charitable contribution working file priority recipients for asset recovery | 2.8 |
| 11/17/2023 | GS | Update charitable contribution working file with pipeline of new entities to prioritize for asset recovery | 0.5 |
| 11/17/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contribution working file | 0.5 |
| 11/17/2023 | MB | Review internal FTX documentation for Celsius loan agreements | 0.8 |
| 11/18/2023 | GS | Research charitable contributions to entities receiving over a certain threshold to prepare data for support packages for asset recovery | 1.1 |
| 11/20/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: exchange withdrawals related to charitable contributions | 0.2 |
| 11/20/2023 | AC | Analyze exchange data to identify charitable contributions made in crypto to entity of interest | 0.5 |
| 11/20/2023 | AC | Search Relativity for information related to charitable contributions to entity of interest | 0.4 |
| 11/20/2023 | BFM | Working session with B. Mackay, L. Goldman, S. Hanzi (AlixPartners) re: Genesis Block login tracing on .com | 0.4 |
| 11/20/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: exchange withdrawals related to charitable contributions | 0.2 |
| 11/20/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing charitable contributions to prepare data for support packages for asset recovery | 0.4 |
| 11/20/2023 | GS | Research charitable contributions to entities receiving significant contributions to prepare data for support packages for asset recovery | 2.9 |
| 11/20/2023 | GS | Research charitable contributions to entity of interest made on exchange to tie out contributions for asset recovery | 1.7 |
| 11/20/2023 | LMG | Working session with B. Mackay, L. Goldman, S. Hanzi (AlixPartners) re: Genesis Block login tracing on .com | 0.4 |
| 11/20/2023 | LMG | Review Genesis Block device login analysis results | 0.3 |
| 11/20/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing charitable contributions to prepare data for support packages for asset recovery | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/20/2023 | MB | Prepare timeline of Chainalysis to support high risk transaction summary | 0.7 |
| 11/20/2023 | ME | Review trading materials for potential FTI meeting | 1.2 |
| 11/20/2023 | SRH | Working session with B. Mackay, L. Goldman, S. Hanzi (AlixPartners) re: Genesis Block login tracing on .com | 0.4 |
| 11/21/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions support packages for asset recovery | 0.6 |
| 11/21/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing charitable contributions to entity of interest for asset recovery | 0.4 |
| 11/21/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing documents related to high-risk transactions on exchange | 0.6 |
| 11/21/2023 | AC | Perform quality control on charitable contribution support packages for asset recovery | 0.3 |
| 11/21/2023 | GS | Draft email re: charitable contributions made via entity of interest for asset | 0.3 |
| 11/21/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions support packages for asset recovery | 0.6 |
| 11/21/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing charitable contributions to entity of interest for asset recovery | 0.4 |
| 11/21/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing documents related to high-risk transactions on exchange | 0.6 |
| 11/21/2023 | GS | Prepare charitable contribution support packages for asset recovery | 2.0 |
| 11/21/2023 | GS | Research charitable contributions made via entity of interest to identify recipient for asset recovery purposes | 2.9 |
| 11/27/2023 | AC | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: reviewing updated charitable contribution working file recipients for asset recovery | 0.7 |
| 11/27/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/27/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/27/2023 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/27/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/27/2023 | GS | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: reviewing updated charitable contribution working file recipients for asset recovery | 0.7 |
| 11/27/2023 | GS | Prepare updated charitable contribution working file for asset recovery | 1.0 |
| 11/27/2023 | GS | Research charitable contributions to Center for AI Safety to determine appropriate parent organization for asset recovery | 1.8 |
| 11/27/2023 | GS | Update charitable contributions working file with ultimate recipient entities of contributions made via entity of interest for asset recovery | 1.5 |
| 11/27/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contributions working file recipients for asset recovery | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Special Investigations
Code:     20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/27/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/27/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/27/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/27/2023 | MB | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: reviewing updated charitable contribution working file recipients for asset recovery | 0.7 |
| 11/27/2023 | MB | Prepare summary of Chainalysis implementation at FTX to support high risk transaction interim report | 3.2 |
| 11/27/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contributions working file recipients for asset recovery | 0.8 |
| 11/27/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: FTX Europe, update on outstanding investigative workstreams | 0.5 |
| 11/28/2023 | AC | Search Relativity for information on FTX.com accounts identified from law enforcement requests | 0.5 |
| 11/28/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: specific entity investigation request | 0.3 |
| 11/28/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: specific entity investigation request | 0.3 |
| 11/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: response to charitable contributions request | 0.1 |
| 11/28/2023 | GS | Review charitable contribution recipients of at least a certain threshold to prepare data for support packages for asset recovery | 1.1 |
| 11/28/2023 | GS | Review charitable contributions to entity of interest to determine appropriate recipient for asset recovery | 1.3 |
| 11/28/2023 | GS | Review communication documents for specific investigation request | 2.2 |
| 11/28/2023 | GS | Review spreadsheet documents for specific investigation request | 1.4 |
| 11/28/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: specific entity investigation request | 0.3 |
| 11/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: response to charitable contributions request | 0.1 |
| 11/28/2023 | MB | Prepare summary of high risk transactions | 0.2 |
| 11/29/2023 | AC | Attend meeting with A. Calhoun, R. Stutz (AlixPartners) re: Charitable contribution tie outs above specific amount | 0.1 |
| 11/29/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: response to questions on charitable contribution recipient pipeline | 0.3 |
| 11/29/2023 | AC | Perform quality control on charitable contribution support packages for asset recovery | 2.1 |
| 11/29/2023 | AC | Search Relativity for information on FTX.com accounts identified from law enforcement requests | 1.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/29/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: response to questions on charitable contribution recipient pipeline | 0.3 |
| 11/29/2023 | GS | Draft email re: charitable contribution recipient pipeline | 0.7 |
| 11/29/2023 | GS | Review charitable contribution recipients to prepare data for support packages for asset recovery | 2.7 |
| 11/29/2023 | GS | Review charitable contributions made in the Bahamas to prepare data for support packages | 2.1 |
| 11/29/2023 | GS | Update charitable contribution working file with contribution notes to prepare data for support packages | 2.9 |
| 11/29/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: response to questions on charitable contribution recipient pipeline | 0.3 |
| 11/29/2023 | MB | Analyze exchange accounts related to FTX Europe complaint | 0.4 |
| 11/29/2023 | MB | Review charitable pipeline for quality and accuracy for recipients over a certain threshold | 0.5 |
| 11/29/2023 | RXS | Attend meeting with A. Calhoun, R. Stutz (AlixPartners) re: Charitable contribution tie outs above specific amount | 0.1 |
| 11/29/2023 | RXS | Perform quality control on charitable contribution recipients above a certain threshold for asset recovery | 0.6 |
| 11/29/2023 | ST | Analyze FTX .COM exchange data to identify accounts controlled by FTX Europe defendants | 1.1 |
| 11/29/2023 | ST | Continue to analyze FTX .COM exchange data to identify accounts controlled by FTX Europe defendants | 1.2 |
| 11/29/2023 | ST | Conduct unstructured data searches to identify exchange accounts controlled by FTX Europe defendants | 0.3 |
| 11/30/2023 | AC | Search Relativity for information on FTX.com accounts identified from law enforcement requests | 1.3 |
| 11/30/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for reviewing charitable contribution recipients to prepare data for support packages | 0.4 |
| 11/30/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: specific entity investigation request | 0.2 |
| 11/30/2023 | GS | Review charitable contributions to entity of interest to determine appropriate recipient for asset recovery | 1.9 |
| 11/30/2023 | GS | Review charitable contribution recipients to prepare data for support packages for asset recovery | 2.9 |
| 11/30/2023 | GS | Review communication documents for specific investigation request | 0.5 |
| 11/30/2023 | LMG | Draft question to G. Walia (A&M) re: OTC Portal user settings | 0.2 |
| 11/30/2023 | LMG | Prepare Genesis Block ending balance materials for B. Harsch (S&C) | 0.6 |
| 11/30/2023 | LMG | Review Genesis / Genesis Block loan data from Alameda | 0.4 |
| 11/30/2023 | LMG | Review Genesis Block Alameda loan recall in Nov 2022 | 0.8 |
| 11/30/2023 | LMG | Review Genesis Block materials from S&C | 0.8 |
| 11/30/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for reviewing charitable contribution recipients to prepare data for support packages | 0.4 |
| 11/30/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: specific entity investigation request | 0.2 |
| 11/30/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: source of funds analysis for payment to insider | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:       20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/30/2023 | MB | Review FTX Europe defendant exchange accounts for analysis of activity | 0.9 |
| 11/30/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: source of funds analysis for payment to insider | 0.2 |
| 11/30/2023 | ST | Analyze bank transactions to identify payment to insider | 1.6 |
| **Total Professional Hours** | | | **370.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Special Investigations
Code:        20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 0.5 | $ 610.00 |
| Matthew Evans | $1,220 | 2.0 | 2,440.00 |
| David J White | $1,140 | 3.1 | 3,534.00 |
| John C LaBella | $1,115 | 0.5 | 557.50 |
| Lilly M Goldman | $1,115 | 17.2 | 19,178.00 |
| Anne Vanderkamp | $950 | 10.7 | 10,165.00 |
| Steven Hanzi | $950 | 1.0 | 950.00 |
| Todd Toaso | $950 | 0.5 | 475.00 |
| Kurt H Wessel | $880 | 0.5 | 440.00 |
| Ryan Griffith | $855 | 14.7 | 12,568.50 |
| Bennett F Mackay | $805 | 6.2 | 4,991.00 |
| Matthew Birtwell | $805 | 52.3 | 42,101.50 |
| Allyson Calhoun | $510 | 71.2 | 36,312.00 |
| Eric Mostoff | $510 | 1.0 | 510.00 |
| Griffin Shapiro | $510 | 120.6 | 61,506.00 |
| Olivia Braat | $510 | 0.1 | 51.00 |
| Sean Thompson | $510 | 54.6 | 27,846.00 |
| Ryan Stutz | $415 | 13.4 | 5,561.00 |
| **Total Professional Hours and Fees** | | **370.1** | **$ 229,796.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Solvency Analysis
Code:      20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | AV | Attend meeting with A. Vanderkamp and R. Stutz (AlixPartners) to discuss locked token vesting schedules | 0.4 |
| 11/07/2023 | RXS | Attend meeting with A. Vanderkamp and R. Stutz (AlixPartners) to discuss locked token vesting schedules | 0.4 |
| 11/07/2023 | RXS | Prepare locked token vesting schedules | 2.3 |
| 11/21/2023 | AV | Review draft balance sheet footnotes | 0.4 |
| **Total Professional Hours** | | | **3.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:              Solvency Analysis
Code:            20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $950 | 0.8 | $ | 760.00 |
| Ryan Stutz | $415 | 2.7 | | 1,120.50 |
| **Total Professional Hours and Fees** | | **3.5** | **$** | **1,880.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Travel Time
Code:   20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/05/2023 | GS | Travel from Boston, MA to New York, NY (meetings with engagement team) | 4.8 |
| 11/06/2023 | AC | Travel from Chicago, IL to New York, NY (meetings with engagement team) | 4.9 |
| 11/08/2023 | MB | Travel from Washington, DC to New York, NY (meetings with engagement team) | 4.6 |
| 11/09/2023 | AC | Travel from New York, NY to Chicago, IL (return from meetings with engagement team) | 6.4 |
| 11/09/2023 | GS | Travel from New York, NY to Boston, MA (return from meetings with engagement team) | 4.2 |
| 11/09/2023 | MB | Travel from New York, NY to Washington, DC (return from meetings with engagement team) | 5.5 |
| 11/12/2023 | AC | Travel from Chicago, IL to Washington, DC (meetings with engagement team) | 5.2 |
| 11/12/2023 | CC | Travel from Houston, TX to Washington, DC (meetings with engagement team) | 4.4 |
| 11/12/2023 | DL | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 11/12/2023 | EM | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.2 |
| 11/12/2023 | GS | Travel from Boston, MA to Washington, DC (meetings with engagement team) | 3.7 |
| 11/12/2023 | JC | Travel from New York, NY to Washington, DC (meetings with engagement team) | 2.6 |
| 11/12/2023 | JCL | Travel from Medford, OR to Washington, DC (meetings with engagement team) | 4.0 |
| 11/12/2023 | MC | Travel from Los Angeles, CA to Washington, DC (meetings with engagement | 7.0 |
| 11/12/2023 | RS | Travel from Dallas, TX to Washington, DC (meetings with engagement team) | 4.5 |
| 11/12/2023 | SYW | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 11/12/2023 | TT | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.0 |
| 11/13/2023 | AP | Travel from Chicago, IL to Washington, DC (meetings with engagement team) | 2.5 |
| 11/13/2023 | AV | Travel from Chicago, IL to Washington, DC (meetings with engagement team) | 3.5 |
| 11/13/2023 | QB | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.5 |
| 11/13/2023 | ST | Travel from New York, NY to Washington, DC (meetings with engagement team) | 2.7 |
| 11/13/2023 | TY | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.5 |
| 11/14/2023 | JLS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 2.0 |
| 11/15/2023 | JLS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.0 |
| 11/15/2023 | MC | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 8.0 |
| 11/15/2023 | QB | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.2 |
| 11/16/2023 | AP | Travel from Washington, DC to Atlanta, GA (return from meetings with engagement team) | 2.5 |
| 11/16/2023 | AC | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 5.4 |
| 11/16/2023 | AV | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 3.0 |
| 11/16/2023 | CC | Travel from Washington, DC to Houston, TX (return from meetings with engagement team) | 4.6 |
| 11/16/2023 | DL | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 11/16/2023 | EM | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 0.7 |
| 11/16/2023 | GS | Travel from Washington, DC to Boston, MA (return from meetings with engagement team) | 3.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Travel Time
Code:    20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/16/2023 | JC | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.1 |
| 11/16/2023 | JCL | Travel from Washington, DC to San Francisco, CA (return from meetings with engagement team) | 4.5 |
| 11/16/2023 | RS | Travel from Washington, DC to Dallas, TX (return from meetings with engagement team) | 4.5 |
| 11/16/2023 | ST | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.7 |
| 11/16/2023 | SYW | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 11/16/2023 | TY | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.5 |
| 11/16/2023 | TT | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.0 |
| **Total Professional Hours** | | | **158.9** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:              Travel Time
Code:            20008100PN0001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| John C LaBella | $1,115 | 8.5 | $ | 9,477.50 |
| Mark Cervi | $1,020 | 15.0 | | 15,300.00 |
| Anne Vanderkamp | $950 | 6.5 | | 6,175.00 |
| Todd Toaso | $950 | 6.0 | | 5,700.00 |
| Alexander Patti | $825 | 5.0 | | 4,125.00 |
| John L Somerville | $825 | 4.0 | | 3,300.00 |
| Matthew Birtwell | $805 | 10.1 | | 8,130.50 |
| Takahiro Yamada | $805 | 8.0 | | 6,440.00 |
| Chuanqi Chen | $605 | 9.0 | | 5,445.00 |
| Di Liang | $605 | 8.0 | | 4,840.00 |
| Seen Yung Wong | $605 | 8.0 | | 4,840.00 |
| Randi Self | $585 | 9.0 | | 5,265.00 |
| Allyson Calhoun | $510 | 21.9 | | 11,169.00 |
| Eric Mostoff | $510 | 4.9 | | 2,499.00 |
| Griffin Shapiro | $510 | 16.2 | | 8,262.00 |
| Jason Chin | $510 | 5.7 | | 2,907.00 |
| Olivia Braat | $510 | 7.7 | | 3,927.00 |
| Sean Thompson | $510 | 5.4 | | 2,754.00 |
| **Total Professional Hours and Fees** | | 158.9 | $ | **110,556.00** |
| Less 50% Travel Fees | | | | (55,278.00) |
| **Total Professional Fees** | | | $ | **55,278.00** |