**Exhibit A**

**Time Entries**

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 6.0 | 6.5 | 1.0 | 13.5 | - | - | - | - | **27.0** |
| Kevin Cofsky (Partner) | 14.0 | 6.5 | 3.0 | 49.5 | - | - | - | - | **73.0** |
| Matt Rahmani (Executive Director) | 20.5 | 6.5 | 12.0 | 46.0 | 2.0 | - | - | - | **87.0** |
| Kendyl Flinn (Associate) | 16.0 | 6.5 | 8.0 | 15.0 | 15.5 | - | - | 12.0 | **73.0** |
| Bruce Baker (Associate) | 1.5 | - | - | - | 3.5 | - | - | 7.0 | **12.0** |
| Ryan Moon (Associate) | 20.0 | 5.0 | 7.5 | 51.0 | - | - | - | 11.0 | **94.5** |
| Emil Tu (Analyst) | 21.5 | 6.5 | 12.0 | 51.0 | 26.5 | - | - | 11.0 | **128.5** |
| Jackson Darby (Analyst) | 17.5 | 6.5 | 8.5 | 20.0 | 2.0 | - | - | 11.0 | **65.5** |
| **Restructuring Sub-Total** | **117.0** | **44.0** | **52.0** | **246.0** | **49.5** | **-** | **-** | **52.0** | **560.5** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | 5.0 | - | - | - | **5.0** |
| Max Mesny (Partner) | - | - | - | - | - | - | - | - | **-** |
| Timm Schipporeit (Partner) | - | - | - | - | 3.0 | - | - | 6.0 | **9.0** |
| Laura Klaassen (Managing Director) | - | - | - | - | - | - | - | 4.0 | **4.0** |
| Ema Betts (Managing Director) | - | - | - | - | - | - | - | - | **-** |
| Emmanuel Aidoo (Executive Director) | - | - | - | - | - | - | - | - | **-** |
| Nathaniel Nussbaum (Executive Director) | - | - | - | - | 29.5 | - | - | - | **29.5** |
| Geoff Posess (Director) | 6.0 | 4.0 | 6.5 | 36.0 | 32.5 | - | - | 3.5 | **88.5** |
| Wasif Syed (Director) | 1.0 | 4.0 | - | - | 7.0 | - | - | 8.0 | **20.0** |
| Alexander Kalashnikov (Associate) | - | - | - | - | 7.0 | - | - | 8.0 | **15.0** |
| Eduardo Ascoli (Associate) | - | - | - | - | - | - | - | - | **-** |
| Arjun Arora (Associate) | - | - | - | - | - | - | - | - | **-** |
| Jenny Zhu (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Sindhwani (Analyst) | - | - | - | - | - | - | - | - | **-** |
| Rohan Mekala (Analyst) | - | - | - | - | 29.5 | - | - | - | **29.5** |
| Alina Negulescu (Analyst) | - | - | - | - | 10.5 | - | - | 8.0 | **18.5** |
| **FinTech & Digital Assets Sub-Total** | **7.0** | **8.0** | **6.5** | **36.0** | **124.0** | **-** | **-** | **37.5** | **219.0** |
| **Team Grand Total** | **124.0** | **52.0** | **58.5** | **282.0** | **173.5** | **-** | **-** | **89.5** | **779.5** |

# FTX

**Hours Summary by Category** *Strictly Private & Confidential*

**December 20, 2023**

| | |
|---|---|
| Correspondence with Debtor Advisors and Principals | 124.0 |
| Correspondence with Creditors, UCC, and Advisors | 52.0 |
| Correspondence with Third-Parties | 58.5 |
| Due Diligence and Restructuring Strategy | 282.0 |
| Sale Process Matters | 173.5 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 89.5 |
| **Total Hours** | **779.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 13.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **27.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/02/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/07/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/16/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/27/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/28/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 14.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence and Restructuring Strategy | 49.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **73.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/02/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/07/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/27/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/28/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 20.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 12.0 |
| Due Diligence and Restructuring Strategy | 46.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **87.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
|---|---|---|---|---|
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |

| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
|---|---|---|---|---|
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

Strictly Private & Confidential

| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 16.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 8.0 |
| Due Diligence and Restructuring Strategy | 15.0 |
| Sale Process Matters | 15.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **73.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| | | | | |
|---|---|---|---|---|
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |

| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Bruce Baker (Associate) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 3.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **12.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/17/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

**FTX**
Ryan Moon (Associate)

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 20.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 7.5 |
| Due Diligence and Restructuring Strategy | 51.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 11.0 |
| **Total** | **94.5** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |

Strictly Private & Confidential

| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Nov-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 21.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 12.0 |
| Due Diligence and Restructuring Strategy | 51.0 |
| Sale Process Matters | 26.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 11.0 |
| **Total** | **128.5** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
|---|---|---|---|---|
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/17/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
|---|---|---|---|---|
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Jackson Darby (Analyst)

| Jackson Darby (Analyst) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 17.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 8.5 |
| Due Diligence and Restructuring Strategy | 20.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 11.0 |
| **Total** | **65.5** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| --- | --- | --- | --- | --- |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |

**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 5.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **5.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/17/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |

# FTX
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 3.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **9.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/03/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/17/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/30/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

# FTX
**Laura Klaassen (Managing Director)**

**Strictly Private & Confidential**

| Laura Klaassen (Managing Director) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.0 |
| **Total** | **4.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/03/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/17/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/30/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

# FTX
**Nathaniel Nussbaum (Executive Director)**

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 29.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **29.5** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/17/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |

| 11/24/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Geoff Posess (Director)

| Geoff Posess (Director) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 6.5 |
| Due Diligence and Restructuring Strategy | 36.0 |
| Sale Process Matters | 32.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.5 |
| **Total** | **88.5** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/17/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 11/24/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/30/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 8.0 |
| **Total** | **20.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 11/29/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

# FTX
**Alexander Kalashnikov (Associate)**

| Alexander Kalashnikov (Associate) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 7.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 8.0 |
| **Total** | **15.0** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/29/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| Rohan Mekala (Analyst) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 29.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **29.5** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 11/24/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Nov-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 10.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 8.0 |
| **Total** | **18.5** |

| Case Hours Detail (Nov-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/17/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/29/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |