## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On or before December 18, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Notice Parties Hardcopy Service List attached hereto as **Exhibit A**:

- Notice of Motions to Dismiss Bankruptcy Cases of (A) FTX Trading Ltd. And (B) Maclaurin Investments Ltd., a copy of which is attached hereto as **Exhibit B**.

On or before December 18, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Notice Parties Email Service List attached hereto as **Exhibit C**:

- Motion of Patrick Gruhn, Robin Matzke, and Lorem Ipsum UG to Dismiss Bankruptcy Case of Maclaurin Investments, Ltd. [Docket No. 3399]

- Motion of Patrick Gruhn, Robin Matzke, and Lorem Ipsum UG to Dismiss Bankruptcy Case of FTX Trading Ltd. [Docket No. 3400]

- Order Granting Motion by Patrick Gruhn, Robin Matzke, and Lorem Ipsum UG to Limit Service of Motions to Dismiss Bankruptcy Cases of (A) FTX Trading Ltd. and (B) Maclaurin Investments Ltd. [Docket No. 4650]

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: December 22, 2023

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 22, 2023, by Nelson Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

**Exhibit A**

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| | ABRAXAS CAPITAL MANAGEMENT LTD | 12 OLD BOND STREET | 1ST FLOOR | | | LONDON | | W1S 4PW | UNITED KINGDOM |
| | ADAA JARSO | ADDRESS ON FILE | | | | | | | |
| | ADAM BLAIR YEDIDIA | ADDRESS ON FILE | | | | | | | |
| | ADEBAYO JUWON | ADDRESS ON FILE | | | | | | | |
| | AJM GAMING N.V. | Attn: General Counsel | Kaya WFG (Jombi) Mensing 24 | Unit A | | Willemstad | | | Curacao |
| 12864685 | ALAMEDA RESEARCH LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12864685 | ALAMEDA RESEARCH LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 18502852 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| | ALFRED LIN - SEQUOIA CAPITAL OPERATIONS, LLC | 2800 SAND HILL ROAD | SUITE 101 | | | MENLO PARK | CA | 94025 | |
| | ALTEUMX INTERNATIONAL S.A. | Attn: General Counsel | Avenida Manuel Maria Icaza | Area Bancaria, Edificio Proconso | | Panama City | | | Panama |
| 17692697 | APUA TELCOM | APUA BUSINESS CENTRE | CNR INDEPENDENCE AVE. & HIGH ST. | | | CASSADA GARDENS | | 45J+VJ6 | ANTIGUA & BARBUDA |
| | AR1TAN KO1AEV | ADDRESS ON FILE | | | | | | | |
| | ARAVIND MENON | ADDRESS ON FILE | | | | | | | |
| | ARLTAN KOLAEV | ADDRESS ON FILE | | | | | | | |
| | ASHISH SUVARNA | ADDRESS ON FILE | | | | | | | |
| | ATIVA TECH LTDA | AVENIDA DAS AMÉRICAS | 3.500, BLOCO 01, SALAS 311 A 318 | BARRA DA TIJUCA, CEP 22.640-102 | | RIO DE JANEIRO | | | BRAZIL |
| | AVINASH DABIR | ADDRESS ON FILE | | | | | | | |
| | BANK FRICK & CO. AG | LANDSTRASSE 14 | | | | BALZERS | | 9496 | LIECHTENSTEIN |
| 17693147 | BH TRADING LTD. | 12655 W. JEFFERSON BLVD. | #06-109 | | | PLAYA VISTA | CA | 90066 | |
| | BIG CITY ECOMMERCE LTD | TAYLOR'S LANE | | | | DUBLIN 8 | | | IRELAND (EIRE) |
| | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | P.O. BOX 4519 | WICKHAMS CAY 1 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET, WICKHAMS CAY 1 | P.O. BOX 4519 | | | ROAD TOWN | | | BRITISH VIRGIN ISLANDS |
| | BINANCE CAPITAL MANAGEMENT CO. LTD. | 30 DE CASTRO STREET | WICKHAMS CAY 1 | P.O. BOX 4519 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| | BINCENTIVE | RM.D, 43F., NO.7, SEC.5, XINYI RD. | XINYI DIST | | | TAIPEI | | | TAIWAN |
| | BITCOIN EVENTS PTY LTD | DARTER STUDIO | DARTERS ROAD | LONGKLOOF, GARDENS | | CAPE TOWN WESTERN CAPE | | 8001 | SOUTH AFRICA |
| | BLOCKFI INC. | c/o Haynes and Boone, LLP | Attn: Richard D. Anigian, Charles M. Jones II | 2323 Victory Avenue | Suite 700 | Dallas | TX | 75219 | |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| | BLOCKFOLIO HOLDINGS, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| | BLOCKFOLIO, INC. | 2000 CENTER ST | 4TH FLOOR | | | BERKELEY | CA | 94704 | |
| | BLOCKSTREAM CORPORATION INC. | Attn: General Counsel | 554 San Antonio Rd | | | Mountain View | CA | 94040-1217 | |
| | BOB GROUP LIMITED | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIMSHATSUI, KOWLOON | | HONG KONG | | | CHINA |
| | BORIS KIM | ADDRESS ON FILE | | | | | | | |
| | BRANDON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | BTC AFRICA | 9, RUE DU LABORATOIRE | | | | LUXEMBOURG | | L-1911 | LUXEMBOURG |
| 12826712 | BYBIT FINTECH LIMITED | 1 SUPREME COURT LN | | | | SINGAPORE | | 178879 | SINGAPORE |
| 12107198 | Calico Capital Limited | TigerWit Holding Limited | PO Box 2075 | 31 The Strand | 46 Canal Point Drive | Grand Cayman | | KY1-1105 | Cayman Islands |
| 10587130 | Canoy, Dario | ADDRESS ON FILE | | | | | | | |
| | CAROLINE ELLISON | ADDRESS ON FILE | | | | | | | |
| | CAROLINE SARA ELLISON | ADDRESS ON FILE | | | | | | | |
| 13060931 | Celsius Network Limited and its Affiliated Debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Hoboken | NJ | 07030 | |
| 13059890 | Celsius Network LLC and its affiliated debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Hoboken | NJ | 07030 | |
| | CHAN LUK WAI | ADDRESS ON FILE | | | | | | | |
| | CHARIS LAW | ADDRESS ON FILE | | | | | | | |
| 13064623 | Choo, Terence | ADDRESS ON FILE | | | | | | | |
| | CIRCLE INTERNET FINANCIAL, INC. | 99 HIGH STREET, SUITE 1701 | | | | BOSTON | MA | 02110 | |
| | CITADEL ENTERPRISE ASIA LIMITED | 8 FINANCE STREE | TWO INTERNATIONAL FINANCE CENTER | 16TH FLOOR | | HONG KONG | | | CHINA |
| 18502820 | CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: KENNETH PIZZAIA | 375 PEARL STREET | 27TH FLOOR | | NEW YORK | NY | 10038 | |
| | CLEARBANK® LIMITED | 25 MARSH STREET | 4TH FLOOR, PROLOGUE WORKS | | | BRISTOL | | BS1 4AX | UNITED KINGDOM |
| | CLEMENT JOSHUA IP | ADDRESS ON FILE | | | | | | | |
| | CLEMENT T. MAYNARD & COMPANY | G. K. SYMONETTE BUILDING | SHIRLEY STREET | PO BOX N-7525 | | NASSAU | | | BAHAMAS |
| | COINBASE, INC. | 100 PINE ST. | #1250 | | | SAN FRANCISCO | CA | 94111 | |
| | COINIGY INC | 790 N MILWAUKEE ST | SUITE 300 | | | MILWAUKEE | WI | 53202 | |
| | CONTXTS.IO INC | RM. 5004, 2F, 25, SINCHON-RO | SEODAEMUN-GU | | | SEOUL | | 03785 | KOREA, REPUBLIC OF |
| 12832907 | COTTONWOOD GROVE LTD | 2 PACIFIC PLACE | UNIT 3532-36, 88 QUEENSWAY | | | HONG KONG | | | CHINA |
| | COTTONWOOD GROVE LTD | 2 PACIFIC PLACE | UNIT 3532-36, 88 QUEENSWAY | | | HONG KONG | | | CHINA |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12832906 | COTTONWOOD TECHNOLOGIES LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| | DAEGWON CHAE - BOND II, LP | 100 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94105 | |
| | DANIEL LOEB - THIRD POINT VENTURES LLC, THIRD POINT LLC | ADDRESS ON FILE | | | | | | | |
| | DANIEL OCH - WCHS SPV 6, LLC, JADOFF SPV 6, LLC, QUAD SPV 14, LLC | 10 BANK STREET | SUITE 1120 | | | WHITE PLAINS | NY | 10606 | |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 18958323 | Department  of the Treasury, Internal Revenue Service | 1352 Marrows Road Ste 204 | | | | Newark | DE | 19711-5445 | |
| 12655109 | Department of the Treasury/Internal Revenue Service | M. James, Revenue Officer/Advisor | 1352 Marrows Road, Ste 204 | | | Newark | DE | 19711 | |
| 20631242 | Department of the Treasury/Internal Revenue Service | M James, Revenue Officer/Advisor | 1352 Marrows Road, Ste 204 | | | Newark | DE | 19711-5445 | |
| 18951859 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| | DEXTERITY CAPITAL (BVI), LTD. | 26 WESTBOURNE GROVE | | | | LONDON | | W2 5RH | UNITED KINGDOM |
| 13059381 | DJ Bam, LLC | 634 Downer Street | | | | Westfield | NJ | 07090 | |
| 13059381 | DJ Bam, LLC | 634 Downer Street | | | | Westfield | NJ | 07090 | |
| | DUNAMIS TRADING III LTD | 94 SOLARIS AVENUE | CAMANE BAY | PO BOX 1348 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 10281513 | EQUINIX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| | ERNST & YOUNG HANYOUNG | TAEYOUNG BUILDING, 111 | YEOUIGONGWON-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-777 | KOREA, REPUBLIC OF |
| 12826654 | ETHEREAL VENTURES FUND I L.P. | C/O COOLEY LLP | ATTENTION: CATHY RUDE | 101 CALIFORNIA STREET | 5TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| | ETHEREAL VENTURES FUND I L.P. | C/O COOLEY LLP | ATTENTION: CATHY RUDE | 101 CALIFORNIA STREET, 5TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| | EZE CASTLE SOFTWARE LLC | 622 3RD AVE | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| | FALCON LABS LTD | EDEN PLAZA | SUITE 202, 2ND FLOOR | | | EDEN ISLANDS, MAHE | | 1352 | SEYCHELLES |
| | FIDUCIARY TRUST COMPANY INTERNATIONAL | 280 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 13069604 | Filtake Trading Ltd | Georgiou Griva Digeni 13, Stavraki | Office 401 | | | Larnaca | | 6030 | Cyprus |
| | FINSOFTRAZRABOTKA LLC | PROMISHLENNAYA ST. 19 OFFICE 55 | | | | KRASNODAR CITY | | | RUSSIA |
| | FIREFLY ENTERTAINMENT, INC | 718 THOMPSON LANE | SUITE 108256 | | | NASHVILLE | TN | 37204 | |
| | FLUENCE LABS, INC. | RM 1005 10/F TAI YAU BLDG, 181 JOHNSTON RD | | WAN CHAI | | HONG KONG | | | HONG KONG |
| | FOLKVANG SRL | OCEANIA BUSINESS PLAZA | TOWER 1000, 21ST FLOOR | ISAAC HANONO MISSRI STREET, PUNTA PACIFICA | | PANAMA CITY | | | PANAMA |
| | FTX EU LTD. | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502847 | FTX EUROPE AG | 135 CHURERSTRASSE | 8808 | | | PFAFFIKON | | | SWITZERLAND |
| 12832905 | FTX JAPAN HOLDINGS K.K. | 3 CHOME- NISHIKICHO, KANADA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 010054 | JAPAN |
| | FTX JAPAN HOLDINGS K.K. | 3 CHOME- NISHIKICHO, KANADA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 010054 | JAPAN |
| | FTX JAPAN K.K. | 3 CHOME - 17 NISHIKICHO, KANDA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 1010054 | JAPAN |
| 18502804 | FTX SWITZERLAND GMBH | CHURERSTRASSE 135 | 8808 PFÄFFIKON | | | | | | SWITZERLAND |
| 18502804 | FTX TURKEY TEKNOLOJI VE TICARET ANONIM SIRKET | MASLAK MAH. MASLAK MEYDAN SK. | BEYBI GIZ PLAZA A BLOK NO: 1 IS KAPI NO: 55 | | | SARIYER, ISTANBUL | | | TURKEY |
| 13060818 | GB Solutions, LLC | 112 Forrester Court | | | | Los Gatos | CA | 95032 | |
| 13060818 | GB Solutions, LLC | 112 Forrester Court | | | | Los Gatos | CA | 95032 | |
| | GBV CAPITAL | 67 FORT STREET | ARTEMIS HOUSE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| | GC TECHNOLOGIES LTD. | ATTN: GENERAL COUNSEL | 20 SALISBURY RD | | | FELTHAM | | FELTHAM | UNITED KINGDOM |
| | GENESIS BLOCK LIMITED | 1/F, 269 HENNESSY ROAD | WAN CHAI | | | HONG KONG | | | CHINA |
| | GIBSON, DUNN & CRUTCHER | 32/F GLOUCESTER TOWER, THE LANDMARK | 15 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |
| 13020088 | Google LLC | Dept. 33654 | P.O. Box 3900 | | | San Francisco | CA | 94139 | |
| | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| | GPAY NETWORK (S) PTE. LTD. | 6 BATTERY ROAD #38-04 | | | | SINGAPORE | | 049909 | SINGAPORE |
| | GREYLOCK 16 PRINCIPALS LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| | GREYLOCK 16-A LIMITED PARTNERSHIP | 2550 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| | GROWFLINT TECHNOLOGIES PVT. LTD. | ATTN: GENERAL COUNSEL | NO 677, 1ST FLOOR, 27TH MAIN 13TH CROSS RD | HSR LAYOUT SECTOR 1 | | BENGALURU | | 560102 | INDIA |
| 13069257 | Gruhn, Patrick | ADDRESS ON FILE | | | | | | | |
| | HALDANES | ADDRESS ON FILE | | | | | | | |
| | HEREFORE, INC | 2424 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046 | |
| | HEXA SOLUTIONS LTD. | 121 MENACHEM BEGIN RD | | | | TEL AVIV-YAFO | | | ISRAEL |
| | HIVE EMPIRE VENTURES PTY LTD? | LEVEL 10 99 YORK STREET | NSW | | | SYDNEY | | 2000 | AUSTRALIA |
| | HONG KONG EXCHANGES AND CLEARING LIMITED | 8/F | TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | CENTRAL | HONG KONG | | | HONG KONG |
| 10551081 | HUB INTL INS SERV INC | THE HANOVER INSURANCE GROUP | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | |
| 13062522 | Hxro Games, Ltd. | Clarendon House | 2 Church Street | | | Hamilton | | HM11 | Bermuda |
| | I'M KIND OF A BIG DEAL, LLC | 9710 RIVER TRADER ST. | | | | LAS VEGAS | NV | 89178 | |
| | ICONIQ STRATEGIC PARTNERS VI, L.P. | C/O ICONIQ STRATEGIC MANAGEMENT, LLC | ATTENTION: DIVESH MAKAN AND YOONKEE SULL | 394 PACIFIC AVENUE, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| | IDEALEX SERVICES OÜ | HARJU MAAKOND | KRISTIINE LINNAOSA | KEEMIA TN 4 | | TALLINN | | 10616 | ESTONIA |
| | IEX GROUP, INC. | 3 WORLD TRADE CENTER | 58TH FLOOR | | | NEW YORK | NY | 10007 | |
| | IMMUTABLE PTY LTD | 177 KING STREET | LEVELS 17 & 18 | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 12883719 | Inca Digital Inc. | Adam Zaraxinski | 304 Greenwich Lane | | | Silver Spring | MD | 20910 | |
| | INCA DIGITAL, INC. | 1100 15 ST NW | FLOOR 4 | | | WASHINGTON | DC | 20005 | |
| | INSIGHT PARTNERS (CAYMAN) XII, L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| | INSIGHT PARTNERS XII (CO-INVESTORS) (B), L.P. | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | | NEW YORK | NY | 10036 | |
| | INTERACTIVE BROKERS LLC | ATTENTION: CLIENT SERVICES | 209 SOUTH LASALLE STREET | 10TH FLOOR | | CHICAGO | IL | 60604 | |
| | INTERACTIVE BROKERS LLC | ATTENTION: CLIENT SERVICES | 209 SOUTH LASALLE STREET | 10TH FLOOR | | CHICAGO | IL | 60604 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| | JOHN SAMUEL TRABUCCO | ADDRESS ON FILE | | | | | | | |
| | JOHN SAMUEL TRABUCCO | ADDRESS ON FILE | | | | | | | |
| | JOHN SAMUEL TRABUCCO | ADDRESS ON FILE | | | | | | | |
| | JOHN STOSSEL | ADDRESS ON FILE | | | | | | | |
| | JUMIO HQ & SALES | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| | KAM YEE CHAN | ADDRESS ON FILE | | | | | | | |
| 12826656 | KINDERGARTEN VENTURES FUND II | PO BOX 3217 | SEATTLE | | | SEATTLE | WA | 98114 | |
| 10281899 | KRAKEN VENTURES FUND I LP | 2425 WILSON ST | | | | AUSTIN | TX | 78704-5434 | |
| | KYLE SAMANI - MULTICOIN PRIVATE FUND IV, LP | 501 WEST AVENUE | UNIT 3803 | | | AUSTIN | TX | 78701 | |
| | LATHAM & WATKINS LLP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | |
| 19033465 | LayerZero Labs Ltd. | Proskauer Rose LLP | Attn: Libbie Osaben | 70 West Madison | | Chicago | IL | 60602 | |
| 12832913 | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES MASTER FUND LP | 103 SOUTH CHURCH STREET | 4TH FLOOR, HARBOUR PLACE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| | LEDGERX LLC | 1110 BRICKELL AVE | SUITE 430K-200 | | | MIAMI | FL | 33131 | |
| | LEO TAM | ADDRESS ON FILE | | | | | | | |
| 17697643 | LEXISNEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL ROAD | | | | MENLO PARK | CA | 94025 | |
| | LIGHTSPEED OPPORTUNITY FUND, L.P. | 2200 SAND HILL RD. S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| | LIGHTSPEED STRATEGIC PARTNERS I, L.P. | 2200 SAND HILL RD. S | STE. 100 | | | MENLO PARK | CA | 94025 | |
| | LIQUID GROUP INC | 4TH FLOOR HIROSE BUILDING | 3-17 KANDA NISHIKICHO | | | CHIYODA-KU TOKYO | | 101-0054 | JAPAN |
| | LIQUID GROUP INC. | 3-17 KANDANISHIKI-CHO | CHIYODA-KU | | | TOKYO | | | JAPAN |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| | LIQUID VALUE FUND I LP | C/O MG STOVER & CO. | ATTN: INVESTOR RELATIONS | 1331 17TH STREET, SUITE 720 | | DENVER | CO | 80202 | |
| 17697778 | LMB LIMITED | #11 OLD PARHAM ROAD | | | | PARISH OF SAINT JOHN | | | ANTIGUA & BARBUDA |
| | LMB LIMITED | #11 OLD PARHAM ROAD | PARISH OF SAINT JOHN | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 13067789 | Lorem Ipsum RM UG | c/o Lambda Law | Bergstrasse 23 | | | Berlin | | 10115 | Germany |
| | LOUIS KIN PONG NG | ADDRESS ON FILE | | | | | | | |
| | LOUIS KIN PONG NG | ADDRESS ON FILE | | | | | | | |
| | LT BASKETS LTD. | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 12865766 | MACLAURIN INVESTMENTS LTD. | F20 EDEN PLAZA | 1ST FLOOR | | | EDEN ISLAND | | | SEYCHELLES |
| 10282005 | MAILGUN TECHNOLOGIES | 112 E PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | |
| 20651972 | Maps Vault Limited as Transferee of Name on File | Transferor: Parity Digital AG | Attn: Belvaux Management Limited | Trinity Chambers, P.O. Box 4301 | | Road Town, Tortola | | | British Virgin Islands |
| | Market Mastery PTY LTD | 35b Elwood st | | | Brighton | Melbourne | VIC | 3186 | Australia |
| | MC MEDIA LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| | MERCURY DIGITAL ASSETS | Attn: General Counsel | 141 W Jackson Blvd | Ste 2500 | | Chicago | IL | 60604 | |
| 12826684 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: JOHN VIDALIN | EXECUTIVE VP & CHIEF COMMERCIAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 12856290 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN | EXECUTIVE VICE PRESIDENT & CHIEF LEGAL OFFICER | 601 BISCAYNE BOULEVARD | | MIAMI | FL | 33132 | |
| 10546268 | MIAMI-DADE COUNTY | COUNTY MAYOR'S OFFICE | 111 NW 1ST STREET, 29TH FLOOR, SUITE 2910 | | | MIAMI | FL | 33128 | |
| 12856292 | MIAMI-DADE COUNTY | OFFICE OF THE COUNTY ATTORNEY | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | SUITE 2810 | MIAMI | FL | 33128 | |
| | MICHAEL BURGESS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL NEWETT | ADDRESS ON FILE | | | | | | | |
| | Michael Patrick Burgess | ADDRESS ON FILE | | | | | | | |
| | MINSU | 2806-DONG 1102-HO, 91 | SINSANG-RO, BUCHEON-SI | | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| 17698478 | MONEYDRIVE PROPRIETARY LIMITED | GROUND FLOOR SOUTH BLOCK | 26 BAKER STREET | ROSEBANK | | GAUTENG | | 2196 | SOUTH AFRICA |
| | MV INDEX SOLUTIONS GMBH | KREUZNACHER STRASSE 30 | | | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| | NATHANIEL WHITTEMORE | ADDRESS ON FILE | | | | | | | |
| | NEBLIO TECHNOLOGIES PVT. LTD | COWRKS | 3RD FLOOR, PRUDENTIAL BUILDING | HIRANANDANI, POWAI | | MUMBAI | | 400076 | INDIA |
| 18988725 | Neil Patel Digital, LLC | Paul Darling | Chief Financial Officer | 750 B. Street, Suite 1400 | | San Diego | CA | 92101 | |
| | NELLIE ANALYTICS LIMITED | Attn: General Counsel | 22 Northumberland Rd, Ballsbridge | | | Dublin | | D04 ED73 | Ireland |
| | NETCONCEPTS CO., LTD. | SUITE 1301-1306, BUILDING A, U-TOWN CENTER | NO. 1, SANFENGBEILI. | CHAOYANG DISTRICT | | BEIJING | | 100020 | CHINA |

Exhibit A

Notice Parties Hardcopy Service List

Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| | NEW YORK DIGITAL INVESTMENT GROUP LLC | Attn: General Counsel | 510 Madison Ave, 21st Floor | | | New York | NY | 10022-5730 | |
| | NEWFRONT INSURANCE, INC. | Attn: General Counsel | 450 Sansome St, Ste 300 | | | San Francisco | CA | 94111 | |
| | NICK SHALEK - RIBBIT BULLFROG II, L.P. | 364 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| | NIKHIL SACHDEV - INSIGHT PARTNERS XII, LP INSIGHT PARTNERS (CAYMAN) XII, LP INSIGHT PARTNERS XII (CO-INVESTORS), LP INSIGHT PARTNERS XII (CO-INVESTORS) (B), LP | INSIGHT PARTNERS (DELAWARE) XII, LP INSIGHT PARTNERS (EU) XII, SCSP | 1114 AVENUE OF THE AMERICAS | 36TH FLOOR | | NEW YORK | NY | 10036 | |
| | NISHAD THIRUMALE SINGH | ADDRESS ON FILE | | | | | | | |
| | NOOM LIMITED | HARBOUR PLACE | 103 SOUTH CHURCH STREET | 4TH FLOOR | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| 17699098 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | 15 ALICE LAN | | | | SANDTON | | 2196 | SOUTH AFRICA |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| | OBSERVEPOINT | 2100 PLEASANT GROVE BLVD. | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | |
| 18995193 | Office of the Attorney General of Texas | ATTN: Consumer Protection Division | PO Box 12548 | | | Austin | TX | 78711 | |
| | OLIVER WEINER - 40 NORTH SELECT OPPORTUNITY LLC | 9 WEST 57TH STREET | 47TH FLOOR | | | NEW YORK | NY | 10019 | |
| | ONE STUDIOS PTE LTD | 3 FRASER STREET | | | | SINGAPORE | | 189352 | SINGAPORE |
| 12826655 | OPEN LOOT ECOSYSTEM FUND I LTD | C/O P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18974560 | Oroboros FTX I LLC as Transferee of Name on File | Transferor: Luis Rebelo | Attn: Michael Bottjer | 4 Lakeside Drive | Chobham Lakes | Woking, Surrey | | GU24 8BD | United Kingdom |
| 18974528 | Oroboros FTX I, LLC as Transferee of Name on File | Transferor: Karon Pangestu | Attn: Michael Bottjer | 4 Lakeside Drive | Chobham Lakes | Woking, Surrey | | GU24 8BD | United Kingdom |
| 20623828 | Oroboros FTX I, LLC as Transferee of Name on File | Transferor: Egor Kolesnikov | Attn: Michael Bottjer | 4 Lakeside Drive Chobham Lakes | | Woking, Surrey | | GU24 8BD | United Kingdom |
| 10282275 | OSLER, HOSKIN & HARCOURT LLP | ATTN: LAWRENCE RITCHIE | PO BOX 50 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1B8 | CANADA |
| | OTC SERVICE AG | BOGLERENSTRASSE 2A | | | | KÜSNACHT | | 8700 | SWITZERLAND |
| | OTTER AUDITS LLC | 519 WEST 22ND STREET | | | | SIOUX FALLS | SD | 57105 | |
| | OVEX (PTY) LTD | 1ST FLOOR, THE ANNEX, 2 ENERGY LANE | BRIDGEWAYS PRECINCT, CENTURY CITY | | | CAPE TOWN | | 7441 | SOUTH AFRICA |
| 12832908 | PAPER BIRD INC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| | PARADIGM CONNECT ASIA PTE LTD | Attn: General Counsel | 1 Irving Place | #08-11 | | Singapore | | 369546 | Singapore |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| | PARADIGM CONNECT HOLDINGS, LLC | 190 ELGIN AVENUE, GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| | PARADIGM CONNECT HOLDINGS, LLC | 72 BAYSHORE ROAD #09-15 | | | | SINGAPORE | | 46998 | SINGAPORE |
| | PARADIGM ONE LP | 548 MARKET STREET STE 46425 | | | | SAN FRANCISCO | CA | 94104 | |
| | PATRICK GRUHN | ADDRESS ON FILE | | | | | | | |
| | PATRICK GRUHN | ADDRESS ON FILE | | | | | | | |
| | PENTAGON | 6600 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| | PEOPLES TRUST COMPANY | 888 DUNSMUIR STREE | SUITE 1400 | | | VANCOUVER | BC | V6C 3K4 | CANADA |
| | PETER LAU | ADDRESS ON FILE | | | | | | | |
| 20694651 | Philip Bonello as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18502816 | PLAID FINANCIAL LTD. | NEW PENDEREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | | | | LONDON | | WC1V | UNITED KINGDOM |
| | PORTALS LABS, INC. | 4470 W. SUNSET BLVD. | #90092 | | | LOS ANGELES | CA | 90027 | |
| | PRAGER METIS CPA'S LLC | 401 HACKENSACK AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 12831632 | PRAGER METIS CPAS, LLC | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| | PRAGER METIS CPAS, LLC | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| | PT DOMPET KARYA ANAK BANGSA | ADDRESS ON FILE | | | | | | | |
| 12832910 | QUOINE PTE LTD | 8 ORANGE GROVE ROAD, #06-02 | | | | SINGAPORE | | 258342 | SINGAPORE |
| | QUPITAL LIMITED | 7/F NORTH BLK, SKYWAY HOUSE | 3 SHAM MONG RD | KOWLOON | | HONG KONG | | | CHINA |
| 13025149 | Race Capital I, L.P. | 437 Lytton Avenue | Suite 100 | | | Palo Alto | CA | 94301 | |
| 12826653 | RACE CAPITAL II, L.P. | 437 LYTTON AVE | SUITE100 | | | PALO ALTO | CA | 94301 | |
| | REBECCA LOWE | ADDRESS ON FILE | | | | | | | |
| | RIVERS & MOOREHEAD PLLC | 398 S. MILL AVENUE | SUITE 307 | | | TEMPE | AZ | 85281 | |
| | ROBERT LEE | ADDRESS ON FILE | | | | | | | |
| | ROBERT SAYLE - THOMA BRAVO GROWTH FUND, L.P. THOMA BRAVO GROWTH FUND A, L.P. | 150 N. RIVERSIDE PLAZA | SUITE 2800 | | | CHICAGO | IL | 60606 | |
| | S. A. EVANGELOU & CO LLC | 43 DEMOSTHENI SEVERI AVENUE | PWC CENTRAL, 4TH FLOOR | | | NICOSIA | | CY-1080 | CYPRUS |
| | SALAMEDA LTD | Attn: General Counsel | Rm 1405 14/F 135 Bonham Strand Trade Ctr | Sheung Wan | | | | | Hong Kong |
| | SALT VENTURE GROUP, LLC | 527 MADISON AVENUE, FLOOR 4 | | | | NEW YORK | NY | 10022 | |
| | SAM TRABUCCO | ADDRESS ON FILE | | | | | | | |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| | SAMIL PRICEWATERHOUSECOOPERS | 100 HANGANG-DAERO | YONGSAN-GU | | | SEOUL | | 04386 | KOREA, REPUBLIC OF |
| | SAMUEL BENJAMIN BANKMAN-FRIED | ADDRESS ON FILE | | | | | | | |
| | SATOSHI HOLDINGS LIMITED | WORLD TRADE RESIDENCES, TRADE CENTRE SECOND, 2ND ZA'ABEEL ROAD | DUBAI WORLD TRADE CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12826632 | SCHF CAYMAN, L.P. | BOUNDARY HALL | 2ND FLOOR | CRICKET SQUARE | | | | KY1-1102 | CAYMAN ISLANDS |
| 13084227 | Schroader, Ellory | ADDRESS ON FILE | | | | | | | |
| | SEREF BAYIRLI | ADDRESS ON FILE | | | | | | | |
| | SEREF BAYIRLI | ADDRESS ON FILE | | | | | | | |
| | SETH MELAMED | ADDRESS ON FILE | | | | | | | |
| | SHAO YEN HUNG | ADDRESS ON FILE | | | | | | | |
| | SIGNATURE BANK | ATTN: LEGAL DEPARTMENT | 567 FIFTH AVENUE (AT EAST 46TH STREET 12TH FLOOR) | | | NEW YORK | NY | 10017 | |
| | SILVERGATE BANK | ATTN: DEREK EISELE, CHIEF CREDIT OFFICER | 4275 EXECUTIVE SQUARE | STE 300 | | LA JOLLA | CA | 92037 | |
| 13067823 | Silvergate Bank and Silvergate Capital Corporation | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | |
| 13068359 | Silvergate Bank and Silvergate Capital Corporation | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | |
| | SINEGY TECHNOLOGIES (M) SDN.BHD | 233, JALAN BURMA | | | | GEORGETOWN PENANG | | 10050 | MALAYSIA |
| | SINEGY TECHNOLOGIES (M) SDN.BHD | 233, JALAN BURMA | | | | GEORGETOWN PENANG | | 10050 | MALAYSIA |
| | SINO GLOBAL CAPITAL HOLDINGS LLC | Attn: General Counsel | Vcorp Services, LLC | 1013 Centre Rd - Ste 403-B | | Wilmington | DE | 19805 | |
| | SK INC | 26 JONGNO | JONGRO-GU | | | SEOUL | | 03188, | KOREA, REPUBLIC OF |
| | SKEW LTD | 107 CHEAPSIDE | 9TH FLOOR | | | LONDON | | EC2V 6DN | UNITED KINGDOM |
| 13019588 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | 505 Sansome Street | Floor 7 | | | San Francisco | CA | 94111 | |
| 13020044 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Christina Sun/Jared Isaacsohn | 505 Sansome Street, Floor 7 | | | San Francisco | CA | 94111 | |
| | SPENNY PTE LTD | Attn: General Counsel | 60 Paya Lebar Rd #09-43 Paya Lebar Square | | | | | 409051 | Singapore |
| | SPRUCE SYSTEMS, INC. | ATTN: WAYNE CHANG, CEO | 228 PARK AVE S | PMB 28788 | | NEW YORK | NY | 10003-1502 | |
| | STACKED FINANCE CORPORATION | 845 N KINGSBURY STREET | | | | CHICAGO | IL | 60610 | |
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| | STEPHANIE LENNOX | ADDRESS ON FILE | | | | | | | |
| 10584810 | STERLING TRUST & FIDUCIARY LIMITED | F20, 1ST FLOOR, EDEN PLAZA | | | | EDEN ISLAND | | | SEYCHELLES |
| 17701137 | STICHD SPORTMERCHANDISING BV | DE WATERMAN 2 | | | | S-HERTOGENBOSCH | | 5215 MX | NETHERLANDS |
| | STOUT RISIUS ROSS, LLC | Attn: General Counsel | 2918 N Damen Ave | | | Chicago | IL | 60618-8445 | |
| 13124656 | Swift Media Entertainment, Inc. | Attention: Benjamin Rosenblum | Jones Day | 250 Vesey Street | NY | New York | NY | 10281 | |
| 13124657 | Swift Media Entertainment, Inc. | Attention: Jeremy W. Ryan | Potter Anderson Corroon | Hercules Plaza | 1313 North Market Street, 6th Floor, P.O. Box 951 | Wilmington | DE | 19801 | |
| | TABTRADER BV | HERENGRACHT 182 | | | | AMSTERDAM | | 1016 | NETHERLANDS |
| | TAI MO SHAN LIMITED | UGLAND HOUSE | PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| | TAI MO SHAN LIMITED | 600 WEST CHICAGO | SUITE 600 | | | CHICAGO | IL | 60654 | |
| | TAKASHI HIDAKA | ADDRESS ON FILE | | | | | | | |
| | TAKASHI HIDAKA | ADDRESS ON FILE | | | | | | | |
| | TAKASHI HIDAKA | ADDRESS ON FILE | | | | | | | |
| | TAM NAI HIM LESLIE | ADDRESS ON FILE | | | | | | | |
| | TAYLOR SWIFT PRODUCTIONS, INC | 718 THOMPSON LANE | SUITE 108256 | | | NASHVILLE | TN | 37204 | |
| | TAYLOR WESSING | ADDRESS ON FILE | | | | | | | |
| 13061162 | TEB Capital Management, Inc. | Latham & Watkins LLP | Attn: Jonathan D. West | 10250 Constellation Blvd., Suite 1100 | | Century City | CA | 90067 | |
| | TEB CAPITAL MANAGEMENT, INC. | SCS Financial Services | 888 Boylston Street | Suite 1010 | | Boston | MA | 02199 | |
| | TECHNION INVESTMENT OPPORTUNITIES FUND L.P. | Attn: General Counsel | Chicago Blvd | | | Haifa | | | Israel |
| | THE EXECUTIVE CENTRE KOREA LIMITED | GANGNAM FINANCE CENTER, LEVEL 41 | 152 TEHERAN-RO | GANGNAM-GU | | SEOUL | | 06236 | KOREA, REPUBLIC OF |
| | THE LIVERPOOL FOOTBALL CLUB AND ATHLETICS GROUNDS LIMITED | ANFIELD | ANFIELD ROAD | | | LIVERPOOL | | L4 0TH | UNITED KINGDOM |
| | THIRD POINT VENTURES LLC, | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| | THREE ARROWS CAPITAL LTD | ABM CHAMBERS 2283 | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 13002366 | TikTok Inc. | PO Box 894476 | | | | Los Angeles | CA | 90189 | |
| 12826755 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | SINGAPORE | | | SINGAPORE |
| | TMS INTERNATIONAL LIMITED | Attn: General Counsel | Rm 1001-02 10/F | Nanyang Plz 57 Hung To Rd | | Kwun Tong | | | Hong Kong |
| | TRADERCOBB PTY LTD | 2/29 LEICHARDT STREET | NSW | | | BRONTE | | 2024 | AUSTRALIA |
| | TRADERCOBB PTY LTD | 203-233 NEW SOUTH HEAD ROAD | NSW | | | SYDNEY | | 2027 | AUSTRALIA |
| | TRADINGVIEW, INC | T 470 OIDE WORTHINGTON RD. | SUITE 200 | | | WESTERVILLE | OH | 43082 | |
| | TRANSACTIVE SYSTEMS UAB | UPES G. 23 | | | | VILNIUS | | LT-0812 | LITHUANIA |

Exhibit A
Notice Parties Hardcopy Service List
Served via First Class Mail

| KrollID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| | TRISTAN PASCAL YVER | ADDRESS ON FILE | | | | | | | |
| | TRISTAN YVER | ADDRESS ON FILE | | | | | | | |
| | UNIONDIGITAL BANK INC | 41/F UNIONBANK PLAZA | MERALCO AVENUE COR. ONYX STREET | ORTIGAS CENTER | | PASIG CITY | | | PHILIPPINES |
| 12826582 | UTAH STATE TAX COMMISSION | BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| 17702193 | VALR PROPRIETARY LIMITED | ATTN: FARZAM EHSANI | 9TH FLOOR | ATRIUM ON 5TH BUILDING | 5TH STREET | SANDTON, GAUTENG | | 2196 | SOUTH AFRICA |
| | VANTA | 369 HAYES ST. | | | | SAN FRANCISCO | CA | 94102 | |
| | VINCENT TSUN HO KWOK | ADDRESS ON FILE | | | | | | | |
| | VKR INSIGHTS LIMITED | POST OFFICE BOX N-4417 | | | | NASSAU, NEW PROVIDENCE | | | BAHAMAS |
| | VOYAGER DIGITAL LTD. | C/O FASKEN MARTINEAU DUMOULIN LLP | 333 BAY STREET, SUITE 2400 | | | TORONTO | ON | M5H 2T6 | CANADA |
| 12826657 | VY DHARANA EM TECHNOLOGY FUND | C/O VY CAPITAL MGMT CO LTD, LEVEL 9 | EMIRATES FINANCIAL TWRS, OFFICE 901/902 | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12826634 | VY SPACE II, L.P. | ONE CAPITAL PLACE | P.O. BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 10584970 | WATERSHED | 360 9TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 13049586 | Weh, Alexander | ADDRESS ON FILE | | | | | | | |
| 18502849 | WEST REALM SHIRES INC. | 167 N GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| | WINTERMUTE TRADING LTD | 1 ASHLEY ROAD | 3RD FLOOR | ALTRINCHAM | | CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| 10282956 | WISTIA, INC. | 37 HIGHLAND AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| 13019496 | Wong, Ashley Nga Yau | ADDRESS ON FILE | | | | | | | |
| | WORLDPAY US, INC | 201 17TH STREET, NW | SUITE 1000 | | | ATLANTA | GA | 30363 | |
| 10282976 | XREG CONSULTING- GBP | 118846 AT MADISON BUILDING, MIDTOWN | | | | QUENSWAY | | GX111AA | GIBRALTAR |
| | ZBG, LTD. | UNIT 17, 9/F TOWER | A NEW MANDMARIN PLAZA NO 14 | SCIENCE MUSEUM RD TST EAST KL | | HONG KONG | | | CHINA |
| | ZHE WANG (CONSTANCE) | ADDRESS ON FILE | | | | | | | |
| 13046349 | Zhou, Youde | ADDRESS ON FILE | | | | | | | |
| 18502805 | ZUBR EXCHANGE LTD | SUITE 23 | PORTLAND HOUSE | GLACIS ROAD | | | | GX11 1AA | GIBRALTAR |

**Exhibit B**

SRF 75211

**Exhibit 1**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, | Case No. 22-11068 (JTD) |
| Debtors.[1] | (Jointly Administered) |

**Objection Deadline: January 10, 2024 at 4:00 p.m. (ET)**
**Hearing Date: January 25, 2024 at 10:00 a.m. (ET)**

## NOTICE OF MOTIONS TO DISMISS BANKRUPTCY CASES OF
## (A) FTX TRADING LTD. AND (B) MACLAURIN INVESTMENTS LTD.

**PLEASE TAKE NOTICE** that on October 27, 2023, Patrick Gruhn, Robin Matzke, and Lorem Ipsum UG (together, "**LI Parties**") filed their (a) *Motion of Patrick Gruhn, Robin Matzke, and Lorem Ipsum UG to Dismiss Bankruptcy Case of Maclaurin Investments Ltd.* [D.I. 3399] and (b) *Motion of Patrick Gruhn, Robin Matzke, and Lorem Ipsum UG to Dismiss Bankruptcy Case of FTX Trading Ltd.* [D.I. 3400] (jointly, "**LI Parties' MSTD**").

**PLEASE TAKE FURTHER NOTICE THAT** objections (for parties other than the Debtors), if any, to the relief requested in the LI Parties' MSTD must be in writing and filed with the United States Bankruptcy Court, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801 ("**Court**"), on or before **January 10, 2024, at 4:00 p.m. (ET).** At the same time, you must also serve a copy of the objection so as to be received no later than **4:00 p.m. (ET) on January 10, 2024,** on the following parties: (a) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19801, Attn: Laura Davis Jones (ljones@pszjlaw.com) and Peter J. Keane (pkeane@pszjlaw.com); (b) The Daley Law Firm, LLC, 4845 Pearl East Circle, Suite 101, Boulder, CO 80301 Darrell Daley (darrell@daleylawyers.com) and Samantha Neal (samantha@daleylawyers.com); and (c) Morrison Cohen LLP, 909 Third Avenue, 27th Floor, New York, NY 10022, Attn: Joseph T. Moldovan (jmoldovan@morrisoncohen.com) and Heath D. Rosenblat (hrosenblat@morrisoncohen.com).

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in the above-captioned jointly-administered chapter 11 cases, a complete list of the debtors (collectively, "**Debtors**") and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE TAKE FURTHER NOTICE THAT** the hearing on the LI Parties' MSTD will be held on **January 25, 2024 at 10:00 a.m. (ET)**.

**PLEASE TAKE FURTHER NOTICE THAT** copies of the LI Parties' MSTD may be obtained free of charge from Kroll ("**Claims and Noticing Agent**") through the case website at https://restructuring.ra.kroll.com/FTX/Home-Index (or viewed on the internet, for a fee, at the Court's website http://www.deb.uscourts.gov by following the directions for accessing the ECF system on such website). Parties-in-interest may also request copies of the LI Parties' MSTD from the LI Parties by emailing the undersigned counsel. Please note that the Claims and Noticing Agent is not permitted to give legal advice.

Dated:  December 14, 2023
Wilmington, Delaware

<u>/s/ Laura Davis Jones</u>
Laura Davis Jones (DE Bar No. 2436)
Peter J. Keane (DE Bar No. 5503)
PACHULSKI STANG ZIEHL & JONES LLP
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19801
Telephone:   (302) 652-4100
Facsimile:   (302) 652-4400
Email:       ljones@pszjlaw.com
             pkeane@pszjlaw.com

THE DALEY LAW FIRM LLC
Darrell Daley (admitted *pro hac vice*)
Samantha Neal (admitted *pro hac vice*)
4845 Pearl East Circle, Suite 101
Boulder, Colorado 80301
Telephone: (303) 479-3500
Email: Darrell@daleylawyers.com
         Samantha@daleylawyers.com

- and -

MORRISON COHEN LLP
Joseph T. Moldovan (admitted *pro hac vice*)
Heath D. Rosenblat (admitted *pro hac vice*)
Jason P. Gottlieb (admitted *pro hac vice*)
Michael Mix (admitted *pro hac vice*)
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Email: jmoldovan@morrisoncohen.com
         hrosenblat@morrisoncohen.com
         jgottlieb@morrisoncohen.com
         mmix@morrisoncohen.com

*Counsel to Patrick Gruhn, Robin Matzke, and Lorem Ipsum UG*

**Exhibit C**

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 16751328 | 2873313 ONTARIO LIMITED | LAW_INVESTMENTS@OTPP.COM |
| 16751328 | 2873313 ONTARIO LIMITED | RICK_PROSTKO@OTPP.COM |
| 16751975 | AGNES ZHENG | EMAIL ADDRESS ON FILE |
| 12109067 | Ali Budiardjo, Nugroho, Reksodiputro | EMAIL ADDRESS ON FILE |
| 16750430 | ALLEN CHEN | EMAIL ADDRESS ON FILE |
| 16751189 | ALTSHULER SHAHAM TRUSTS LTD. | LEEYAHB@ALTSHUL.CO.IL |
| 16750990 | ANDY TRAN | EMAIL ADDRESS ON FILE |
| 16750990 | ANDY TRAN | EMAIL ADDRESS ON FILE |
| 16752265 | ANTHONY YOON | EMAIL ADDRESS ON FILE |
| 16749663 | ANTON CHAN | EMAIL ADDRESS ON FILE |
| 16751860 | ANTONIO NETO | EMAIL ADDRESS ON FILE |
| 16749853 | ANTONY JUN XIN QIAN | EMAIL ADDRESS ON FILE |
| 16749853 | ANTONY JUN XIN QIAN | EMAIL ADDRESS ON FILE |
| 13019477 | APES Galago LP I | finance@apes.partners |
| 13062629 | Aptos Foundation | mching@aptosfoundation.org |
| 13062630 | Aptos Foundation | oliver@marfire.co |
| 13068281 | Armstrong, Lane David | EMAIL ADDRESS ON FILE |
| 18988637 | Arora, Ramnik | EMAIL ADDRESS ON FILE |
| 18988637 | Arora, Ramnik | EMAIL ADDRESS ON FILE |
| 16751356 | ARTZ FUND INVESTMENTS PTE LTD | PRADYUMNA@TEMASEK.COM.SG |
| 13046615 | Artz Fund Investments PTE Ltd. | compliance@temasek.com.sg |
| 13046615 | Artz Fund Investments PTE Ltd. | jasonnormanlee@temasek.com.sg |
| 15426222 | Artz Fund Investments PTE Ltd. | mark.shapiro@shearman.com |
| 15426222 | Artz Fund Investments PTE Ltd. | william.holste@shearman.com |
| 16751953 | ASHISH SUVARNA | EMAIL ADDRESS ON FILE |
| 13070154 | Austin, Katherine Reed | EMAIL ADDRESS ON FILE |
| 16826006 | Bahamas Environmental Group Ltd | wleathers@bahamasenvironmental.com |
| 13046799 | Bankman-Fried, Samuel | EMAIL ADDRESS ON FILE |
| 13053061 | Bankman-Fried, Samuel | EMAIL ADDRESS ON FILE |
| 13046799 | Bankman-Fried, Samuel | eschnitzer@mmwr.com |
| 13053061 | Bankman-Fried, Samuel | gdonilon@mmwr.com |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---------|------|-------|
| 16750119 | BAZOOKA SEARCH LIMITED T/A THE SEARCH INITIATIVE | CONTACT@THESEARCHINITIATIVE.COM |
| 16751994 | BEATRICE CHUI | EMAIL ADDRESS ON FILE |
| 16751994 | BEATRICE CHUI | EMAIL ADDRESS ON FILE |
| 13069233 | Beckstead, Nicholas | EMAIL ADDRESS ON FILE |
| 13070444 | BFCP IV LLC | bjarmain@hollypondcapital.com |
| 13070443 | BFCP IV LLC | tim.babich@nexxus-holdings.com |
| 13020203 | BH Trading Ltd. | christopher.wong@afslaw.com |
| 13020204 | BH Trading Ltd. | grant@bhtradingltd.com |
| 20616936 | BITCOIN BROADCASTS PROPRIETARY LIMITED | SYOMA@CRYPTOBANTER.COM |
| 16751575 | BITCOIN MANIPULATION ABATEMENT LLC | PP@CONSENSUSLAW.IO |
| 13061108 | BlockFi Inc. | Lauren.Sisson@haynesboone.com |
| 13061108 | BlockFi Inc. | Richard.Kanowitz@haynesboone.com |
| 16751600 | BLOOMBERG FINANCE L.P. | DATACONTRACT@BLOOMBERG.NET |
| 12103642 | Brady Jr., Thomas Edward Patrick | EMAIL ADDRESS ON FILE |
| 16749811 | BRIAN LEE | EMAIL ADDRESS ON FILE |
| 16751347 | BTIG LLCBRIAN ENDRES, CFO | BENDRES@BTIG.COM |
| 13076400 | BURKLAND ASSOCIATES LLC | KBURKLAND@BURKLANDASSOCIATES.COM |
| 12106054 | Calico Capital Limited | tim.hughes@tigerwit.com |
| 13059125 | Calico Capital Limited | tim@tigerwit.com |
| 16752295 | CAMRYNN DILLEY | EMAIL ADDRESS ON FILE |
| 13020374 | CCJK Technologies CO., Ltd. | PETREL.KONG@CCJK.COM |
| 13046177 | Cecchettini, Fabrizio | EMAIL ADDRESS ON FILE |
| 13020228 | Cellco Partnership d/b/a Verizon Wireless | Paul.Adamec@Verizon.Com |
| 13020227 | Cellco Partnership d/b/a Verizon Wireless | William.Vermette@Verizon.Com |
| 13060930 | Celsius Network Limited and its Affiliated Debtors | joshua.sussberg@kirkland.com |
| 13068248 | Chainalysis Inc. | david.law@chainalysis.com |
| 13068247 | Chainalysis Inc. | jreich@reichpc.com |
| 16751678 | CHAN KAM YEE (JOSEPHINE) | EMAIL ADDRESS ON FILE |
| 16751678 | CHAN KAM YEE (JOSEPHINE) | EMAIL ADDRESS ON FILE |
| 16750454 | CHAN LUK WAI | EMAIL ADDRESS ON FILE |
| 16751238 | CHANG YONG YANG (CHARLES) | EMAIL ADDRESS ON FILE |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 16751238 | CHANG YONG YANG (CHARLES) | EMAIL ADDRESS ON FILE |
| 13070162 | Chao, Ashley | EMAIL ADDRESS ON FILE |
| 12244953 | Chao-Hung, Yang | EMAIL ADDRESS ON FILE |
| 16752288 | CHARLES FEDUKE | EMAIL ADDRESS ON FILE |
| 16751363 | CHEN YILING | EMAIL ADDRESS ON FILE |
| 16751376 | CHRISTIAN DRAPPI | EMAIL ADDRESS ON FILE |
| 13019385 | Chu, Jonathan | EMAIL ADDRESS ON FILE |
| 16751602 | CIRCLE INTERNET FINANCIAL, LLC | CONTRACTS@CIRCLE.COM |
| 16752276 | CITADEL SECURITIES AMERICAS LLC - HEATH TARBERT, JESSICA FRICKE | HEATH.TARBERT@CITADEL.COM |
| 16752276 | CITADEL SECURITIES AMERICAS LLC - HEATH TARBERT, JESSICA FRICKE | JESSICA.FRICKE@CITADEL.COM |
| 13019888 | Claude, Amahirwe Jean | EMAIL ADDRESS ON FILE |
| 16750922 | CLOUDFLARE | ENTERPRISE@CLOUDFLARE.COM |
| 13121103 | Cloudflare, Inc. | streusand@slollp.com |
| 16749740 | COINSHARES CAPITAL MARKETS (JERSEY) | XBTINHOUSEJERSEY@GLOBALADVISORS.CO.UK |
| 13069867 | Colormatics LLC | sean@colormatics.com |
| 16750290 | COMITE LUXEMBOURGEOIS POUR l'UNICEF | YNAUD@UNICEF.LU |
| 18994741 | Commodity Futures Trading Commission | 9-amz-ar-cftc@faa.gov |
| 18994739 | Commodity Futures Trading Commission | acase@cftc.gov |
| 18994739 | Commodity Futures Trading Commission | cdaly@cftc.gov |
| 16749741 | COMPOUND LABS, INC | LEGAL@COMPOUND.FINANCE |
| 13020150 | CONSTELLAR EXHIBITIONS PTE. LTD. | LEGAL@CONSTELLAR.CO |
| 16751743 | CRYPTOHOPPER B.V. | HENKJAN@CRYPTOHOPPER.COM |
| 16751743 | CRYPTOHOPPER B.V. | RUUD@CRYPTOHOPPER.COM |
| 13093422 | Cucitrone, Cole | EMAIL ADDRESS ON FILE |
| 12105146 | DAILEY, CAMERON | EMAIL ADDRESS ON FILE |
| 16749991 | DANIEL ANDRZEJ SZULC | EMAIL ADDRESS ON FILE |
| 16752255 | DANIEL SCOTT FRIEDBERG | EMAIL ADDRESS ON FILE |
| 16752255 | DANIEL SCOTT FRIEDBERG | EMAIL ADDRESS ON FILE |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 16752255 | DANIEL SCOTT FRIEDBERG | EMAIL ADDRESS ON FILE |
| 16750522 | DARREN WONG | EMAIL ADDRESS ON FILE |
| 16751089 | DAVID ANAND RATINEY | EMAIL ADDRESS ON FILE |
| 16751089 | DAVID ANAND RATINEY | EMAIL ADDRESS ON FILE |
| 16752006 | DAVID NYESTE | EMAIL ADDRESS ON FILE |
| 13065716 | Deacons | catherine.zheng@deacons.com |
| 16749883 | DELANEY RAE ORNELAS | EMAIL ADDRESS ON FILE |
| 16749883 | DELANEY RAE ORNELAS | EMAIL ADDRESS ON FILE |
| 18958493 | Department of Treasury - Internal Revenue Service | michael.a.james@irs.gov |
| 13059382 | DJ Bam, LLC | jon@detlawfirm.com |
| 13059382 | DJ Bam, LLC | jon@detlawfirm.com |
| 19024928 | DocuSign, Inc. | eddie.karr@docusign.com |
| 19024928 | DocuSign, Inc. | sravya.chilukuri@docusign.com |
| 12934014 | Donaldson, David J. | EMAIL ADDRESS ON FILE |
| 13076268 | ECHO MARKETING LLC | SAM@ECHOSPORTS.COM |
| 16751483 | ELIZABETH LEE | EMAIL ADDRESS ON FILE |
| 16751483 | ELIZABETH LEE | EMAIL ADDRESS ON FILE |
| 12868569 | Emailage Corp. | mmoedritzer@shb.com |
| 13059104 | Energy Design Studio Ltd (Trading as And–Now) | accounts@and-now.co.uk |
| 10583347 | ENK Group Limited | admin@enkgrouplimited.com |
| 12044723 | ENK Group Limited | jshenwick@gmail.com |
| 15600377 | Equinix, Inc | bankruptcygroup@equinix.com |
| 16750939 | FARVAHAR CAPITAL, LLC | OMEED@FVRCAP.COM |
| 13069300 | Feldman, Kenneth Paul | EMAIL ADDRESS ON FILE |
| 16749669 | FELIX OKOCHA | EMAIL ADDRESS ON FILE |
| 16751532 | FENWICK & WEST LLP | AALBERTSON@FENWICK.COM |
| 16750143 | FENWICK & WEST LLP | MDICKE@FENWICK.COM |
| 13069605 | Filtake Trading Ltd | tpavlides@filtake.eu |
| 16750320 | FINANCIAL-INFORMATION-TECHNOLOGIES, LLC | TPHELPS@FINTECH.COM |
| 16749654 | FISERV SOLUTIONS, LLC | KIM.GAW@FISERV.COM |
| 13019632 | Fisher & Phillips LLP | kkubat@fisherphillips.com |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 16751167 | FLS CAPITAL PTE. LTD. | TARUN.TANDON@FLSCAPITAL.COM |
| 16751184 | FLS CAPITAL PTE. LTD. | TARUN.TANDON@FLSCAPITAL.COM |
| 16751197 | FOLKVANG SRL | JAMES@FOLKVANG.IO |
| 16751518 | FOLKVANG, SRL | IKE@MIKEVANROSSUM.NL |
| 16751193 | FOLKVANG, SRL | IKE@MIKEVANROSSUM.NL |
| 20616946 | FOLKVANG, SRL | MIKE@MIKEVANROSSUM.NL |
| 16751182 | FOLKVANG, SRL | MIKE@MIKEVANROSSUM.NL |
| 16749809 | FORTIS ADVISORS LLC | NOTICES@FORTISREP.COM |
| 13019045 | Fortis Advisors LLC, as the representative of the Minority Stockholders of Blockfolio, Inc. | bholmen@investorcounsel.net |
| 13019043 | Fortis Advisors LLC, as the representative of the Minority Stockholders of Blockfolio, Inc. | sokeefe@okeefelawcorporation.com |
| 13067988 | Four's Rock Ltd. | rfriedman@sallp.com |
| 13065902 | FTX Digital Markets Ltd. | BRETT.BAKEMEYER@WHITECASE.COM |
| 13115671 | FTX Digital Markets Ltd. | brett.bakemeyer@whitecase.com |
| 13065902 | FTX Digital Markets Ltd. | BRETT.BAKEMEYER@WHITECASE.COM |
| 13115671 | FTX Digital Markets Ltd. | brett.bakemeyer@whitecase.com |
| 13065902 | FTX Digital Markets Ltd. | BRIAN.PFEIFFER@WHITECASE.COM |
| 13115671 | FTX Digital Markets Ltd. | brian.pfeiffer@whitecase.com |
| 13065902 | FTX Digital Markets Ltd. | BRIAN.PFEIFFER@WHITECASE.COM |
| 13115671 | FTX Digital Markets Ltd. | brian.pfeiffer@whitecase.com |
| 13115622 | FTX Digital Markets Ltd. | BSimms@lennoxpaton.com |
| 13065902 | FTX Digital Markets Ltd. | BSIMMS@LENNOXPATON.COM |
| 13115622 | FTX Digital Markets Ltd. | BSimms@lennoxpaton.com |
| 13065902 | FTX Digital Markets Ltd. | BSIMMS@LENNOXPATON.COM |
| 13115680 | FTX Digital Markets Ltd. | gross@rlf.com |
| 13065902 | FTX Digital Markets Ltd. | GROSS@RLF.COM |
| 13115680 | FTX Digital Markets Ltd. | gross@rlf.com |
| 13065902 | FTX Digital Markets Ltd. | GROSS@RLF.COM |
| 13115680 | FTX Digital Markets Ltd. | heath@rlf.com |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 13065902 | FTX Digital Markets Ltd. | HEATH@RLF.COM |
| 13115680 | FTX Digital Markets Ltd. | heath@rlf.com |
| 13065902 | FTX Digital Markets Ltd. | HEATH@RLF.COM |
| 13115671 | FTX Digital Markets Ltd. | jessica.lauria@whitecase.com |
| 13065902 | FTX Digital Markets Ltd. | JESSICA.LAURIA@WHITECASE.COM |
| 13115671 | FTX Digital Markets Ltd. | jessica.lauria@whitecase.com |
| 13065902 | FTX Digital Markets Ltd. | JESSICA.LAURIA@WHITECASE.COM |
| 13115622 | FTX Digital Markets Ltd. | kevin.cambridge@pwc.com |
| 13065902 | FTX Digital Markets Ltd. | KEVIN.CAMBRIDGE@PWC.COM |
| 13115622 | FTX Digital Markets Ltd. | kevin.cambridge@pwc.com |
| 13065902 | FTX Digital Markets Ltd. | KEVIN.CAMBRIDGE@PWC.COM |
| 13115622 | FTX Digital Markets Ltd. | peter.greaves@hk.pwc.com |
| 13065902 | FTX Digital Markets Ltd. | PETER.GREAVES@HK.PWC.COM |
| 13115622 | FTX Digital Markets Ltd. | peter.greaves@hk.pwc.com |
| 13065902 | FTX Digital Markets Ltd. | PETER.GREAVES@HK.PWC.COM |
| 13115680 | FTX Digital Markets Ltd. | queroli@rlf.com |
| 13065902 | FTX Digital Markets Ltd. | QUEROLI@RLF.COM |
| 13115680 | FTX Digital Markets Ltd. | queroli@rlf.com |
| 13065902 | FTX Digital Markets Ltd. | QUEROLI@RLF.COM |
| 13115680 | FTX Digital Markets Ltd. | schlauch@rlf.com |
| 13065902 | FTX Digital Markets Ltd. | SCHLAUCH@RLF.COM |
| 13115680 | FTX Digital Markets Ltd. | schlauch@rlf.com |
| 13065902 | FTX Digital Markets Ltd. | SCHLAUCH@RLF.COM |
| 16751069 | FULLSTORY, INC | LEGAL@FULLSTORY.COM |
| 16751398 | FURIA ESPORTS LLC | AKKARI@FURIA.GG |
| 16751772 | GALAXY DIGITAL TRADING CAYMAN, LLC | JOE.MCGRADY@GALAXYDIGITAL.COM |
| 16751555 | GB SOLUTIONS LLC | GEBOUGH@GMAIL.COM |
| 16750980 | GENESIS BLOCK LIMITED | ADMIN@.GENESISBLOCKHK.COM |
| 16751154 | GENESIS BLOCK LIMITED | ADMIN@.GENESISBLOCKHK.COM |
| 13069215 | Gensler Costa Rica SRL | CR-Finance@gensler.com |
| 18988649 | Georgia Secretary of State Securities Division | whughes@sos.ga.gov |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 13069839 | GGC International Limited | asullivan@genesistrading.com |
| 12884653 | Gibson, Dunn & Crutcher LLP | MHerrick@gibsondunn.com |
| 16750506 | GOLDMAN SACHS & CO. LLC | MARIANNA.LOPERT@GS.COM |
| 16750506 | GOLDMAN SACHS & CO. LLC | MATHEW.MCDERMOTT@GS.COM |
| 13020087 | Google LLC | koenena@whiteandwilliams.com |
| 13020086 | Google LLC | vandermarkj@whiteandwilliams.com |
| 16751098 | GRAFTED GROWTH, LLC | JACKSON@GRAFTEDGROWTH.COM |
| 12242689 | Green Healthy House, LLC. | info@greenhealthyhouse.com |
| 16751142 | GREYLOCK 16 LIMITED PARTNERSHIP | DSULLIVAN@GREYLOCK.COM |
| 13069255 | Gruhn, Patrick | EMAIL ADDRESS ON FILE |
| 13069255 | Gruhn, Patrick | EMAIL ADDRESS ON FILE |
| 16751150 | GURURAJ SINGH | EMAIL ADDRESS ON FILE |
| 16750486 | HACKEN OÜ | EMAIL ADDRESS ON FILE |
| 16751087 | HANDI YANG | EMAIL ADDRESS ON FILE |
| 16751229 | HAROLD BOO | EMAIL ADDRESS ON FILE |
| 16751362 | HASHKEY FINTECH INVESTMENT FUND LP | ZYU@HASHKEY.CAPITAL.COM |
| 13067740 | Herbert Smith Freehills LLP | john.odonnell@hsf.com |
| 13067742 | Herbert Smith Freehills LLP | natalie.curtis@hsf.com |
| 16750112 | HERBERT SMITH FREEHILLS LLP | NATALIE.CURTIS@HSF.COM |
| 16750607 | HEUNG WING MOTORS LIMITED | RONALD.LEARN@UPUP.COM.HK |
| 16750272 | HOGAN LOVELLS INTERNATIONAL LLP | JOHN.SALMON@HOGANLOVELLS.COM |
| 16751650 | HXRO GAMES, LTD. | DAN.GUNSBERG@HXRO.IO |
| 13062520 | Hxro Games, Ltd. | hxromain@hxro.io |
| 13076494 | ICC Business Corporation FZ LLC | ceonotices@icc-cricket.com |
| 16751554 | ICC BUSINESS CORPORATION FZ LLC | CEONOTICES@ICC-CRICKET.COM |
| 13082291 | ICC Business Corporation FZ LLC | douglas.mintz@srz.com |
| 13076494 | ICC Business Corporation FZ LLC | jonathan.hall@icc-cricket.com |
| 16751554 | ICC BUSINESS CORPORATION FZ LLC | LEGAl.NOTICES@ICC-CRICKET.COM |
| 13076494 | ICC Business Corporation FZ LLC | legal.notices@icc-cricket.com |
| 13082291 | ICC Business Corporation FZ LLC | ned.schodek@srz.com |
| 13065656 | IEX Group, Inc. | dabbot@morrisnichols.com |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 13065667 | IEX Group, Inc. | joshua.sturm@davispolk.com |
| 13065667 | IEX Group, Inc. | marshall.huebner@davispolk.com |
| 13065656 | IEX Group, Inc. | mtalmo@morrisnichols.com |
| 13054731 | IEX Group, Inc. | rachel.barnett@iextrading.com |
| 16751625 | IFINEX INC. | LEGAL@BITFINEX.COM |
| 12876372 | Inca Digital Inc. | finance@inca.digital |
| 16750945 | INCENTIVE ECOSYSTEM FOUNDATION | MARIO@GDEPLAW.COM |
| 19011784 | Indiana Secretary of State, Securities Division | gabrown@sos.in.gov |
| 17696539 | INDUSTRIA LLC | FINANCE@K5GLOBAL.COM |
| 18994856 | Iowa Insurance Division | amanda.robinson@iid.iowa.gov |
| 18994857 | Iowa Insurance Division | tyler.eason@ag.iowa.gov |
| 13061949 | IPV FTX Co-Invest, a series of Iron Pine Ventures Co-Invest Fund LLC | pflynn@ironpineventures.com |
| 16751889 | IVANA MILICIC | EMAIL ADDRESS ON FILE |
| 16751889 | IVANA MILICIC | EMAIL ADDRESS ON FILE |
| 16751889 | IVANA MILICIC | EMAIL ADDRESS ON FILE |
| 13093444 | Jackson, Galen | EMAIL ADDRESS ON FILE |
| 16750210 | JAMES BRINK | EMAIL ADDRESS ON FILE |
| 16752301 | JEFFREY DILLEY | EMAIL ADDRESS ON FILE |
| 16751121 | JONATHAN CHEESMAN | EMAIL ADDRESS ON FILE |
| 16751027 | JONATHAN CHU | EMAIL ADDRESS ON FILE |
| 17697053 | JUMIO | HARSHVARDHAN.MANDAVKAR@JUMIO.COM |
| 16751850 | JUN YI ELWIN SIM | EMAIL ADDRESS ON FILE |
| 16750529 | JUSCUTUM LLC | OFFICE@JUSCUTUM.COM |
| 16751722 | KA KI TSE (TONY) | EMAIL ADDRESS ON FILE |
| 16751138 | KAITO YANAI | EMAIL ADDRESS ON FILE |
| 16751138 | KAITO YANAI | EMAIL ADDRESS ON FILE |
| 16751138 | KAITO YANAI | EMAIL ADDRESS ON FILE |
| 16750769 | KE YUN LI (QUINN) | EMAIL ADDRESS ON FILE |
| 16749723 | KEITH DOUGLAS LENNOX | EMAIL ADDRESS ON FILE |
| 16749723 | KEITH DOUGLAS LENNOX | EMAIL ADDRESS ON FILE |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 16749723 | KEITH DOUGLAS LENNOX | EMAIL ADDRESS ON FILE |
| 16749748 | KENDRA SAMUELS | EMAIL ADDRESS ON FILE |
| 16749661 | KIN HANG TSANG (CHARLIE) | EMAIL ADDRESS ON FILE |
| 13043669 | King & Wood Mallesons | peter.bullock@hk.kwm.com |
| 16751033 | KING & WOOD MALLESONS | URSZULA.MCCORMACK@AU.KWM.COM |
| 13019083 | Kleinecke, Gerald | EMAIL ADDRESS ON FILE |
| 16750697 | LAN GU | EMAIL ADDRESS ON FILE |
| 10279001 | LANDSCAPING SOLUTIONS | INFO@LANDSCAPESOLUTIONSLLC.COM |
| 13041756 | Latte Larry Inc. | matt@levelfourllc.com |
| 13020007 | Lau, Peter | EMAIL ADDRESS ON FILE |
| 19014158 | LayerZero Labs Ltd. | brosen@proskauer.com |
| 19033464 | LayerZero Labs Ltd. | legal@layerzerolabs.org |
| 15424973 | LayerZero Labs Ltd. | mmulcare@mayerbrown.com |
| 13077345 | LayerZero Labs Ltd. | notices@layerzerolabs.org |
| 12050369 | Ledger | LEGAL@LEDGER.FR |
| 12096837 | Ledger | pascal@ledger.fr |
| 12050369 | Ledger | PASCAL@LEDGER.FR |
| 16751172 | LEE | EMAIL ADDRESS ON FILE |
| 16750250 | LEILA CLARK | EMAIL ADDRESS ON FILE |
| 16750002 | LENA NGOY | EMAIL ADDRESS ON FILE |
| 15418533 | Leslie, Latoya N | EMAIL ADDRESS ON FILE |
| 16751686 | LI XU (ALLY) | EMAIL ADDRESS ON FILE |
| 16751686 | LI XU (ALLY) | EMAIL ADDRESS ON FILE |
| 13070457 | Li, Keyun | EMAIL ADDRESS ON FILE |
| 13020099 | Lil Eats Tracy Evans Smith | Order@lileats242.com |
| 18502819 | LIQUID VALUE FUND I LP | INVESTORSERVICES@MGSTOVER.COM |
| 13062590 | Liquid Value GP Limited | hrosenblat@morrisoncohen.com |
| 13062592 | Liquid Value GP Limited | Ian.wittkopp@sinoglobalcapital.com |
| 16751170 | LIQUID VALUE GP LIMITED | INVESTORSERVICES@MGSTOVER.COM |
| 16751170 | LIQUID VALUE GP LIMITED | MATTHEW.GRAHAM@SINOGLOBALCAPITAL.COM |
| 13062592 | Liquid Value GP Limited | patrick.loney@sinoglobalcapital.com |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---------|------|-------|
| 16750952 | LOK MING WUN (QUEENIE) | EMAIL ADDRESS ON FILE |
| 13067787 | Lorem Ipsum RM UG | hrosenblat@morrisoncohen.com |
| 12050501 | Loza & Loza, LLP | mike-pto@lozaip.com |
| 13067554 | M Group Strategic Communications LLC | jmorakis@mgroupsc.com |
| 16750570 | MAN HO CHEUNG | EMAIL ADDRESS ON FILE |
| 16752108 | MAN KAI CHUI (BRANDON) | EMAIL ADDRESS ON FILE |
| 13041305 | Manticore Securities AS | reza@sologenic.org |
| 13053593 | MarketVector Indexes GmbH | accountsreceivable@marketvector.com |
| 13019360 | Markou, Joshua | EMAIL ADDRESS ON FILE |
| 20637143 | Mashinsky, Alex | EMAIL ADDRESS ON FILE |
| 13019669 | Mason, Charles | EMAIL ADDRESS ON FILE |
| 13019669 | Mason, Charles | EMAIL ADDRESS ON FILE |
| 16751937 | MATT BURGESS | EMAIL ADDRESS ON FILE |
| 16751397 | MATTHEW CHRISTOPHER LUBNER | EMAIL ADDRESS ON FILE |
| 16751103 | MAXIM LOTT | EMAIL ADDRESS ON FILE |
| 10278817 | MCCARTHY TETRAULT | EMAIL ADDRESS ON FILE |
| 13019898 | McCarthy Tetrault LLP | lstein@mccarthy.ca |
| 13063315 | Melamed, Seth | EMAIL ADDRESS ON FILE |
| 13063313 | Melamed, Seth | EMAIL ADDRESS ON FILE |
| 16749914 | MEMETIC CAPITAL LP | BRYN@MGNR.IO |
| 16749914 | MEMETIC CAPITAL LP | BRYN@MGNR.IO |
| 16749914 | MEMETIC CAPITAL LP | ERIC@MGNR.IO |
| 16749914 | MEMETIC CAPITAL LP | ERIC@MGNR.IO |
| 10282058 | MERCEDES-BENZ GRAND PRIX LIMITED | IEGAL@MERCEDESAMQF1.COM |
| 16750538 | MERCEDES-BENZ GRAND PRIX LIMITED | LEGAL@MERCEDESAMGF1.COM |
| 12856283 | MIAMI-DADE COUNTY | DANIEL.WALL@MIAMIDADE.GOV |
| 16750062 | MICHAEL SEWELL | EMAIL ADDRESS ON FILE |
| 16751247 | MICHELLE CHAN | EMAIL ADDRESS ON FILE |
| 17698365 | MICROLEDGERS | SOLUTIONS@MICROLEDGERS.BIZ |
| 19012190 | Mississippi Secretary of State's Office - Securities Division | eric.slee@sos.ms.gov |
| 16751165 | M-LEAGUE PTE. LTD. | SAI@MPLGAMING.COM |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 10278879 | MODULO CAPITAL ALPHA FUND LP | CONTACT@MODULOCAPITAL.COM |
| 16749884 | MORGAN EATTOCK | EMAIL ADDRESS ON FILE |
| 10547161 | Moser, Jessica | EMAIL ADDRESS ON FILE |
| 13069869 | Mudaliyar, Balaji Varadaraju | EMAIL ADDRESS ON FILE |
| 13062366 | Multicoin Venture Fund II, LP | Legal@multicoin.capital |
| 16752115 | NATHANIEL THOMPSON PARKE | EMAIL ADDRESS ON FILE |
| 16750314 | NEIL PATEL | EMAIL ADDRESS ON FILE |
| 16750302 | NEIL PATEL DIGITAL LLC | JJ@NPDIGITAL.COM |
| 16750302 | NEIL PATEL DIGITAL LLC | MIKEG@NPDIGITAL.COM |
| 18988724 | Neil Patel Digital, LLC | gabriel.colwell@squirepb.com |
| 13047419 | Neil Patel Digital, LLC | neil@neilpatel.com |
| 12997970 | New Alliance Insurance Agency, Inc. | mbras@naiapr.com |
| 12894612 | New York City Department of Finance | leungc@finance.nyc.gov |
| 16751331 | NICHOLAS SHAY | EMAIL ADDRESS ON FILE |
| 16749689 | NICK BECKSTEAD | EMAIL ADDRESS ON FILE |
| 16751051 | NIUM PTE. LTD | JAYEEN.HONG@NIUM.COM |
| 16752103 | NOAH DENIS DUMMETT | EMAIL ADDRESS ON FILE |
| 19012285 | North Carolina Department of the Secretary of State | apenry@sosnc.gov |
| 13041116 | North Field Technology Ltd. | bboss@cozen.com |
| 13041116 | North Field Technology Ltd. | bboss@cozen.com |
| 18995194 | Office of the Attorney General of Texas | michael.o'leary@oag.texas.gov |
| 18994088 | Oklahoma Department of Securities | gkavanaugh@securities.ok.gov |
| 18994088 | Oklahoma Department of Securities | rfagnant@securities.ok.gov |
| 13067983 | O'Leary Productions Inc. | EMAIL ADDRESS ON FILE |
| 13063859 | OMIPAY PTY LTD | account@omipay.com.au |
| 13019113 | Orsborn, Courtney Lee | EMAIL ADDRESS ON FILE |
| 13019111 | Orsborn, Courtney Lee | EMAIL ADDRESS ON FILE |
| 13122982 | Osaka, Naomi | EMAIL ADDRESS ON FILE |
| 13077496 | Osaka, Naomi | EMAIL ADDRESS ON FILE |
| 13069527 | Pantera Ventura Fund III a LP | finance@panteracapital.com |
| 16751319 | PARADIGM FUND LP | OPERATIONS@PARADIGM.XYZ |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---------|------|-------|
| 13055228 | Paradigm Green Fortitudo LP | jball@debevoise.com |
| 13069221 | Paradigm Green Fortitudo LP | jball@debevoise.com |
| 13055229 | Paradigm Green Fortitudo LP | legal@paradigm.xyz |
| 13069222 | Paradigm Green Fortitudo LP | legal@paradigm.xyz |
| 16751186 | PARADIGM ONE (CAYMAN) FEEDER LP | IR@PARADIGM.XYZ |
| 12826635 | PARADIGM ONE (CAYMAN) FEEDER LP | PARADIGMFUNDS@DEBEVOISE.COM |
| 16750995 | PETER LAU | EMAIL ADDRESS ON FILE |
| 12871938 | Phaidon International (US) Inc. | william.gregory@phaidoninternational.com |
| 20694650 | Philip Bonello as Transferee of Name on File | EMAIL ADDRESS ON FILE |
| 12866151 | PHILIP DE PICCIOTTO REVOCABLE TRUST | EMAIL ADDRESS ON FILE |
| 16752079 | PHILIPPE MAES | EMAIL ADDRESS ON FILE |
| 13063873 | Piper Alderman | EMAIL ADDRESS ON FILE |
| 13063873 | Piper Alderman | EMAIL ADDRESS ON FILE |
| 13068291 | Plaid Financial Ltd. | john.harris@quarles.com |
| 12856275 | PLAY MAGNUS AS | ARNE@PLAYMAGNUS.COM |
| 16751915 | PLAY MAGNUS AS | ARNE@PLAYMAGNUS.COM |
| 15512725 | Play Magnus AS | dmitri.shneider@chess.com |
| 13047550 | Playground Ventures II, L.P. for itself and as nominee for Playground Ventures Affiliates II, L.P. | greg@playground.global |
| 16750100 | PLAYUP INTERACTIVE PTY LTD | COMPLIANCE@PLAYUP.COM |
| 16750101 | PLAYUP LTD. | DANIEL.SIMIC@PLAYUP.COM |
| 16751198 | PLEMONT HOLDINGS 1 LIMITED | AHLEGAL@ALANHOWARDFAMILY.COM |
| 16750750 | PO MAN MARTIN | EMAIL ADDRESS ON FILE |
| 20616940 | PREFECT TECHNOLOGIES, INC | BRIAN.R@PREFECT.IO |
| 16751348 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | CATHERINE.L.STAHLMANN@PWC.COM |
| 16751504 | PRIME TRUST, LLC | SCOTT@PRIMETRUST.COM |
| 10282377 | PROPER TRUST AG | JP@EXODUS.IO |
| 16751610 | PROPER TRUST AG | JP@EXODUS.IO |
| 16750508 | PT DATINDO INFONET PRIMA | MILKENJONATHAN@BITOCTO.COM |
| 18190466 | PT Datindo Infonet Prima | milkenjonathan@datindo.co.id |
| 16751846 | QI WEN ZHENG (MILES) | EMAIL ADDRESS ON FILE |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 16751905 | QIU JIN | EMAIL ADDRESS ON FILE |
| 16751905 | QIU JIN | EMAIL ADDRESS ON FILE |
| 16751905 | QIU JIN | EMAIL ADDRESS ON FILE |
| 16750154 | RAMNIK ARORA | EMAIL ADDRESS ON FILE |
| 16750154 | RAMNIK ARORA | EMAIL ADDRESS ON FILE |
| 16750154 | RAMNIK ARORA | EMAIL ADDRESS ON FILE |
| 16750708 | RAN WU | EMAIL ADDRESS ON FILE |
| 12048260 | Rational PR, LLC | accounting@rational360.com |
| 16751318 | REDDIT, INC | LEGAL@REDDIT.COM |
| 16751581 | REYNALDO JOSE RAMIREZ SUERO | EMAIL ADDRESS ON FILE |
| 16751227 | RIBBIT BULLFROG II, L.P. | CINDY@RIBBIT.COM |
| 12047964 | Rightsize Facility Performance of Illinois, LLC | jjfriel@wurkwel.com |
| 12047964 | Rightsize Facility Performance of Illinois, LLC | mawtry@wurkwel.com |
| 12866242 | RIO ESG LIMITED | INFO@RIO.AI |
| 16750346 | ROBIN MATZKE | EMAIL ADDRESS ON FILE |
| 16750346 | ROBIN MATZKE | EMAIL ADDRESS ON FILE |
| 12644573 | Rosenfield, Ian | EMAIL ADDRESS ON FILE |
| 16751454 | ROSHAN DASWANI | EMAIL ADDRESS ON FILE |
| 16751708 | RYAN SALAME | EMAIL ADDRESS ON FILE |
| 16751708 | RYAN SALAME | EMAIL ADDRESS ON FILE |
| 16751708 | RYAN SALAME | EMAIL ADDRESS ON FILE |
| 13081588 | Salame, Ryan | EMAIL ADDRESS ON FILE |
| 13081588 | Salame, Ryan | EMAIL ADDRESS ON FILE |
| 13081588 | Salame, Ryan | EMAIL ADDRESS ON FILE |
| 10546279 | SALT VENTURE GROUP, LLC | JOHN@SALT.ORG; JOE@SALT.ORG |
| 13067246 | Samani, Pyahm | EMAIL ADDRESS ON FILE |
| 13067247 | Samani, Pyahm | EMAIL ADDRESS ON FILE |
| 13067246 | Samani, Pyahm | EMAIL ADDRESS ON FILE |
| 13067246 | Samani, Pyahm | EMAIL ADDRESS ON FILE |
| 16750743 | SAMUEL JACOB SCHETTERER | EMAIL ADDRESS ON FILE |
| 10282523 | SARDINE AI CORP | BILLING@SARDINE.AI |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---------|------|-------|
| 12115018 | SardineAI Corp. | josh.borin@sardine.ai |
| 12115018 | SardineAI Corp. | legal@sardine.ai |
| 16751179 | SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | OPS@SATORIRESEARCH.IO |
| 16751168 | SATOSHI HOLDINGS LIMITED | IMRAANMOOLA@SKY.COM |
| 13084225 | Schroader, Ellory | EMAIL ADDRESS ON FILE |
| 13065922 | Schwab, David | EMAIL ADDRESS ON FILE |
| 16750274 | SCI VENTURES INC. | JOHN@SCI.PH |
| 13019930 | Scott, George Shamond | EMAIL ADDRESS ON FILE |
| 16749898 | SEBASTIAN DARREL CONYBEARE | EMAIL ADDRESS ON FILE |
| 16749898 | SEBASTIAN DARREL CONYBEARE | EMAIL ADDRESS ON FILE |
| 16750118 | SENATOR GLOBAL OPPORTUNITY MASTER FUND LP | EGARTENLAUB@SENATORLP.COM |
| 16751157 | SEQUOIA CAPITAL GLOBAL GROWTH FUND III – ENDURANCE PARTNERS, L.P. | SEQUOIACAPITAL@SEQUOIACAP.COM |
| 16749952 | SETH MELAMED | EMAIL ADDRESS ON FILE |
| 16749952 | SETH MELAMED | EMAIL ADDRESS ON FILE |
| 16749952 | SETH MELAMED | EMAIL ADDRESS ON FILE |
| 16751638 | SHOHEI OHTANI | EMAIL ADDRESS ON FILE |
| 16751638 | SHOHEI OHTANI | EMAIL ADDRESS ON FILE |
| 16751638 | SHOHEI OHTANI | EMAIL ADDRESS ON FILE |
| 16752263 | SHOWTYME JONES VENTURES, LLC | ALVIN16JONES@YAHOO.COM |
| 16749887 | SHYAN PERERA | EMAIL ADDRESS ON FILE |
| 13067821 | Silvergate Bank and Silvergate Capital Corporation | pzumbro@cravath.com |
| 13068357 | Silvergate Bank and Silvergate Capital Corporation | pzumbro@cravath.com |
| 16750615 | SINAN KOC | EMAIL ADDRESS ON FILE |
| 16751689 | SIU MING WUN (KARIS) | EMAIL ADDRESS ON FILE |
| 16750128 | SKYBRIDGE CAPITAL | BMESSING@SKYBRIDGE.COM |
| 13083504 | SkyBridge Capital II, LLC | BMessing@skybridge.com |
| 13083504 | SkyBridge Capital II, LLC | BMessing@skybridge.com |
| 13069793 | SkyBridge Capital II, LLC | michael.torkin@stblaw.com |
| 13069793 | SkyBridge Capital II, LLC | michael.torkin@stblaw.com |
| 13083504 | SkyBridge Capital II, LLC | MNoble@skybridge.com |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 13083504 | SkyBridge Capital II, LLC | MNoble@skybridge.com |
| 16750275 | SKYBRIDGE CAPITAL II, LLC | MNOBLE@SKYBRIDGE.COM |
| 16751627 | SKYBRIDGE COIN FUND LP | JZINS@SKYBRIDGE.COM |
| 16751627 | SKYBRIDGE COIN FUND LP | STAKOWSKY@SKYBRIDGE.COM |
| 16751180 | SOLSCAN PTE. LTD. | LE@SOLSCAN.IO |
| 16750004 | SOOK YEE CHER | EMAIL ADDRESS ON FILE |
| 10278795 | SPOTIFY | OFFICE@SPOTIFY.COM |
| 19012279 | State of New York Office of the Attorney General | kwame.anthony@ag.ny.gov |
| 16749894 | STEPHEN GARLOCK LIU | EMAIL ADDRESS ON FILE |
| 16749894 | STEPHEN GARLOCK LIU | EMAIL ADDRESS ON FILE |
| 10279511 | STRIPE | aywang@stripe.com |
| 10279511 | STRIPE | SUPPORT@STRIPE.COM |
| 10279511 | STRIPE | teja@stripe.com |
| 16750174 | SUNJAY MATHEWS | EMAIL ADDRESS ON FILE |
| 19169105 | Svalbard Holdings Limited as Transferee of Name on File | settlements@attestorcapital.com |
| 13076340 | Swift Media Entertainment, Inc. | wkim@solomid.net |
| 16750322 | SWIFT MEDIA ENTERTAINMENT, INC. | WWANG@SOLOMID.NET |
| 16751884 | TAI MO SHAN LIMITED | LEGAL@JUMPTRADING.COM |
| 16749849 | TANG CHAN | EMAIL ADDRESS ON FILE |
| 13072436 | Tapanakornvut, Aunchisa | EMAIL ADDRESS ON FILE |
| 13061163 | TEB Capital Management, Inc. | Andrew.Clubok@lw.com |
| 13061161 | TEB Capital Management, Inc. | deniz.irgi@lw.com |
| 13061161 | TEB Capital Management, Inc. | Jeff.Bjork@lw.com |
| 13048594 | TEB Capital Management, Inc. | pmattoon@scsfinancial.com |
| 19034857 | Tennessee Department of Commerce and Insurance | lauralea.mccloud@ag.tn.gov |
| 19034860 | Tennessee Department of Commerce and Insurance | lauralea@mccloud@ag.tn.gov |
| 16750348 | TERENCE CHOO | EMAIL ADDRESS ON FILE |
| 13019942 | Tesseract Group Oy | info@tesseractinvestment.com |
| 13019939 | Tesseract Group Oy | kjarashow@goodwinlaw.com |
| 16749739 | THE API3 FOUNDATION | MASON@API3.ORG |
| 10551458 | The Dorothy Anne Jones 2007 Trust | EMAIL ADDRESS ON FILE |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---|---|---|
| 18994422 | The New Jersey Bureau of Securities | jbernstein@mdmc-law.com |
| 18994423 | The New Jersey Bureau of Securities | kopletona@dca.njoag.gov |
| 13020237 | Theatre Projects Consultants, Inc. | accounting@theatreprojects.com |
| 13020237 | Theatre Projects Consultants, Inc. | dordower@theatreprojects.com |
| 15426171 | Thoma Bravo Growth Fund A, L.P. | jon-micheal.wheat@kirkland.com |
| 15426171 | Thoma Bravo Growth Fund A, L.P. | patrick.nash@kirkland.com |
| 13068036 | Thoma Bravo Growth Fund A, L.P. | patrick.nash@kirkland.com |
| 13076575 | Three Arrows Capital Ltd (in liquidation) | 3acliquidation@teneo.com |
| 13076575 | Three Arrows Capital Ltd (in liquidation) | 3acliquidation@teneo.com |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | adam.goldberg@lw.com |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | adam.goldberg@lw.com |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | brett.neve@lw.com |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | brett.neve@lw.com |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | nacif.taousse@lw.com |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | nacif.taousse@lw.com |
| 13076575 | Three Arrows Capital Ltd (in liquidation) | russell.crumpler@teneo.com |
| 13076575 | Three Arrows Capital Ltd (in liquidation) | russell.crumpler@teneo.com |
| 16751935 | TIANYUN CHEN | EMAIL ADDRESS ON FILE |
| 16751935 | TIANYUN CHEN | EMAIL ADDRESS ON FILE |
| 16751631 | TIGER GLOBAL PIP 15 LLC | LEGALNOTICES@TIGERGLOBAL.COM |
| 13002367 | TikTok Inc. | usbilling@bytedance.com |
| 16752106 | TIN KA LEE (BRIAN) | EMAIL ADDRESS ON FILE |
| 16751757 | TL INTERNATIONAL BV | EJLEE@VEAT.KR |
| 16750097 | TRADINGVIEW | FOUNDERS@TRADINGVIEW.COM |
| 20625842 | TransPerfect Legal Solutions | lee@b2bcollector.com |
| 16752273 | TREVOR LEVINE | EMAIL ADDRESS ON FILE |
| 16749684 | TRIBE CAPITAL VI, LLC - SERIES 11 | ARJ@TRIBECAP.CO |
| 10584909 | Trident Service Solutions LLC | admin@trident-llc.com |
| 16751255 | TRISTAN CHEAM | EMAIL ADDRESS ON FILE |
| 16751255 | TRISTAN CHEAM | EMAIL ADDRESS ON FILE |
| 20641177 | TWILIO INC. | gmeyer@twilio.com |

Exhibit C
Notice Parties Email Service List
Served via Email

| KrollID | Name | Email |
|---------|------|-------|
| 16752227 | TWILIO INC. | INVOICING@TWILIO.COM |
| 20641177 | TWILIO INC. | legalnotices@twilio.com |
| 20641179 | TWILIO INC. | nar@twilio.com |
| 16749768 | TWO SIGMA INVESTMENTS, LP | DATALEGAL@TWOSIGMA.COM |
| 16751194 | UPBOTS GMBH | CONTACT@UPBOTS.IO |
| 12244477 | Utah State Tax Commission | jguevara@utah.gov |
| 10550065 | UVM SIGNUM BLOCKCHAIN FUND VCC | CHARLES.KOKHC@UOBGROUP.COM |
| 10550065 | UVM SIGNUM BLOCKCHAIN FUND VCC | PAUL.NGTS@UOBGROUP.COM |
| 16750962 | VALDEZ K. RUSSELL | EMAIL ADDRESS ON FILE |
| 16751761 | VASILII KUZMENKOV | EMAIL ADDRESS ON FILE |
| 16751492 | VICTOR XU | EMAIL ADDRESS ON FILE |
| 16751156 | VOYAGER DIGITAL HOLDINGS, INC. | SEHRLICH@INVESTVOYAGER.COM |
| 13069021 | Voyager Digital, LLC | dazman@mwe.com |
| 13069541 | Voyager Digital, LLC | phage@taftlaw.com |
| 13069022 | Voyager Digital, LLC | phage@taftlaw.com |
| 16750741 | WAI HO FUNG (DEREK) | EMAIL ADDRESS ON FILE |
| 13049584 | Weh, Alexander | EMAIL ADDRESS ON FILE |
| 16750963 | WEN-HSIN TIEN | EMAIL ADDRESS ON FILE |
| 16750963 | WEN-HSIN TIEN | EMAIL ADDRESS ON FILE |
| 18988707 | WI Dep't of Financial Institutions c/o WIDOJ | morrismd@doj.state.wi.us |
| 16751162 | YEN-JU LAI (BENNY) | EMAIL ADDRESS ON FILE |
| 16750727 | ZHONGUYAN MA | EMAIL ADDRESS ON FILE |