**Exhibit A**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Bradley Harsch | 5.00 | Prepare for call with non-profit re: asset recovery (.20); call with R. Levy (Pryor Cashman) and D. O'Hara re: non-profit asset recovery (.30); review wire information from third party donation recipient (.10); review updates to tracker for non-profit asset recovery (.10); revise and circulate summaries of settlements with third party donation recipient organizations (.50); review analysis of transfers to and from third party donation recipients (.30); review analysis of insider transfers (.20); review proposed revisions to stipulation with third party donation recipients (.20); review comments on 9019 motion for settlement with third party donation recipients (.20); review update from foreign lawyer re non-US subsidiary (.10); review email re status of tasks for asset recovery from non-US subsidiary (.10); prepare for call with non-profit re asset recovery (.20); call with non-profit contribution recipient and D. O'Hara re: asset recovery (.20); correspondence with non-profit re follow up on settlement talk (.10); revise working file for non-profit outreach and follow up on comms with non-profits (.40); revise tracker for former FTX employee transfers (.30); call with non-profit re: funds return (.10); review status of spreadsheet re: political donations for call with SDNY (.20); review stipulation for non-profit (.20); review analysis of transfers from account (.30); review responses from non-profits re: demands for asset return (.40); review discussion with UCC re: settlements (.20); review asset return at non-US subsidiary (.10). |
| Nov-01-2023 | Stephanie | 1.30 | Correspondence with A. O'Brien (EV US), B. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | Glueckstein and B. Harsch re: revised release language for stipulation of settlement (.20); revise 9019 motion for EV US settlement (.30); revise chart of settlements for UCC, AHC and US Trustee (.20); draft correspondence with J. Ray (FTX) re: settlement (.20); correspondence with A. O'Brien (EV US) re: tentative settlement (.20); correspondence with B. Glueckstein re: EV US settlement next steps (.20). |
| Nov-01-2023 | Daniel O'Hara | 1.20 | Review and analyze non-profit contributions for asset recovery (.70); call with R. Levy (Pryor Cashman) and B. Harsch re: non-profit asset recovery (.30); call with non-profit contribution recipient and B. Harsch re: asset recovery (.20). |
| Nov-01-2023 | Saskia De Vries | 0.80 | Research case law and secondary sources re: potential defenses in non-profit asset recovery actions. |
| Nov-01-2023 | M. Devin Hisarli | 0.80 | Correspondence with local counsel re: strategy to unfreeze non-US subsidiary assets and related items. |
| Nov-01-2023 | Jacob Croke | 0.60 | Analyze issues re: returns of funds from non-profits (.50); correspondence with B. Harsch re: same (.10). |
| Nov-01-2023 | Phoebe Lavin | 0.40 | Draft monthly report of non-profit contribution stipulations. |
| Nov-01-2023 | Daniel O'Hara | 0.30 | Draft rule 9019 settlement motion. |
| Nov-01-2023 | Alexander Holland | 0.20 | Call with A. Istrefi (Sygnia) and D. Sagen (A&M) re: asset transfers. |
| Nov-01-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: charitable recoveries. |
| Nov-01-2023 | Christopher Dunne | 0.20 | Review Nardello reports. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Anthony Lewis | 0.10 | Correspondence with A&M team and third party vendor re: asset transfers. |
| Nov-02-2023 | Bradley Harsch | 4.00 | Meeting with D. O'Hara and A. Mazumdar re: coordination of political and charitable contributions workstreams (.30); meeting with S. Wheeler and D. O'Hara re: ongoing non-profit contribution asset recovery workstream (.50); revise and circulate notice of small estate claims settlements (.30); review status of insider transfers spreadsheets (.10); prep for call on insider transfers spreadsheets (.20); review documents re: approach to coordination of non-profits recoveries with SDNY (.20); revise draft stipulation with medical institute re: asset recovery (.20); correspondence with medical institute re: asset recovery stipulation (.20); revise notice of settlements with non-profits (.30); review and comment re: stipulation with third party donation recipient (.30); revise notice of settlement re: same (.30); prepare for meeting re: non-profit asset recovery workstream (.30); call with C. Dunne re: protective order for relevant third party materials (.10); review protective orders for relevant third party materials (.10); review outreach to third party donation recipient re: funds return (.10); follow up with counsel for third party donation recipient re: asset recovery (.10); revise working file for non-profits workstream (.20); call with counsel for third party donation recipient re: funds return (.20); call with Alix, D. O'Hara and A. Mazumdar re: insider transfers (.30). |
| Nov-02-2023 | Daniel O'Hara | 3.00 | Revise 9019 settlment motion and relevant stipulations (1.5); draft settlement monthly notices (.20); meeting |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Harsch and A. Mazumdar re: coordination of political and charitable contributions workstreams (.30); meeting with S. Wheeler and B. Harsch re: ongoing non-profit contribution asset recovery workstream (.50); call with Alix, B. Harsch and A. Mazumdar re: insider transfers (.30); call with S. Wheeler re: revisions to stipulations (.20). |
| Nov-02-2023 | Saskia De Vries | 2.60 | Research case law and secondary sources for potential defenses in non-profit asset recovery actions (1.5); draft memo outline re: same (1.1). |
| Nov-02-2023 | Jacob Croke | 2.20 | Call with A. Holland, A&M and Messari re: crypto updates (.50); analyze NFT transfers (.20); correspondence with Alix re: recoveries (.10); analyze issues re: exploits and related asset recoveries (.60), correspondence with SDNY and Nardello re: same (.30); analyze proposal re: recovery of assets from third party exchange (.40); correspondence with PWP re: same (.10). |
| Nov-02-2023 | Phoebe Lavin | 1.70 | Revise notification of settlements report (.50); draft non-profit contribution stipulations (.90); revise non-profit contributions tracker to include updates to the workstream (.30). |
| Nov-02-2023 | Aneesa Mazumdar | 1.30 | Meeting with B. Harsch and D. O'Hara re: coordination of political and charitable contributions workstreams (.30); call with Alix, B. Harsch and D. O'Hara re: insider transfers (.30); research re: political contributions (.70). |
| Nov-02-2023 | Stephanie Wheeler | 1.20 | Review and revise EV and UK settlement stipulations (.40); call with D. O'Hara re: revisions to stipulations (.20); meeting with B. Harsch and D. O'Hara re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ongoing non-profit contribution asset recovery workstream (.50); correspondence with F. Weinberg Crocco re: questions for former relevant third party employee (.10). |
| Nov-02-2023 | Alexander Holland | 0.80 | Call with J. Croke, A&M and Messari re: crypto updates (.50); call with M. Kerin, S. Rosenthal, S. Mazzarelli, and Sygnia re. phishing attacks and crypto exchange transfers (.20); correspondence with J. Croke re: asset recovery investigation (.10). |
| Nov-02-2023 | Meaghan Kerin | 0.70 | Call with S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: phishing attacks and crypto exchange transfers (.20); revise agenda for Sygnia call (.20); correspondence with N. Friedlander, A. Lewis and S. Rosenthal re: same (.10); review asset tracing developments from TRM (.10); review Chainalysis memo re: asset tracing (.10). |
| Nov-02-2023 | Stephanie Wheeler | 0.40 | Correspondence with M. Trevino re: charitable donation issues (.30); call with A. Ostrager re: charitable donation issues (.10). |
| Nov-02-2023 | Samantha Mazzarelli | 0.20 | Call with M. Kerin, S. Rosenthal, A. Holland and Sygnia re: phishing attacks and crypto exchange transfers. |
| Nov-02-2023 | Samantha Rosenthal | 0.20 | Call with M. Kerin, A. Holland, S. Mazzarelli and Sygnia re: phishing attacks and crypto exchange transfers. |
| Nov-02-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: charitable recoveries (.10); call with B. Harsch re: protective order for relevant third party materials (.10). |
| Nov-02-2023 | Anthony Lewis | 0.20 | Review materials re: asset tracing (.10); correspondence with S&C, TRM and FBI teams re: asset tracing (.10). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-02-2023 | Ann-Elizabeth Ostrager | 0.10 | Call with S. Wheeler re: charitable donation issues. |
| Nov-03-2023 | Saskia De Vries | 3.00 | Research case law for potential defenses in non-profit asset recovery actions (.70); draft memo re same (2.1); correspondence with D. O'Hara, P. Lavin, and J. Ciafone re same (.20) |
| Nov-03-2023 | Bradley Harsch | 2.50 | Call with T. Pakrough (Morris James), S. Cerra (Morris James) and D. O'Hara re: non-profit asset recovery (.50); review and research settlement offer from third party donation recipient (.50); draft notice of proposed settlement with third party donation recipient (.20); revise working file for non-profits workstream (.30); revise agenda for meeting with SDNY re: coordination of asset recovery work (.30); review offer of settlement from non-profit (.30); review correspondence with counsel for non-profit re: settlement (.10); review outreach from non-profit re: same (.30). |
| Nov-03-2023 | Stephanie Wheeler | 1.70 | Correspondence with A. Dietderich and S. Levin re: asset recovery meeting with SDNY (.10); draft agenda for asset recovery meeting with SDNY (.20); correspondence with J. Croke, S. Levin and C. Dunne re: revisions to agenda for SDNY meeting (.30); call with D. O'Hara re: EV US and EV UK settlement documents (.20); correspondence with B. Glueckstein re: EV US and EV UK settlement documents (.20); revise agenda for SDNY meeting (.20); correspondence with J. DeCamp re: settlement update (.10); review correspondence with recipient of charitable donation re: asset recovery (.10); Internet research re: same (.10); correspondence with B. Glueckstein, B. Harsch and C. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne re: third party donation recipient settlement offer (.20). |
| Nov-03-2023 | Aneesa Mazumdar | 1.30 | Research documents re: political contributions made by debtor entities (.90); review documents re: same (.40). |
| Nov-03-2023 | Daniel O'Hara | 1.20 | Revise 9019 settlement motion and stipulation (.50); call with T. Pakrough (Morris James), S. Cerra (Morris James) and B. Harsch re: non-profit asset recovery (.50); call with S. Wheeler re: EV US and EV UK settlement documents (.20). |
| Nov-03-2023 | Aneesa Mazumdar | 0.80 | Call with J. Sedlak re: political contributions made by debtor entities (.50); research documents re: same (.30). |
| Nov-03-2023 | Jonathan Sedlak | 0.50 | Call with A. Mazumdar re: political contributions. |
| Nov-03-2023 | Andrew Dietderich | 0.20 | Correspondence with S&C team re: frozen DM cash and potential settlement release. |
| Nov-03-2023 | Alexander Holland | 0.10 | Correspondence with J. Croke re: asset recovery investigation. |
| Nov-03-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re charitable recoveries. |
| Nov-03-2023 | Phoebe Lavin | 0.10 | Correspondence with M. Cilia (FTX) re: return of non-profit contributions. |
| Nov-04-2023 | Bradley Harsch | 1.50 | Review wire information from third party donation recipient (.10); review correspondence with non-profit re: funds return (.30); research and draft responses to non-profits re asset return demands (.90); revise working file for non-profits asset recovery workstream (.20). |
| Nov-05-2023 | Phoebe Lavin | 0.30 | Draft stipulation in connection to return of non-profit |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution. |
| Nov-06-2023 | Bradley Harsch | 4.80 | Draft, proof and circulate settlement offer from non-profit and related sponsorship agreement (1.5); review responses to queries from tranche 4 & 5 non-profit outreach (.30); review information re: wire from non-profit (.10); revise correspondence re: low dollar transfers (.20); prepare for call with non-profit re: asset (.10); call with S. Levin re: sale of asset (.10); respond to correspondence with counsel for non-profit re: funds recovery (.20); follow up correspondence with tranche 4 & 5 non-profits re: same (.70); revise working file for non-profits asset recovery workstream (.40); review status of spreadsheets for individual transfers (.20); follow up correspondence with stipulations re: settling non-profits (.40); review spreadsheet of political contributions (.30); revise notice settlements (.10); review outreach to third party donation recipient (.20). |
| Nov-06-2023 | Kathleen Donnelly | 2.80 | Draft notes for upcoming call with SDNY re: FTX asset (1.7); review re: same (1.1). |
| Nov-06-2023 | Aneesa Mazumdar | 2.70 | Research documents and records re: political contributions made by debtor entities (1.4); summarize findings re: same (1.3). |
| Nov-06-2023 | Phoebe Lavin | 1.60 | Revise small settlements notice (.50); revise non-profits tracker to include revise stipulations progress (.20); correspondence with A. Mazumdar re: wire instructions for return of funds (.10); draft stipulation for return of non-profit contribution (.40); correspondence with M. Cilia (FTX) re: wire instructions for return of non-profit contributions (.40). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-06-2023 | Jacob Croke | 1.40 | Call with A. Holland, Alix and Nardello re: asset recovery project (.70); follow-up call with A. Holland re: same (.30); analyze issues re: recoveries from Japanese platforms (.20); correspondence with N. Mehta re: same (.10); call with S. Wheeler re: asset recovery meeting (.10). |
| Nov-06-2023 | Alexander Holland | 1.20 | Call with J. Croke, Alix and Nardello re: asset recovery project (.70); follow-up call with J. Croke re: same (.30); call with A. Istrefi (Sygnia) and D. Sagen (A&M) re: asset transfer (.20). |
| Nov-06-2023 | Brian Glueckstein | 1.10 | Review and revise EV settlement motion and stipulation. |
| Nov-06-2023 | Stephanie Wheeler | 1.00 | Call with B. Harsch re: charitable donation questions (.10); call with J. Croke re: asset recovery meeting (.10); review relevant third party settlements and 9019 motion (.30); review PMO deck re: JPL discussions (.20); review Notice of Settlements under Small Estate Claims Order (.10); correspondence with B. Harsch and third party donation recipient re: charitable donation (.20). |
| Nov-06-2023 | Daniel O'Hara | 0.60 | Revise EV Settlement motion and stipulation. |
| Nov-06-2023 | Anthony Lewis | 0.60 | Correspondence with A&M team and third party vendor re: staking (.20); correspondence with S&C and A&M teams re: forensic investigation (.40). |
| Nov-06-2023 | Alexander Holland | 0.50 | Correspondence with A&M re: asset recovery investigation (.10); correspondence with SDNY and J. Croke re: Magenta (.10); review Nardello memo re: Magenta (.30). |
| Nov-06-2023 | Christopher | 0.10 | Correspondence with S&C team re: charitable |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | recoveries. |
| Nov-07-2023 | Bradley Harsch | 3.70 | Revise spreadsheets for coordination of transfer recovery with SDNY (.50); calls with D. O'Hara re: ongoing investigatory workstreams (.40); call with T. Falk (Saul Ewing) and D. O'Hara re: non-profit asset recovery (.20); review administration and sale of property for settlement proposal (.20); correspondences with non-profit re: funds return (.20); review revisions to agreements with non-profits (.70); prepare for call with UCC re: agreement with non-profit (.20); correspondence with counsel for third party donation recipient re: funds return (.10); correspondence with counsel for non-profit re: funds return and docs (.20); prep for call with publishing non-profit re: funds return (.20); revise working file for non-profits workstream (.40); call with S. Wheeler re: prep for call with third party donation recipient (.10); call with S. Wheeler re: charitable contribution workstreams (.10); call with counsel for publishing non-profit re: funds return (.20). |
| Nov-07-2023 | Daniel O'Hara | 2.50 | Review and analyze documents for non-profit asset recovery (1.8); call with T. Falk (Saul Ewing) and B. Harsch re: non-profit asset recovery (.20); meeting with S. Wheeler re: ongoing non-profit contribution asset recovery workstreams (.50). |
| Nov-07-2023 | Jacob Croke | 2.40 | Call with S. Levin, A. Holland and SDNY re: Magenta and asset recovery topics (.40); analysis re: relevant third party minting and recovery steps (.40); correspondence with A&M and B. Glueckstein re: same (.30); analyze issues re: token warrants and deliveries (.20), correspondence with A. Titus (A&M) re: same |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); analyze issues re: recovery of remaining assets on third party platforms (.60); correspondence with Sygnia re: same (.10); correspondence with blockchain team re: recoveries (.20). |
| Nov-07-2023 | Kathleen Donnelly | 1.80 | Revise notes of meeting with SDNY re: FTX asset (1.4); correspondence with S&C team re: same (.40). |
| Nov-07-2023 | Phoebe Lavin | 1.60 | Correspondence with non-profits re: wire transfer (.80); revise October small claims notice (.40); correspondence with B. Harsch and D. O'Hara re: monthly settlement reporting (.10); correspondence with B. Harsch re: wire instructions for return of non-profit contributions (.30). |
| Nov-07-2023 | Stephanie Wheeler | 1.30 | Correspondence with third party donation recipient re: call re: return of charitable donations (.20); review correspondence with third party donation recipient re: same (.10); call with B. Harsch re: prep for call with third party donation recipient (.10); call with B. Harsch re: charitable contribution workstreams (.10); meeting with D. O'Hara re: ongoing non-profit contribution asset recovery workstreams (.50); call with J. Croke re: meeting with SDNY re: asset recovery (.10); review EV US revisions to settlement stipulation (.10); review EV UK changes to settlement stipulation (.10). |
| Nov-07-2023 | Aneesa Mazumdar | 1.10 | Research documents re: political contributions made by debtor entities (.80); review documents re: same (.30). |
| Nov-07-2023 | Jacob Croke | 0.90 | Analyze issues re: potential transfers by Magenta (.70): correspondence with A&M and A. Holland re: same (.20); call with S. Wheeler re: meeting with SDNY re: asset recovery (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Alexander Holland | 0.60 | Call with J. Croke, S. Levin and SDNY re: Magenta and asset recovery topics (.40); review correspondence with J. Croke re: same (.10); review correspondence with third party exchanges (.10). |
| Nov-07-2023 | Sharon Levin | 0.40 | Call with J. Croke, A. Holland and SDNY re: Magenta and asset recovery topics. |
| Nov-07-2023 | Anthony Lewis | 0.20 | Correspondence with A&M team and third party vendor re: staking (.10); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.10). |
| Nov-07-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: Nardello investigation subject. |
| Nov-07-2023 | Sharon Levin | 0.10 | Correspondence with A. Kranzley, S. Wheeler, B. Glueckstein and B. Harsch re: recovery from nonprofits. |
| Nov-08-2023 | Bradley Harsch | 4.90 | Review status of work on tranche 6 non-profits outreach (.20); call with M. Sanders (A&M) re: sale of property (.30); correspondence with S&C team re: same (.10); review agreements with organizations (.20); review research re: Guarding Against Pandemics (.30); call with M. Birtwell (Alix) re: review of transfers to third party donation recipients (.20); review transfers to third party donation recipients (.20); prepare for call with UCC re: agreements with third party donation recipients (.40); call with S. Wheeler and UCC re: agreements with third party donation recipients (.20); call with S. Wheeler re: follow up on call with UCC (.10); review correspondence with SDNY re: coordination of asset recovery (.10); review pay info from non-profit (.60); call with J. Iaffaldano (UCC) and S. Wheeler re: same (.20); review potential assignment of claims from conduit |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | entities (.20); review spreadsheets of insider transfers (.40); revise draft notice for settlement with third party donation recipient (.20); correspondence with third party donation recipient re: asset recovery (.20); review status of proposal from non profit (.10); review and follow up for non-profit workstream (.40); review notes re: meeting with SDNY re: coordination (.20); review spreadsheets of insider transfers (.10). |
| Nov-08-2023 | Daniel O'Hara | 2.90 | Review and analyze documents re: non-profit contributions for asset recovery (2.6); revise EV settlement motion (.30). |
| Nov-08-2023 | Jacob Croke | 2.70 | Analyze issues re: proposed returns of donated funds (.30); correspondence with B. Harsch re: same (.10); analyze issues re: exchange exploit and potential recovery (.60), correspondence with SDNY re: same (.30); analyze third party exchange asset movements and potential claims (.30), correspondence with K. Ramanathan (A&M) re: same (.20); analyze issues re: potential asset forfeiture (.30), correspondence with SDNY re: same (.10); correspondence with third party exchange re: asset returns (.20); call with S. Levin, S. Raymond (SDNY), T. LaMorte (SDNY) and K. Donnelly re: FTX assets (.30). |
| Nov-08-2023 | Kathleen Donnelly | 1.90 | Review documents re: sale of asset (.80); call with J. Croke, S. Levin, S. Raymond (SDNY) and T. LaMorte (SDNY) re: FTX assets (.30); draft and revise notes of call re: same (.60); correspondence with S&C team re: same (.20). |
| Nov-08-2023 | Stephanie | 1.10 | Correspondence with B. Harsch re: EV US settlement |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | (.10); prepare for call with UCC re: same (.10); call with J. Iaffaldano (UCC) and B. Harsch re: same (.20); call with B. Harsch and UCC re: agreements with third party donation recipients (.20); call with B. Harsch re: follow up on call with UCC (.10); correspondence with J. Croke and D. Sassoon (SDNY) re: meeting re: asset recovery (.10); review press coverage re: relevant third party donation (.20); correspondence with K. Lemire (QE) re: same (.10). |
| Nov-08-2023 | Daniel O'Hara | 1.10 | Draft and revise settlement agreement re: third party donation recipient. |
| Nov-08-2023 | Saskia De Vries | 0.80 | Correspondence with J. Ciafone re: nonprofits for tranche 6 (.20); review documents re: same (.60). |
| Nov-08-2023 | Alexander Holland | 0.80 | Correspondence with SDNY re: Magenta (.40); call with B. Mackay (Alix) re: same (.40). |
| Nov-08-2023 | Christopher Dunne | 0.40 | Review relevant third party settlement (.30); correspondence with S&C team re sponsorships (.10). |
| Nov-08-2023 | David Gilberg | 0.30 | Review and revise settlement documents. |
| Nov-08-2023 | Sharon Levin | 0.30 | Call with J. Croke, S. Raymond (SDNY), T. LaMorte (SDNY) and K. Donnelly re: FTX assets. |
| Nov-08-2023 | Phoebe Lavin | 0.10 | Correspondence with non-profit re: wire transfer. |
| Nov-08-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: forensic investigation. |
| Nov-09-2023 | Bradley Harsch | 3.80 | Call with S. Edelman (Modrall) and D. O'Hara re: non-profit contribution asset recovery (.30); call with D. O'Hara re: non-profit contribution asset recovery stipulation draft (.10); review relevant third party protective order and issues re: conduit entities (.20); finalize stipulations for small estate settlements (.40); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review stipulation with political organization (.10); review correspondence with counsel for political entity re: funds return (.20); review JPL materials and query from non-profit re: return of funds (.30); review transferee list for settlements (.20); review wire transfer from third party donation recipient (.10); finalize resolutions with third party donation recipients (.30); review insurance company return of funds (.20); review and update working file for non-profit workstream (.40); prepare for call with nonprofit (.20); correspondence with carbon credits company re: defenses and asset recovery (.10); call with D. O'Hara and counsel for non-profit re: asset recovery (.40); draft response to query from non-profit re: funds return (.30); revise and circulate stipulation with publishing non profit for return of assets (.20); call with C. Dunne re: relevant third party/Ballard Spahr (.10). |
| Nov-09-2023 | Phoebe Lavin | 2.10 | Revise draft stipulations for non-profit contributions (.90); correspondence with non-profit entity re: wire transfer in connection to return of non-profit contribution (.10); correspondence with B. Harsch re: non-profit contributions draft stipulations and corresponding wire instructions (.20); finalize draft stipulations for the return of non-profit contributions. (.90). |
| Nov-09-2023 | Jacob Ciafone | 2.00 | Revise nonprofit working file and coordinated conflicts review of potential asset recovery targets (1.2); draft email to research desk re: research question about a potential asset recovery target (.10); research into nonprofit entities and correspondence with findings to D. O'Hara (.70). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Brian Glueckstein | 1.50 | Correspondence with S&C and SDNY teams re: asset recovery, distribution issues and follow-up (1.0); meeting with A. Dietderich re: SDNY and distribution issues (.50). |
| Nov-09-2023 | Jacob Croke | 1.30 | Call with A. Holland, Messari and A&M re: crypto update (.40); asset tracing for potential recoveries (.30); correspondence with K. Ramanathan (A&M) re: same (.10); call with relevant third party counsel re: token transfers (.20); correspondence with A&M re: same (.30); call with N. Roos (SDNY), N. Rehn (SDNY), S. Raymond (SDNY), S. Wheeler, S. Levin and S. Peikin re: bankruptcy proceeding updates and asset recovery (1.0). |
| Nov-09-2023 | Daniel O'Hara | 1.10 | Review and analyze documents for non-profit asset recovery (.30); call with S. Edelman (Modrall) and B. Harsch re: non-profit contribution asset recovery (.30); call with B. Harsch re: non-profit contribution asset recovery stipulation draft (.10); call with B. Harsch and counsel for non-profit re: asset recovery (.40). |
| Nov-09-2023 | Steven Peikin | 1.00 | Call with N. Roos (SDNY), N. Rehn (SDNY), S. Raymond (SDNY), S. Wheeler, S. Levin and J. Croke re: bankruptcy proceeding updates and asset recovery. |
| Nov-09-2023 | Sharon Levin | 1.00 | Call with N. Roos (SDNY), N. Rehn (SDNY), S. Raymond (SDNY), S. Wheeler, J. Croke and S. Peikin re: bankruptcy proceeding updates and asset recovery. |
| Nov-09-2023 | Stephanie Wheeler | 0.50 | Call with N. Roos (SDNY), N. Rehn (SDNY), S. Raymond (SDNY), S. Levin, J. Croke and S. Peikin re: bankruptcy proceeding updates and asset recovery (partial attendance). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Andrew Dietderich | 0.50 | Meeting with B. Glueckstein re: SDNY and distribution issues. |
| Nov-09-2023 | Alexander Holland | 0.40 | Call with J. Croke, Messari, and A&M re: crypto update. |
| Nov-09-2023 | Anthony Lewis | 0.40 | Review materials re: asset recovery (.20); correspondence with S&C and Landis teams re: asset recovery (.20). |
| Nov-09-2023 | Samantha Rosenthal | 0.10 | Review S&C workplan re: forensic investigation. |
| Nov-09-2023 | Christopher Dunne | 0.10 | Call with B. Harsch re: relevant third party/Ballard Spahr. |
| Nov-09-2023 | Saskia De Vries | 0.10 | Research information for non-profit contacts for tranche 6. |
| Nov-10-2023 | Bradley Harsch | 5.10 | Review spreadsheets of individual transfers (1.3); call with non-profit re: funds return (.30); call with D. O'Hara re: non-profits workstream (.10); review settlement proposal from non-profit (.50); review contact info for tranche 6 non-profits (.40); review status of tranche 6 outreach (.20); call with third party donation recipient re: funds return (.20); prepare for calls with non-profits re: same (.50); call with Alix re: insider transfers spreadsheets (.20); review stipulations for settling non-profits (1.0); prepare for SDNY meeting re: insider transfers (.10); review form and stipulation for outreach to low-dollar transferees (.30). |
| Nov-10-2023 | Daniel O'Hara | 3.20 | Review documents for potential non-profit contribution asset recovery (2.6); call with relevant third party and B. Harsch re: asset recovery (.20); call with B. Harsch re: asset recovery workstreams (.10); meeting with C. Dunne re: relevant third party settlement agreement |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft (.30) |
| Nov-10-2023 | Aneesa Mazumdar | 1.90 | Research documents and records re: political contributions made by debtor entities (1.3); summarize findings re: same (.60). |
| Nov-10-2023 | Saskia De Vries | 1.60 | Create non-profit contacts for tranche 6 (.50); compile contact information for same into working file (.90); correspondence with S&C team re: follow-up for contact information re: same (.10); correspondence with B. Harsch re: same (.10). |
| Nov-10-2023 | Jacob Croke | 1.40 | Analyze issues re: recovery of new relevant third party tokens (.30); call with relevant third party counsel re: same (.10); correspondence with A&M re: same (.30); analysis re: potential further recoveries from third party platforms (.60); correspondence with A. Holland re: same (.10). |
| Nov-10-2023 | Christopher Dunne | 0.60 | Correspondence with S&C team re: charitable recoveries (.30); meeting with D. O'Hara re: relevant third party settlement agreement draft (.30). |
| Nov-10-2023 | Stephanie Wheeler | 0.50 | Review and execute six charitable settlement stipulations. |
| Nov-10-2023 | Stephanie Wheeler | 0.40 | Correspondence with B. Harsch re: organization (.10); revise and sign relevant third party stipulation of settlement (.10); revise letter from third party donation recipient (.20). |
| Nov-10-2023 | Phoebe Lavin | 0.40 | Correspondence with D. O'Hara re: non-profit contributions stipulations. |
| Nov-10-2023 | Alexander Holland | 0.30 | Review correspondence re: third party exchanges (.10); review correspondence re: Magenta (.20). |
| Nov-12-2023 | Christopher | 0.10 | Correspondence with S&C team and QE re: debtor |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | entity. |
| Nov-12-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: fraudulent site. |
| Nov-13-2023 | Bradley Harsch | 5.10 | Review resolution of confidentiality issues for records certain transfers (.20); review stipulation for non-profit (.50); review status of tranche 6 non-profits outreach (.20); review analysis of off-exchange transfers (.20); finalize and circulate correspondence with settling non-profits re: stipulations and wire instructions (.30); correspondence with non-profit re settlement terms (.10); review status of appraisal for property for asset recovery (.20); review purchase of abbey (.20); calls with D. O'Hara re: 9019 motion draft and filing (.40); review service of 9019 motion and Notice for settlements (.30); call with N. Jenner (Landis) re: service of 9019 motion and Notice for relevant third party settlements (.20); review conflicts list for tranche 6 non-profit outreach (.20); review stipulations with non-profits (.70); review proposed revisions to stipulation with UK non-profit (.20); prepare for coordination meeting with SDNY (.10); review correspondence with non-profit re: funds return (.10); review revisions to stipulation with publishing non-profit (.30); revise non-profits workstream working file, (.30); follow up with non-profit re: demands for return of funds (.20); Call with S. Wheeler re: relevant third party and EV US settlements (.20). |
| Nov-13-2023 | Jacob Croke | 2.40 | Analyze issues re: potential recoveries of assets from overseas party (.40); correspondence with TRM and A. Holland re: same (.20); analyze issues re: potential |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery of locked asset (.20); correspondence with IRS and A&M re: same (.20); analyze issues re: potential receipt of tokens (.20); correspondence with third party counsel re: same (.10); analyze issues re: receipt of relevant third party tokens and related documentation (.40); correspondence with A&M, relevant third party counsel and Ventures team re: same (.40); correspondence with third party exchanges re: return of assets (.30). |
| Nov-13-2023 | Daniel O'Hara | 2.40 | Review and revise settlement documents (1.0); correspondence with B. Harsch re: same (.10); review and analyze documents for non-profit asset recovery (.80); call with S. Williamson (QE) and C. Dunne re: relevant non-debtor entity documents (.10); calls with B. Harsch re: 9019 motion draft and filing (.40). |
| Nov-13-2023 | Phoebe Lavin | 1.90 | Review emails for relevant information and revised list of relevant entities in connection to non-profit contributions workstream (.90); correspondence with B. Harsch and D. O'Hara re: non-profit stipulation (.10); revise non-profit stipulation (.50); revise non-profit contribution trackers to include revise stipulations (.20); correspondence with J. Ciafone re: conflict reports in non-profit contributions workstream (.20). |
| Nov-13-2023 | Aneesa Mazumdar | 0.90 | Research documents re: political contributions made by debtor entities. |
| Nov-13-2023 | Jacob Croke | 0.70 | Analyze issues re: former FTX personnel transactions and potential SDNY discussions (.50); correspondence with S. Wheeler re: same (.20). |
| Nov-13-2023 | Christopher | 0.30 | Correspondence with S&C team re: relevant third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | settlement (.10); correspondence with S&C team re: debtor entity (.10) call with S. Williamson (QE) and D. O'Hara re: relevant non-debtor entity documents (.10). |
| Nov-13-2023 | Stephanie Wheeler | 0.30 | Call with B. Harsch re: relevant third party and EV US settlements (.20); correspondence with B. Harsch re: EV US 9019 motion (.10). |
| Nov-13-2023 | Alexander Holland | 0.20 | Review correspondence with third party exchange re: asset recovery (.10); review documents re: asset recovery investigation (.10). |
| Nov-13-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: fraudulent site. |
| Nov-14-2023 | Bradley Harsch | 5.00 | Research summary of CFAR objection for hearing (.40); call with K. Lemire (QE), T. Murray (QE), C. Dunne and D. O'Hara re: relevant non-debtor entity settlement terms (.20); review documents re: tranche 6 non-profits (.10); review service of 9019 motion for EV US (.10); revise stipulation with nonprofit for return of funds (.40); review correspondence with director of non-US subsidiary re: cooperation (.20); prepare for call with counsel for nonprofit re: terms of stipulation (.10); call with counsel for nonprofit re: terms of stipulation (.20); review CFAR documents re: production ability to pay (.60); prepare for call with re-grantor re: funds return (.20); prepare for call with UCC re: EV US and UK settlements (.30); call with S. Wheeler re: revisions to stipulation with non-profits (.10); call with S. Wheeler and UCC re: EV US and UK settlements (.20); call with S. Wheeler re: call with UCC re EV US and UK settlements (.10); review approach to third party |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recipients (.20); review revised and final stipulation with nonprofit (.20); review revised stipulation with non-profit (.10); correspondence with Landis re: status of doc production from CFAR (.10); review list of re-grantees for EV US settlement (.20); review follow up from outreach to third party donation recipient (.10); review stipulation with research non-profit (.20); draft notices of settlements with research and publishing non-profits (.50); review wiring logistics for settlement with EV UK (.10); review press and forums for EV settlements (.10). |
| Nov-14-2023 | Jacob Croke | 1.60 | Correspondence with third party platforms re: asset recoveries (.30); correspondence with M. Wu re: token recoveries (.20); correspondence with token issuer re: forthcoming deliveries (.10); analysis re: issues for warrant exercise (.30); correspondence with A&M re: same (.10); analyze issues re: relevant third party tokens re-issuance (.30); correspondence with A&M and relevant third party counsel re: same (.30). |
| Nov-14-2023 | Phoebe Lavin | 1.20 | Revise non-profit stipulation (.70); correspondence with B. Harsch re: same (.10); correspondence with M. Cilia (FTX) re: payment information for return of non-profit contribution (.20); correspondence with M. Cilia (FTX) and B. Harsch re: return of non-profit contributions (.20). |
| Nov-14-2023 | Stephanie Wheeler | 0.60 | Call with J. Iaffaldano (Paul Hastings) re: EV US 9010 motion (.20); call with B. Harsch re: follow up with EV (.10); call with B. Harsch re: revisions to settlement stipulations with non-profits (.10); call with B. Harsch and UCC re: EV US and UK settlements (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | Bradley Harsch | 0.50 | Revise non-profit asset recovery working file (.40); correspondence re: follow up to outreach re: asset recovery (.50). |
| Nov-14-2023 | Daniel O'Hara | 0.40 | Review and respond to correspondence re: non-profit settlement proposals (.20); call with K. Lemire (QE), T. Murray (QE), C. Dunne and B. Harsch re: relevant non-debtor entity settlement terms (.20). |
| Nov-14-2023 | Anthony Lewis | 0.40 | Correspondence with A&M team and relevant third party re: asset staking assistance (.10); correspondence with S&C team re: asset tracing (.20); correspondence with S&C team re: fraudulent app (.10). |
| Nov-14-2023 | Kathleen Donnelly | 0.30 | Correspondence to S&C team re: historical assets. |
| Nov-14-2023 | Christopher Dunne | 0.30 | Correspondence with S&C team re: charitable recoveries (.10); call with K. Lemire (QE), T. Murray (QE), B. Harsch and D. O'Hara re: relevant non-debtor entity settlement terms (.20). |
| Nov-14-2023 | Bradley Harsch | 0.20 | Review documents re: potential Alameda assets. |
| Nov-14-2023 | Keila Mayberry | 0.10 | Review correspondence with W. Wagener re: asset recovery. |
| Nov-14-2023 | Kathleen McArthur | 0.10 | Correspondence with W. Wagener and J. Croke re Alameda historical balance sheet. |
| Nov-15-2023 | Bradley Harsch | 7.50 | Review approval of stipulation with publishing non-profit (.20); review proof and finalize notices of settlement proposals for non-profits (.40); review article on EV settlements (.20); review stipulation with UK non-profit (.30); prepare for call with sports non-profit re: funds return (.20); review execution of stipulation with non-profit (.20); review distribution list for UST for small claims settlements (.10); review preparation of wire |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | instructions and executed stipulations for settling non-profits (.10); review re-grantees for EV US and overlap with known transferees (.20); review settlement proposal from medical research non-profit (.20); review materials re: sponsorship related transfer to non-profit (.30); review proposal for sale of asset (.10); prepare for call with third party donation recipient re: funds return (.30); call with P. Lavin and relevant third party re: return of non-profit contributions (.30); call with P. Lavin re: return of non-profit contributions (.20); call with J. Sedlak and A. Mazumdar re: political contributions (.20 - partial attendance); review, research and revise draft stipulation with non-profit (.40); review response from third party donation recipient re: funds return (.10); review and compile documents for outreach to tranche 6 non-profits re: return of funds (3.2); review settlement offer from non-profit (.20); review re-grantees of EV US (.10). |
| Nov-15-2023 | Jacob Ciafone | 5.30 | Research press coverage of settlement with third party donation recipient (.30); revise tracker to reflect current status of donation recovery (.80); draft stipulations for settlement with third party donation recipient (1.5); correspondence with B. Harsch re: same (.30); draft stipulations for separate donation recipient (1.8); correspondence with B. Harsch re: same (.20); revise stipulations re: same (.40) |
| Nov-15-2023 | Jacob Croke | 5.20 | Analyze issues re: recovery of relevant third party tokens and related agreements (.70); correspondence with relevant third party, A&M and S&C teams re: same (.50); analyze issues re: recoveries from non-profits and |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential resolutions (.60); correspondence with B. Harsch re: same (.30); analyze issues re: asset conversions on third party platforms (.80); correspondence with A&M re: same (.10); call with IRS and A&M re: potential asset recovery (.20); analyze issues re: asset recovery (.40); correspondence with SDNY re: same (.20); research exchange-based misconduct and potential sources of recovery (.90), correspondence with A. Holland and Nardello re: same (.50). |
| Nov-15-2023 | Aneesa Mazumdar | 4.60 | Research documents and records re: political contributions made by debtor entities (2.1); summarize findings re: same (1.7); call with B. Harsch and J. Sedlak re: political contributions (.60); call with D. O'Hara re: same (.20), |
| Nov-15-2023 | Daniel O'Hara | 2.10 | Revise relevant third party settlement draft (.70); revise and draft settlement stipulations with relevant non-profit parties (1.0); call with D. O'Hara re: political contributions (.20); call with C. Dunne re: relevant third party stipulation draft (.20). |
| Nov-15-2023 | Phoebe Lavin | 1.40 | Revise non-profit stipulation (.40); correspondence with relevant third party re: return of non-profit contributions (.20); call with B. Harsch and relevant third party re: return of non-profit contributions (.30); call with B. Harsch re: return of non-profit contributions (.20); correspondence with M. Cilia (FTX) re: payment information for return of non-profit contribution (.30). |
| Nov-15-2023 | Saskia De Vries | 1.10 | Revise non-profit asset recovery working file (.20); research information re: entities for funds recovery |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondence with B. Harsch and D. O'Hara re: same (.60). |
| Nov-15-2023 | William Wagener | 1.00 | Meeting with J. LaBella (Alix), E. Kapur (QE) and consulting firm re: Alix financial reconstruction to date and implications for solvency analysis. |
| Nov-15-2023 | Jonathan Sedlak | 0.60 | Call with B. Harsch and A. Mazumdar re: political contributions. |
| Nov-15-2023 | Christopher Dunne | 0.40 | Correspondence with S&C team re: relevant third party settlement (.20); call with D. O'Hara re: relevant third party stipulation draft (.20). |
| Nov-15-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and relevant third party teams re: asset disposition. |
| Nov-15-2023 | Alexander Holland | 0.10 | Review correspondence re: third party exchange recovery. |
| Nov-16-2023 | Bradley Harsch | 7.00 | Meeting with R. Evergreen (Arnold & Porter) and D. O'Hara re: nonprofit asset recovery (.30); revise nonprofit asset recovery tracker (1.1); further revise demands for return of funds to tranche 4 nonprofits (1.8); review notes re: call re: asset sale in Czech Republic (.20); review third party donation recipient funds return (.10); research re: settlement offer from nonprofit (.50); review stipulation and wire from nonprofit (.20); review settlement offer from nonprofit (.60); respond to queries from tranche 6 nonprofits demands (.30); review spreadsheets of insider transfers (.20); revise draft settlement agreement with nonprofit (.50); review meet and confer request re: return of funds (.30); review research for tranche 7 nonprofit outreach (.20); draft notices of settlements with nonprofits (.50); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with S. Wheeler re: EV US third party donation recipients (.10). |
| Nov-16-2023 | Jacob Ciafone | 5.20 | Revise schedules re: donations received by certain entities (1.7); research press coverage of settlement with third party donation recipient (.40); research documentation of donations received by entity (1.4); draft letter to third party donation recipient requesting meet and confer (.80); correspondence with S&C team re: same (.20); revise settlement stipulations for third party donation recipient (.70). |
| Nov-16-2023 | Aneesa Mazumdar | 2.90 | Research records and documents re: political contributions made by debtor entities (1.8); summarize findings re: same (1.1). |
| Nov-16-2023 | Jacob Croke | 2.50 | Call with A. Holland, A&M and Messari re: crypto update (.40); analyze issues re: potential recoveries from nonprofits and political entities (.80); correspondence with B. Harsch re: same (.30); analyze issues re: recovery of relevant third party tokens (.50); correspondence with A&M re: same (.10); analyze issues re: asset movements and potential recovery of transfers (.30); correspondence with A&M re: same (.10). |
| Nov-16-2023 | Daniel O'Hara | 1.60 | Review and analyze documents re: nonprofit contributions (1.1); meeting with R. Evergreen (Arnold & Porter) and B. Harsch re: nonprofit asset recovery (.30); call with C. Dunne re: relevant third party stipulation draft (.20). |
| Nov-16-2023 | Keila Mayberry | 1.40 | Review materials re: employee-facilitated asset transfers. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-16-2023 | Alexander Holland | 1.40 | Call with J. Croke, A&M and Messari re: crypto update (.30 - partial attendance); call with A&M and Sygnia re: asset transfer (.90); review documents re: asset recovery investigation (.20). |
| Nov-16-2023 | Christopher Dunne | 0.90 | Correspondence with S&C team re: charitable recoveries (.30); review relevant third party materials (.40); call with D. O'Hara re: relevant third party stipulation draft (.20). |
| Nov-16-2023 | Saskia De Vries | 0.50 | Review correspondence with various nonprofit entities for asset recovery (.30); correspondence with S&C team re: same (.10); correspondence with B. Harsch re: same (.10). |
| Nov-16-2023 | Phoebe Lavin | 0.40 | Correspondence with M. Cilia (FTX) re: return of nonprofit contributions (.20); revise nonprofit stipulations tracker (.20). |
| Nov-16-2023 | Jonathan Sedlak | 0.40 | Correspondence with J. Croke, C. Dunne and A. Mazumdar re: political contribution recovery. |
| Nov-16-2023 | Stephanie Wheeler | 0.20 | Call with B. Harsch re: EV US third party donation recipients (.10); correspondence with B. Harsch re: charitable recipient settlement offer (.10). |
| Nov-16-2023 | Samantha Rosenthal | 0.10 | Review S&C workplan re: forensic investigation. |
| Nov-16-2023 | Aneesa Mazumdar | 0.10 | Call with G. Shapiro (Alix) re: political contributions made by debtor entities. |
| Nov-16-2023 | Anthony Lewis | 0.10 | Correspondence with A&M team and vendor re: staking. |
| Nov-17-2023 | Bradley Harsch | 4.40 | Revise outreach to third party donation recipients re: funds return (.80); correspondence with relevant third party re: same (.20); review tracker for nonprofits asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery workstream (.50); prepare for call with third party donation recipient re: funds return (.20); call with D. O'Hara re: nonprofit recovery workstream (.10); call with relevant third party and D. O'Hara re: nonprofit asset recovery (.20); revise stipulation with nonprofit re: return of assets (.40); correspondence with counsel for tranche 6 nonprofit re: call on return of assets (.10); review wire from nonprofit (.10); call with S. Levin and Asset Reality re: recovery of Czech asset (.40); call with S. Levin re: follow up from call with Asset Reality re: recovery of Czech asset (.10); follow up with counsel for nonprofit re: asset return (.10); review and update working file for nonprofits asset recovery (.70); call with environmental nonprofit re: funds return (.20); correspondence with counsel for research nonprofit re: same (.10); revise trackers for SDNY coordination (.20). |
| Nov-17-2023 | Daniel O'Hara | 3.30 | Draft settlement agreements and related documentation for relevant non-profit entities. |
| Nov-17-2023 | Jacob Ciafone | 1.80 | Draft stipulation for settlement with third party donation recipient (1.0); revise letter for third party donation recipient (.30); draft correspondence with S&C team re: document preparation and filing project (.40); revise stipulations for settlement with a third party donation recipient (.10). |
| Nov-17-2023 | Jacob Croke | 1.50 | Analyze and revise relevant third party token delivery agreements (.70); correspondence with relevant third party re: same (.40); correspondence with A&M re: same (.30); call with J. Sedlak re: political contribution recovery workstream (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-17-2023 | Stephanie Wheeler | 1.40 | Correspondence with J. Croke and K. Donnelly re: FTX personnel assets (.20); correspondence with J. Sedlak re: Future Fund call (.20); revise relevant third party settlement stipulation (.50); call with C. Dunne and D. O'Hara re: relevant third party settlement agreement (.50). |
| Nov-17-2023 | Aneesa Mazumdar | 1.40 | Calls with J. Sedlak re: political contributions made by debtor entities (.30); research documents and records re: political contributions made by debtor entities (.90); call with Debevoise & Plimpton and J. Sedlak re: political contribution settlement (.20). |
| Nov-17-2023 | Saskia De Vries | 1.30 | Review nonprofit defense claims (.30); research contact information for nonprofit entities (.50); summarize findings re: same (.50). |
| Nov-17-2023 | Daniel O'Hara | 1.30 | Correspondence with S&C team re: nonprofit settlement proposals (.30); call with J. Sedlak re: political contribution funds tracing (.20); call with relevant third party and B. Harsch re: nonprofit asset recovery (.20); call with S. Wheeler and C. Dunne re: relevant third party settlement agreement (.50); call with B. Harsch re: nonprofit recovery workstream (.10). |
| Nov-17-2023 | Christopher Dunne | 1.20 | Review relevant third party settlement papers re: charitable recoveries and political donations (.70); call with S. Wheeler and D. O'Hara re: relevant third party settlement agreement (.50). |
| Nov-17-2023 | Sharon Levin | 0.50 | Call with B. Harsch and Asset Reality re: recovery of Czech asset (.40); call with B. Harsch re: follow up from call with Asset Reality re: recovery of Czech asset (.10). |
| Nov-17-2023 | Jonathan Sedlak | 0.40 | Review documents to prepare for call with Debevoise & |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Plimpton re: political contribution settlement. |
| Nov-17-2023 | Jonathan Sedlak | 0.40 | Correspondence with S&C team re: potential political contribution settlement. |
| Nov-17-2023 | Bradley Harsch | 0.30 | Review re: revisions to letter to third party donation recipient and rule 2004 requests. |
| Nov-17-2023 | Jonathan Sedlak | 0.30 | Calls with A. Mazumdar re: political contributions made by debtor entities |
| Nov-17-2023 | Stephanie Wheeler | 0.20 | Revise rule 2004 letter to third party donation recipient. |
| Nov-17-2023 | Jonathan Sedlak | 0.20 | Call with Debevoise & Plimpton and A. Mazumdar re: political contribution settlement. |
| Nov-17-2023 | Jonathan Sedlak | 0.20 | Call with D. O'Hara re: political contribution funds tracing. |
| Nov-17-2023 | Keila Mayberry | 0.20 | Review notes re: asset recovery meeting with opposing counsel for former employee. |
| Nov-17-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, FBI, Chainalysis and A&M teams re: asset tracing (.10); correspondence with S&C, Sygnia and A&M teams re: fraudulent app (.10). |
| Nov-17-2023 | Phoebe Lavin | 0.10 | Correspondence with nonprofit and M. Cilia (FTX) re: return of nonprofit contribution. |
| Nov-17-2023 | Jonathan Sedlak | 0.10 | Call with J. Croke re: political contribution recovery workstream. |
| Nov-17-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: third party exchange recovery. |
| Nov-18-2023 | Aneesa Mazumdar | 0.30 | Research re: political contributions made by debtor entities. |
| Nov-18-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia and A&M teams re: fraudulent website (.10); correspondence with FBI, |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-19-2023 | Jacob Ciafone | 0.40 | S&C, TRM and A&M teams re: asset tracing (.10). Review correspondence with B. Harsch re: separate third party donation recipient's response to Debtors' settlement offer (.20); outline research plan to evaluate merits of third party donation recipient's legal contentions (.20). |
| Nov-19-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, A&M and Sygnia teams re: asset recovery (.10); correspondence with S&C, A&M and Sygnia teams re: fraudulent app (.10). |
| Nov-19-2023 | Jacob Ciafone | 0.10 | Correspondence with S. Wheeler re: draft letter to donation recipient. |
| Nov-19-2023 | Jacob Croke | 0.10 | Correspondence with SDNY re: asset recoveries. |
| Nov-20-2023 | Bradley Harsch | 3.80 | Review status of CFAR discovery (.20); review CAIS transfers and settlement proposal (.50); call with counsel for CAIS re: transfers and settlement proposal (.20); review revisions to stipulation with third party donation recipient for return of funds (.40); review approach to outreach to tranche 7 entities (.20); review execution of stipulations of settlement (.20); review notice for settlement with publishing nonprofit (.30); review settlement and wire with EV (.30); review proposal re: asset appraisal (.10); review correspondence with director of non-US subsidiary re: wind up and asset return (.20); revise nonprofit workstream tracker (.90); review agenda for bankruptcy partner meeting (.10); review letter to third party donation recipient (.10); correspondence with nonprofit re: funds return and query (.10). |
| Nov-20-2023 | Jacob Ciafone | 2.50 | Research legal arguments of third party donation |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recipient re: return of funds (.50); correspondence with S. De Vries re: findings re: same (.20); revise stipulations for settlement with third party donation recipients (.80); correspondence with B. Harsch re: review re: same (.30); revise stipulations for third party donation recipient (.30); correspondence with S. Wheeler re: signature re: same (.40). |
| Nov-20-2023 | Jacob Croke | 2.10 | Analyze issues re: relevant third party token deliveries (.30); correspondence with A&M and relevant third party re: same (.20); analyze issues re: locked assets and potential recoveries (.30); correspondence with A&M re: same (.10); correspondence with third party platforms re: asset returns (.20); analyze issues re: potential settlements with grant recipients (.40); correspondence with S. Wheeler re: same (.10); analyze issues re: relevant third party staking (.30), correspondence with A&M re: same (.20). |
| Nov-20-2023 | Daniel O'Hara | 1.80 | Draft and revise stipulations for nonprofit asset recovery (.70); analyze claims and draft and revise settlement stipulation re: conduit entities (.90); correspondence with S&C team re: same (.20). |
| Nov-20-2023 | Christopher Dunne | 1.50 | Correspondence with S&C team re: relevant third party resolution and asset recovery (1.0); call with M. Tomaino re: relevant third party resolution (.20); review relevant third party settlement (.30). |
| Nov-20-2023 | Alexander Holland | 1.40 | Call with Sygnia and A&M re: asset transfers (1.1); draft summary of recovery from third party exchanges (.30). |
| Nov-20-2023 | Jacob Croke | 0.70 | Call with SDNY re: investigative and asset recovery issues (.50); correspondence with S. Wheeler re: same |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Nov-20-2023 | Mark Bennett | 0.70 | Correspondence with W. Wagener re: venture investments re: analysis of FTX financial condition. |
| Nov-20-2023 | Phoebe Lavin | 0.60 | Revise nonprofit contributions tracker (.10); correspondence with M. Cilia (FTX) re: incoming wire (.10); correspondence with nonprofit re: same (.10); revise draft nonprofit contribution stipulation (.20); correspondence with D. O'Hara re: nonprofit stipulations (.10). |
| Nov-20-2023 | Brian Glueckstein | 0.40 | Correspondence with J. Croke re: asset recovery issues and follow-up. |
| Nov-20-2023 | Anthony Lewis | 0.40 | Review letter re: fraudulent app (.10); correspondence with S&C, A&M and Sygnia teams re: same (.10); correspondence with S&C and A&M teams re: vendor assistance re: staking (.20). |
| Nov-20-2023 | Saskia De Vries | 0.30 | Review subsequent transferee defense arguments from nonprofit entity. |
| Nov-20-2023 | Sharon Levin | 0.20 | Correspondence with T. Millet re: sale of asset. |
| Nov-20-2023 | Michael Tomaino Jr. | 0.20 | Call with C. Dunne re: relevant third party resolution. |
| Nov-20-2023 | Stephanie Wheeler | 0.20 | Review and revise settlement stipulations for third party donation recipients. |
| Nov-21-2023 | Bradley Harsch | 6.70 | Meeting with D. O'Hara, P. Lavin, J. Ciafone and S. De Vries re: nonprofit asset recovery strategy (.40); call with counsel for medical research nonprofit re: funds return (.20); review summary of call with social nonprofit (.10); review production from CFAR (.40); call with J. Ciafone and A. Morton (Handler Thayer) re: access to transferee entity financial records (.50); review retention |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of asset valuation firm (.10); review status of letter to third party donation recipient (.10); prepare for call with nonprofit (.30); revise spreadsheets for coordination with SDNY on asset recovery (.60); review wire from nonprofit (.10); review stipulation to third party donation recipient re: funds return (.20); review and research settlement offer from nonprofit (.40); review notes from call with nonprofit (.20); compile chart of transfers for nonprofit (.30); review wire instructions and final stipulation for research nonprofit (.20); review notes on call with CFAR re: doc production (.10); review calls with nonprofit re: documents (.20); revise tracker for nonprofit asset recovery (1.2); prepare for call with nonprofit (.20); call with counsel for nonprofit re: stipulation (.30); review notes of call with counsel for nonprofit re: same (.20); call with T. Pakrough (Morris James) and counsel for various nonprofits re: funds return (.40). |
| Nov-21-2023 | Jacob Croke | 2.50 | Analyze issues re: relevant third party token deliveries and potential transfers (.20); correspondence with relevant third party and A&M re: same (.20); correspondence with third party platforms re: asset transfers and conversions (.40); correspondence with A&M re: same (.10); analyze issues re: frozen tokens and potential recoveries (.70), correspondence with A&M re: same (.20); research asset movements and potential additional sources of recovery (.50); correspondence with Alix re: same (.20). |
| Nov-21-2023 | Daniel O'Hara | 1.80 | Review and implement edits on conduit entity settlement stipulation (1.0); meeting with B. Harsch, P. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lavin, J. Ciafone and S. De Vries re: nonprofit asset recovery strategy (.40); meeting with counsel for relevant third party re: nonprofit asset recovery (.40). |
| Nov-21-2023 | Jacob Ciafone | 1.80 | Meeting with B. Harsch, D. O'Hara, P. Lavin and S. De Vries re: nonprofit asset recovery strategy (.40); review information on negotiations with certain third party donation recipient (.30); call with B. Harsch and A. Morton (Handler Thayer) re: access to transferee entity financial records (.50); revise notes taken during meeting (.60). |
| Nov-21-2023 | Phoebe Lavin | 1.20 | Correspondence with law enforcement agent re: document production (.10); correspondence with M. Cilia (FTX) and relevant nonprofit re: return of wire transfer (.20); meeting with B. Harsch, D. O'Hara, J. Ciafone and S. De Vries re: nonprofit asset recovery strategy (.40); call with D. O'Hara and relevant third party re: return of nonprofit contribution (.30); revise and upload notes for call with nonprofit (.20). |
| Nov-21-2023 | Sharon Levin | 1.00 | Correspondence with S&C team re: FTX 2.0 (.50); correspondence with SDNY & MLARS re: intersection of forfeiture & bankruptcy (.30); correspondence with B. Harsch re: sale of property (.20). |
| Nov-21-2023 | Stephanie Wheeler | 0.60 | Review charitable and political donation trackers to prepare for asset recovery meeting with SDNY (.40); correspondence with B. Harsch re: revising trackers (.10); correspondence with P. Lavin re: receipt of EV settlement wire transfer (.10). |
| Nov-21-2023 | Alexander Holland | 0.40 | Call with Sygnia and A&M re: asset transfer. |
| Nov-21-2023 | Saskia De Vries | 0.40 | Meeting with B. Harsch, D. O'Hara, P. Lavin and J. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ciafone re: nonprofit asset recovery strategy. |
| Nov-21-2023 | Anthony Lewis | 0.40 | Review letter and materials re: fraudulent app and website (.20); correspondence with S&C and Landis teams re: fraudulent app and website (.20). |
| Nov-21-2023 | Christopher Dunne | 0.20 | Review relevant third party settlement. |
| Nov-22-2023 | Bradley Harsch | 4.00 | Review financial info from nonprofit (.20); review wire from nonprofit (.10); review asset appraisal firm for resolution with nonprofit (.20); review updates to working file (.10); prepare for call with forecasting nonprofit re: return of funds (.30); call with forecasting nonprofit re: same (.50); draft summary of settlement proposals (.50); correspondence with third part donation recipient re: stipulation (.10); review financial records of nonprofit (.40); review list of transfers for third party donation recipient (.30); review list of transfers for CAIS (.10); revise stipulation with CAIS (.30); draft objection deadline for EV US stipulation (.10); review lack of objection to stipulation with nonprofit (.10); review insurance refund wire (.10); review updates to working file for tranche 7 (.10); review passage of objection deadline for nonprofit settlements (.10); review stipulation and finalization of settlement with nonprofit (.10); review query re: objection to stipulation (.10); review transfer for nonprofit (.10); review stipulation and lack of objections for settlement with nonprofit (.10). |
| Nov-22-2023 | Jacob Croke | 2.10 | Correspondence with A&M re: recovery of assets (.20); analyze issues re: asset tracing and recovery from DeFi platform (.40), correspondence with A&M re: same |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); analyze issues re: exercise of token warrant (.20); correspondence with A&M re: same (.10); analyze issues re: asset conversions (.20), correspondence with third party platform re: same (.10); analyze response to request from third party exchange (.20); correspondence with S. Ehrenberg re: same (.10); correspondence with relevant third party and A&M re: recovery and transfer of relevant third party tokens (.50). |
| Nov-22-2023 | Aneesa Mazumdar | 1.40 | Research re: contact information for recipients of political contributions (1.0); correspondence with political contribution recipients re: settlement proposal (.40). |
| Nov-22-2023 | Daniel O'Hara | 0.80 | Review and revise draft stipulations re: nonprofit settlements (.60); correspondence with S&C team re: same (.20). |
| Nov-22-2023 | Jacob Croke | 0.80 | Call with relevant third party counsel re: asset recovery (.20); correspondence with C. Dunne re: same (.20); analyze relevant third party proposal (.30); correspondence with C. Dunne re: same (.10). |
| Nov-22-2023 | Jonathan Sedlak | 0.60 | Correspondence with A. Mazumdar re: political contribution recovery. |
| Nov-22-2023 | Anthony Lewis | 0.40 | Review draft letter re: fraudulent website (.10); correspondence with S&C, A&M and Sygnia teams re: fraudulent website (.10); correspondence with S&C, A&M and Sygnia teams re: asset recovery (.10); correspondence with S&C, FTI and Sygnia teams re: security review (.10). |
| Nov-22-2023 | Phoebe Lavin | 0.40 | Revise nonprofit contributions tracker (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with M. Cilia (FTX) and nonprofit re: wire transfer (.30). |
| Nov-22-2023 | Oderisio de Vito Piscicelli | 0.30 | Review correspondence from S&C team and materials re: potential AML issue with historical transactions. |
| Nov-22-2023 | Christopher Dunne | 0.10 | Correspondence with J. Croke re: political donations. |
| Nov-24-2023 | Shihui Xiang | 1.00 | Draft correspondences with third party exchanges re: asset recovery. |
| Nov-26-2023 | Jacob Croke | 0.20 | Analysis re: potential recoveries of tokens. |
| Nov-26-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: fraudulent website. |
| Nov-27-2023 | Bradley Harsch | 7.00 | Review revisions to stipulation with publishing nonprofit (.30); review status of EV US and next steps on settlement motion (.30); draft summary of status of nonprofit settlements (.70); correspondence with nonprofit re: outreach (.10); correspondence with nonprofit re: response to outreach (.10); review response from nonprofit re: query on finances (.10); review wire from nonprofit (.10); review response to nonprofit re: outreach (.10); draft and revise agenda items for meeting with bankruptcy team (1.2); review wire and stipulation with third party donation recipient (.30); review status of meet and confer letters for nonresponsive nonprofits (.50); review wire and stipulation with third party donation recipient (.10); draft review approval of real estate appraisal firm for asset sale (.30); review summary of political transfers for discussion with SDNY (.20); review correspondence with third party donation recipient re: return of funds |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); review status of contact list for tranche 7 nonprofits outreach (.20); revise working file for nonprofits workstream (.90); review query on sharing regulator report for non-US subsidiary (.10); prepare for call with nonprofit (.10); review financial information from nonprofit (.40); review sponsorship related lawsuits (.10); review correspondence with nonprofit re: query (.10); review updates to working file and tranche 7 & 8 data (.20); call with S. Wheeler re: SDNY asset recovery meeting (.20). |
| Nov-27-2023 | Jacob Ciafone | 6.20 | Revise settlement stipulation for third party donation recipient (.20); draft letter to QE re: third party donation recipient re: settlement negotiations (.90); draft meet and confer letters to third party donation recipients (2.2); correspondence with B. Harsch re: same (.30); revise letters re: same (1.2); research internal records for conflicts reports on third party donation recipients (1.4). |
| Nov-27-2023 | Phoebe Lavin | 1.80 | Revise nonprofit stipulations tracker (.10); correspondence with nonprofit re: wire transfer (.10); review nonprofit contributions workstream conflict checks (1.4); correspondence with J. Ciafone re: same (.20). |
| Nov-27-2023 | Stephanie Wheeler | 1.50 | Revise relevant third party stipulation of settlement (.20); calls with D. O'Hara re: nonprofit settlement stipulation draft (.20); revise relevant third party stipulation (.20); correspondence with K. Lemire (QE) re: outstanding items re: asset recovery (.10); review charitable settlement updates (.10); review political contribution and charitable contribution trackers for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SDNY asset recovery meeting (.20); call with B. Harsch re: same (.20); prepare agenda for SDNY meeting re: asset recovery (.20); correspondence with K. Lemire (QE), S. Snower (QE) and B. Harsch re: charitable contribution (.10). |
| Nov-27-2023 | Jacob Croke | 1.40 | Analyze Nardello reports re: potential asset recoveries and related claims (.60); analyze issues re: token valuations (.20); analyze settlement proposals from nonprofits (.40); correspondence with B. Harsch re: same (.20). |
| Nov-27-2023 | Daniel O'Hara | 1.10 | Analyze charitable contributions for asset recovery (.70); review correspondence re: same (.20); calls with S. Wheeler re: nonprofit settlement stipulation draft (.20). |
| Nov-27-2023 | Bradley Harsch | 0.50 | Review trackers for SDNY coordination (.20); call with counsel for nonprofit re: settlement offer (.10); prepare for meeting re: nonprofits workstream (.20). |
| Nov-27-2023 | Daniel O'Hara | 0.30 | Review and analyze relevant third party's financial statement. |
| Nov-27-2023 | Aneesa Mazumdar | 0.30 | Summarize political contributions made by debtors (.20); correspondence with insiders re: coordination of workstreams with SDNY (.10). |
| Nov-27-2023 | Sharon Levin | 0.20 | Correspondence with B. Harsch re asset sale (.10); review documents re: same (.10). |
| Nov-27-2023 | Anthony Lewis | 0.20 | Review draft letter re: fraudulent website (.10); correspondence with S&C, A&M and Sygnia teams re: fraudulent websites (.10). |
| Nov-27-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: charitable recoveries. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Bradley Harsch | 5.60 | Calls with D. O'Hara re: nonprofit contribution asset recovery workstream (.40); call with J. Dunn (Mintz), A. O'Brient (Mintz) and D. O'Hara re: nonprofit entity asset recovery (.30); call with M. Rifino (McCarter), D. O'Hara and M. McGuire (Landis) re: nonprofit entity asset recovery (.30); prepare for call with CFAR re: doc requests and resolution (.80); prepare for call with nonprofit re: settlement offer (.50); review call with nonprofit re: funds return (.10); prepare for call with nonprofit re: same (.20); review status of objections for EV US settlement (.40); review retention of firm for asset appraisal and potential sale (.20); review correspondence with third party donation recipient re: funds return (.10); review summaries of Tranches 7 & 8 transfers data (.30); revise working file for nonprofits workstream (.70); review transfers to political foundation (.10); revise political donations tracker for SDNY coordination (.30); review response to nonprofit re: settlement offer and info request (.50); research status of transfers to nonprofit (.20); call with counsel for nonprofit re: settlement offer and transfers (.20). |
| Nov-28-2023 | Saskia De Vries | 4.30 | Review nonprofit contacts for settlement (2.3); follow-up correspondence with S&C team re: same (.80); revise nonprofit asset recovery working file (1.1); correspondence with D. O'Hara, P. Lavin and J. Ciafone re: same (.10). |
| Nov-28-2023 | Daniel O'Hara | 3.60 | Revise conduit entity stipulation (1.5); correspondence with S&C team re: same (.20); call with S. Wheeler re: nonprofit entities settlement agreement (.30); meetings with S. Wheeler re: nonprofit entities settlement |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement (.60); calls with B. Harsch re: nonprofit contribution asset recovery workstream (.40); call with J. Dunn (Mintz), A. O'Brient (Mintz) and B. Harsch re: nonprofit entity asset recovery (.30); call with M. Rifino (McCarter), B. Harsch and M. McGuire (Landis) re: nonprofit entity asset recovery (.30). |
| Nov-28-2023 | Jacob Ciafone | 3.30 | Research re: donation recipient conflict check (.40); correspondence with B. Harsch re: conflicts review for certain donation recipients (.40); review meet and confer letters to donation recipients (.80); research and draft response to question re: donation recipients (1.4). |
| Nov-28-2023 | Bradley Harsch | 2.10 | Calls with P. Lavin and relevant third party re: return of nonprofit contribution (.40); research financial condition and settlement proposals with nonprofits (.60); revise working file for nonprofits workstream for tranche 7 entities (.40); draft summary notices of settlement proposals for UCC, ACH and trustee (.40); draft stipulations for settlements with medical nonprofit and education nonprofit (.20); review acceptance of settlement proposal from medical nonprofit (.10). |
| Nov-28-2023 | Stephanie Wheeler | 1.60 | Revise relevant third party stipulation of settlement (.70); call with D. O'Hara re: nonprofit entities settlement agreement (.30); meetings with D. O'Hara re: nonprofit entities settlement agreement (.60). |
| Nov-28-2023 | Phoebe Lavin | 1.50 | Draft nonprofit contribution stipulations (.40); revise call notes from calls with nonprofits (.40); calls with B. Harsch and relevant third party re: return of nonprofit contribution (.40); correspondence with M. Cilia (FTX) re: return of nonprofit contributions (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with nonprofit re: wire transfer (.10). |
| Nov-28-2023 | Jacob Croke | 1.10 | Analyze issues re: recoveries of political donations and forfeitures (.20); correspondence with J. Sedlak re: same (.10); analyze issues re: potential resolutions of claims re: non-profits (.40); correspondence with B. Harsch and S. Wheeler re: same (.40). |
| Nov-28-2023 | Aneesa Mazumdar | 0.70 | Revise summary of political contributions made by debtors and insiders (.60); coordinate workstreams with SDNY re: same (.10). |
| Nov-28-2023 | Daniel O'Hara | 0.50 | Draft settlement stipulations for nonprofit asset recovery (.40); correspondence with S&C team re: same (.10). |
| Nov-28-2023 | Christopher Dunne | 0.50 | Correspondence with S&C team re: charitable recoveries. |
| Nov-28-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia and A&M teams re: fraudulent website. |
| Nov-29-2023 | Bradley Harsch | 5.30 | Prepare for call with counsel for based nonprofit (.20); call with S. Concannon (Caplin & Drysdale) and D. O'Hara re: nonprofit entity contribution recovery (.30); call with D. O'Hara re: nonprofit contribution asset recovery workstream (.20); review material re: nonprofit recoveries (.30); draft and circulate summaries of proposed settlements for notice to credit committees and trustee (.70); review materials re: settlement offer from individual (.30); review materials re: settlement offer from nonprofit organization (.30); call with foreign counsel re: sharing regulator report with non-US subsidiary (.30); review call with foreign counsel re: sharing regulator report with non-US subsidiary (.20); review search on use of restricted funds by charities |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); call with S. Wheeler re: charitable contribution recovery (.20); meeting with D. O'Hara, P. Lavin, J. Ciafone and S. De Vries re: nonprofit asset recovery strategy (.10); respond to query from third party donation recipient re: stipulation (.40); review notices for agreement with nonprofit (.10); research proposed settlement with individual (.70); review status of certification for EV US settlement (.10); review call with counsel for nonprofit (.10); compile chart request for info on scheduled claims for nonprofit entities (.20); draft pipeline data for nonprofits workstream (.40); review status of notice of settlement with CAIS (.10). |
| Nov-29-2023 | Phoebe Lavin | 4.70 | Meeting with B. Harsch, D. O'Hara, J. Ciafone and S. De Vries re: nonprofit asset recovery strategy (.10); revise nonprofit contributions working file to reflect updated conflict reports (.90); draft nonprofit contributions stipulation (.90); revise same (.70); draft notice of settlement re: return of nonprofit contribution (.90); correspondence with H. Robertson (Landis) re: notice of settlement (.40); correspondence with M. Cilia (FTX) re: wire instructions for return of nonprofit contributions (.30); revise nonprofit stipulations tracker (.20); correspondence with M. Cilia (FTX) re: return of nonprofit contributions (.30). |
| Nov-29-2023 | Daniel O'Hara | 2.20 | Analyze nonprofit contributions for asset recovery (.70); draft nonprofit recovery stipulations (.90); meeting with B. Harsch, P. Lavin, J. Ciafone and S. De Vries re: nonprofit asset recovery strategy (.10); call with S. Concannon (Caplin & Drysdale) and B. Harsch re: nonprofit entity contribution recovery (.30); call with B. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch re: nonprofit contribution asset recovery workstream (.20). |
| Nov-29-2023 | Bradley Harsch | 1.60 | Rreview and revise notice of settlement with CAIS (.10); review transfers to nonprofits (.20); revise nonprofit asset recovery working file (.60); review Alix documents re: tied out and non-tied transfers (.10); call with Alix re: same (.10); review status of nonprofits workstream (.30); review financial data from nonprofit (.10); review stipulation for filing of notice of settlement (.10). |
| Nov-29-2023 | Jacob Croke | 1.20 | Analyze token recoveries and potential additional transfers (.40); correspondence with K. Ramanathan (A&M) re: same (.20); analyze proposed resolutions re: non-profit transfers (.50); correspondence with S. Wheeler re: same (.10). |
| Nov-29-2023 | Stephanie Wheeler | 1.10 | Call with B. Harsch re: charitable contribution recovery (.20); correspondence with J. Ray (FTX) re: FTX personnel assets (.10); call with J. Croke re: FTX personnel assets (.10); correspondence with J. Linder (Mayer Brown) and G. Parlovecchio (Mayer Brown) re: FTX personnel assets (.20); revise notice of settlement (.10); correspondence with K. Donnelly re: FTX personnel property (.10); call with J. Linder (Mayer Brown) and G. Parlovecchio (Mayer Brown) re: FTX personnel assets (.20); correspondence with J. Croke re: call with J. Linder (Mayer Brown) and G. Parlovecchio (Mayer Brown) (.10). |
| Nov-29-2023 | Saskia De Vries | 0.70 | Meeting with B. Harsch, D. O'Hara, P. Lavin and J. Ciafone re: nonprofit asset recovery strategy (.10); review nonprofit contacts for working file re: asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery (.60). |
| Nov-29-2023 | Christopher Dunne | 0.50 | Correspondence with S&C team re: charitable recoveries and review of associated Nardello reports. |
| Nov-29-2023 | Kathleen Donnelly | 0.40 | Correspondence with S&C team re: Bahamas properties project. |
| Nov-29-2023 | Bradley Harsch | 0.30 | Correspondence with S&C team re: summary of call with counsel for relevant third party re: settlement and rule 2004 requests. |
| Nov-29-2023 | Jacob Ciafone | 0.20 | Meeting with B. Harsch, D. O'Hara, P. Lavin and S. De Vries re: nonprofit asset recovery strategy (.10); correspondence with D. O'Hara re: request to remaining third party donation recipients (.10). |
| Nov-29-2023 | Jacob Croke | 0.10 | Call with S. Wheeler re: FTX personnel assets. |
| Nov-29-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and Sygnia teams re: fraudulent websites. |
| Nov-30-2023 | Bradley Harsch | 3.50 | Review stipulation for filing of notice of proposed settlement (.10); revise nonprofits asset recovery working file (.80); review stipulation re: relevant third party settlement (.10); review settlement proposal and counterproposal for individual (.20); revise settlement agreements with medical and forecasting nonprofits (.20); review executed stipulation with settling nonparty (.10); review status of retention of asset appraisal firm for asset sale (.30); review trackers for SDNY coordination (.10); review notes of call with political nonprofit (.20); review spreadsheets for SDNY coordination (.10); call with counsel for CAIS re: transfers and stipulation (.10); prepare for call with third party donation recipient re: return of funds (.20); revise |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notice of settlement (.20); call with counsel for third party donation recipient re: return of funds (.20); revise form for low dollar transfer recovery (.20); review wire from publishing nonprofit (.20); review financial information for nonprofit (.20). |
| Nov-30-2023 | Stephanie Wheeler | 1.80 | Review political and charitable donation trackers (.20); correspondence with J. Ray (FTX) re: Bahamas properties project (.20); review FTX personnel documents re: same (.20); correspondence with J. Ray (FTX) re: FTX personnel forfeiture and restitution obligations (.40); call with J. Croke re: same (.10); review FTX personnel plea agreement and forfeiture order (.70). |
| Nov-30-2023 | Samantha Mazzarelli | 1.80 | Review documents re: FTX personnel transfers. |
| Nov-30-2023 | Daniel O'Hara | 1.50 | Review and respond to emails re: nonprofit asset recovery (.30); draft stipulations re: nonprofit asset recovery (.50); revise draft settlement agreement re: conduit entity (.50); call with J. Beck (Hogan Lovells) and B. Harsch re: nonprofit contribution recovery (.20). |
| Nov-30-2023 | Jacob Croke | 1.00 | Analyze materials for SDNY call re: asset recoveries (.30), correspondence with SDNY, S. Levin, A. Dietderich and B. Glueckstein re: same (.60); correspondence with SDNY re: same (.10). |
| Nov-30-2023 | Anthony Lewis | 0.80 | Meeting with M. Kerin, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: asset recovery and vendor security reviews (.40); review materials re: asset recovery (.30); correspondence with S&C, A&M and Sygnia teams re: asset recovery (.10). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-30-2023 | Meaghan Kerin | 0.70 | Meeting with A. Lewis, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: asset recovery and vendor security reviews (.40); correspondence with A. Holland and S. Rosenthal re: interviews conducted re: cyber incident (.10); review records re: same (.10); correspondence with N. Friedlander, A. Lewis, A&M and Sygnia re: asset recovery issues (.10). |
| Nov-30-2023 | Samantha Rosenthal | 0.60 | Meeting with A. Lewis, M. Kerin, A. Holland, S. Mazzarelli and Sygnia re: asset recovery and vendor security reviews (.40); correspondences with M. Kerin and A. Holland re: former employee interviews (.10); review S&C workplan re: forensic investigation (.10). |
| Nov-30-2023 | Alexander Holland | 0.50 | Meeting with A. Lewis, M. Kerin, S. Rosenthal, S. Mazzarelli and Sygnia re: asset recovery and vendor security reviews (.40); review correspondence with S&C team re: third party exchange asset recovery (.10). |
| Nov-30-2023 | Nicole Friedlander | 0.50 | Correspondence with A. Lewis re: safe-deposit box (.20); review summaries re: same (.30). |
| Nov-30-2023 | Jacob Croke | 0.40 | Analyze issues re: proposed asset returns by Foundation recipients (.30); correspondence with S. Wheeler re: same (.10). |
| Nov-30-2023 | Samantha Mazzarelli | 0.40 | Meeting with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and Sygnia re: asset recovery and vendor security reviews. |
| Nov-30-2023 | Jacob Croke | 0.10 | Call with S. Wheeler re: FTX personnel forfeiture and restitution obligations. |
| **Total** | | **351.90** | |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Dylan Handelsman | 11.60 | Calls with A. Kranzley, A. Levine and J. Kapoor re: trust asset sale issues (.80); call with A&M re: Galaxy engagement (.10); review and revise vendor agreements (2.9); calls with DPW re: same (1.0); correspondence with K. Li re: same (1.0); call with A&M re: venture investments (1.0); related correspondence with A. Kranzley and J. Kapoor (.50); review and revise servicing agreement and term sheet per internal and A&M comments (4.0); email correspondence with Galaxy re: same (.30); meeting with F. Wertheim, A. Kranzley and A. Levine re: Galaxy engagement and services agreement. |
| Nov-01-2023 | Aaron Levine | 10.90 | Meeting with F. Wertheim, A. Kranzley and D. Handelsman re: Galaxy engagement and services agreement (1.4); review and revise trading agreements, including ISDA schedules and credit support annexes, for four potential derivatives counterparties (8.7); call with A. Kranzley, J. Kapoor and D. Handelsman re: trust asset sale issues (.80). |
| Nov-01-2023 | Christian Hodges | 5.80 | Correspondence with K. Li re: bid procedures revisions (.40); review and revise bid procedures motion (3.1); revise bid procedures (1.4); research re: bid procedures (.90). |
| Nov-01-2023 | Alexa Kranzley | 5.00 | Call with J. Kapoor re: trust asset sale motion (.30); call with J. Kapoor and E. Kapur (QE) re: same (.40); meeting with F. Wertheim, A. Levine and D. Handelsman re: Galaxy engagement and services agreement (.60 - partial attendance); calls with A. Levine, J. Kapoor and D. Handelsman re: trust asset |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale issues (.80); review and revise venture sales agreement and correspondence with internal team re: same (.60); call with A&M re: trust asset sales (.30); review and revise trust asset sale motion, notice, order, IMA and related documentation (.90); correspondence with UCC, AHC and DPW re: the same (.50). |
| Nov-01-2023 | Álvaro Cuesta Garayoa | 4.80 | Review and revise purchase agreement for foreign debtor sale (.70); review and revise sale motion re: same (1.5); review and revise supporting declarations re: same (.80); review and revise sale order re: same (.80); prepare internal and external emails re: documentation for review (1.0). |
| Nov-01-2023 | HyunKyu Kim | 3.90 | Review documents re: sale of exchanges and status re: same (.90); call with J. Patton re: outstanding tax items (.30); review and revise ISDA (.50); review documents re: foreign debtor sale (.40); call with J. Lloyd and J. Patton re: outstanding FTX tax items (.30); call with J. Patton re: sale agreement (.10); review venture sales documents (.50); research re: capital contribution release (.40); research re: IP sale treatment (.50). |
| Nov-01-2023 | Julie Kapoor | 3.80 | Call with A. Kranzley re: trust asset sale motion (.30); call with A. Kranzley and E. Kapur (QE) re: same (.40); correspondence with S&C and A&M teams re: same (.30); correspondence with S&C, A&M, UCC, AHC and Galaxy teams re: same (.40); call with K. Ramanathan (A&M) re: same (.40); review documentation re: same (.40); revise motion re: same (1.6). |
| Nov-01-2023 | Audra Cohen | 3.30 | Correspondence with various teams re: potential exchange sale and proposals (.70); review and revise |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: draft sale agreement (2.3); correspondence with various teams re: investments sales (.30). |
| Nov-01-2023 | Jane Ninivaggi | 2.90 | Review reverse diligence documents uploaded to the VDR and internal diligence reports on third party bidders (1.6); update due diligence executive summary with relevant information from reverse due diligence efforts (1.3). |
| Nov-01-2023 | Tyler Hill | 2.40 | Review IP agreement re: foreign debtor sale (.40); review updated sale motion and sale order for foreign debtor sale (1.6); review contribution agreement relating to sale of same (.40). |
| Nov-01-2023 | Elizabeth Levin | 2.30 | Conduct FTX IP diligence review (2.0); draft IP diligence questions re: asset purchase and related email correspondence with internal teams (.30). |
| Nov-01-2023 | James Patton | 2.30 | Review and revise purchase agreements re: sale of exchanges (.90); analyze tax treatment of partnership in bankruptcy (.30); call with H. Kim re: outstanding tax items (.30); research treatment of partnership in bankruptcy (.40); call with J. Lloyd, H. Kim, and J. Patton re: outstanding FTX tax items (.30); call with H. Kim re: sale agreement (.10). |
| Nov-01-2023 | Ken Li | 2.20 | Review and prepare notes and comments re: updated drafts of motion, order, term sheet and A&R IMA (.80); correspondence with A. Kranzley and D. Handelsman re: same (.60); prepare notes for ongoing discussions with Galaxy counsel and AHC counsel re: same (.80). |
| Nov-01-2023 | Mimi Wu | 1.70 | Weekly meeting with A&M and PWP re: status of ventures (.50); internal correspondence re: revisions to bidder term sheet for exchange sales process (1.2). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Andrew Brod | 1.60 | Review and revise draft of venture sale purchase agreement. |
| Nov-01-2023 | Frederick Wertheim | 1.60 | Meeting with A. Kranzley, A. Levine and D. Handelsman re: Galaxy engagement and services agreement (1.4); follow up email correspondence with A. Levine re: Galaxy proposed resolution (.20). |
| Nov-01-2023 | Oderisio de Vito Piscicelli | 1.50 | Review IP agreement for local sale and provide comments and questions re: same (1.2); review internal correspondence re: sale (.30). |
| Nov-01-2023 | Mitchell Friedman | 1.40 | Email correspondence with S&C and PWP teams re: sale processes (.70); review and comment on proposed timeline document for sale (.70). |
| Nov-01-2023 | Julie Kapoor | 0.80 | Calls with A. Kranzley, A. Levine and D. Handelsman re: trust asset sale issues. |
| Nov-01-2023 | Mehdi Ansari | 0.80 | Email correspondence with S&C team re: IP matters agreement (.30); email correspondence with E. Levin re: asset purchase (.20); review revised IP matters agreement (.30). |
| Nov-01-2023 | Jeffrey MacDonald | 0.80 | Review and revise settlement agreement with venture company investment. |
| Nov-01-2023 | Brian Glueckstein | 0.80 | Review and comment on trust asset sale motion (.70); follow up correspondence re: same (.10). |
| Nov-01-2023 | Yasmin Masoudi | 0.60 | Revise IP matters agreement for foreign debtor sale (.40); correspondence with S&C team re: same (.20). |
| Nov-01-2023 | Jacob Croke | 0.60 | Analyze issues re: token dispositions (.40); correspondence with A. Dietderich re: same (.20). |
| Nov-01-2023 | Benjamin Zonenshayn | 0.30 | Review and revise trust asset sale motion and declaration per A. Kranzley. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Jameson Lloyd | 0.30 | Call with H. Kim and J. Patton re: outstanding FTX tax items. |
| Nov-01-2023 | Julie Kapoor | 0.10 | Call with M. Pierce (Landis) re: trust asset sale motion. |
| Nov-02-2023 | Christian Hodges | 9.70 | Review draft disclosure schedules (1.4); revise bid procedures proposed order (2.6); revise bid procedures sale order (2.1); review bid procedures proposed order issues (1.2); correspondence with S&C team re: open items (1.4); call with J. Ninivaggi re: purchase agreement drafting question (.40); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.60). |
| Nov-02-2023 | Jane Ninivaggi | 6.30 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.60); update deal checklist with weekly progress and circulate to team (2.8); review bidder VDR and update due diligence response tracker (.30); incorporate comments on disclosure schedule draft and send to team (1.2); call with C. Hodges re: purchase agreement drafting question (.40); review bidder responses to confirm relevance re: due diligence executive summary (1.0). |
| Nov-02-2023 | Álvaro Cuesta Garayoa | 5.60 | Review and revise share purchase agreement, sale motion, declarations and sale order concerning certain foreign debtor (3.3); internal email correspondence re: legal questions and analysis re: sale motion (1.3); draft email for declarants supporting the sale motion (.70); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare draft of liquidation framework agreement and circulate to potential local liquidator (.30). |
| Nov-02-2023 | Yaqi Han | 5.20 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.60); review draft disclosure schedules to purchase agreement (.70); review IP diligence materials and response re: potential exchange sale (.80); review updated bid procedures motion and bid procedures draft (1.6); review draft bid procedures order (1.5). |
| Nov-02-2023 | Tyler Hill | 4.70 | Revised drafts of sale motion for sale of foreign debtor and supporting declarations (3.8); review foreign debtor sale document check list (.50); review contribution agreement for foreign debtor (.40). |
| Nov-02-2023 | Audra Cohen | 3.30 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.60); review exchange sale agreement (1.6); correspondence with various teams re: exchange sale proposals and issues (.70); correspondence with various teams re: investment sales (.40) |
| Nov-02-2023 | Dylan Handelsman | 3.10 | Call with DPW re: IMA and term sheet (.20); correspondence with internal team re: IMA and term sheet (.30); review DPW comments to IMA (.40); correspondence with various teams re: Galaxy (.50); email correspondence with J. Ray (FTX) re: IMA and revise same per comments (.30); related email |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with UCC (.20); call with DPW re: IMA (.20); review DPW comments to term sheet (.40); internal email correspondence re: vendor agreements (.30); internal correspondence re: IMA and term sheet (.30). |
| Nov-02-2023 | Julie Kapoor | 2.60 | Review and revise trust asset sale motion and related documents (.20); call with C. Robertson (DPW) and M. Linder (DPW) re: same (.20); correspondence with S&C and A&M teams re: same (.60); correspondence with S&C, A&M, UCC, AHC and Galaxy teams re: same (1.0); call with J. Ray (FTX) and S&C, A&M, Paul Hastings, FTI, Eversheds and Rothschild teams re: potential asset sales (.60). |
| Nov-02-2023 | HyunKyu Kim | 2.60 | Review emails re: payments re: foreign debtor sales (.60); review emails re: venture sales documents (.70); meeting with J. Lloyd re: tax strategy discussion (.30); call with J. Patton re: outstanding tax items (.30); review emails re: earn-outs (.20); review discussion re: exchange sale outstanding tax items and coordinate with various teams (.50). |
| Nov-02-2023 | Alexa Kranzley | 2.50 | Call with J. Ray (FTX) and S&C, A&M, Paul Hastings, FTI, Eversheds and Rothschild teams re: potential asset sales (.60); correspondences with internal team re: company asset sales and related issues (1.2); review and revise documentation and motion re: same (.70). |
| Nov-02-2023 | Maxwell Schwartz | 2.00 | Call with venture company, PWP, A&M, E. Simpson and M. Wu re: venture investment sales (.40); correspondence with PWP re: venture sales (.20); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revised venture sales transaction documentation (1.4). |
| Nov-02-2023 | Mimi Wu | 1.80 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.30 - partial attendance); call with venture company, PWP, A&M, E. Simpson and M. Schwartz re: venture investment sales (.40); review exchange sale transaction agreement materials and diligence (1.1). |
| Nov-02-2023 | James Patton | 1.80 | Call with H. Kim re: outstanding tax items (.30); review and revise exchange sale purchase agreements (1.5). |
| Nov-02-2023 | Jeffrey MacDonald | 1.80 | Review fund investment settlement agreement (1.2); prepare materials summarizing sales positions (.30); review NDA comments for venture company sale process (.30). |
| Nov-02-2023 | Andrew Dietderich | 1.80 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.60); draft notes and follow up correspondence with internal team re: same (.60); follow up correspondence with working group re: design of token structure (.60). |
| Nov-02-2023 | Mitchell Friedman | 1.80 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.60); review and comment on bid procedures motion (.40); email correspondence with S&C and PWP teams re: sale process (.80). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-02-2023 | Evan Simpson | 1.40 | Call with venture company, PWP, A&M, M. Wu and M. Schwartz re: venture investment sales (.40); review investment documentation for venture company and prior regulatory correspondence re: venture company (1.0). |
| Nov-02-2023 | Mehdi Ansari | 1.10 | Review materials re: intellectual property issues in connection with asset sale. |
| Nov-02-2023 | Jacob Croke | 0.70 | Analyze issues re: token dispositions and potential additional recoveries (.20); analyze issues re: venture assets and potential monetization (.40); correspondence with A. Dietderich re: same (.10). |
| Nov-02-2023 | Aaron Levine | 0.60 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly status update (.60) |
| Nov-02-2023 | Mario Schollmeyer | 0.60 | Review asset sale APA for securities law issues. |
| Nov-02-2023 | Evan Simpson | 0.50 | Further review ancillary documentation for potential equity sale by foreign debtor. |
| Nov-02-2023 | Jameson Lloyd | 0.30 | Meeting with H. Kim re: tax strategy discussion. |
| Nov-02-2023 | David Gilberg | 0.20 | Email correspondence with A. Levine re: comments on ISDA documents for sales of covered calls. |
| Nov-02-2023 | Bradley Harsch | 0.10 | Correspondence with S&C team re: LedgerX disclosure. |
| Nov-02-2023 | Aaron Levine | 0.10 | Review company asset disposition. |
| Nov-03-2023 | Yaqi Han | 11.10 | Meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal workstreams update (.70); email correspondence with internal team re: securities law comments to asset purchase agreement (.70); review |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and update asset purchase agreement incorporating internal corporate comments with respect to asset scope reps (5.4); email correspondence with internal team: re: tax and IP issues and diligence discussion and deal structure (1.4); review comments to asset purchase agreement for potential exchange with respect the securities law questions and related provisions (2.9). |
| Nov-03-2023 | Dylan Handelsman | 5.10 | Correspondence with A. Levine re: Galaxy-related documents (.50); review vendor agreements (.20); correspondence with A. Levine re: vendor agreements (.20); review and revise IMA (.80); correspondence with J. Kapoor re: IMA (.30); correspondence with A. Levine re: IMA (.20); correspondence with J. Kapoor and A. Levine re: Galaxy term sheet and motion (.30); call with DPW re: Galaxy engagement (.20); email correspondence with AHC and UHC re: IMA (.40); calls with AHC re: same (.30); calls with A&M re: same (.70); correspondence with A. Levine and J. Kapoor re: same (.60); call with DPW re: same (.40). |
| Nov-03-2023 | Aaron Levine | 4.90 | Finalize IMA amendment (2.5); finalize term sheet (1.0); finalize motion re: company asset dispositions (.50); internal correspondence re: same (.90). |
| Nov-03-2023 | HyunKyu Kim | 4.30 | Review venture sales documents (2.1); review research re: earn-out payments (.40); call with J. Patton and A&M re: transaction (.10); call with J. Patton and A&M re: separate transaction (.50); call with K. Lim re: IP-tax consideration in exchange sale (.50); follow up correspondence with K. Lim re: same (.10); call with M. Friedman re: tax matters for potential sale of exchanges |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); meeting with J. Patton re: outstanding tax items (.40). |
| Nov-03-2023 | Elizabeth Levin | 4.10 | Review IP-related diligence materials (1.7); draft FTX IP ownership analysis (2.4). |
| Nov-03-2023 | Christian Hodges | 3.60 | Meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal workstreams update (.70); revise bid procedures proposed order (2.6); correspondence with PWP team re: diligence (.30). |
| Nov-03-2023 | Mitchell Friedman | 3.40 | Call with A. Cohen re: purchase agreement for potential sale of exchanges (.10); meeting with M. Wu, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams update (.70); call with H. Kim re: tax matters for potential sale of exchanges (.20); comment on updated bid procedures motion (.30); comment on latest draft asset purchase agreement (.90); email correspondence with S&C team and other advisors re: sale process matters (1.2). |
| Nov-03-2023 | James Patton | 3.30 | Review exchange sale purchase agreements (2.1); call with H. Kim and A&M re: transaction (.10); call with H. Kim and A&M re: separate transaction (.50); meeting with H. Kim re: outstanding tax items (.40); meeting with H. Kim re: outstanding drafting tax language (.20). |
| Nov-03-2023 | Julie Kapoor | 3.20 | Correspondence with S&C, A&M, UCC, AHC and Galaxy teams re: trust asset sale motion and documentation (1.5); review and revise re: same (.20); correspondence with S&C team re: same (.50); finalize same for filing (1.0). |
| Nov-03-2023 | Audra Cohen | 2.70 | Call with M. Friedman re: purchase agreement for potential sale of exchanges (.10); correspondence with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | various teams re: sale agreement (1.6); correspondence with various teams re: exchange sale proposals and issues (.60); correspondence with various teams re: investment sales (.40). |
| Nov-03-2023 | Jane Ninivaggi | 2.60 | Meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal workstreams update (.70); revise sale order and circulate to team with relevant redlines (1.5); correspondence with C. Hodges re: research (.20); research re: liquidity event for asset purchase agreement (.20). |
| Nov-03-2023 | Alexa Kranzley | 2.60 | Correspondence with internal team re: company asset documentation and sale issues (1.6); correspondence with DPW re: same (.60); correspondence with UCC and AHC re: same (.40). |
| Nov-03-2023 | Ken Li | 2.30 | Review updated version IMA (.40); review updated company asset sale motion (.20); review trust management and monetization term sheet (.60); correspondence with J. Kapoor, D. Handelsman, Eversheds, Galaxy and A&M re: same (.40); review and comment on Galaxy affiliate transactions policies and conflict issues (.70). |
| Nov-03-2023 | Patrick Lee | 2.20 | Review markup sent by de minimis purchaser, send comments to internal team (.70); follow up with de minimis purchaser re: transaction documentation, send documentation to S&C team (.20); send updated drafts of purchase agreement and transfer agreement for review (.20); research re: tax documents for ventures and correspondence with A&M re: same (.50); revise purchase agreement and transfer agreement to |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incorporate comments from tax team, send updated draft to S&C team for final sign off (.60). |
| Nov-03-2023 | Jinny Lee | 1.80 | Draft markup on form of NDA for a venture sales. |
| Nov-03-2023 | Mario Schollmeyer | 1.80 | Review and comment on company asset sale APA for securities issue. |
| Nov-03-2023 | Jeffrey MacDonald | 1.50 | Correspondence with PWP and QE re: settlement agreement with venture fund investment company (.70); revise venture company purchase and sale agreement (.80). |
| Nov-03-2023 | KJ Lim | 1.40 | Call with H. Kim re: IP-tax consideration in exchange sale (.50); follow up correspondence with H. Kim re: same (.10); review IP diligence items (.80). |
| Nov-03-2023 | Jameson Lloyd | 1.30 | Conduct tax review re: transaction documents. |
| Nov-03-2023 | Brian O'Reilly | 1.00 | Review and comment on purchase agreement and transfer agreement for fund asset sale. |
| Nov-03-2023 | Álvaro Cuesta Garayoa | 1.00 | Review and revise purchaser declaration in support of sale motion (.50); update sale documentation and related email correspondence with internal team (.50). |
| Nov-03-2023 | Mimi Wu | 0.90 | Meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams update (.70); review exchange sale counterproposal to potential bidder (.20). |
| Nov-03-2023 | Ryan Logan | 0.60 | Email correspondence with Y. Masoudi re: exchange sale asset purchase agreement privacy review. |
| Nov-03-2023 | Andrew Brod | 0.60 | Revise venture sale purchase agreement. |
| Nov-03-2023 | Maxwell Schwartz | 0.40 | Review venture sales transaction documents. |
| Nov-03-2023 | Jacob Croke | 0.30 | Analyze issues re: token dispositions (.20); correspondence with K. Ramanathan (A&M) re: same (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Oderisio de Vito Piscicelli | 0.30 | Correspondence with internal team re: share certificate and other mechanics for local asset sale. |
| Nov-03-2023 | Jessica Ljustina | 0.30 | Review LedgerX draft allocation. |
| Nov-03-2023 | Yasmin Masoudi | 0.30 | Review correspondence re: potential sale of exchanges (.20); correspondence with R. Logan re: privacy aspects of potential sale of exchanges (.10). |
| Nov-03-2023 | Benjamin Zonenshayn | 0.30 | Prepare trust asset sale materials for filing. |
| Nov-03-2023 | Aaron Levine | 0.10 | Review exchange sales matters. |
| Nov-04-2023 | Yaqi Han | 6.50 | Research re: post-closing covenants in purchase agreement and related securities law questions (.70); review and revise asset purchase agreement for potential exchange sale incorporating internal comments with respect to all provisions including reps and warranties, interim covenants, bankruptcy matters and post-closing conditions (5.8). |
| Nov-04-2023 | Jane Ninivaggi | 3.60 | Research re: securities law and provisions re: current transaction structure. |
| Nov-04-2023 | Christian Hodges | 0.70 | Correspondence with Y. Han and J. Ninivaggi re: APA research (.30); review global notes for liquidity event considerations (.40). |
| Nov-04-2023 | Mitchell Friedman | 0.40 | Review and comment on revised bid procedures. |
| Nov-04-2023 | Audra Cohen | 0.30 | Email correspondence with various teams re: potential sale and agreement. |
| Nov-04-2023 | Aaron Levine | 0.10 | Review documents re: exchange sales. |
| Nov-04-2023 | Aaron Levine | 0.10 | Review materials re: company asset disposition. |
| Nov-05-2023 | Yaqi Han | 6.20 | Review and revise asset purchase agreement for potential exchange sale incorporating internal |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments with respect to all provisions including closing conditions, considerations, post-closing conditions, termination provisions. |
| Nov-05-2023 | Mitchell Friedman | 1.30 | Review and comment on revised bid procedures motion. |
| Nov-05-2023 | Mimi Wu | 0.30 | Review bid procedures motion for exchange sale. |
| Nov-05-2023 | James Patton | 0.10 | Review exchange sale purchase agreements. |
| Nov-05-2023 | Aaron Levine | 0.10 | Review emails re: as-filed trust asset sale motion and revise IMA re: company asset disposition (.10). |
| Nov-06-2023 | Yaqi Han | 10.90 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.70); meeting with M. Friedman re: purchase agreement discussion for potential exchange sale (.20); review and revise asset purchase agreement for potential exchange sale incorporating internal corporate comments on all provisions and reflecting new structure discussions and diligence status (7.3); review organization document of the bidder and review summary (1.3); email correspondence with internal team re: litigation representatives and current status of litigation (.30); email correspondence with IP and tax teams re: diligence status and document review issues (1.1). |
| Nov-06-2023 | Jane Ninivaggi | 9.10 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.70); call with C. Hodges re: bid procedure motion draft (.20); upload and review new Nardello reports (.50); review and revise bid procedures motion (5.6); draft bidder articles of association executive summary (2.1). |
| Nov-06-2023 | Mitchell Friedman | 5.50 | Call with M. Wu re: sale process workstreams (.20); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with PWP team, A&M team and S&C team re: weekly advisor call (.70); meeting with Y. Han re: purchase agreement discussion for potential exchange sale (.20); review and comment on disclosure schedules (.20); comment on updated sale motion (.40); review and summarize bidder diligence materials (2.1); email correspondence with S&C, PWP and A&M teams re: sale processes (1.7). |
| Nov-06-2023 | James Patton | 5.30 | Review and revise exchange sale and foreign debtor sale agreements (4.4); research tax issues re: same (.80); call with H. Kim re: markup of purchase agreement (.10). |
| Nov-06-2023 | Mimi Wu | 3.40 | Meeting with H. Kim re: discussion re: tax points on the asset sale (.20); call with M. Friedman re: sale process workstreams (.20); meeting with PWP team, A&M team and S&C team re: weekly advisor call (.70); review exchange sale draft documents (2.3). |
| Nov-06-2023 | Jeffrey MacDonald | 2.90 | Call with Paul Hastings, R. O'Neill and M. Schwartz re: current venture investment sales process (.10); call with R. O'Neill, B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.20); review venture company sale agreement for repurchase (1.4); prepare initial sale motion and order for settlement agreement with venture fund investment (1.2). |
| Nov-06-2023 | HyunKyu Kim | 2.60 | Meeting with J. Lloyd re: discussion re: tax points on the asset sale (.10); meeting with M. Wu re: discussion re: tax points on the asset sale (.20); review exchange asset sale and related emails (.70); review re: venture sales agreement tax issues (.60); review documents re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foreign debtor sale (.90); call with J. Patton re: markup of purchase agreement (.10). |
| Nov-06-2023 | Audra Cohen | 2.00 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.70); correspondence with various teams re: potential exchange sale (.70); correspondence with various teams re: investment sales and IOI (.60). |
| Nov-06-2023 | Elizabeth Levin | 1.80 | Review supplemental IP diligence requests and overview of intercompany licensing arrangements. |
| Nov-06-2023 | KJ Lim | 1.70 | Email correspondence with internal team re: diligence items in connection with potential sale of exchanges (1.0); review purchase agreement draft (.50); review diligence items (.20). |
| Nov-06-2023 | Christian Hodges | 1.50 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.70); call with J. Ninivaggi re: bid procedure motion draft (.20); correspondence with S&C team re: next steps (.60). |
| Nov-06-2023 | Maxwell Schwartz | 1.30 | Call with Paul Hastings, R. O'Neill and J. MacDonald re: current venture investment sales process (.10); call with R. O'Neill, B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.20); revise venture sales transaction documents (1.0). |
| Nov-06-2023 | Yasmin Masoudi | 1.10 | Review bidder diligence responses and data room documents for potential sale of exchanges. |
| Nov-06-2023 | Aaron Levine | 1.00 | Review draft trading agreements for two potential counterparties. |
| Nov-06-2023 | Tyler Hill | 1.00 | Call with A. Kranzley re: foreign debtor sale process (.40); correspondence with internal team re: same (.50); call with E. Simpson re: foreign debtor sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documentation (.10). |
| Nov-06-2023 | Brian O'Reilly | 0.90 | Review comments to purchase agreement and transfer agreement for fund sale (.50); review and comment on email response to buyer of fund asset (.20); call with R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20). |
| Nov-06-2023 | Rita-Anne O'Neill | 0.70 | Call with Paul Hastings, J. MacDonald and M. Schwartz re: current venture investment sales process (.10); call with B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20); review documentation re: venture sales (.40). |
| Nov-06-2023 | Mario Schollmeyer | 0.70 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call. |
| Nov-06-2023 | Mitchell Eitel | 0.70 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call. |
| Nov-06-2023 | Jameson Lloyd | 0.60 | Conduct tax review re: transaction documents. |
| Nov-06-2023 | Andrew Brod | 0.60 | Review comments to venture purchase agreement. |
| Nov-06-2023 | Álvaro Cuesta Garayoa | 0.50 | Email correspondence with A&M and local counsel re: new version of sale motion of local assets. |
| Nov-06-2023 | Ryan Logan | 0.50 | Revise asset purchase agreement privacy provisions. |
| Nov-06-2023 | Andrew Dietderich | 0.50 | Email correspondence with S&C team re: alternative bidder response (.30); email correspondence with S&C team re: bidder issues (.20). |
| Nov-06-2023 | Patrick Lee | 0.40 | Correspondence with M. Schwartz re: final comments on de minimis transaction documents and send draft documents to purchaser (.20); draft summary response to de minimis asset purchaser in connection with proposed revision (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-06-2023 | Julie Kapoor | 0.40 | Call with K. Ramanathan (A&M) re: asset monetization order (.10); follow up with internal team re: same (.10); call with E. Kapur (QE) re: trust asset sale motion (.10); follow up with internal team re: same (.10). |
| Nov-06-2023 | Alexa Kranzley | 0.40 | Call with T. Hill re: foreign debtor sale process. |
| Nov-06-2023 | David Gilberg | 0.30 | Review mark-up of ISDA and CSA. |
| Nov-06-2023 | David Gilberg | 0.20 | Email correspondence with A. Levine and B. Zonenshayn re: status of ISDA and CSA. |
| Nov-06-2023 | Aaron Levine | 0.10 | Review documents re: exchange sales. |
| Nov-06-2023 | Evan Simpson | 0.10 | Call with T. Hill re: foreign debtor sale documentation. |
| Nov-06-2023 | Aaron Levine | 0.10 | Review documents re: company assets liquidation. |
| Nov-06-2023 | Jessica Ljustina | 0.10 | Correspondence with M. Cilia (FTX) and A&M team re: LedgerX purchase price allocation. |
| Nov-06-2023 | Jameson Lloyd | 0.10 | Meeting with H. Kim re: discussion re: tax points on the asset sale. |
| Nov-07-2023 | Yaqi Han | 12.70 | Review and revise asset purchase agreement with respect to all provisions incorporating internal corporate comments and tax comments (4.6); internal email correspondence re: securities law question in the deal structure (1.3); research re: post-closing covenant provisions and certain mechanics re: liquidity and exit (1.1); review new bidder proposal and email re: new structure and issues (1.8); call with S&C team re: third party bid open items (.60); revise asset purchase agreement with respect to all provisions incorporating further internal comments (3.3). |
| Nov-07-2023 | Christian Hodges | 7.40 | Call with S&C team re: third party bid open items (.60); call with J. Ray (FTX), third party bidder, and S&C team |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: third party bid proposal and structure (2.3); review bid procedures revisions (1.2); revise bid procedures to reflect research (1.9); revise bid procedures motion per feedback (1.1); draft email to A. Kranzley with bid procedures updates (.30). |
| Nov-07-2023 | Andrew Dietderich | 5.00 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.70); review proposal from bidder (1.2); call with S&C team re: third party bid open items (.60); call with J. Ray (FTX), third party bidder and S&C team re: third party bid proposal and structure (2.3); follow-up correspondence with A. Kranzley and B. Glueckstein (.20). |
| Nov-07-2023 | Mitchell Friedman | 5.00 | Call with S&C team re: third party bid open items (.60); call with J. Ray (FTX), third party bidder, and S&C team re: third party bid proposal and structure (2.3); review and comment on updated purchase agreement and ancillary agreements (1.5); email correspondence with S&C and PWP teams re: sale process (.60). |
| Nov-07-2023 | Mimi Wu | 4.90 | Call with S&C team re: third party bid open items (.60); call with J. Ray (FTX), third party bidder, and S&C team re: third party bid proposal and structure (2.3); call with PWP, QE, R. O'Neill and J. MacDonald re: settlement agreement for venture fund investment (.80); internal correspondence re: exchange sale and bidder proposed structures (1.2). |
| Nov-07-2023 | Jane Ninivaggi | 3.80 | Confirm which Nardello documents are missing and follow up with same to request (.30); research re: relevant language for APA (1.6); update disclosure schedules per comments (.40); continue due diligence |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and associated executive summary (1.2); circulate articles of association executive summary to S&C team (.30). |
| Nov-07-2023 | HyunKyu Kim | 3.00 | Review correspondence with S&C team re: asset sales (.50); call with J. Patton re: markup of agreement (.20); meeting with J. Lloyd re: venture sales markup (.40); review re: same (.80); correspondence with J. MacDonald re: same (.40); research re: foreign debtor sale (.70). |
| Nov-07-2023 | Álvaro Cuesta Garayoa | 2.80 | Draft answers to the UST, coordinate re: same, prepare email proposal and amend proposed order per comments from same (1.3); review comments to IPA per comments from local counsel (.30); review venture investment comments to supporting declaration and implement changes to declaration and motion (.70); revise purchaser declaration in support of sale motion (.50). |
| Nov-07-2023 | James Patton | 2.40 | Review and comment on exchange sale agreements (1.9); call with H. Kim and J. Patton and EY re: tax implications of sale (.30); correspondence with H. Kim re: markup of agreement (.20). |
| Nov-07-2023 | Jeffrey MacDonald | 2.20 | Call with PWP, QE, R. O'Neill and M. Wu re: settlement agreement for venture fund investment (.80); call with J. Lee re: settlement motion drafting and a certain NDA process (.30); review venture company consent request for corporate action (.40); review venture company sale agreement comments (.30); correspondence with H. Kim re: venture sales markup (.40). |
| Nov-07-2023 | Aaron Levine | 2.00 | Review background materials for proposed bidders re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale of exchange process. |
| Nov-07-2023 | Jinny Lee | 1.90 | Call with J. MacDonald re: settlement motion drafting and a certain NDA process (.30); revise and circulate form of NDA with a venture company (.50); review and draft settlement motion (1.1). |
| Nov-07-2023 | Alexa Kranzley | 1.60 | Call with S&C team re: third party bid open items (.60); call with J. Ray (FTX), third party bidder and S&C team re: third party bid proposal and structure (.50 - partial attendance); correspondence with internal team re: bid structure and related issues (.10); review materials re: the same (.40). |
| Nov-07-2023 | Elizabeth Levin | 1.20 | Review IP questions in revised asset purchase agreement (.20); review IP internal documentation (.60); call with K. Lim re: asset purchase agreement and diligence items (.40). |
| Nov-07-2023 | Mehdi Ansari | 1.10 | Review revised proposal from bidder (.70); email correspondence with K. Lim re: IP diligence (.40). |
| Nov-07-2023 | Benjamin Zonenshayn | 1.10 | Email correspondence with D. Gilberg and A. Levine re: ISDA (.60); review and revise re: same (.50). |
| Nov-07-2023 | Ryan Logan | 1.00 | Review updated APA for privacy issues. |
| Nov-07-2023 | Tyler Hill | 0.90 | Review checklist for foreign debtor sales process (.40); review updated support declarations for draft sale motion (.50). |
| Nov-07-2023 | Audra Cohen | 0.90 | Call with S&C team re: third party bid open items (.60); correspondence with various teams re: FTX asset sale (.30). |
| Nov-07-2023 | KJ Lim | 0.90 | Review and revise asset purchase agreement draft (.50); call with E. Levin re: asset purchase agreement and diligence items (.40). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Rita-Anne O'Neill | 0.80 | Call with PWP, QE, M. Wu and J. MacDonald re: settlement agreement for venture fund investment. |
| Nov-07-2023 | Yasmin Masoudi | 0.60 | Correspondence with S&C team re: IP and privacy updates for potential sale of exchanges. |
| Nov-07-2023 | Mario Schollmeyer | 0.60 | Call with S&C team re: third party bid open items. |
| Nov-07-2023 | Jacob Croke | 0.60 | Analyze issues re: token disposition (.40); correspondence with A&M re: same (.20). |
| Nov-07-2023 | Jameson Lloyd | 0.40 | Conduct tax review re: transaction documents. |
| Nov-07-2023 | Jameson Lloyd | 0.40 | Meeting with H. Kim re: venture sales markup. |
| Nov-07-2023 | Aaron Levine | 0.30 | Review company assets liquidation questions. |
| Nov-07-2023 | David Gilberg | 0.30 | Review revisions to ISDA Master & CSA. |
| Nov-07-2023 | Benjamin Zonenshayn | 0.30 | Email correspondence with Paul Hastings and FTI re: ISDA. |
| Nov-07-2023 | David Gilberg | 0.20 | Email correspondence with A. Levine and B. Zonenshayn re: ISDA. |
| Nov-08-2023 | Yaqi Han | 8.20 | Call with C. Hodges and J. Ninivaggi re: internal workstreams update (.60); email correspondence with teams for APA updates and comments (1.3); related internal correspondence re: diligence status and summary drafting (.70); review and revise APA per internal comments (3.2); revise and revise APA incorporating further comments from specialists (2.4). |
| Nov-08-2023 | Jane Ninivaggi | 7.40 | Call with Y. Han and C. Hodges re: internal workstreams update (.60); update deal checklist with team comments and circulate (.80); schedule internal workstream meeting (.30); reach out to specialists and share relevant documents for due diligence (.40); complete draft of due diligence executive summary and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | share with C. Hodges for comments (5.3). |
| Nov-08-2023 | Christian Hodges | 6.40 | Call with Y. Han and J. Ninivaggi re: internal workstreams update (.60); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); revise bid procedures proposed order (.40); revise bid procedures motion per feedback (2.2); research re: bid procedure motion (1.5); correspondence with S&C team re: next steps (.90); correspondence with PWP re: open items (.20). |
| Nov-08-2023 | Robert Lu | 6.30 | Review IP-related intercompany agreements (1.5); create diligence summaries on each intercompany agreement in connection with the potential sale of exchanges (3.9); summarize service recipient, service provider, scope of services and present assignment language (.90). |
| Nov-08-2023 | Andrew Dietderich | 5.50 | Correspondence with counsel to bidder re: claim recovery trading alternatives and relationship to bid (1.2); prepare notes to team describing same for APA drafting purposes (1.6); review and comment on potential structure for alternative bidder (2.3); review and comment on schematic for customer mapping (.40). |
| Nov-08-2023 | Andrew Brod | 3.20 | Revise venture sale purchase agreement (1.6); revise venture sale assignment agreement (.30); further revise venture sale assignment agreement (1.3). |
| Nov-08-2023 | Aaron Levine | 2.30 | Review drafts of two ISDA schedules and two credit support annexes (1.6); correspondence with B. Zonenshayn re: ISDA markup (.70). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Jameson Lloyd | 1.80 | Conduct tax review re: transaction documents. |
| Nov-08-2023 | Álvaro Cuesta Garayoa | 1.80 | Revise sale documentation per internal comments (1.3); draft email draft with updated versions of sale documentation to be sent to Swiss counsel and administrator group (.50). |
| Nov-08-2023 | Michael Haase | 1.70 | Assess and advise on general meetings of relevant German third party investments. |
| Nov-08-2023 | HyunKyu Kim | 1.60 | Review documents re: foreign debtor sales (.90); call with K. Lim re: foreign debtor sales (.10); call with J. Patton re: markup (.20); review internal emails re: foreign tax consequences (.40). |
| Nov-08-2023 | Mimi Wu | 1.50 | Call with PWP, A&M, R. O'Neill, J. MacDonald and M. Schwartz re: venture sales process (.70); internal correspondence re: bidder proposed structures for exchange sale (.80). |
| Nov-08-2023 | Elizabeth Levin | 1.50 | Review IP-related diligence materials and draft FTX IP ownership analysis. |
| Nov-08-2023 | Ryan Logan | 1.20 | Revise FTX APA and draft cover note re: privacy policies. |
| Nov-08-2023 | James Patton | 1.20 | Review and revise exchange sale agreements (1.0); call with H. Kim re: markup (.20). |
| Nov-08-2023 | Dylan Handelsman | 1.20 | Prepare for call with SEC re: trust asset sale motion (.30); meeting with SEC, A. Kranzley and A. Levine re: trust asset sale motion (.20); meeting with A. Kranzley, J. Kapoor and A. Levine re: SEC meeting re: trust asset sale motion (.30); related internal email correspondence re: SEC call (.20). correspondence with A. Levine re: SEC call (.20). |
| Nov-08-2023 | Benjamin | 1.20 | Correspondence with A. Levine and D. Gilberg re: ISDA |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | documentation. |
| Nov-08-2023 | Maxwell Schwartz | 1.00 | Call with PWP, A&M, R. O'Neill, M. Wu and J. MacDonald re: venture sales process (.70); revise venture sales transaction documentation (.30). |
| Nov-08-2023 | Alexa Kranzley | 0.90 | Meeting with SEC, A. Levine and D. Handelsman re: trust asset sale motion (.20); meeting with J. Kapoor, A. Levine and D. Handelsman re: SEC meeting re: trust asset sale motion (.30); correspondence with internal team re: sale of exchange issues (.40). |
| Nov-08-2023 | Rita-Anne O'Neill | 0.70 | Call with PWP, A&M, M. Wu, J. MacDonald and M. Schwartz re: venture sales process. |
| Nov-08-2023 | Benjamin Zonenshayn | 0.70 | Correspondence with A. Levine re: ISDA markup. |
| Nov-08-2023 | KJ Lim | 0.70 | Call with H. Kim re: foreign debtor sales (.10); review diligence items for potential sale of exchanges (.30); email correspondence re: purchase agreement draft for potential sale of exchanges (.10); review diligence items for potential sale of exchanges (.20). |
| Nov-08-2023 | Aaron Levine | 0.60 | Review documents re: company disposition (.10); meeting with SEC, A. Kranzley and D. Handelsman re: trust asset sale motion (.20); meeting with A. Kranzley, J. Kapoor and D. Handelsman re: SEC meeting re: trust asset sale motion (.30). |
| Nov-08-2023 | Audra Cohen | 0.60 | Correspondence with various teams re: investment and assets sales. |
| Nov-08-2023 | Mitchell Friedman | 0.50 | Internal email correspondence re: sale processes. |
| Nov-08-2023 | Aaron Levine | 0.40 | Review documents re: exchange sales (.20); meeting with J. Carrington Kyle re: exchange sale due diligence process (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Nicole Friedlander | 0.30 | Correspondence with A&M team re: exchange sales (.10); review diligence questions (.20). |
| Nov-08-2023 | Julie Kapoor | 0.30 | Meeting with A. Kranzley, A. Levine and D. Handelsman re: SEC meeting re: trust asset sale motion. |
| Nov-08-2023 | Sarah Long | 0.30 | Review diligence for sale of exchange transaction. |
| Nov-08-2023 | Jeffrey MacDonald | 0.30 | Call with PWP, A&M, R. O'Neill, M. Wu and M. Schwartz re: venture sales process (.30 - partial attendance). |
| Nov-08-2023 | J. Kyle | 0.20 | Meeting with A. Levine re: exchange sale due diligence process. |
| Nov-08-2023 | Oderisio de Vito Piscicelli | 0.20 | Review correspondence re: sale process of local asset. |
| Nov-08-2023 | David Gilberg | 0.10 | Email correspondence with B. Zonenshayn and A. Levine re: ISDA schedule. |
| Nov-08-2023 | David Gilberg | 0.10 | Email correspondence with working group re: ISDA schedule and CSA. |
| Nov-08-2023 | Jessica Ljustina | 0.10 | Correspondence with CGSH team re: LedgerX purchase price allocation. |
| Nov-09-2023 | Yaqi Han | 15.10 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); call with M. Wu and M. Friedman re: purchase agreement for potential sale of exchanges (.50); email correspondence with internal team re: APA status and comments (2.7); email correspondence with specialists on diligence status (.80); revise APA incorporate internal comments and comments from specialist re: all provisions (8.4); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and revise form warrant draft (2.1). |
| Nov-09-2023 | Christian Hodges | 6.40 | Research re: warrant (1.3); draft warrant (2.9); draft email to S&C team re: open items (.40); correspondence with S&C team re: third party bid (.30); research warrant issues (.60); correspondence with M. Friedman and Y. Han re: third party bidder diligence (.30); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60). |
| Nov-09-2023 | Mitchell Friedman | 4.40 | Call with A. Cohen and M. Wu re: workstreams for potential sale of exchanges (.20); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); call with M. Wu and Y. Han re: purchase agreement for potential sale of exchanges (.50); call with E. Levin re: IP matters in purchase agreement for potential sale of exchanges (.30); review and comment on revised purchase agreement and ancillary transaction agreement drafts (2.2); review and comment on counterproposal docs from PWP (.60). |
| Nov-09-2023 | Jane Ninivaggi | 3.20 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); coordinate with regulatory team to highlight relevant documents for bidder due diligence (.60); correspondence with various teams re: relevant incentive plans and corporate documents (.50); correspondence with internal team re: form of warrant |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); update consolidated bidder tracker with new responses and share with team (.40); share revised disclosure schedules with team (.20); conduct due diligence review re: third party bidder (.70). |
| Nov-09-2023 | Elizabeth Levin | 3.10 | Draft IP comments to APA (2.5); meeting with K. Lim re: FTX IP analysis and purchaser agreement markup (.60). |
| Nov-09-2023 | Aaron Levine | 2.60 | Review re: exchange sales (1.9); call with J. Ray (FTX), PWP team, S&C Team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); meeting with J. Carrington Kyle re: scope of regulatory due diligence at this stage for exchange sales (.10). |
| Nov-09-2023 | KJ Lim | 2.60 | Review and revise purchase agreement for potential sale of exchanges (2.5); email correspondence with internal team re: potential sale of the exchanges (.10). |
| Nov-09-2023 | Mimi Wu | 2.50 | Call with A. Cohen and M. Friedman re: workstreams for potential sale of exchanges (.20); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); call with M. Friedman and Y. Han re: purchase agreement for potential sale of exchanges (.50); review and revise exchange sale documentation (1.2). |
| Nov-09-2023 | HyunKyu Kim | 2.20 | Correspondence with T. Lee re: venture sales transaction structure (.10); review re: possible asset sale (.50); research re: foreign debtor sale (1.3); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture sales documents (.30). |
| Nov-09-2023 | Robert Lu | 2.10 | Review and revise disclosure schedules. |
| Nov-09-2023 | Benjamin Zonenshayn | 2.10 | Review and revise collateral agreement. |
| Nov-09-2023 | Álvaro Cuesta Garayoa | 2.00 | Draft new versions of sale documentation implementing comments from Swiss counsel and internal comments. |
| Nov-09-2023 | Tyler Hill | 1.50 | Call with UCC advisors and A&M re: sale process and other open workstreams (.30); finalize sale documentation, including IP matters agreement and contribution agreement (1.2). |
| Nov-09-2023 | Brian O'Reilly | 1.50 | Review and comment on purchase agreement and transfer agreement for fund sale. |
| Nov-09-2023 | Andrew Dietderich | 1.30 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); draft structuring note to S&C team re: exchange sales (.50); draft note to K. Cofsky (PWP) and J. Ray (FTX) re: same (.20). |
| Nov-09-2023 | Sarah Long | 1.20 | Review due diligence for exchange sales (.60); review comments to updated APA (.60). |
| Nov-09-2023 | Ryan Logan | 1.20 | Draft FTX APA privacy comments and circulate to internal team. |
| Nov-09-2023 | Audra Cohen | 1.10 | Call with M. Wu and M. Friedman re: workstreams for potential sale of exchanges (.20); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); correspondence with various teams re: potential exchange sale (.30) |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Alexa Kranzley | 1.10 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly update (.60); follow up correspondence with M. Wu re: same (.30); correspondence with internal team re: same and related issues (.20). |
| Nov-09-2023 | Anthony Lewis | 0.90 | Revise diligence materials for bid (.70); correspondence with S&C, A&M, Sygnia teams re: diligence inquiries (.20). |
| Nov-09-2023 | Jacob Croke | 0.90 | Analyze potential asset dispositions and token sales (.50); correspondence with A. Dietderich re: same (.20); correspondence with K. Ramanathan (A&M) re: same (.20). |
| Nov-09-2023 | Dylan Handelsman | 0.70 | Call with M. Schollmeyer and A. Levine re: questions from SEC (.50); prepare blacklines of Galaxy documents (.20). |
| Nov-09-2023 | Aaron Levine | 0.60 | Review re: company asset disposition (.10); call with M. Schollmeyer and D. Handelsman re: questions from SEC (.50). |
| Nov-09-2023 | James Patton | 0.50 | Review foreign debtor sale purchase agreements (.40); call with H. Kim re: markup (.10). |
| Nov-09-2023 | Mario Schollmeyer | 0.50 | Call with A. Levine and D. Handelsman re: questions from SEC. |
| Nov-09-2023 | Mario Schollmeyer | 0.40 | Correspondence with various teams re: responses to questions re: APA. |
| Nov-09-2023 | Michael Haase | 0.30 | Correspondence with administrator re: assessment of attendance to general meetings of relevant third-party investments. |
| Nov-09-2023 | Maxwell Schwartz | 0.30 | Draft October de minimis report. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Christopher Dunne | 0.10 | Review KYC related materials. |
| Nov-09-2023 | J. Kyle | 0.10 | Meeting with A. Levine re: scope of regulatory due diligence at this stage for exchange sales. |
| Nov-10-2023 | Yaqi Han | 11.40 | Meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal workstreams update (.80); update APA to incorporate internal comments (7.1); review form of warrant (1.3); review draft diligence summary (2.2). |
| Nov-10-2023 | Christian Hodges | 6.30 | Correspondence with J. Ninivaggi re: open items (.30); meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal workstreams update (.80); revise bid procedures per feedback (1.4); review checklist (.80); review disclosure statement litigation provision (.90); correspondence with PWP team re: third party bidder (.30); review due diligence summary (1.8). |
| Nov-10-2023 | Jane Ninivaggi | 5.40 | Answer regulatory questions from J. Kyle re: scope of bidder proposal for due diligence summary (.30); send updated due diligence executive summary for review (.40); update internal checklist and circulate to team for call (.30); draft language on relevant litigation for seller disclosure schedules and send for review (1.3); incorporate comments into due diligence executive summary and share with team for review (2.3); meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal workstreams update (.80). |
| Nov-10-2023 | Mitchell Friedman | 4.30 | Call with E. Levin re: IP comments to purchase agreement (.10); call with M. Wu, A. Levine, C. Kyle and A&M team re: bidder regulatory profiles (.60); call |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Wu and A. Levine re: regulatory diligence of potential bidders (.10); meeting with M. Wu, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams update (.80); review and comment on diligence presentation from A&M team (.60); review and comment on draft purchase agreement and ancillaries (1.4); email correspondence with S&C and PWP teams re: sale process matters (.70). |
| Nov-10-2023 | Jinny Lee | 3.40 | Draft settlement motion for a certain settlement transaction. |
| Nov-10-2023 | Mimi Wu | 3.40 | Call with A. Levine, M. Friedman, C. Kyle and A&M team re: bidder regulatory profiles (.60); call with A. Levine and M. Friedman re: regulatory diligence of potential bidders (.10); meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams update (.80); review revised exchange sale documentation (1.9). |
| Nov-10-2023 | Aaron Levine | 2.70 | Review documents re: exchange sales (2.0); call with M. Wu, M. Friedman, C. Kyle and A&M team re: bidder regulatory profiles (.60); call with M. Wu and M. Friedman re: regulatory diligence of potential bidders (.10). |
| Nov-10-2023 | Robert Lu | 2.70 | Review IP-related intercompany agreements (1.3); create diligence summaries on each intercompany agreement in connection with the potential sale of exchanges (1.4). |
| Nov-10-2023 | HyunKyu Kim | 2.60 | Review foreign debtor sale documents and the latest calculations (.60); review re: latest asset sale documents (1.3); review re: latest venture sales |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (.20); call with J. Patton and A&M re: tax analysis re: sale (.40); call with J. Patton re: next steps for agreements (.10). |
| Nov-10-2023 | Joy Sgobbo | 2.50 | Research company assets re: SEC and Exchange Act. |
| Nov-10-2023 | KJ Lim | 2.40 | Review and revise purchase agreement draft for potential sale of exchanges (1.8); internal email correspondence re: potential sale of exchanges (.20); call with E. Levin re: IP comments to purchase agreement (.40). |
| Nov-10-2023 | J. Kyle | 2.30 | Review bidder's licensing and regulatory documents as part of due diligence process for exchange sales (1.0); draft the regulatory section of executive due diligence summary for bidder (.70); call with M. Wu, A. Levine, M. Friedman and A&M team re: bidder regulatory profiles (.60). |
| Nov-10-2023 | Andrew Dietderich | 2.30 | Review and comment on exchange sale APA contract. |
| Nov-10-2023 | Jeffrey MacDonald | 1.80 | Attend venture investment shareholder meeting re: corporate requirements (.60); review diligence materials re: venture company investment in connection with preparing settlement agreement (.90); review venture company comments to purchase and sale agreement for venture company investment sale (.30). |
| Nov-10-2023 | Audra Cohen | 1.50 | Correspondence with various teams re: potential exchange sale (.30); correspondence with various teams re: draft agreement re: potential exchange sale (1.2). |
| Nov-10-2023 | Elizabeth Levin | 1.40 | Draft IP comments to purchase agreement (.90); call with M. Friedman re: IP comments to purchase agreement (.10); call with K. Lim re: IP comments to |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | purchase agreement (.40). |
| Nov-10-2023 | James Patton | 1.20 | Review and comment on agreements (.70); call with H. Kim and A&M re: tax analysis re: sale (.40); call with H. Kim re: next steps for agreements (.10). |
| Nov-10-2023 | Jacob Croke | 1.00 | Analyze re: potential venture asset disposition (.30); correspondence with A. Dietderich re: same (.10); analyze issues re: token dispositions and related strategy (.40); correspondence with K. Ramanathan (A&M) re: same (.20). |
| Nov-10-2023 | Álvaro Cuesta Garayoa | 1.00 | Update checklist re: sale documentation (.50); update sale documentation with new comments from Swiss counsel (.50). |
| Nov-10-2023 | Alexa Kranzley | 0.70 | Review and revise bid procedures (.40); correspondence with internal team re: same (.30). |
| Nov-10-2023 | Aaron Levine | 0.70 | Research securities law re: trust asset sale motion. |
| Nov-10-2023 | Joy Sgobbo | 0.60 | Research the meaning of affiliate under Rule 144 and requirements for affiliates. |
| Nov-10-2023 | Dylan Handelsman | 0.50 | Prepare for call with A. Levine and J. Sgobbo (.20); call with A. Levine and J. Sgobbo re: research of SEC-registration status of funds and trusts for disposition (.20); internal email correspondence re: SEC questions (.10). |
| Nov-10-2023 | Jameson Lloyd | 0.30 | Conduct tax review re: transaction documents. |
| Nov-10-2023 | Aaron Levine | 0.20 | Call with D. Handelsman and J. Sgobbo re: research of SEC-registration status of funds and trusts for disposition. |
| Nov-10-2023 | Benjamin Zonenshayn | 0.20 | Revise ISDA for notice provision. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Joy Sgobbo | 0.20 | Call with A. Levine and D. Handelsman re: research of SEC-registration status of funds and trusts for disposition. |
| Nov-10-2023 | Bradley Smith | 0.10 | Review update from M. Friedman re: exchange transaction and potential HSR for same. |
| Nov-11-2023 | Yaqi Han | 11.40 | Update APA incorporating further internal comments with respect to all provisions and clean-ups (6.3); review updated form of warrant (2.4); email correspondence with specialists re: comments to APA (2.7). |
| Nov-11-2023 | Mehdi Ansari | 2.20 | Review draft APA (1.9); email correspondence with S&C team re: APA (.30). |
| Nov-11-2023 | KJ Lim | 2.10 | Review and revise purchase agreement draft for potential sale of exchanges (2.0); email correspondence re: potential sale of exchanges (.10). |
| Nov-11-2023 | Mimi Wu | 1.70 | Revise ancillary exchange sale documentation and bid procedures motion (1.7). |
| Nov-11-2023 | Mitchell Friedman | 1.30 | Review and comment on draft ancillary agreements for sale of exchanges (.70); email correspondence with S&C team re: sale process matters (.60). |
| Nov-11-2023 | Elizabeth Levin | 0.70 | Draft IP comments to asset purchase agreement. |
| Nov-11-2023 | Colin Lloyd | 0.40 | Review and comment on exchange sales APA. |
| Nov-11-2023 | Aaron Levine | 0.30 | Review documents re: exchange sales. |
| Nov-11-2023 | Jacob Croke | 0.30 | Analyze re: potential venture asset disposition (.20); correspondence with A. Dietderich re: same (.10). |
| Nov-11-2023 | Aaron Levine | 0.10 | Review and revise trust asset sale motion disposition. |
| Nov-12-2023 | Yaqi Han | 3.60 | Update APA incorporating further internal comments and specialist comments re: IP and tax issues. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-12-2023 | KJ Lim | 2.00 | Review and revise purchase agreement draft for potential sale of the exchanges (.80); email correspondence with internal team re: potential sale of exchanges (.40); meeting with M. Ansari, E. Levin and Y. Masoudi re: IP markup of purchase agreement for potential sale of exchanges (.80). |
| Nov-12-2023 | Christian Hodges | 1.30 | Revise warrant per internal feedback (.90); email correspondence with questions on warrant (.40). |
| Nov-12-2023 | Joy Sgobbo | 1.10 | Research affiliate and duties of affiliate sellers under Rule 144. |
| Nov-12-2023 | Mimi Wu | 0.60 | Review exchange sale ancillary documents. |
| Nov-12-2023 | Mitchell Friedman | 0.40 | Internal S&C correspondence re: purchase agreement and related matters. |
| Nov-12-2023 | Mehdi Ansari | 0.40 | Email correspondence with S&C team re: APA. |
| Nov-12-2023 | Aaron Levine | 0.30 | Review and revise trust asset sale motion disposition. |
| Nov-12-2023 | HyunKyu Kim | 0.30 | Review documents re: latest asset sales. |
| Nov-12-2023 | Jacob Croke | 0.20 | Analyze issues re: crypto disposition (.10); correspondence with K. Ramanathan (A&M) re: same (.10). |
| Nov-12-2023 | Aaron Levine | 0.10 | Review correspondence re: exchange sales. |
| Nov-12-2023 | James Patton | 0.10 | Review and revise form of warrant. |
| Nov-13-2023 | Yaqi Han | 8.80 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.20); review and update diligence executive summary (2.9); update APA to incorporate further internal comments, including bankruptcy related matters (5.7). |
| Nov-13-2023 | Christian Hodges | 6.90 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.20); revise form of warrant |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | according to feedback (.50); correspondence with S&C team re: next steps on warrant (.40); correspondence with S&C team re: next steps on bid procedures (.70); revise transaction background update for disclosure statement (1.3); correspondence with A. Kranzley re: same (.20); revise bid procedures according to feedback from M. Wu (.90); correspondence with S&C team re: third party bidder next steps (.30); revise bid procedures motion (.80); draft email to A. Kranzley re: bid procedures motion (.20); review comments to proposed sale order (.30); correspondence with J. Ninivaggi re: proposed sale order (.40); research sale order issues (.60); correspondence with S. Chen re: proposed sale order issues (.10). |
| Nov-13-2023 | Jane Ninivaggi | 6.70 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.20); circulate Nardello memo to team (.10); update deal checklist (.60); draft declarations (.50); review comments and draft sale order per same (5.3). |
| Nov-13-2023 | KJ Lim | 5.40 | Review and revise purchase agreement draft for potential sale of the exchanges (4.5); internal email correspondence re: potential sale of exchanges (.30); call with E. Levin re: IP comments to APA (.60). |
| Nov-13-2023 | Mitchell Friedman | 4.50 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.20); call with S&C and Paul Hastings re: regulatory matters in connection with potential sale of exchanges (.50); comment on draft purchase agreement and ancillary agreements (1.9); review bidder diligence materials and advisor diligence summaries re: same (1.1); email correspondence with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | various teams re: sale process matters (.80). |
| Nov-13-2023 | Jinny Lee | 3.40 | Draft settlement motion and settlement order for certain transaction. |
| Nov-13-2023 | Mimi Wu | 3.20 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.20); call with S&C and Paul Hastings re: regulatory matters in connection with potential sale of exchanges (.50); call with Paul Hastings and M. Schwartz re: current venture investment sales process (.10); revise various exchange sale documentation (2.4). |
| Nov-13-2023 | Elizabeth Levin | 2.70 | Call with K. Lim re: IP comments to APA (.60); review, revise, and incorporate IP comments to APA (2.1). |
| Nov-13-2023 | Benjamin Zonenshayn | 2.50 | Review and comment on ISDA from counterparty (2.1); created tracker for agreements for A. Levine (.40). |
| Nov-13-2023 | HyunKyu Kim | 1.20 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.20); review re: warrant agreements (.50); review re: venture sales tax agreements (.30); review re: general asset sale structure and planning (.20). |
| Nov-13-2023 | Audra Cohen | 1.20 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.20); correspondence with various teams re: potential exchange sale and bidders (.40); review draft APA re: potential sale (.60). |
| Nov-13-2023 | Álvaro Cuesta Garayoa | 1.00 | Email correspondence with T. Hill re: status of potential sale transaction and answers received from local counsels and update steps plan. |
| Nov-13-2023 | Aaron Levine | 1.00 | Review and revise trust asset sale motion disposition. |
| Nov-13-2023 | James Patton | 0.90 | Review and revise form of warrant. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Aaron Levine | 0.80 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call (.30); call with S&C and Paul Hastings re: regulatory matters in connection with potential sale of exchanges (.50). |
| Nov-13-2023 | Aaron Levine | 0.70 | Review company asset disposition. |
| Nov-13-2023 | Alexa Kranzley | 0.70 | Correspondence with internal team re: exchange sale issues (.30); correspondence with internal team re: trust unit sales and related issues (.40). |
| Nov-13-2023 | Jacob Croke | 0.60 | Analyze token disposition issues (.40); correspondence with A&M re: same (.20). |
| Nov-13-2023 | Colin Lloyd | 0.50 | Call with S&C and Paul Hastings re: regulatory matters in connection with potential sale of exchanges. |
| Nov-13-2023 | Yasmin Masoudi | 0.30 | Correspondence with S&C IP team re: agreements for foreign debtor sale. |
| Nov-13-2023 | Julie Kapoor | 0.30 | Review UST questions re: trust asset sale motion (.10); correspondence with S&C team re: same (.20). |
| Nov-13-2023 | Maxwell Schwartz | 0.30 | Call with Paul Hastings and M. Wu re: current venture investment sales process (.10); revise venture sales transaction documents (.20). |
| Nov-13-2023 | Joy Sgobbo | 0.30 | Draft summary of research findings re: Rule 144 exemption. |
| Nov-13-2023 | Mario Schollmeyer | 0.30 | Review 144 resale question. |
| Nov-13-2023 | Mario Schollmeyer | 0.20 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call. |
| Nov-13-2023 | Andrew Dietderich | 0.20 | Meeting with PWP team, A&M team and S&C team re: weekly advisor call. |
| Nov-13-2023 | Ryan Logan | 0.20 | Correspondence with KJ Lim re: FTX APA. |
| Nov-13-2023 | Frederick | 0.20 | Correspondence with D. Handelsman re: Galaxy |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wertheim | | engagement. |
| Nov-13-2023 | Oderisio de Vito Piscicelli | 0.20 | Review emails with potential buyer re: next steps. |
| Nov-13-2023 | Jessica Ljustina | 0.10 | Correspondence with CGSH team re: LedgerX purchase price allocation. |
| Nov-13-2023 | Joy Sgobbo | 0.10 | Correspondence with A. Levine and D. Handelsman re: research findings on Rule 144 exemption. |
| Nov-14-2023 | Yaqi Han | 10.80 | Call with A. Dietderich, A. Cohen, A. Kranzley, M. Wu and M. Friedman re: matters related to potential sale of exchanges (1.2); call with M. Wu, M. Friedman, K. Lim and E. Levin re: IP matters for potential sale of exchanges (.20); update APA to incorporate further internal comments (8.2); email correspondence with A&M re: diligence and asset scope (1.2). |
| Nov-14-2023 | Christian Hodges | 7.20 | Review and revise proposed sale order (1.3); revise re: same according to feedback (2.2); research re: sale orders (1.1); correspondence with S&C team re: bid procedures (.40); revise bid procedures (.80); revise bid procedures motion (.50); review bid procedures proposed order (.30); correspondence with team re: open items (.60). |
| Nov-14-2023 | Mitchell Friedman | 5.70 | Call with S&C, PWP and A&M re: potential assets for inclusion in sale of exchanges and related considerations (.60); call with M. Wu and M. Friedman re: potential sale of exchanges (.20); call with A. Dietderich, A. Cohen, A. Kranzley, M. Wu and Y. Han re: matters related to potential sale of exchanges (1.2); call with M Wu, K. Lim, Y. Han and E. Levin re: IP matters for potential sale of exchanges (.20); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and comment on revised draft purchase agreement (2.2); email correspondence with S&C and PWP teams re: sale process matters (.60); review bidder diligence materials (.70). |
| Nov-14-2023 | KJ Lim | 4.70 | Call with M. Ansari re: purchase agreement draft for potential sale of exchanges (.40); review and revise purchase agreement draft for potential sale of exchanges (2.6); email correspondence with internal team re: potential sale of exchanges (.70); meeting with M. Ansari, E. Levin and Y. Masoudi re: IP markup of purchase agreement for potential sale of exchanges (.80); call with M. Wu, M. Friedman, Y. Han and E. Levin re: IP matters for potential sale of exchanges (.20). |
| Nov-14-2023 | Mimi Wu | 4.50 | Call with S&C, PWP and A&M re: potential assets for inclusion in sale of exchanges and related considerations (.60); call with M. Friedman re: potential sale of exchanges (.20); call with A. Dietderich, A. Cohen, A. Kranzley, M. Friedman and Y. Han re: matters related to potential sale of exchanges (1.2); call with M. Friedman, K. Lim, Y. Han and E. Levin re: IP matters for potential sale of exchanges (.20); revise drafts of exchange sale documentation (2.3). |
| Nov-14-2023 | Jane Ninivaggi | 3.40 | Incorporate comments into sale order and prepare redline against documents filed with court (1.1); incorporate comments into due diligence executive summary and review audits to confirm which entities they concern (2.0); preliminary review incentive plans re: due diligence (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | Elizabeth Levin | 3.40 | Meeting with M. Ansari, K. Lim and Y. Masoudi re: IP markup of purchase agreement for potential sale of exchanges (.80); review and revise asset purchase agreement re: IP considerations (2.6). |
| Nov-14-2023 | Mehdi Ansari | 3.30 | Review latest APA (.80); meeting with K. Lim, E. Levin and Y. Masoudi re: IP markup of purchase agreement for potential sale of exchanges (.80); email correspondence with S&C team re: IP separation considerations (.40); review revised APA from K. Lim (.60); review further revised APA from K. Lim (.30); call with K. Lim re: purchase agreement draft for potential sale of exchanges (.40). |
| Nov-14-2023 | Audra Cohen | 3.10 | Correspondence with various teams re: potential exchange sale (.60); review APA (1.3); meeting with A. Dietderich, A. Kranzley, M. Wu, M. Friedman and Y. Han re: APA and proposal (1.2). |
| Nov-14-2023 | Andrew Brod | 2.60 | Draft purchase agreement re: share sale (1.8); revise purchase agreement and assignment agreement for venture sale (.80). |
| Nov-14-2023 | Alexa Kranzley | 2.00 | Call with A. Dietderich, A. Cohen, M. Wu, M. Friedman and Y. Han re: matters related to potential sale of exchanges (1.2); follow up correspondences with internal team re: related issues (.40); follow up correspondences with internal team re: trust sales (.40). |
| Nov-14-2023 | HyunKyu Kim | 1.90 | Review document for sale of foreign subsidiaries (.80); correspondence with J. Patton re: comments to agreements (.60); review warrant agreement (.20); correspondence with J. Patton re: comments to agreements (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | James Patton | 1.70 | Review and comment on foreign debtor purchase agreement (.80); review and comment on exchange sale warrant agreement (.90). |
| Nov-14-2023 | Yasmin Masoudi | 1.50 | Draft correspondence to Y. Pan re: updates on IP work streams for potential sale of exchanges (.70); meeting with M. Ansari, K. Lim and E. Levin re: IP markup of purchase agreement for potential sale of exchanges (.80). |
| Nov-14-2023 | Dylan Handelsman | 1.40 | Draft responses to UST questions (.60); review vendor agreements (.40); review comments to Galaxy affiliate trading policy (.40). |
| Nov-14-2023 | Álvaro Cuesta Garayoa | 1.30 | Implement comments to sale motion and supporting declarations (1.0); email correspondence with PWP re: documentation and potential hearing (.30). |
| Nov-14-2023 | Andrew Dietderich | 1.20 | Meeting with A. Cohen, A. Kranzley, M. Wu, M. Friedman and Y. Han re: APA and proposal. |
| Nov-14-2023 | Patrick Lee | 1.20 | Review and revise purchase agreement, transfer agreement and GP consent for de minimis sale transaction and send updated drafts to S&C team (1.0); review substantive email response from de minimis purchaser, send thoughts and proposed course of action to S&C team (.20). |
| Nov-14-2023 | Jacob Croke | 1.10 | Analyze issues re: token dispositions (.40); analyze issues re: excluded assets and affiliate coins (.60); correspondence with A&M re: same (.10). |
| Nov-14-2023 | Álvaro Cuesta Garayoa | 1.00 | Email correspondences with A&M team re: sale motion comments and related issues (.30); collect and distribute materials to A&M re: same (.70). |
| Nov-14-2023 | Jameson Lloyd | 0.90 | Conduct tax review re: transaction documents. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | David Gilberg | 0.90 | Review and comment on account control agreement. |
| Nov-14-2023 | Rita-Anne O'Neill | 0.80 | Review documents related to venture sale. |
| Nov-14-2023 | Jeffrey MacDonald | 0.80 | Review venture company sale purchase agreement markup from venture company counsel. |
| Nov-14-2023 | Frederick Wertheim | 0.60 | Review Galaxy transactions with affiliates policy and related documents from D. Handelsman. |
| Nov-14-2023 | Julie Kapoor | 0.20 | Correspondence with internal team re: trust asset sale motion. |
| Nov-14-2023 | Manon Scales | 0.20 | Email correspondence with S&C team re: CFIUS critical technology questions. |
| Nov-14-2023 | David Gilberg | 0.20 | Email correspondence with Aaron Levine re: status of workstream. |
| Nov-14-2023 | David Gilberg | 0.20 | Review ISDA schedule. |
| Nov-14-2023 | Steven Peikin | 0.20 | Review correspondence with W. Wagener re: liquidity pools. |
| Nov-14-2023 | Aaron Levine | 0.20 | Review correspondence re: exchange sales. |
| Nov-14-2023 | Aaron Levine | 0.10 | Review company assets disposition. |
| Nov-14-2023 | Jessica Ljustina | 0.10 | Correspondence with M. Cilia (FTX) and A&M re: LedgerX purchase price allocation (.10). |
| Nov-15-2023 | Yaqi Han | 8.60 | Update APA to incorporate further internal comments (4.2); draft reg rights and shareholder rights agreement (3.7); research re: same (.70). |
| Nov-15-2023 | Jane Ninivaggi | 6.30 | Correspondence with specialist teams re: diligence and ancillary document contributions (.30); update internal deal checklist and schedule internal workstreams meeting (.80); draft PWP declarations (5.2). |
| Nov-15-2023 | Christian Hodges | 4.80 | Correspondence with internal team re: bid procedures sale order (.10); correspondence with M. Friedman re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | open items (.40); revise bid procedures proposed order (3.2); draft assumption and assignment agreement (.90); review NDA tracker (.20). |
| Nov-15-2023 | Mitchell Friedman | 4.70 | Call with M. Wu and H. Kim re: tax consequences of asset dispositions (.20); comment on A&M draft board materials (.40); review and comment on draft purchase agreement and ancillary documents (2.9); sale process emails with S&C, PWP and A&M teams (1.2). |
| Nov-15-2023 | Jeffrey MacDonald | 4.30 | Call with PWP, QE, R. O'Neill, M. Wu and M. Schwartz re: treatment of venture fund investment (.90); review settlement agreement with venture fund investment (1.5); review and revise purchase and sale agreement with venture company investment (1.9). |
| Nov-15-2023 | Elizabeth Levin | 4.00 | Meeting with K. Lim re: IP assets for sale (.30); analyze issues IP issues re: assets (3.0); email correspondence with internal team re: IP analysis and next steps (.70). |
| Nov-15-2023 | Andrew Brod | 3.40 | Review and revise crypto sale purchase agreement. |
| Nov-15-2023 | Aaron Levine | 2.80 | Conduct due diligence re: sale of exchanges (1.5); research re: trading regulatory questions re: exchange sales (.90); internal correspondence re: same (.40). |
| Nov-15-2023 | Andrew Brod | 2.60 | Call with J. Patton re: purchase agreement (.10); call with H. Kim and J. Patton re: purchase agreement (.10); correspondence with J. MacDonald re: venture sale purchase agreements (.70); revise venture sale purchase agreement (.70); revise other venture sale purchase agreement (1.0). |
| Nov-15-2023 | Mimi Wu | 2.40 | Call with M. Friedman and H. Kim re: tax consequences of asset dispositions (.20); call with PWP, QE, R. O'Neill, J. MacDonald and M. Schwartz re: treatment of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture fund investment (.90); internal correspondence re: revisions to purchase agreement for exchange sale (1.3). |
| Nov-15-2023 | HyunKyu Kim | 2.00 | Review emails re: foreign sub sale (.30); review re: warrant agreement (.30); review re: CPSA template (.30); call with A. Brod and J. Patton re: purchase agreement (.10); review re: venture sales documents (.10); call with M. Wu and M. Friedman re: tax consequences of asset dispositions (.20); review general progress of asset dispositions (.40); meeting with D. Hariton and S. Profeta re: asset sale tax considerations (.30). |
| Nov-15-2023 | James Patton | 1.70 | Review and revise tax aspects of purchase agreements (1.5); call with A. Brod re: purchase agreement (.10); call with H. Kim and A. Brod re: purchase agreement (.10). |
| Nov-15-2023 | Aaron Levine | 1.00 | Correspondence with D. Gilberg and B. Zonenshayn re: ISDA schedule and CSA (.50); call with B. Zonenshayn, Paul Hastings, FTI, and trading counterparty re: ISDA documentation (.50). |
| Nov-15-2023 | KJ Lim | 1.00 | Email correspondence with internal team re: potential sale of exchanges (.10); review diligence documents relating to potential sale of exchanges (.60); meeting with E. Levin re: IP assets for sale (.30). |
| Nov-15-2023 | Maxwell Schwartz | 0.90 | Call with PWP, QE, R. O'Neill, M. Wu and J. MacDonald re: treatment of venture fund investment. |
| Nov-15-2023 | Frederick Wertheim | 0.90 | Complete review Galaxy policies re: transactions with affiliates and send comments to S&C team (.60); correspondence with D. Handelsman re: consents |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sought after execution of trade (.30). |
| Nov-15-2023 | Rita-Anne O'Neill | 0.90 | Call with PWP, QE, M. Wu, J. MacDonald and M. Schwartz re: treatment of venture fund investment. |
| Nov-15-2023 | David Gilberg | 0.70 | Correspondence with A. Levine and B. Zonenshayn re: covered call options. |
| Nov-15-2023 | Evan Simpson | 0.70 | Draft response email to regulator re: potential sale of equity interests in regulated entity (.30); correspondence with regulator re: potential sale of equity interests (.40). |
| Nov-15-2023 | Audra Cohen | 0.70 | Correspondence with various teams re: potential exchanges sale and process (.40); correspondence with various teams re: potential investment sales (.30). |
| Nov-15-2023 | Evan Simpson | 0.60 | Draft framework for asset sale transaction involving foreign equity interest. |
| Nov-15-2023 | Manon Scales | 0.60 | Email correspondence with internal deal team re: information needed to complete CFIUS analysis (.40); call with A&M re: CFIUS analysis (.20). |
| Nov-15-2023 | Jacob Croke | 0.60 | Analyze issues re: excluded assets from monetization (.40); correspondence with A&M re: same (.20). |
| Nov-15-2023 | Yasmin Masoudi | 0.50 | Review bidder documents and diligence responses for potential sale of exchanges (.30); correspondence with S&C team re: diligence process for potential sale of exchanges (.20). |
| Nov-15-2023 | Benjamin Zonenshayn | 0.50 | Correspondence with D. Gilberg and A. Levine re: ISDA schedule and CSA. |
| Nov-15-2023 | Yinran Pan | 0.50 | Draft form of IP assignment agreements. |
| Nov-15-2023 | Benjamin Zonenshayn | 0.50 | Call with A. Levine, Paul Hastings, FTI, and trading counterparty re: ISDA documentation. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-15-2023 | Jameson Lloyd | 0.30 | Conduct tax review re: transaction documents. |
| Nov-15-2023 | Oderisio de Vito Piscicelli | 0.30 | Review emails re: process with proposed purchaser and internal conversation re: same. |
| Nov-15-2023 | David Hariton | 0.30 | Meeting with H. Kim and S. Profeta re: asset sale tax considerations. |
| Nov-15-2023 | Andrew Dietderich | 0.30 | Review and comment on claims trading provisions of APA. |
| Nov-15-2023 | Stephen Profeta | 0.30 | Meeting with D. Hariton and H. Kim re: asset sale tax considerations. |
| Nov-15-2023 | Brian O'Reilly | 0.30 | Review changes to transfer agreement for fund de minimis sale. |
| Nov-15-2023 | Christopher Dunne | 0.10 | Review company assets wind down matters. |
| Nov-15-2023 | Jessica Ljustina | 0.10 | Correspondence with C. Hodges re: exchange sale ancillary agreement. |
| Nov-16-2023 | Yaqi Han | 7.60 | Meeting with PWP team, S&C team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (.40); meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal workstreams update (.60); revise APA to incorporate further internal comments, PWP comments and clean-up changes (5.1); email correspondence with UCC and AHG counsel re: APA comments (.30); review comments from AHG counsel (1.2). |
| Nov-16-2023 | Christian Hodges | 7.10 | Meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal workstreams update (.60); review checklist re: same (.80); correspondence with J. Ninivaggi re: next steps and open items (.30); call with J. Ninivaggi re: internal checklist comments (.20); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with PWP team re: NDA (.30); review NDA tracker (.20); correspondence with M. Wu and M. Friedman re: NDA (.40); research third party bidder NDA status (.30); revise assumption and assignment agreement (2.1); review re: same (.40); draft email to M. Friedman re: same (.20); correspondence with S&C team re: warrant (.10); revise warrant with tax comments (.40); revise bid procedures proposed order (.60); correspondence with F. Weinberg and S. Xu re: APA status (.20). |
| Nov-16-2023 | Andrew Brod | 5.70 | Update share sale purchase agreement (.50); draft share sale purchase agreement (3.1); finish draft of share sale purchase agreement (1.4); respond to comments re: venture purchase agreement (.70). |
| Nov-16-2023 | Jeffrey MacDonald | 3.60 | Review token agreement diligence materials in connection with receipt of tokens (1.1); review sale process letter for sale of venture company minority interest (1.1); review purchase and sale agreement comments from venture company counsel (1.4). |
| Nov-16-2023 | Mitchell Friedman | 3.50 | Meeting with M. Wu, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams update (.60); email correspondence with S&C and PWP teams re: sale process (1.3); review and comment on draft bid procedures order (.50); review bidder NDA matters and comment on same (.40); review new bidder diligence materials (.70). |
| Nov-16-2023 | Jane Ninivaggi | 3.00 | Meeting with PWP team, S&C team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (.40); call with C. Hodges re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal checklist comments (.20); meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal workstreams update (.60); update internal checklist and circulate for internal workstreams meeting (.50); research re: board resolutions (.60); incorporate comments on checklist after internal workstreams meeting (.70). |
| Nov-16-2023 | Yinran Pan | 2.90 | Draft form of IP assignment agreements (1.6); review IP diligence request list (.50); review background information on matter (.80). |
| Nov-16-2023 | James Patton | 2.80 | Review and revise various sales agreements (1.4); research re: cancellation capital contribution requirement (.50); call with H. Kim re: comments to agreements (.50); call with J. Lloyd and H. Kim re: tax aspects of transactions (.40). |
| Nov-16-2023 | KJ Lim | 2.70 | Email correspondence with internal team re: potential sale of exchanges (.30); review and revise purchase agreement draft for potential sale of exchanges (.30); meeting with E. Levin re: trademark maintenance and IP asset matters (.40); review and revise intellectual property matter agreement for sale of foreign debtor (.40); review diligence documents re: potential sale of exchanges (1.3). |
| Nov-16-2023 | Mario Schollmeyer | 1.70 | Revise bid summary and securities law analysis, reflecting updates to bids. |
| Nov-16-2023 | Mimi Wu | 1.50 | Meeting with PWP team, S&C team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (.40); meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams update (.60); review revised purchase agreement for exchange sale (.50). |
| Nov-16-2023 | HyunKyu Kim | 1.30 | Call with J. Patton re: comments to agreements (.50); call with J. Lloyd and J. Patton re: tax aspects of transactions (.40); review general progress of various sale agreements (.40). |
| Nov-16-2023 | Rita Carrier | 1.10 | Email correspondence with E. Levin re: status of certain disputes involving FTX trademarks. |
| Nov-16-2023 | Rita-Anne O'Neill | 1.10 | Review documents related to venture sales and respond to comments re: same. |
| Nov-16-2023 | Elizabeth Levin | 1.00 | Correspondence with A&M re: IP diligence requests (.40); meeting with K. Lim re: trademark maintenance and IP asset matters (.40); correspondence with internal team re: IP matters in asset purchase agreement (.20). |
| Nov-16-2023 | Álvaro Cuesta Garayoa | 1.00 | Review comments to sale agreement received from tax team and implement changes to sale agreement (.60); correspondence with T. Hill re: new comments to sale motion and supporting declarations received from A&M and comments received from tax team to sale agreement (.40). |
| Nov-16-2023 | Brian O'Reilly | 0.70 | Review revised purchase agreement and transfer agreement for fund sale (.30); review and comment on revised purchase agreement and transfer agreement for de minimis sale (.40). |
| Nov-16-2023 | Yasmin Masoudi | 0.70 | Revise IP matters agreement for sale of foreign debtor (.40); correspondence with S&C IP team re: same (.10); review documents for IP diligence for potential sale of exchanges (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-16-2023 | Frederick Wertheim | 0.60 | Email correspondence with D. Handelsman re: Galaxy review comments on affiliate transaction policy and review and revise draft policy per comments. |
| Nov-16-2023 | Mehdi Ansari | 0.60 | Email correspondence with A&M and S&C re: FTX issues (.40); email correspondence with K. Lim and Y. Masoudi re: IP matters agreement (.20). |
| Nov-16-2023 | Audra Cohen | 0.50 | Correspondence with various teams re: investment sales (.20); correspondence with various teams re: potential exchange sale (.30) |
| Nov-16-2023 | Aaron Levine | 0.50 | Meeting with PWP team, S&C team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion (.40); follow-up correspondence with internal team re: same (.10). |
| Nov-16-2023 | David Gilberg | 0.40 | Review revised account control agreement with comments. |
| Nov-16-2023 | Jameson Lloyd | 0.40 | Conduct tax review re: transaction structure and documents. |
| Nov-16-2023 | Jameson Lloyd | 0.40 | Call with H. Kim and J. Patton re: tax aspects of transactions. |
| Nov-16-2023 | Mario Schollmeyer | 0.40 | Meeting with PWP team, S&C team, A&M team, third party bidder and third party bidder advisors re: bid proposal discussion. |
| Nov-16-2023 | Ken Li | 0.40 | Review updated version of IMA. |
| Nov-16-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: exchange sale issues. |
| Nov-16-2023 | Manon Scales | 0.20 | Email correspondence with A&M re: responses to CFIUS-related critical technology questions. |
| Nov-16-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and A&M teams re: export |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | control issues. |
| Nov-16-2023 | Maxwell Schwartz | 0.20 | Review venture sales transaction documentation. |
| Nov-17-2023 | Yaqi Han | 8.10 | Review and revise APA to incorporate further internal comments and comments from creditors group (7.3); email correspondence with specialist re: APA comments status and diligence status (.80). |
| Nov-17-2023 | Álvaro Cuesta Garayoa | 5.30 | Revise the sale agreement and schedules to potential new buyer, prepare redlines documentation and draft email re: same (5.0); correspondence with F. Weinberg Crocco and T. Hill re: sale motion issues (.30). |
| Nov-17-2023 | Andrew Brod | 4.10 | Revise purchase price adjustment in share sale purchase agreement (1.2); correspondence with J. MacDonald re: share sale purchase agreement (1.0); prepare cover email for share sale purchase agreement (.50); update surety NDA (1.4). |
| Nov-17-2023 | KJ Lim | 3.90 | Email correspondence with internal team re: potential sale of exchanges (.40); email correspondence with internal team re: sale of foreign debtor (.10); revise intellectual property matter agreement draft for same (.50); revise asset purchase agreement draft for potential sale of exchanges (1.8); draft diligence memo in connection with potential sale of exchanges (.80); review documents for diligence in connection with potential sale of the exchanges (.30). |
| Nov-17-2023 | Mitchell Friedman | 3.80 | Review and revise updated sale documents (1.6); email correspondence with S&C and PWP teams re: sale process matters (1.3); review bidder diligence materials (.90). |
| Nov-17-2023 | Elizabeth Levin | 2.60 | Draft IP comments to asset purchase agreement to |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reflect revised approach (1.2); email correspondence with internal team re: overview of IP ownership analysis for potential sale (.40); comment on draft IP assignment and short-form trademark assignment for asset sale (.60); draft IP comments to settlement agreement (.40). |
| Nov-17-2023 | Oderisio de Vito Piscicelli | 2.40 | Review correspondence from potential purchaser of local entity and assess implications (.60); review proposed response to potential purchaser and respond re: same (.40); email correspondence with bankruptcy team re: local insolvency process and interaction with sale of local entity (.60); analyze potential structure for multiple asset sales (.40); correspondence with bankruptcy team re: multiple asset sales and local insolvency process (.40). |
| Nov-17-2023 | Yinran Pan | 2.00 | Review comments on form IP assignment agreements, review IP diligence request list, and draft summary for legal due diligence executive summary. |
| Nov-17-2023 | Evan Simpson | 1.70 | Correspondence with internal team re: bid status and corresponding revisions to transaction documentation for potential sale of equity interests (1.1); review presentation re: investee company assets and operations for potential transaction (.60). |
| Nov-17-2023 | Andrew Brod | 1.60 | Review and revise crypto purchase and sale agreement. |
| Nov-17-2023 | Robert Lu | 1.50 | Update disclosure schedules. |
| Nov-17-2023 | Mimi Wu | 1.50 | Review and comment on ancillary exchange sale documentation and bid procedures. |
| Nov-17-2023 | Christian Hodges | 1.40 | Review comments to bid procedures sale order (.40); email correspondence with internal team re: same (.20); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with PWP team re: diligence status (.30); correspondence with S&C team re: next steps (.20); review diligence status (.30). |
| Nov-17-2023 | Jeffrey MacDonald | 1.30 | Review purchase and sale agreement for venture company sale. |
| Nov-17-2023 | Benjamin Zonenshayn | 1.10 | Comment on account control agreement (.60); comment on third party exchange custody agreement (.40); correspondence with A. Levine and K. Ramanathan (A&M) re: same (.10). |
| Nov-17-2023 | Audra Cohen | 0.90 | Correspondence with various teams re: investment sales (.30); correspondence with various teams re: potential exchange sale and APA (.60). |
| Nov-17-2023 | Alexander Capogna | 0.80 | Due diligence review re: relevant third party bid. |
| Nov-17-2023 | Mehdi Ansari | 0.80 | Email correspondence with K. Lim and Y. Masoudi re: IP matters agreement (.30); review due diligence summary (.50). |
| Nov-17-2023 | David Gilberg | 0.60 | Review account control account control agreement and email correspondence with B. Zonenshayn re: same. |
| Nov-17-2023 | Jane Ninivaggi | 0.60 | Incorporate specialist comments into due diligence executive summary (.30); conduct high level review of updated APA and familiarize with latest transaction structure (.30). |
| Nov-17-2023 | Yasmin Masoudi | 0.50 | Revise IP matters agreement for sale of foreign debtor (.20); correspondence with S&C IP team re: same (.30). |
| Nov-17-2023 | Jacob Croke | 0.40 | Analyze issues re: potential token dispositions (.30); correspondence with A&M re: same (.10). |
| Nov-17-2023 | David Gilberg | 0.40 | Review Galaxy agreement and email correspondence |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Brod re: same. |
| Nov-17-2023 | Dylan Handelsman | 0.40 | Email correspondence with client re: Galaxy engagement. |
| Nov-17-2023 | Mario Schollmeyer | 0.40 | Review and revise APA. |
| Nov-17-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: exchange sale issues. |
| Nov-17-2023 | Aaron Levine | 0.10 | Review emails re: UST comments re: trust asset sale motion. |
| Nov-17-2023 | Aaron Levine | 0.10 | Review emails re: company asset broker-dealer wind down. |
| Nov-17-2023 | Aaron Levine | 0.10 | Review emails re: regulatory questions for exchange sales process. |
| Nov-17-2023 | Maxwell Schwartz | 0.10 | Review venture sales transaction documentation. |
| Nov-18-2023 | Yaqi Han | 3.70 | Update APA to incorporate further internal comments and comments from creditors group (3.1); email correspondence with all parties and internal specialist team re: APA status (.60). |
| Nov-18-2023 | Mitchell Friedman | 0.90 | Review and comment on draft sale documents for exchange sale (.70); comment on bidder NDA draft (.20). |
| Nov-18-2023 | Andrew Dietderich | 0.70 | Correspondence with J. Ray (FTX) and K. Cofsky (PWP) re: economic response to bidder. |
| Nov-18-2023 | HyunKyu Kim | 0.40 | Review asset sale documents. |
| Nov-18-2023 | Christian Hodges | 0.30 | Email correspondence with internal team re: third party NDA. |
| Nov-18-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: sale of exchanges APA. |
| Nov-18-2023 | Audra Cohen | 0.30 | Correspondence with various teams re: potential |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exchange sale APA and issues. |
| Nov-18-2023 | Mimi Wu | 0.20 | Internal correspondence re: sale documentation/ |
| Nov-18-2023 | Aaron Levine | 0.10 | Review correspondence re: sale of exchanges. |
| Nov-18-2023 | Aaron Levine | 0.10 | Review matters re: company asset disposition. |
| Nov-19-2023 | Yaqi Han | 9.20 | Review and discuss creditor groups comments (2.9); update APA to incorporate further internal comments and comments from creditors group (4.2); draft registration rights and shareholder rights agreement (2.1). |
| Nov-19-2023 | Christian Hodges | 2.30 | Email correspondence with internal team re: registration rights agreement (.30); review re: same (.60); research requirements re: same (.40); revise bid procedures sale order per comments (.80); review comments re: bid procedures sale order (.20). |
| Nov-19-2023 | Andrew Brod | 1.60 | Review and revise purchase and assignment agreements for sale of venture interests. |
| Nov-19-2023 | Mehdi Ansari | 1.60 | Email correspondence with internal team re: issues list from potential buyer (.50); review summary from E. Levin re: ownership breakdown of IP assets (1.1). |
| Nov-19-2023 | Mitchell Friedman | 1.50 | Review Paul Hastings issues list re: form purchase agreement (.80); update form purchase agreement draft in response to same (.70). |
| Nov-19-2023 | Mimi Wu | 0.90 | Correspondence with committees re: bid procedures. |
| Nov-19-2023 | Rita-Anne O'Neill | 0.80 | Review documentation re: venture sale. |
| Nov-19-2023 | Audra Cohen | 0.60 | Correspondence with various teams re: potential exchange sale agreement and issues. |
| Nov-19-2023 | Jane Ninivaggi | 0.60 | Highlight priority diligence questions for third party bidder. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-19-2023 | KJ Lim | 0.30 | Review comments from UCC re: asset purchase agreement draft for potential sale of the exchanges. |
| Nov-19-2023 | Jacob Croke | 0.20 | Conduct analysis re: asset dispositions. |
| Nov-19-2023 | HyunKyu Kim | 0.20 | Review re: asset sale issues list. |
| Nov-19-2023 | Mario Schollmeyer | 0.20 | Correspondence with internal team re: APA. |
| Nov-19-2023 | Aaron Levine | 0.10 | Review correspondence re: exchange sales. |
| Nov-20-2023 | Christian Hodges | 13.20 | Call with PWP team, A&M team and S&C team re: weekly advisor call (.90); correspondence with Y. Han re: status of registration rights agreement draft (.30); research registration rights background (.50); correspondence with M. Friedman re: third party bidder NDAs (.10); correspondence with research desk re: news alerts (.30); correspondence with M. Wu and M. Friedman re: third party bidder NDAs (.40); correspondence with Nardello team re: third party bidder report (.10); correspondence with S&C team re: third party bidder next steps (1.2); correspondence with third party bidder re: diligence call (.90); revise registration rights agreement (3.8); research re: registration rights agreements (3.1); correspondence with Paul Hastings team re: diligence trackers (.40); correspondence with PWP team re: diligence tracker (.30); revise bid procedures proposed sale order (.90). |
| Nov-20-2023 | Yaqi Han | 8.40 | Update APA to incorporate further internal comments and comments from creditors group (3.6); call with PWP team, A&M team and S&C team re: weekly advisor call (.90); meeting with M. Wu and M. Friedman re: internal workstreams update (.40); call with Paul Hastings, R. O'Neill, M. Wu, J. MacDonald, M. Friedman and M. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Schwartz re: current venture investment and exchange sales processes (.60); email correspondence with internal team re: exchange sale workstreams (.80); review and revise registration rights and shareholder rights agreements (2.1). |
| Nov-20-2023 | Jane Ninivaggi | 5.40 | Update deal checklist and reflect recent changes for internal meeting (1.1); call with PWP team, A&M team and S&C team re: weekly advisor call (.90); follow up correspondence with regulatory team for diligence summary (.10); confirm addition of new documents to VDR (.20); complete draft of PWP declaration and send to matter team for review (2.6); correspondence with internal team re: consolidated bidder data request list (.50). |
| Nov-20-2023 | Álvaro Cuesta Garayoa | 4.80 | Review and revise new versions of sales agreements per comments and prepare internal emails re: redlines and changes (3.0); correspondence with ATS re: potential tax related to sale agreement (.60); correspondence with S&C tax team re: allocation of price schedule in the sale agreement and potential tax payable (.80); correspondence with local counsel re: adaptation of sale agreement to local law (.40). |
| Nov-20-2023 | Mitchell Friedman | 4.70 | Call with PWP team, A&M team and S&C team re: weekly advisor call (.90); meeting with M. Wu and Y. Han re: internal workstreams update (.40); calls with M. Wu re: potential sale of exchanges (.30); call with Paul Hastings, R. O'Neill, M. Wu, J. MacDonald, Y. Han and M. Schwartz re: current venture investment and exchange sales processes (.60); comment on bidder NDA (.20); review and comment on bidder |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counterproposal (.70); revise APA for potential sale of exchanges (.40); comment on ancillary drafts for potential sale of exchanges (1.2). |
| Nov-20-2023 | Mimi Wu | 4.10 | Call with PWP team, A&M team and S&C team re: weekly advisor call (.90); meeting with M. Friedman and Y. Han re: internal workstreams update (.40); call with Paul Hastings, R. O'Neill, J. MacDonald, M. Friedman, Y. Han and M. Schwartz re: current venture investment and exchange sales processes (.60); calls with M. Friedman re: potential sale of exchanges (.30); revise exchange sale documentation per committee feedback (1.9). |
| Nov-20-2023 | Jeffrey MacDonald | 3.50 | Review comments to purchase and sale agreement for venture fund investment #15 (1.4); revise purchase and sale agreement for venture fund investment #12 (1.3); call with R. O'Neill, B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.20); call with Paul Hastings, R. O'Neill, M. Wu, M. Friedman, Y. Han and M. Schwartz re: current venture investment and exchange sales processes (.60). |
| Nov-20-2023 | HyunKyu Kim | 2.30 | Review correspondence and documents re: foreign debtor sales (.60); call with PWP team, A&M team and S&C team re: weekly advisor call (.90); review re: main asset sales (.40); review re: ISDA documents (.40). |
| Nov-20-2023 | Evan Simpson | 1.60 | Correspondence with internal team re: potential transaction structures and legal entity considerations (.40); review and comment on sale agreement for counterparty comments for sale of equity interests (1.2). |
| Nov-20-2023 | Audra Cohen | 1.30 | Call with PWP team, A&M team and S&C team re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | weekly advisor call (.90); correspondence with various teams re: potential exchange sale and APA (.40). |
| Nov-20-2023 | Benjamin Zonenshayn | 1.20 | Draft reply re: trust asset sale motion. |
| Nov-20-2023 | Aaron Levine | 1.10 | Review correspondence re: exchange sales (.20); call with PWP team, A&M team and S&C team re: weekly advisor call (.90). |
| Nov-20-2023 | KJ Lim | 1.10 | Meeting with M. Ansari and E. Levin re: status of IP workstreams for asset sale (.40); revise purchase agreement draft for foreign debtor sale (.20); email correspondence with internal team re: purchase agreement draft for potential sale of exchanges (.30); review diligence items in connection with potential sale of exchanges (.20). |
| Nov-20-2023 | Elizabeth Levin | 1.00 | Meeting with M. Ansari and K. Lim re: status of IP workstreams for asset sale (.40); draft IP comments to disclosure schedules (.40); review tax question re: asset sale (.20). |
| Nov-20-2023 | Benjamin Zonenshayn | 0.90 | Conduct analysis of master netting agreements in bankruptcy. |
| Nov-20-2023 | Jacob Croke | 0.90 | Analyze issues re: venture asset and co-investor outreach (.30); correspondence with PWP re: same (.10); correspondence with A&M re: same (.10); analyze issues re: token disposition and potential transfers (.30); correspondence with A. Titus (A&M) re: same (.10). |
| Nov-20-2023 | Mario Schollmeyer | 0.90 | Call with PWP team, A&M team and S&C team re: weekly advisor call. |
| Nov-20-2023 | Rita-Anne O'Neill | 0.80 | Call with Paul Hastings, M. Wu, J. MacDonald, M. Friedman, Y. Han and M. Schwartz re: current venture |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investment and exchange sales processes (.60); call with B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20). |
| Nov-20-2023 | Maxwell Schwartz | 0.80 | Call with R. O'Neill, B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.20); call with Paul Hastings, R. O'Neill, M. Wu, J. MacDonald, M. Friedman and Y. Han re: current venture investment and exchange sales processes (.60). |
| Nov-20-2023 | Oderisio de Vito Piscicelli | 0.70 | Review proposed response to potential purchaser, provide comments and discuss internally (.60); review correspondence re: stamp duties (.10). |
| Nov-20-2023 | Julie Kapoor | 0.70 | Review draft reply in support of trust asset sale motion (.20); call with B. Zonenshayn and A&M team re: same (.20); correspondence with A. Kranzley re: same (.30). |
| Nov-20-2023 | Andrew Brod | 0.70 | Correspondence with internal team re: venture purchase agreement (.50); revise surety NDA (.20). |
| Nov-20-2023 | Alexa Kranzley | 0.70 | Call with J. Kapoor re: reply in support of trust asset sale motion (.30); correspondence with A&M and internal team re: same (.20); correspondences with internal team re: exchange sale issues (.20). |
| Nov-20-2023 | Andrew Dietderich | 0.60 | Call with PWP team, A&M team and S&C team re: weekly advisor call (.60 - partial attendance). |
| Nov-20-2023 | Brian O'Reilly | 0.50 | Review comments to purchase agreement and assignment agreement (.30); call with R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20). |
| Nov-20-2023 | Tyler Hill | 0.50 | Correspondence with internal team re: foreign debtor sale process and response from third party exchange. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-20-2023 | Benjamin Zonenshayn | 0.40 | Correspondence with Paul Hastings team re: staking agreement. |
| Nov-20-2023 | Mehdi Ansari | 0.40 | Meeting with K. Lim and E. Levin re: status of IP workstreams for asset sale. |
| Nov-20-2023 | Mario Schollmeyer | 0.40 | Correspondence with S&C team re: bid structures. |
| Nov-20-2023 | Benjamin Zonenshayn | 0.30 | Call with J. Kapoor and A&M team re: draft reply in support of trust asset sale motion. |
| Nov-20-2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: exchange sales APA. |
| Nov-20-2023 | Sarah Long | 0.10 | Review status of due diligence for exchange sale matter. |
| Nov-21-2023 | Christian Hodges | 13.40 | Draft email to M. Friedman re: same and next steps (.20); revise bid procedures proposed order (.80); revise bid procedures (.60); review sale order revisions (.60); correspondence with S&C team re: bid procedures next steps (.70); correspondence with J. Ninivaggi re: Nardello reports (.20); correspondence with third party bidder and advisors re: diligence call updates (.40); correspondence with J. Ninivaggi re: third party bidder NDA status (.30); review third party bidder key points for client (.60); correspondence with S&C IP team re: bid procedures open items (.30); correspondence with Paul Hastings team re: diligence tracker (.30); correspondence with M. Friedman re: same (.30); correspondence with Y. Han re: RSA updates (.20); correspondence with A. Kranzley re: bid procedure updates (.30); correspondence with M. Smiley and A. Brown re: bid procedure issues (.30); correspondence with A. Dietderich re: third party bidder diligence call |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agenda (.30); meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal workstreams update (.50); correspondence with S&C team re: third party bidder diligence agenda (1.4); review checklist re: same (.40); prepare draft agenda for third party bidder diligence call (1.5); prepare NDA for third party bidder (.70); correspondence with third party bidder advisor re: NDA (.30); correspondence with A&M team re: third party agenda (.20); review A&M comments to third party bidder agenda (.30); correspondence with A. Levine and C. Kyle re: A&M comments to third party bidder diligence call agenda (.20); correspondence with Paul Hastings team re: third party bidder diligence call agenda (.30); review Paul Hastings third party bidder agenda comments (.30); correspondence with M. Schollmeyer re: third party bidder diligence call agenda (.30); correspondence with J. Ninivaggi re: employment diligence questions (.20); draft email to PWP team re: same (.20); review consulting party guidelines (.20). |
| Nov-21-2023 | Yaqi Han | 12.70 | Update APA to incorporate further internal comments and comments from creditors group with respect to all provisions (5.9); review and revise registration rights and shareholder rights agreement (2.9); email correspondence with internal team re: diligence request and review diligence questions (1.7); email correspondence with specialist re: comments on purchase agreement (1.3); review and update signing checklist (.40); meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal workstreams update (.50). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Mimi Wu | 5.60 | Call with A&M, E. Simpson, M. Friedman, K. Lim and E. Levin re: IP assets in potential sale of exchanges (.70); meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams update (.50); revise exchange sale APA and ancillary documents (4.4). |
| Nov-21-2023 | Mitchell Friedman | 4.30 | Call with A&M, E. Simpson, M. Wu, K. Lim and E. Levin re: IP assets in potential sale of exchanges (.70); meeting with M. Wu, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams update (.50); review and comment on draft shareholder rights agreement for sale process (1.2); email correspondence with PWP teams re: bidders for sale process (.30); review updated diligence materials from bidder parties for sale of exchanges (1.6). |
| Nov-21-2023 | KJ Lim | 4.00 | Call with M. Ansari re: purchase agreement draft for potential sale of exchanges (.40); call with A&M, E. Simpson, M. Wu, M. Friedman and E. Levin re: IP assets in potential sale of exchanges (.70); draft disclosure schedules for potential sale of exchanges (.40); revise asset purchase agreement draft for potential sale of exchanges (1.7); email correspondence with internal team re: asset purchase agreement draft for potential sale of the exchanges (.80). |
| Nov-21-2023 | Jeffrey MacDonald | 3.20 | Review assignment and assumption agreement for venture fund investment #12 and revise re: anticipated closing date (.70); review comments from purchaser on purchase agreement for venture fund investment #15 (.40); review revisions to venture company investment #11 purchase and sale agreement for circulation to |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidders (1.0); review and revise proposed execution version of purchase and sale agreement for venture fund investment #15 (1.1). |
| Nov-21-2023 | Álvaro Cuesta Garayoa | 3.20 | Review and revise foreign debtor sale agreement (2.7); correspondence with A&M and local counsels re: liquidation of local company and letters of engagement with liquidators (.50). |
| Nov-21-2023 | Elizabeth Levin | 3.10 | Conduct IP review re: purchase agreement (.60); call with A&M, E. Simpson, M. Wu, M. Friedman and K. Lim re: IP assets in potential sale of exchanges (.70); review documentation re: IP ownership (1.8). |
| Nov-21-2023 | Jane Ninivaggi | 2.90 | Meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal work streams update (.50); draft summary on third party bidder re: NDA approval (1.3); incorporate comments and circulate updated deal checklist in preparation for internal meeting (.70); correspondence with specialist teams re: bidder data request tracker (.10); coordinate additional executive compensation diligence questions to be included in the next round of reverse due diligence (.20); confirm market cap for third party bidder (.10). |
| Nov-21-2023 | Benjamin Zonenshayn | 2.70 | Draft trust assets sale reply. |
| Nov-21-2023 | Aaron Levine | 2.20 | Review correspondence and sales documents re: exchange sales (1.9); meeting with J. Carrington Kyle re: exchange sales and bidder due diligence questions (.30). |
| Nov-21-2023 | Audra Cohen | 2.00 | Correspondence with various teams re: draft APA (.90); correspondence with various teams re: regulatory and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | legal issues and due diligence matters (.80); correspondence with various teams re: investment sales (.30). |
| Nov-21-2023 | HyunKyu Kim | 1.60 | Review latest documents for tax issues (.50); review re: ISDA (.70); review email re: venture sales (.40). |
| Nov-21-2023 | Julie Kapoor | 1.40 | Revise trust asset sale motion (.20); work on reply re: same (1.2). |
| Nov-21-2023 | Rita Carrier | 1.30 | Email correspondence with various teams re: description of certain infringing uses of trademarks (1.0); email correspondence with E. Levin re: same (.30). |
| Nov-21-2023 | Dominick Gambino | 1.30 | Review and revise purchase agreement in connection with the sale of venture asset. |
| Nov-21-2023 | Andrew Dietderich | 1.20 | Review and comment on response to bidder (1.0); related email correspondence with J. Ray (FTX) and PWP re: same (.20). |
| Nov-21-2023 | Mehdi Ansari | 1.20 | Email correspondence with E. Simpson and K. Lim re: IP entanglements (.80); call with K. Lim re: purchase agreement draft for potential sale of exchanges (.40). |
| Nov-21-2023 | J. Kyle | 1.20 | Meeting with A. Levine re: exchange sales and bidder due diligence questions (.30); review and revise regulatory portion of bidder due diligence question list (.60); address A&M comments on due diligence questionnaire (.30). |
| Nov-21-2023 | Alexa Kranzley | 1.10 | Correspondence with internal team re: trust asset sale and related issues (.50); correspondence with internal team re: exchange sales and related claim issues (.60). |
| Nov-21-2023 | Michael Haase | 0.90 | Assess claim for financial statements of relevant third party interest and draft request letter to management of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party. |
| Nov-21-2023 | Evan Simpson | 0.70 | Call with A&M, M. Wu, M. Friedman, K. Lim and E. Levin re: IP assets in potential sale of exchanges. |
| Nov-21-2023 | Yinran Pan | 0.70 | Revise assignment agreements. |
| Nov-21-2023 | David Gilberg | 0.60 | Review and comment on mark-ups of ISDA agreements. |
| Nov-21-2023 | Anthony Lewis | 0.50 | Review materials re: sale of assets (.30); correspondence with S&C team re: diligence issues re: sale of assets (.20). |
| Nov-21-2023 | Alexa Kranzley | 0.50 | Correspondences with A&M and internal team re: digital asset sales (.30); review materials re: the same (.20). |
| Nov-21-2023 | Alexander Capogna | 0.30 | Due diligence review re: relevant third party bid. |
| Nov-21-2023 | David Gilberg | 0.30 | Email correspondence with A. Levine and B. Zonenshayn re: status. |
| Nov-21-2023 | Ken Li | 0.30 | Review updated company asset order. |
| Nov-21-2023 | Colin Lloyd | 0.20 | Review and comment on diligence call agenda for bidder. |
| Nov-21-2023 | Sarah Long | 0.10 | Review due diligence update and tracker. |
| Nov-22-2023 | Christian Hodges | 9.40 | Meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence (2.2); review diligence request list (.30); review third party bidder NDA comments (.40); revise third party bidder NDA (.40); correspondence with M. Friedman re: third party bidder NDA (.80); correspondence with A&O team re: NDA comments (.20); correspondence with S&C team re: diligence meeting agenda (.60); correspondence with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | PWP team re: third party NDAs (.60); correspondence with J. Ninivaggi and research desk re: news alerts (.20); correspondence with J. Ray (FTX) re: third party bidders (.30); follow up with third party bidder re: meeting agenda (.10); correspondence with S&C team re: next steps in diligence process (.60); compile notes from diligence call (1.8); review consolidated notes (.90). |
| Nov-22-2023 | Yaqi Han | 8.50 | Update APA to incorporate further internal comments and comments from creditors group (4.7); email correspondence with specialists re: further APA comments (1.6); meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence (2.2). |
| Nov-22-2023 | Jane Ninivaggi | 6.80 | Update NDA tracker re: third party bidders (.60); meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence (2.2); draft and review meeting notes to circulate to team re: legal and regulatory diligence meeting (3.8); revise news alerts re: third party bidder reverse diligence (.20). |
| Nov-22-2023 | Mitchell Friedman | 4.90 | Meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence (2.2); comment on revised draft purchase agreement for sale of exchanges (1.1); review bidder regulatory diligence materials provided (.60); comment on draft NDA for potential bidder (.20); review materials from A&M to be shared with bidders re: certain proposed assets for transfer (.40); email correspondence with S&C team re: sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process matters and next steps (.40). |
| Nov-22-2023 | KJ Lim | 4.70 | Revise asset purchase agreement draft for potential sale of exchanges (2.5); email correspondence re: potential sale of exchanges (1.8); call with M. Ansari re: purchase agreement draft for potential sale of exchanges (.40). |
| Nov-22-2023 | Audra Cohen | 4.00 | Correspondence with various teams re: legal and regulatory issues (1.3); review draft sale agreement (1.0); meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence (1.7 - partial attendance). |
| Nov-22-2023 | Elizabeth Levin | 4.00 | Call with A&M re: IP analysis (.40); conduct IP ownership analysis (3.0); call with K. Lim re: IP workstreams (.20); draft IP comments to purchase agreement and ancillary transaction documents (.40). |
| Nov-22-2023 | Andrew Brod | 3.80 | Revise surety NDA (.20); revise assignment and purchase and sale agreement for sale of venture interests (1.6); revise purchase and sale agreement for stock sale (1.5); review and revise crypto token purchase and sale agreement (.50). |
| Nov-22-2023 | Mimi Wu | 3.60 | Meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence (2.2); internal correspondence re: regulatory diligence on exchange sale (1.4). |
| Nov-22-2023 | Aaron Levine | 3.20 | Review correspondence re: exchange sales (.60); prepare for diligence call (.40); meeting with S&C team, Paul Hastings team, A&M team, third party bidder and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third party bidder advisors re: legal and regulatory diligence (2.2). |
| Nov-22-2023 | J. Kyle | 2.90 | Meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence (2.2); revise and circulate notes from meeting to S&C corporate team (.70). |
| Nov-22-2023 | Mario Schollmeyer | 2.20 | Meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence. |
| Nov-22-2023 | Colin Lloyd | 2.20 | Meeting with S&C team, Paul Hastings team, A&M team, third party bidder and third party bidder advisors re: legal and regulatory diligence. |
| Nov-22-2023 | Dylan Handelsman | 1.70 | Review Galaxy draft joinder agreement (.40); call with A&M re: same (.20); review Galaxy trading agreement (.40); correspondence with S&C team re: same (.20); correspondence with K. Li re: joinder agreement (.50). |
| Nov-22-2023 | Evan Simpson | 1.40 | Call with M. Ansari re: IP transfers (.30); correspondence with S&C IP team re: transaction considerations (.50); review and comment on sale agreement in advance of circulation to counterparty (.40); correspondence with S&C tax team on proposed transaction structure and U.S. tax implications (.20). |
| Nov-22-2023 | HyunKyu Kim | 1.30 | Review re: foreign debtor sale (.30); review re: ISDA agreement (.70); review re: venture sales (.30). |
| Nov-22-2023 | Rita-Anne O'Neill | 1.20 | Call with PWP, A&M, J. MacDonald and M. Schwartz re: venture sales process (.30); review documentation related to venture sales (.90). |
| Nov-22-2023 | Julie Kapoor | 1.00 | Revise reply in support of trust asset sale motion (.10); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and A&M teams re: same (.60); correspondence with E. Simpson re: same (.20); call with K. Ramanathan (A&M) re: same (.10). |
| Nov-22-2023 | Benjamin Zonenshayn | 1.00 | Implement comments for ISDA agreements and collateral documentation. |
| Nov-22-2023 | Mehdi Ansari | 1.00 | Call with E. Simpson re: IP transfers (.30); call with K. Lim re: purchase agreement draft for potential sale of exchanges (.40); review revised APA (.30). |
| Nov-22-2023 | Oderisio de Vito Piscicelli | 0.90 | Review and consider statements from potential purchaser and emails internally re: approach (.60); review revised sale agreement under local law (.30). |
| Nov-22-2023 | Álvaro Cuesta Garayoa | 0.90 | Implement comments to sale agreement re: local law and prepare email for administrators and local counsels. |
| Nov-22-2023 | Rita Carrier | 0.60 | Email correspondence with internal team re: description of certain infringing uses of trademarks. |
| Nov-22-2023 | Jeffrey MacDonald | 0.60 | Review revised draft of purchase and sale agreement for venture fund investment #15. |
| Nov-22-2023 | Yinran Pan | 0.40 | Internal email correspondence re: diligence matters and draft disclosure schedules. |
| Nov-22-2023 | Benjamin Zonenshayn | 0.30 | Incorporate A&M comments re: trust asset sale motion reply. |
| Nov-22-2023 | Maxwell Schwartz | 0.30 | Call with PWP, A&M, R. O'Neill and J. MacDonald re: venture sales process. |
| Nov-22-2023 | Alexa Kranzley | 0.20 | Correspondences with UST re: digital sale notice. |
| Nov-22-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M, relevant third party teams re: diligence for bids. |
| Nov-23-2023 | Christian Hodges | 1.50 | Finalize executed third party NDA (.40); review |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revisions to diligence call notes (.70); correspondence with team re: same (.20); correspondence with team re: third party bidder uploads (.20). |
| Nov-23-2023 | Evan Simpson | 1.30 | Draft responses to counterparty comments on sale agreement for potential sale of equity interests (.80); review sale agreement for return to counterparty (.50). |
| Nov-23-2023 | Oderisio de Vito Piscicelli | 1.30 | Analyze approach in response to comments from potential purchasers including laying out proposal in internal correspondence (.60); work on note for potential purchaser (.30); internal correspondence re: sale agreement (.20); review sale agreement ahead of recirculation (.20). |
| Nov-23-2023 | J. Kyle | 0.60 | Review and revise bidder call notes. |
| Nov-23-2023 | Álvaro Cuesta Garayoa | 0.60 | Prepare final versions of share purchase agreement re: local companies subject to local law to be shared with counterparty. |
| Nov-23-2023 | Mario Schollmeyer | 0.60 | Consider 1145 analysis and internal correspondence re: same. |
| Nov-23-2023 | Aaron Levine | 0.10 | Review exchange sales emails. |
| Nov-24-2023 | Yaqi Han | 5.60 | Review diligence materials re: potential exchange sale (2.2); internal email correspondence re: diligence items of bidder in potential exchange sale (1.4); meeting with S&C team re: internal regulatory diligence debrief (.70); review and update registration and shareholder rights agreement (1.3). |
| Nov-24-2023 | Christian Hodges | 3.10 | Meeting with S&C team re: internal regulatory diligence debrief (.70); correspondence with S&C team re: diligence request list (.40); review diligence request list (.60); correspondence with third party bidder and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | advisors re: priority diligence requests (.30); prepare priority diligence request list (1.1). |
| Nov-24-2023 | Mitchell Friedman | 2.70 | Meeting with S&C team re: internal regulatory diligence debrief (.70); review updated bidder diligence materials for sale of exchanges (.60); review and comment on shareholder rights agreement draft (1.4). |
| Nov-24-2023 | Brian Glueckstein | 2.20 | Draft and revise reply brief re: trust asset sale motion. |
| Nov-24-2023 | Audra Cohen | 1.20 | Correspondence with various teams re: bidder due diligence (.50); meeting with S&C team re: internal regulatory diligence debrief (.70). |
| Nov-24-2023 | Jane Ninivaggi | 1.20 | Meeting with S&C team re: internal regulatory diligence debrief (.70); draft list of diligence items re: third party bidder (.50). |
| Nov-24-2023 | Ryan Logan | 1.00 | Email correspondence with M. Friedman re: exchange privacy policies in connection with sale of exchanges. |
| Nov-24-2023 | Mimi Wu | 1.00 | Meeting with S&C team re: internal regulatory diligence debrief (.70); internal correspondence re: regulatory matters for exchange sale (.30). |
| Nov-24-2023 | Aaron Levine | 0.90 | Review correspondence re: exchange sales (.20); meeting with S&C team re: internal regulatory diligence debrief (.70). |
| Nov-24-2023 | Evan Simpson | 0.80 | Compare sequence of offers for equity interests in debtor subsidiary and update to working group. |
| Nov-24-2023 | Oderisio de Vito Piscicelli | 0.70 | Review correspondence from local management re: sale of non-US sub and related internal correspondence re: implications (.40); internal correspondence re: offers received (.20); internal correspondence re: next steps with potential purchaser (.10). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-24-2023 | Colin Lloyd | 0.70 | Meeting with S&C team re: internal regulatory diligence debrief. |
| Nov-24-2023 | J. Kyle | 0.70 | Meeting with S&C team re: internal regulatory diligence debrief. |
| Nov-24-2023 | Elizabeth Levin | 0.50 | Draft summary of IP ownership analysis. |
| Nov-24-2023 | Andrew Dietderich | 0.40 | Meeting with S&C team re: internal regulatory diligence debrief (.40 - partial attendance). |
| Nov-24-2023 | Tracey Russell | 0.20 | Review email from M. Schollmeyer re: bidder analysis. |
| Nov-24-2023 | Colin Lloyd | 0.20 | Comment on diligence request list. |
| Nov-24-2023 | Alexa Kranzley | 0.10 | Correspondences with UST re: digital asset sale notices. |
| Nov-25-2023 | Yaqi Han | 2.20 | Review internal comments on registration and shareholder rights agreement. |
| Nov-25-2023 | Julie Kapoor | 1.30 | Revise reply in support of trust asset sale motion (.80); draft declaration re: same (.50). |
| Nov-25-2023 | Jane Ninivaggi | 0.50 | Update NDA tracker re: third party bidders (.10); upload Nardello reports and begin preliminary review (.40). |
| Nov-25-2023 | Andrew Brod | 0.40 | Revise latest draft of purchase and sale agreement for sale of venture interest. |
| Nov-25-2023 | Aaron Levine | 0.10 | Review emails re: exchange sales. |
| Nov-26-2023 | Julie Kapoor | 2.40 | Review and revise trust asset sale motion reply (1.8); call with A. Kranzley and A&M team re: same (.50); follow up call with A. Kranzley re: same (.10). |
| Nov-26-2023 | Mario Schollmeyer | 2.30 | Conduct securities law analysis re: bids. |
| Nov-26-2023 | Alexa Kranzley | 1.90 | Call with A&M team re: trust asset sale motion reply (.50); follow up call with J. Kapoor re: same (.10); call with B. Glueckstein re: the same (.20); review and revise trust asset sale motion reply (.60); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with internal team re: the same (.50). |
| Nov-26-2023 | Jeffrey MacDonald | 1.60 | Review and revise purchase and sale agreement for bidder in venture company #11 sale process. |
| Nov-26-2023 | Brian Glueckstein | 1.40 | Call with A. Kranzley re: trust asset sale motion reply issues (.20); review and comment on draft reply re: same (1.2). |
| Nov-26-2023 | Audra Cohen | 1.30 | Correspondence with various teams re: investment sales and sale agreements. |
| Nov-26-2023 | Andrew Brod | 0.60 | Revise latest draft of purchase and sale agreement for stock sale. |
| Nov-26-2023 | Mimi Wu | 0.50 | Review venture sale documentation. |
| Nov-26-2023 | Benjamin Zonenshayn | 0.20 | Prepare trust asset revised order for filing for J. Kapoor. |
| Nov-26-2023 | Jacob Croke | 0.20 | Analyze asset dispositions. |
| Nov-26-2023 | Bradley Smith | 0.10 | Review question re: HSR assessment of potential transaction with shareholder of portfolio company. |
| Nov-26-2023 | Bradley Smith | 0.10 | Research and correspondence with J. MacDonald re: HSR assessment re: potential transaction. |
| Nov-27-2023 | Yaqi Han | 9.30 | Call with PWP team, A&M team and S&C team re: weekly advisor call (1.1); review and revise registration and shareholder rights agreement re: all provisions (5.9); review schedules and IP ancillary documents for potential exchange sale (2.3). |
| Nov-27-2023 | Christian Hodges | 5.10 | Call with J. Ninivaggi re: declaration in support of bid procedures motion drafting revisions (.20); call with PWP team, A&M team and S&C team re: weekly advisor call (1.1); revise bid procedures (.40); revise bid procedure proposed order (.90); research bid procedure |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposed order issues (.60); correspondence with S&C team re: bid procedure status and next steps (.30); review PWP declaration re: bid procedures (.60); correspondence with S&C team re: third party bidder call (.40); review PWP declaration issues (.30); review third party bidder VDR uploads; correspondence with S&C team re: ancillary documents (.30). |
| Nov-27-2023 | Mitchell Friedman | 3.90 | Call with PWP team, A&M team and S&C team re: weekly advisor call (1.1); review A&M materials re: Japan assets (.30); review and comment on IP schedules and ancillary documents in connection with potential sale of exchanges (1.8); email correspondence with S&C team re: sale process documents and various deliverables (.70). |
| Nov-27-2023 | Jeffrey MacDonald | 3.30 | Review venture fund investment #15 sale agreement comments from buyer (.70); prepare bid draft of purchase agreement for venture company investment #11 sale process (1.1); review diligence materials to determine regulatory filing status for venture company investment #11 sale process (.80); implement specialist comments and correspondence with buyer for revisions for venture fund investment #15 purchase and sale agreement (.40); call with Paul Hastings, R. O'Neill, M. Wu and M. Schwartz re: current venture investment sales process (.10); call with R. O'Neill and M. Schwartz re: venture sale process updates and documentation (.20). |
| Nov-27-2023 | Mimi Wu | 3.20 | Call with PWP team, A&M team and S&C team re: weekly advisor call (1.0 - partial attendance); call with Paul Hastings, R. O'Neill, J. MacDonald and M. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Schwartz re: current venture investment sales process (.10); review exchange sale purchase agreement and ancillary documentation (2.1). |
| Nov-27-2023 | Patrick Lee | 2.60 | Revise PSA, transfer Agreement and GP consent in connection with de minimis asset sale, send drafts for review (1.2); draft de minimis assets sale transaction summary and wire instructions (.30); draft signature pages and revise wire instructions based on comments (.20); follow up correspondence with S&C tax team and purchaser re: outstanding information for de minimis purchase agreement (.10); revise purchase and transfer agreements for de minimis sale transaction (.50); revise purchase and transfer agreements per comments (.30). |
| Nov-27-2023 | HyunKyu Kim | 2.60 | Review emails re: ISDA (.20); call with PWP team, A&M team and S&C team re: weekly advisor call (1.1); review emails re: exchange sale (.20); correspondence with J. MacDonald re: venture sales documents (.10); review re: venture sales documents (.40); call with J. Patton re: outstanding tax items (.20); review re: foreign debtor sale documents (.40). |
| Nov-27-2023 | Oderisio de Vito Piscicelli | 2.50 | Review comments received on sale agreement for local sale and related internal correspondence (.30); review revised sale agreement (1.6); circulate note re: approach to revised sale agreement (.30); correspondence with bankruptcy team re: process for sale (.30). |
| Nov-27-2023 | Álvaro Cuesta Garayoa | 2.40 | Review changes proposed by counterparty to share purchase agreement (.70); correspondence with T. Hill re: new version of share purchase agreement and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | redlines against previous versions (.40); review share purchase agreement per edits (.50); review comments to share purchase prepare new version re: same (.80). |
| Nov-27-2023 | Jane Ninivaggi | 2.20 | Call with PWP team, A&M team and S&C team re: weekly advisor call (1.1); call with C. Hodges re: declaration in support of bid procedures motion drafting revisions (.20); follow up with IP team re: disclosure schedules and other ancillary documents (.10); review bidder VDR, update tracker and flag new document for review (.60); review re: updates for PWP sale declaration draft (.20). |
| Nov-27-2023 | James Patton | 2.10 | Review and comment on agreements (1.9); call with H. Kim re: outstanding tax items (.20). |
| Nov-27-2023 | Yinran Pan | 1.80 | Update disclosure schedule and internal email correspondence re: same. |
| Nov-27-2023 | Maxwell Schwartz | 1.80 | Call with R. O'Neill and J. MacDonald re: venture sale process updates and documentation (.20); call with Paul Hastings, R. O'Neill, M. Wu and J. MacDonald re: current venture investment sales process (.10); revise definitive transaction documents for venture fund sale (1.5). |
| Nov-27-2023 | Andrew Brod | 1.70 | Revise purchase and sale agreement for disposition of crypto assets (.50); revise purchase and sale agreement for disposition of stock holdings (.80); internal correspondence re: ongoing negotiation for venture sale purchase and sale agreement (.40). |
| Nov-27-2023 | Mario Schollmeyer | 1.30 | Conduct section 1145 analysis re: bids. |
| Nov-27-2023 | Evan Simpson | 1.20 | Review counterparty comments to sale agreement and instructions for mark-up (.80); review mark-up of sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement from associates (.40). |
| Nov-27-2023 | Julie Kapoor | 1.10 | Call with A. Kranzley and K. Ramanathan (A&M) re: tokenized stocks (.50); follow up call with A. Kranzley re: same (.10); review CNO re: Galaxy trust asset sale motion (.50). |
| Nov-27-2023 | Mario Schollmeyer | 1.10 | Revise securities law summary re: bids. |
| Nov-27-2023 | Benjamin Zonenshayn | 1.10 | Review and revise triparty collateral agreement and internal email correspondence re: same. |
| Nov-27-2023 | Aaron Levine | 1.10 | Call with PWP team, A&M team and S&C team re: weekly advisor call. |
| Nov-27-2023 | Mario Schollmeyer | 1.10 | Call with PWP team, A&M team and S&C team re: weekly advisor call. |
| Nov-27-2023 | Audra Cohen | 1.00 | Correspondence with various teams re: investment sale terms and agreement (.40); correspondence with various teams re: potential exchange sale proposal (.60). |
| Nov-27-2023 | KJ Lim | 0.90 | Revise transaction documents for potential sale of exchanges (.80); internal email correspondence re: potential foreign debtor sale (.10). |
| Nov-27-2023 | Mario Schollmeyer | 0.70 | Review and comment on asset sales agreement. |
| Nov-27-2023 | Mario Schollmeyer | 0.60 | Conduct securities law analysis for proposed asset sale. |
| Nov-27-2023 | Alexa Kranzley | 0.60 | Call with J. Kapoor and A&M team re: tokenized stocks (.50); follow up call with J. Kapoor re: same (.10). |
| Nov-27-2023 | Tracey Russell | 0.50 | Analyze question re: bidder and secondary trading and correspondence with M. Schollmeyer re: same. |
| Nov-27-2023 | Jacob Croke | 0.50 | Analyze issues re: asset dispositions and reporting (.30); call with PWP re: asset disposition proposal (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Rita-Anne O'Neill | 0.30 | Call with Paul Hastings, M. Wu, J. MacDonald and M. Schwartz re: current venture investment sales process (.10); call with J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20). |
| Nov-27-2023 | Mario Schollmeyer | 0.30 | Consider question re: Blue Sky. |
| Nov-27-2023 | Elizabeth Levin | 0.30 | Draft IP comments to ancillary documents for purchase agreement. |
| Nov-27-2023 | Eric Queen | 0.20 | Call with B. Smith re: HSR exemption for government agencies. |
| Nov-27-2023 | David Gilberg | 0.20 | Email correspondence with B. Zonenshayn re: Galaxy agreement. |
| Nov-27-2023 | David Gilberg | 0.20 | Review comments and revisions re: account control Agreement. |
| Nov-27-2023 | Jessica Ljustina | 0.20 | Correspondence with M. Cilia (FTX) re: LedgerX purchase price allocation (.10); correspondence with CGSH team re: same (.10). |
| Nov-27-2023 | Aaron Levine | 0.20 | Review emails re: exchange sales. |
| Nov-27-2023 | Bradley Smith | 0.20 | Correspondence with J. MacDonald re: HSR assessment of transaction given shareholder's current holdings of common stock and additional shares to be acquired. |
| Nov-27-2023 | Bradley Smith | 0.20 | Correspondence with J. MacDonald re: HSR assessment of potential shareholder transaction. |
| Nov-27-2023 | Bradley Smith | 0.20 | Call with E. Queen re: HSR exemption for government agencies. |
| Nov-27-2023 | Bradley Smith | 0.20 | Research re: government agency HSR exemption. |
| Nov-27-2023 | Bradley Smith | 0.20 | Email correspondence with J. MacDonald re: HSR government agency exemption. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Bradley Smith | 0.20 | Research and related email correspondence with J. MacDonald re: HSR assessment of potential transaction. |
| Nov-27-2023 | Eric Queen | 0.10 | Review early termination history on FTC website for prior filings by buyer. |
| Nov-27-2023 | Aaron Levine | 0.10 | Review company asset disposition matters. |
| Nov-27-2023 | Joy Sgobbo | 0.10 | Correspondence with D. Handelsman and A. Levine re: meeting re: rule 144 exemption. |
| Nov-27-2023 | J. Kyle | 0.10 | Organize meeting with A&M re: regulatory overview of bidders. |
| Nov-28-2023 | Yaqi Han | 11.10 | Revise registration and shareholder rights agreement incorporating internal comments re: all provisions (6.4); email correspondence with specialists re: IP and tax issues in exchange sale (1.2); review form of warrant and latest purchase agreement updates for exchange sale (1.3); review signing checklist for exchange sale (.20); review securities law analysis provided by bidder re: potential exchange sale (.40); call with third party bidder advisor, M. Schollmeyer, M. Wu, M. Friedman and C. Hodges re: securities analysis (.40); meeting with M. Wu, M. Friedman, C. Hodges and J. Ninivaggi re: internal workstreams check-in (.40); internal email correspondence re: bidder diligence status (.80). |
| Nov-28-2023 | Christian Hodges | 5.90 | Meeting with M. Wu, M. Friedman, Y. Han and J. Ninivaggi re: internal workstreams check-in (.40); call with third party bidder advisor, M. Schollmeyer, M. Wu, M. Friedman and Y. Han re: securities analysis (.40); correspondence with team re: third party bidder next steps (.60); correspondence with M. Schollmeyer and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | PWP team re: third party bidder proposals (.30); coordinate availabilities for S&C team (.50); revise checklist (.70); follow up with third party bidder re: diligence items (.30); correspondence with J. Ninivaggi re: disclosure schedules (.40); revise bill of sale (2.3). |
| Nov-28-2023 | Mitchell Friedman | 4.60 | Call with H. Kim re: tax considerations for potential sale of exchanges (.20); correspondence with M. Wu re: workstreams for potential sale of exchanges (.30); call with third party bidder advisor, M. Schollmeyer, M. Wu, Y. Han and C. Hodges re: securities analysis (.40); call with M. Wu, A. Levine, C. Kyle and A&M team re: bidder regulatory presentation (.40); meeting with M. Wu, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams check-in (.40); comment on sale of exchange checklist (.30); review documents relevant to exchange IP and IT infrastructure (.40); comment on draft sale agreement exhibits for sale of exchange (1.8); email with S&C team re: tax matters in connection with potential sale of exchanges (.40). |
| Nov-28-2023 | Alexa Kranzley | 4.20 | Correspondence with B. Glueckstein re: trust asset sale motion and hearing (.70); correspondence with various teams re: trust asset sale motion and related issues (.40); call with J. Kapoor re: trust asset sale motion hearing prep (.10); calls with A&M re: the same (.40); review materials and prepare notes for hearing on trust units motion (2.6). |
| Nov-28-2023 | Jeffrey MacDonald | 3.50 | Review and summarize sale process requirements for bid process purposes for venture company investment #11 sale (1.6); review diligence materials relating to underlying interests for sale of venture fund investment |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | #10 and potential alternatives (1.4); review tax allocation and related changes for purchase and sale agreement for venture fund investment #15 (.50). |
| Nov-28-2023 | Jane Ninivaggi | 3.20 | Meeting with M. Wu, M. Friedman, Y. Han and C. Hodges re: internal workstreams check-in (.40); update disclosure schedules based on IP comments and annexes (1.2); revise PWP declaration based on additional research (1.6). |
| Nov-28-2023 | Oderisio de Vito Piscicelli | 3.10 | Revise sale agreement and circulate mark-up internally (1.6); email correspondence with corporate and bankruptcy team re: approvals needed (.30); review revised draft of sale agreement (.30); draft cover note to purchaser summarizing changes in documentation and review further iterations of same (.40); review materials distributed by PWP and further email correspondence internally (.20); internal correspondence re: involvement of additional bidder for non-US asset (.30). |
| Nov-28-2023 | Jinny Lee | 3.00 | Review and revise settlement motion for certain settlement transaction. |
| Nov-28-2023 | KJ Lim | 2.40 | Email correspondence re: transferred asset documents for potential sale of the exchanges (.60); review and revise ancillary agreement drafts for potential sale of exchanges (1.8). |
| Nov-28-2023 | HyunKyu Kim | 2.30 | Review emails re: venture sales documents (.10); review emails re: exchange sale (1.3); call with M. Friedman re: tax considerations for potential sale of exchanges (.20); call with B. Greene re: tax considerations for potential sale of exchanges (.20); review re: post-petition tax strategy (.40); review re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ISDA (.10). |
| Nov-28-2023 | Mimi Wu | 2.30 | Call with third party bidder advisor, M. Schollmeyer, M. Friedman, Y. Han, and C. Hodges re: securities analysis (.40); call with A. Levine, M. Friedman, C. Kyle and A&M team re: bidder regulatory presentation (.40); meeting with M. Friedman, Y. Han, C. Hodges and J. Ninivaggi re: internal workstreams check-in (.40); review exchange sale process and diligence matters (1.1). |
| Nov-28-2023 | Julie Kapoor | 1.70 | Call with A. Kranzley re: trust asset sale motion hearing prep (.10); revise hearing notes re: same (1.2); review revisions to same and provide further comments (.40). |
| Nov-28-2023 | Tyler Hill | 1.60 | Update sale agreement with counterparty comments. |
| Nov-28-2023 | Yinran Pan | 1.60 | Update disclosure schedule and internal email correspondence re: same. |
| Nov-28-2023 | Álvaro Cuesta Garayoa | 1.60 | Review last changes incorporated to share purchase agreement of local companies and release agreement before circulation to counterparty. |
| Nov-28-2023 | Andrew Dietderich | 1.40 | Call with J. Ray (FTX) and bidder senior team re: deal structure (1.0); follow up correspondence with A. Grossi (Sidley) re: same (.40). |
| Nov-28-2023 | Andrew Brod | 1.30 | Review and mark up NDA in connection with stock sale transaction (1.0): call with A&M re: surety claims (.30). |
| Nov-28-2023 | Audra Cohen | 1.20 | Correspondence with various teams re: agreements and issues (.80); correspondence with various teams re: sale due diligence and regulatory matters (.40). |
| Nov-28-2023 | James Patton | 1.10 | Review and draft comments re: agreements. |
| Nov-28-2023 | Aaron Levine | 0.90 | Review correspondence re: exchange sales (.50); call |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Wu, M. Friedman, C. Kyle and A&M team re: bidder regulatory presentation (.40). |
| Nov-28-2023 | Mehdi Ansari | 0.80 | Review revised disclosure schedules. |
| Nov-28-2023 | Brian Glueckstein | 0.70 | Meeting with A. Kranzley re: trust asset sale motion hearing (.40); review documents re: same (.30). |
| Nov-28-2023 | Benjamin Zonenshayn | 0.70 | Draft hearing notes re: trust asset sale motion. |
| Nov-28-2023 | J. Kyle | 0.70 | Call with M. Wu, A. Levine, M. Friedman and A&M team re: bidder regulatory presentation (.40); revise notes from A&M call and circulate to exchange sales (.30). |
| Nov-28-2023 | Joy Sgobbo | 0.60 | Review trust agreements re: restrictions to sell trust securities. |
| Nov-28-2023 | Joy Sgobbo | 0.60 | Draft email to A. Levine re: Rule 144 exemption. |
| Nov-28-2023 | Alexa Kranzley | 0.50 | Meeting with B. Glueckstein re: trust asset sale motion hearing (.40); follow up correspondences re: same (.10). |
| Nov-28-2023 | Dylan Handelsman | 0.50 | Meeting with A. Levine re: re: trust asset sales. |
| Nov-28-2023 | Aaron Levine | 0.50 | Meeting with D. Handelsman re: trust asset sales. |
| Nov-28-2023 | Aaron Levine | 0.40 | Conduct company asset disposition regulatory analysis. |
| Nov-28-2023 | Mario Schollmeyer | 0.40 | Call with third party bidder advisor, M. Wu, M. Friedman, Y. Han, and C. Hodges re: securities analysis. |
| Nov-28-2023 | Mario Schollmeyer | 0.40 | Review bid proposals in preparation for call with third-party bidder. |
| Nov-28-2023 | Maxwell Schwartz | 0.40 | Review final stage venture sales documents for funds (.20); review diligence request for exchanges sale process (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Jameson Lloyd | 0.30 | Conduct tax review re: transaction docs. |
| Nov-28-2023 | Mario Schollmeyer | 0.30 | Draft summary to internal group of call with third-party bidder. |
| Nov-28-2023 | Elizabeth Levin | 0.30 | Internal email correspondence re: scope of IP in potential acquisition. |
| Nov-28-2023 | David Gilberg | 0.30 | Review mark-up of account control agreement. |
| Nov-28-2023 | David Gilberg | 0.30 | Conduct company asset disposition analysis. |
| Nov-28-2023 | David Gilberg | 0.20 | Email correspondence with A. Levine re: account control agreement. |
| Nov-28-2023 | Oderisio de Vito Piscicelli | 0.20 | Review emails with PWP and responding internally. |
| Nov-28-2023 | Joy Sgobbo | 0.20 | Correspondence with D. Handelsman and A. Levine re: next steps for asset disposition. |
| Nov-28-2023 | Elizabeth Levin | 0.20 | Call with A&M re: IP assets to be transferred in proposed sale. |
| Nov-28-2023 | Patrick Lee | 0.20 | Review purchase and transfer agreements for tax related changes and circulate to S&C team. |
| Nov-28-2023 | Brett Greene | 0.20 | Call with H. Kim re: tax considerations for potential sale of exchanges. |
| Nov-28-2023 | Colin Lloyd | 0.20 | Correspondence with C. Kyle re: reverse diligence for exchange sales. |
| Nov-29-2023 | Christian Hodges | 7.60 | Correspondence with S&C team re: scheduling (.30); draft bill of sale (1.3); revise bill of sale per comments (.80); correspondence with S&C team re: press on third party bidder (.20); review seller disclosure schedules (.40); correspondence with S&C team re: seller disclosure schedules (.60); correspondence with third party bidder re: NDA status (.60); review bid procedures |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion declaration (1.1); correspondence with J. Ninivaggi re: same (.30); correspondence with S&C team re: diligence updates (.30); review third party bidder diligence (.50); correspondence with J. Ninivaggi re: third party bidder (.30); review third party bidder summary email to client (.40); review third party bidder Nardello memo (.30); draft email to J. Ray (FTX) re: third party bidder (.20). |
| Nov-29-2023 | Yaqi Han | 7.10 | Meeting with M. Friedman re: document drafting for exchange sale (.40); update registration and shareholder rights agreement to incorporate further internal comments (3.2); review schedules and ancillary documents of APA (1.1); email correspondence with potential bidders re: deal process (.40); review bill of sale and assignment and assumption agreement (.30); review IP related schedules for exchange sale (.80); review emails re: bid information (.90). |
| Nov-29-2023 | Brett Greene | 4.40 | Research re: tax considerations for potential sale of exchanges. |
| Nov-29-2023 | Jane Ninivaggi | 4.20 | Circulate third party bidder reverse diligence materials with internal regulatory team and explain diligence background (.30); draft PWP declaration in support of bid procedures for K. Cofsky (PWP) (1.7); prepare redlines against PWP declaration and share with internal team (.20); implement comments re: seller disclosure schedules and follow up with IP team with related questions (.70); draft NDA overview for third party bidder interested in process (1.3); correspondence with S. Chen re: declarations ISO bid procedures motions. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-29-2023 | Mitchell Friedman | 4.10 | Meeting with Y. Han re: document drafting for exchange sale (.40); review and comment on assignment documentation for potential sale of exchange (.40); comment on revised shareholder rights agreement (.80); review and comment on draft NDA for potential bidder (.40); review and comment on revised disclosure schedules for exchange sale (.40); review and comment on bankruptcy filings for exchange sale (.60); review regulatory-related diligence materials from bidder for exchange sale (.40); email correspondence with S&C team re: sale process matters (.70). |
| Nov-29-2023 | Alexa Kranzley | 4.00 | Correspondence with S&C and A&M in preparation for hearing on trust units motion (1.2); review and revise notes re: same (1.1); review reply filed by Mallon (.60); prepare for hearing on trust units motion (1.1). |
| Nov-29-2023 | Dylan Handelsman | 3.70 | Review research re: securities law question re: trust assets (.60); meeting with A. Levine re: same and related issues (.40); call with B. Zonenshayn re: trust assets and vendor contracts (.50); review trust asset sale documents (.30); correspondence with J. Sgobbo re: same (.10); correspondence with A. Levine re: same (.10); analyze trust asset sale consent (.60); review trust asset sale documents re: same (.20); meeting with A. Levine re: trust assets (.10); review the same (.20); correspondence with A&M team and A. Levine re: same and related issues (.60). |
| Nov-29-2023 | Brian Glueckstein | 3.40 | Meetings with internal team re: trust asset sale hearing (1.8); prepare for the same (1.6). |
| Nov-29-2023 | Jeffrey MacDonald | 2.60 | Call with PWP, A&M and M. Wu re: venture sales |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | process (.60); review diligence materials relating to sale of loan in venture company investment #13 (.60); review purchase and sale agreement bid draft for sale of venture company investment #11 (1.4). |
| Nov-29-2023 | Aaron Levine | 2.10 | Review matters re: company asset disposition and registration analysis. |
| Nov-29-2023 | James Patton | 2.00 | Review and revise tax aspects re: agreements (1.2); call with J. Lloyd, H. Kim and A&M team re: tax impact of sale (.50); call with H. Kim re: outstanding tax items (.20); correspondence with J. MacDonald re: comments to purchase agreement (.10). |
| Nov-29-2023 | Sophia Chen | 1.90 | Research re: declarations ISO bid procedures motions per J. Ninivaggi. |
| Nov-29-2023 | Álvaro Cuesta Garayoa | 1.70 | Review schedules to share purchase agreement to confirm no reference to U.S. law and update them to new version of share purchase agreement. |
| Nov-29-2023 | Andrew Dietderich | 1.50 | Call with ad hoc committee and UCC re: claims and tokenization alternatives (1.2); email correspondence with PWP team re: economic terms (.30). |
| Nov-29-2023 | HyunKyu Kim | 1.30 | Review venture sales documents (.20); call with J. Patton re: outstanding tax items (.20); call with J. Lloyd, J. Patton and A&M team re: tax impact of sale (.50); review and draft plan re: tax impact of exchange sale (.40). |
| Nov-29-2023 | Ken Li | 1.20 | Correspondence with internal team re: company asset sales, trust securities and related regulatory and legal matters (.40); analyze contractual and securities law issues in connection with company asset trust transactions (.80). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-29-2023 | Benjamin Zonenshayn | 1.10 | Revise triparty agreement and correspondence with counterparty re: same. |
| Nov-29-2023 | Andrew Brod | 1.10 | Revise purchase and sale agreement for disposition of crypto tokens (.30); mark up NDA for sale of venture fund interest (.80). |
| Nov-29-2023 | Audra Cohen | 0.90 | Correspondence with various teams re: investment sales (.30); correspondence with various teams re: potential exchange sale issues and regulatory matters (.60). |
| Nov-29-2023 | KJ Lim | 0.80 | Review transferred asset related documents for potential sale of the exchanges. |
| Nov-29-2023 | David Gilberg | 0.80 | Review mark-ups of ISDA. |
| Nov-29-2023 | Mimi Wu | 0.70 | Internal correspondence re: status of exchange sale and documentation. |
| Nov-29-2023 | Jameson Lloyd | 0.50 | Call with H. Kim, J. Patton and A&M team re: tax impact of sale. |
| Nov-29-2023 | Benjamin Zonenshayn | 0.50 | Call with D. Handelsman re: trust assets and vendor contracts. |
| Nov-29-2023 | Elizabeth Levin | 0.50 | Conduct IP review and update disclosure schedules. |
| Nov-29-2023 | Aaron Levine | 0.50 | Meeting with D. Handelsman re: trust documents (.10); meeting with D. Handelsman re: trust asset and related issues (.40). |
| Nov-29-2023 | Evan Simpson | 0.40 | Review comments from counterparty on sale agreement process and draft response for financial adviser. |
| Nov-29-2023 | Maxwell Schwartz | 0.40 | Review ventures board discussion materials (.10); revise venture funds sale transaction agreement (.30). |
| Nov-29-2023 | J. Kyle | 0.40 | Revise and provide comments re: A&M regulatory |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update presentation. |
| Nov-29-2023 | Mario Schollmeyer | 0.30 | Internal correspondence re: asset purchase agreement. |
| Nov-29-2023 | Aaron Levine | 0.30 | Review correspondence re: exchange sales. |
| Nov-29-2023 | Mario Schollmeyer | 0.30 | Internal correspondence re: asset sales analysis. |
| Nov-29-2023 | David Gilberg | 0.20 | Email correspondence with B. Zonenshayn and A. Levine re: comments on and revisions to various ISDA documents. |
| Nov-29-2023 | Joy Sgobbo | 0.20 | Email correspondence with M. Schollmeyer re: findings on Rule 144 exemption. |
| Nov-29-2023 | Yinran Pan | 0.10 | Revise disclosure schedule and internal email correspondence re: same. |
| Nov-30-2023 | Christian Hodges | 10.90 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly check-in call (1.2); correspondence with Y. Han re: APA issues list (.30); prepare APA issues list shell (.50); correspondence with specialists re: same (.40); review APA issues list (.90); correspondence with S&C team re: scheduling internal call (.20); correspondence with M. Friedman re: bill of sale (.20); revise bid procedures declaration (2.8); correspondence with M. Wu re: bill of sale (.30); correspondence with A. Kranzley re: APA issues list (.40); revise APA issues list (1.9); review escrow agreement (1.8). |
| Nov-30-2023 | Yaqi Han | 9.60 | Review bidder comments to asset purchase agreement and draft issues list (5.3); email correspondence with specialists re: purchase agreement comments and issues list (2.2); call with J. Ray (FTX), PWP team, S&C |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly check-in call (1.2); review comments on registration and shareholders rights agreement (.90). |
| Nov-30-2023 | Mitchell Friedman | 9.50 | Call with M. Wu re: workstreams for potential sale of exchanges (.10); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly check-in call (1.2); meeting with A&M team, PWP team, M. Wu, A. Levine and C. Kyle re: bidder framework and regulatory diligence progress (1.0); meeting with M. Wu, A. Levine and C. Kyle re: prioritizing bidder due diligence requests (.10); review and comment on draft purchase agreement from exchange bidder (3.2); compile issues list on purchase agreement (3.1); review updated bankruptcy filings for exchange sale (.80). |
| Nov-30-2023 | Jane Ninivaggi | 7.30 | Review latest draft of Stalking Horse APA re: issues list drafting (.80); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly check-in call (1.2); draft escrow agreement and share first draft with matter team for review (2.8); respond to comments re: escrow agreement and redraft accordingly (2.2); follow up with IP team re: seller disclosure schedules (.10); update bid procedures to reflect seller entities (.20). |
| Nov-30-2023 | Mimi Wu | 6.70 | Call with M. Friedman re: workstreams for potential sale of exchanges (.10); call with J. Ray (FTX), PWP team, |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly check-in call (.70 - partial attendance); meeting with A&M team, PWP team, A. Levine, M. Friedman and C. Kyle re: bidder framework and regulatory diligence progress (.30 - partial attendance); meeting with A. Levine, M. Friedman and C. Kyle re: prioritizing bidder due diligence requests (.10); review revised exchange sale APA and revise issues list (5.5). |
| Nov-30-2023 | Yinran Pan | 5.30 | Prepare issues list and internal email correspondence re: same. |
| Nov-30-2023 | Jeffrey MacDonald | 4.60 | Review capital call diligence materials relating to potential payment of venture fund investment capital call payments (1.4); review NDA markups for venture company investment #11 sale process (.60); revise settlement agreement in connection with settlement with venture fund investment #10 (2.6). |
| Nov-30-2023 | Aaron Levine | 3.60 | Review correspondence re: exchange sales (1.0); call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly check-in call (1.2); conduct diligence review (.30); meeting with A&M team, PWP team, M. Wu, M. Friedman and C. Kyle re: bidder framework and regulatory diligence progress (1.0); meeting with M. Wu, M. Friedman and C. Kyle re: prioritizing bidder due diligence requests (.10). |
| Nov-30-2023 | James Patton | 3.60 | Review and comment on sale agreements (3.0); call |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with H. Kim re: issues list for APA (.10); call with H. Kim re: outstanding tax items (.50). |
| Nov-30-2023 | J. Kyle | 3.10 | Review bidder APA and drafted regulatory issues list (1.1); meeting with A&M team, PWP team, M. Wu, A. Levine and M. Friedman re: bidder framework and regulatory diligence progress (1.0); meeting with M. Wu, A. Levine and M. Friedman re: prioritizing bidder due diligence requests (.10); consolidate due diligence request list for bidder to showcase high priority items and distribute to PWP and A&M (.90). |
| Nov-30-2023 | HyunKyu Kim | 2.80 | Review exchange sale APA (1.5); call with J. Patton re: issues list for APA (.10); review re: OTC agreement (.40); review email re: valuation question (.30); call with J. Patton re: outstanding tax items (.50). |
| Nov-30-2023 | Ken Li | 1.90 | Correspondence with A&M and S&C team re: company asset sales, trust securities and related regulatory and legal matters (.30); research and analyze contractual and securities law issues re: company asset trust transactions (1.1); review company asset trust sub documents and governing agreements (.50). |
| Nov-30-2023 | Audra Cohen | 1.80 | Correspondence with various teams re: APA and issues re: potential exchange sale (1.2); correspondence with various teams re: regulatory and due diligence re: potential sale (.60). |
| Nov-30-2023 | Mario Schollmeyer | 1.80 | Conduct securities law analysis of asset sales. |
| Nov-30-2023 | Andrew Brod | 1.70 | Revise purchase and sale agreement and assumption and assignment agreement for disposition of venture assets (.90); coordinate execution of NDA for sale of stock interests (.30); further revise purchase and sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement for disposition of crypto tokens (.50) |
| Nov-30-2023 | KJ Lim | 1.70 | Internal email correspondence re: transferred asset documents for potential sale of exchanges (.50); review and revise APA draft for potential sale of exchanges (1.2). |
| Nov-30-2023 | Alexa Kranzley | 1.60 | Correspondence with M. Wu re: exchange sale process (.30); call with R. Gordon (A&M) re: the same (.20); correspondence with internal team re: same (.30); review materials and updates on exchange sale process (.80). |
| Nov-30-2023 | Benjamin Zonenshayn | 1.50 | Negotiate and revise triparty custodian agreement (.60); call with K. Ramanathan (A&M) re: ISDA documentation (.10); review emails re: same (.80). |
| Nov-30-2023 | Andrew Dietderich | 1.40 | Call with J. Ray (FTX), PWP team, S&C team, Jefferies team, A&M team, Paul Hastings team, FTI team, Rothschild team, UCC team, AHG team and Eversheds team re: weekly check-in call (1.2); follow up correspondence with J. Ray (FTX) and K. Cofsky (PWP) (.20). |
| Nov-30-2023 | Dylan Handelsman | 1.30 | Emails with A&M re: trust asset sale documents (.20); prepare for upcoming meeting with A. Levine (.20); meeting with A. Levine re: trust assets (.60); meeting with A. Levine re: follow-up (.20); internal correspondence re: same (.10). |
| Nov-30-2023 | Alexander Capogna | 1.20 | Prepare executive compensation and benefits-related input for APA issues list. |
| Nov-30-2023 | Mario Schollmeyer | 1.20 | Review and comment on draft registration rights agreement. |
| Nov-30-2023 | Aaron Levine | 1.00 | Research securities law re: trust asset sale motion |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); correspondence with internal team re: same (.40). |
| Nov-30-2023 | Aaron Levine | 1.00 | Prepare for upcoming meeting with D. Handelsman (.20); meeting with D. Handelsman re: trust assets (.60); meeting with D. Handelsman re: follow-up (.20). |
| Nov-30-2023 | Tracey Russell | 1.00 | Review draft agreement for bidder analysis and internal correspondence re: same. |
| Nov-30-2023 | Brett Greene | 1.00 | Correspondence with H. Kim re: tax considerations for potential sale of exchanges (.30); draft summary of research re: tax considerations for potential sale of exchanges (.70). |
| Nov-30-2023 | Ryan Logan | 1.00 | Review edits to APA privacy provisions. |
| Nov-30-2023 | Elizabeth Levin | 0.90 | Conduct IP review of revised APA draft and comments to APA issues list. |
| Nov-30-2023 | Oderisio de Vito Piscicelli | 0.50 | Review correspondence with potential purchaser of non-US asset and further internal correspondence (.30); review information to be provided in response to request from potential purchaser (.20). |
| Nov-30-2023 | David Gilberg | 0.40 | Review revisions to third party trading agreement. |
| Nov-30-2023 | Mario Schollmeyer | 0.40 | Respond to internal questions re: securities law implications. |
| Nov-30-2023 | Mario Schollmeyer | 0.30 | Correspondence with internal team re: securities law analysis of asset sales. |
| Nov-30-2023 | Elizabeth Levin | 0.30 | Conduct IP review of comments to APA. |
| Nov-30-2023 | Sarah Long | 0.20 | Review APA issues list. |
| Nov-30-2023 | David Gilberg | 0.20 | Email correspondence with A. Levine re: third party trading agreement. |
| Nov-30-2023 | Bradley Smith | 0.20 | Email correspondence with Sidley team re: HSR and other antitrust assessments re: potential transaction. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-30-2023 | Bradley Smith | 0.20 | Email correspondence with Sidley team re: HSR assessment. |
| Nov-30-2023 | Eric Queen | 0.10 | Email correspondence with B. Smith re: HSR issues. |
| Nov-30-2023 | Eric Queen | 0.10 | Email correspondence with M. Friedman and B. Smith re: HSR issues. |
| Nov-30-2023 | Eric Queen | 0.10 | Email correspondence with Sidley team and B. Smith re: HSR issues. |
| Nov-30-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: bidding due diligence. |
| Nov-30-2023 | Aaron Levine | 0.10 | Review company assets disposition matters. |
| **Total** | | **1,426.20** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | M. Devin Hisarli | 0.30 | Review draft sixth contract rejection motion. |
| Nov-06-2023 | Robert Schutt | 0.10 | Review correspondence from A&M re: contract rejection. |
| Nov-08-2023 | Julie Kapoor | 0.10 | Correspondence with QE re: potential contract rejection. |
| Nov-30-2023 | Robert Schutt | 0.10 | review correspondence from J. Kapoor re: contract rejections (.10). |
| Nov-30-2023 | Julie Kapoor | 0.10 | Correspondence with A&M re: contract rejections. |
| **Total** | | **0.70** | |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Arnold Zahn | 11.20 | Legal research on overview of turnover claims in Project Granite matter (1.9); review of Project Granite draft complaint (.80); legal research on elements of turnover claim in Project Granite (1.7); legal research on issue relevant to Project Granite matter (2.5); legal research on Bankruptcy Code in connection with Project Granite matter (2.3); legal research on possession issues in Project Granite matter (.80); meeting with J. Rosenfeld, Z. Flegenheimer, J. Ciafone, S. Mazzarelli and K. Setren re: next steps in potential Project Bronze avoidance action (.40); draft memo in Project Bronze matter re: potential claim (.80). |
| Nov-01-2023 | Jared Rosenfeld | 9.60 | Meeting with Z. Flegenheimer, J. Ciafone, S. Mazzarelli, K. Setren and A. Zahn re: next steps in potential Project Bronze avoidance action (.40); revise Project Granite complaint (1.8); research opposition to motion to dismiss FTX EU matter (3.0); correspondence re: Antigua law research in FTX EU matter (.60); outline opposition to motion to dismiss in FTX EU matter (3.8). |
| Nov-01-2023 | Samantha Mazzarelli | 9.40 | Analyzing breach of fiduciary duty claims in motion to dismiss related to FTX EU matter (.70); edit responses and objections to requests for admission; meeting with M. Materni re: next steps for Latona matter (.10); meeting with J. Rosenfeld, Z. Flegenheimer, J. Ciafone, K. Setren and A. Zahn re next steps in potential Project Bronze avoidance action (.40); prepare research to send to foreign law expert related to FTX EU claims (1.3); revise fraudulent conveyance claim research for Project Bronze matter (1.8); draft research re: breach of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | fiduciary duty under Antiguan law in connection with FTX EU motion to dismiss (.50); research motion to dismiss standards in connection with FTX EU matter (1.4); draft summary of research re: motion to dismiss standards in connection with FTX EU matter (.50); research case law on breach of fiduciary duty claims involving foreign law related to FTX EU matter (.90); draft summary of research case law on breach of fiduciary duty claims involving foreign law related to FTX EU matter (1.8). |
| Nov-01-2023 | Kanishka Kewlani | 9.40 | Follow-up research re: Section 541 of the Bankruptcy Code and related case law re: defining property of the estate for potential claims in Granite complaint (3.1); follow-up research re: turnover claims under Section 542 of Bankruptcy Code for discussion of potential claims in Granite complaint (3.2).draft summary of findings re: research on potential claims for Project Granite complaint (1.7); review correspondence with Project Granite team re: research findings (.80); meeting with B. Harsch, D. O'Hara, A. Zahn, C. Arnett (A&M), A. Canale (A&M), P. McGrath (A&M), and L. Ryan (A&M) re: areas for further factual investigation in potential Project Granite avoidance action (.20); review correspondence with Project Granite team and A&M re: same (.10); correspondence with A. Wiltse re: document review research questions in Embed avoidance action (.30). |
| Nov-01-2023 | Mark Bennett | 8.40 | Correspondence with S. Wadhawan and P. Bauer re: Bankman-Fried trial testimony relevant to K5 action (.20); correspondence with C. Dunne, M. Tomaino to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare for call with foreign law expert in connection with K5 action (.30); correspondence with D. Mumford (Maitland Chambers) re: foreign legal issue relevant to opposition to K5 motion to dismiss (.20); call with D. Mumford (Maitland Chambers), A. Drysdale (Walkers Global), C. Dunne, M. Tomaino, J. Sedlak re: foreign legal issue relevant to opposition to K5 motion to dismiss (.70); call with C. Dunne, M. Tomaino, J. Sedlak re: foreign legal issue relevant to opposition to K5 motion to dismiss (.30); call with J. Sedlak re: revisions to opposition to K5 motion to dismiss (.10); case law research re: issue related to opposition to K5 motion to dismiss (.80); revise draft opposition to K5 motion to dismiss to incorporate C. Dunne edits (3.8); review Bankman-Fried trial transcripts in support of opposition to K5 motion to dismiss (.60); revise draft opposition to K5 motion to dismiss to incorporate J. Sedlak edits (.80); revise draft case management order in Burgess action (.60). |
| Nov-01-2023 | Kira Setren | 8.30 | Correspondence with Latona avoidance action team re: drafting discovery requests (.20); review Rheingans-Yoo answer and debtors' objection to proof in claim for Latona action (.10); meeting with J. Rosenfeld, Z. Flegenheimer, J. Ciafone, S. Mazzarelli, K. Setren and A. Zahn re next steps in potential Project Bronze avoidance action (.40); email paralegals for assistance re: avoidance action memo and coordinating responses (.30); research re: Project Bronze avoidance action, including reviewing meeting notes (.30); review transcripts for Project Bronze avoidance action memo |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.0); outlining Project Bronze avoidance action memo (2.0); draft Project Bronze avoidance action memo (2.3); meeting with J. Ciafone re: legal theories for Project Bronze potential avoidance action (.20); meeting with J. Ciafone re: Project Bronze legal theories and next steps (.50). |
| Nov-01-2023 | Aneesa Mazumdar | 8.30 | Research re: dominion and control for FTX EU avoidance action (1.4); research re: subsequent transferees for FTX EU avoidance action (1.6); research for motion to dismiss opposition for FTX EU avoidance action (5.1); review emails re: Antiguan law for FTX EU avoidance action (.20). |
| Nov-01-2023 | Saskia De Vries | 8.20 | Review chart of arguments and argument outline to prepare for drafting opposition to FTX EU avoidance action motions to dismiss (.30); review opposition briefs to K5 and Embed motions to dismiss and FTX EU complaint re: same (1.3); analyze FTX EU complaint for relevant facts in connection with opposition to motion to dismiss (2.1); research case law about badges of fraud re: FTX EU motion to dismiss (1.5); draft arguments re: FTX EU motion to dismiss (3.0). |
| Nov-01-2023 | Daniel O'Hara | 7.90 | Draft and revise order of proof for Embed action (.50); research privilege issues for Embed action (2.3); review documents for production in Embed action (.30); draft and revise Project Granite complaint (3.3); revise Mirana complaint (1.0); meeting with B. Harsch, K. Kewlani, A. Zahn, C. Arnett (A&M), A. Canale (A&M), P. McGrath (A&M), and L. Ryan (A&M) re: areas for further factual investigations in potential Project Granite avoidance action (.20); call with B. Harsch to discuss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Project Granite complaint causes of action (.30). |
| Nov-01-2023 | Keila Mayberry | 6.90 | Draft RFPs for Latona adversary proceeding (5.9); revise draft CMO for Latona adversary proceeding (1.0). |
| Nov-01-2023 | Phoebe Lavin | 6.50 | Call with A. Holland re: LayerZero initial disclosures (.20); revise LayerZero initial disclosures based on feedback from A. Holland (1.4); review documents for relevance to Project Whale complaint (.90); draft Project Whale complaint avoidance action complaint (2.9); revise Project Whale avoidance action complaint based on feedback from J. Rosenfeld (1.1). |
| Nov-01-2023 | Jacob Croke | 6.40 | Analyze issues identified by Nardello for potential avoidance action (.40), correspondence Nardello re: issues identified by Nardello for potential avoidance action (.10); analyze potential preference claims and strategy (.30), call with A&M re: potential preference claims and strategy (.50); analyze potential issues re: avoidance actions and coordination with JPLs (.60), correspondence with B. Glueckstein re: same (.70); revise Burgess CMO (.10), correspondence with M. Bennett re: Burgess CMO (.10); call with K5 counsel re: K5 documents re: investments (.10); call with C. Dunne re: K5 documents re: investments (.10); call with B. Glueckstein, Paul Hastings re: avoidance actions and proposed filings (.50); revise Mirana complaint and related materials (1.7); correspondence with D. O'Hara re: same (.10); analyze potential Turquoise claims (.30); prepare for call (.10); analyze issues raised at SBF trial for potential use in avoidance actions (.70). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|---|---|---|---|
| Nov-01-2023 | Jessica Goldman | 5.40 | Coordinate with internal team and document vendor regarding first document production in FTX EU avoidance (1.5); edit R&Os to RFPs in FTX EU avoidance action (1.5); revise FTX EU avoidance action motion to dismiss outline (2.4). |
| Nov-01-2023 | Christopher Dunne | 4.90 | Review and revise K5 briefing (3.5); call with M. Materni and K. Mayberry re: next steps for Latona adversary proceeding (.10); call with M. Tomaino re: K5 opposition (.30); call with D. Mumford (Maitland Chambers), A. Drysdale (Walkers Global), M. Tomaino, J. Sedlak, M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss (.70); call with M. Tomaino, J. Sedlak, M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss (.30); call with M. Tomaino re: notice of dismissal (.10); call with A. Holland re LayerZero initial disclosures (.10). |
| Nov-01-2023 | Subhah Wadhawan | 4.90 | Review trial transcripts from the SBF criminal trial and pulling excerpts into document related to K5 motion to dismiss (1.0); prepare a summary of the SBF criminal trial transcripts excerpts (.80); conduct research on case law re: opposition to k5 motion to dismiss (2.6); summarize research into email to share with internal team (.50). |
| Nov-01-2023 | Zoeth Flegenheimer | 3.80 | Review and revise memo evaluating potential claims in Project Bronze action (2.0); coordinate with J. Rosenfeld re: preparing Project Bronze litigation memo (.10); coordinate with D. O'Hara re: rule 2004 requests in connection with Project Bronze action (.10); coordinate with AlixPartners re: transactions involving Project Bronze (.10); review and analyze documents to |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | evaluate claims against Project Bronze (.50); coordinate with J. Goldman re: avoidance action discovery workstreams (.20); meeting with A. Wiltse re: Embed discovery workstreams (.30); call with A. Holland re document collection re: LayerZero initial disclosures (.10); meeting with J. Rosenfeld, J. Ciafone, S. Mazzarelli, K. Setren and A. Zahn re next steps in potential Project Bronze avoidance action (.40). |
| Nov-01-2023 | Michele Materni | 3.30 | Meeting with S. Mazzarelli re. next steps for Latona matter (.10); meeting with S. Wheeler re: next steps in Latona adversary proceeding (.30); call with C. Dunne and K. Mayberry re: next steps for Latona adversary proceeding (.10); meeting with K. Mayberry re: next steps for Latona adversary proceeding (.40); review Latona chronology to identify topics for document requests (2.1); correspondence with K. Mayberry re: RFPs in Latona adversary proceeding (.30). |
| Nov-01-2023 | Alexandra Li | 2.90 | Research produced documents for documents of interest in Embed avoidance action (2.2); summarize identified documents for Embed avoidance action (.50); email with team re: selection of deposition candidates (.20). |
| Nov-01-2023 | Alexander Holland | 2.90 | Call with Z. Flegenheimer re document collection re: LayerZero initial disclosures (.10); call with C. Dunne re: LayerZero initial disclosures (.10); call with P. Lavin re: LayerZero initial disclosures (.20); revise LayerZero interrogatories (.40); review LayerZero documents (.20); correspond with A. Lewis and FTI re: same (.40); correspond with re: third-party discovery (.10); revise LayerZero initial disclosures (1.4). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Michael Tomaino Jr. | 2.80 | Review draft opposition to K5 motion to dismiss (.80); review portions of K5 complaint and other work product in preparation for call with team and BVI law expert (.40); call with D. Mumford (Maitland Chambers), A. Drysdale (Walkers Global), C. Dunne, J. Sedlak, M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss (.70); call with C. Dunne, J. Sedlak and M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss (.30); call with C. Dunne re: K5 opposition (.30); e-mails with Embed team re document production issues (.10); e-mails with team re notice of dismissal (.10); call with C. Dunne re: notice of dismissal (.10). |
| Nov-01-2023 | Justin DeCamp | 2.70 | Review and revise further draft of Mirana complaint, including review of supporting documents. |
| Nov-01-2023 | Jacob Ciafone | 2.70 | Meeting with J. Rosenfeld, Z. Flegenheimer, S. Mazzarelli, K. Setren and A. Zahn re: next steps in potential Project Bronze avoidance action (.40); meeting with K. Setren re: legal theories for potential Project Bronze avoidance action (.20); search for and noted DOIs relevant to Project Bronze (1.6); meeting with K. Setren re: Project Bronze legal theories and next steps (.50). |
| Nov-01-2023 | Tatum Millet | 2.30 | Revise draft of Whale Complaint to incorporate edits from J. Rosenfeld (1.2); correspondence with J. Rosenfeld and P. Lavin re: same (.20); correspondence with C. Dunne re: MTD opposition brief (.20); correspondence with A. Holland re: Embed discovery process (.20); correspondence with J. DeCamp re: call with C. Webber (LMAX counsel) (.10); call with Z. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Flood, counsel for Embed bidder Mercury Technologies (.20); correspondence with J. DeCamp re: same (.20). |
| Nov-01-2023 | Phinneas Bauer | 1.90 | Correspondence with M. Bennett and S. Wadhawan re: public records search and report for opposition to K5 motion to dismiss (.10); conduct research into public records re same (.50); summarize highlights of above research in report for S&C team (1.1); correspondence with M. Bennett and S. Wadhawan re: same (.20). |
| Nov-01-2023 | Aaron Wiltse | 1.60 | Correspondence with vendor re: Embed production. |
| Nov-01-2023 | Halloran Purcell | 1.50 | Review SBF transcripts in preparation for potential avoidance action. |
| Nov-01-2023 | Aaron Wiltse | 1.50 | Investigate privilege issues and discuss research re: same with team. |
| Nov-01-2023 | Aaron Wiltse | 1.20 | Investigate collection of Embed custodial email. |
| Nov-01-2023 | Bradley Harsch | 1.10 | Call with D. O'Hara to discuss Project Granite complaint causes of action (.30); email re: analysis of entity exchange activity for Project Granite complaint (.30); review legal research re: veil piercing and turnover for Project Granite complaint (.20); review email re: privilege in Embed transaction (.10); meeting with D. O'Hara, K. Kewlani, A. Zahn, C. Arnett (A&M), A. Canale (A&M), P. McGrath (A&M) and L. Ryan (A&M) re: areas for further factual investigation in potential Project Granite avoidance action (.20). |
| Nov-01-2023 | Jonathan Sedlak | 0.70 | Call with D. Mumford (Maitland Chambers), A. Drysdale (Walkers Global), C. Dunne, M. Tomaino and M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss. |
| Nov-01-2023 | Justin DeCamp | 0.50 | Emails with team re: Embed settlement and reviewing |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revised notice of dismissal re: same (.20); emails with team, defense counsel re: Embed discovery issues (.30). |
| Nov-01-2023 | Keila Mayberry | 0.50 | Meeting with M. Materni re: next steps for Latona adversary proceeding (.40); call with C. Dunne and M. Materni re: next steps for Latona adversary proceeding (.10). |
| Nov-01-2023 | Stephanie Wheeler | 0.30 | Meeting with M. Materni re: next steps in Latona adversary proceeding. |
| Nov-01-2023 | Anthony Lewis | 0.30 | Review draft of LayerZero initial disclosures (.10); correspondence with S&C team re: LayerZero discovery and initial disclosures (.20). |
| Nov-01-2023 | Mark Bennett | 0.30 | Draft update of K5 action for inclusion in disclosure statement. |
| Nov-01-2023 | Jonathan Sedlak | 0.30 | Call with C. Dunne, M. Tomaino, and M. Bennett re: foreign legal issue relevant to opposition to K5 motion to dismiss. |
| Nov-01-2023 | William Wagener | 0.20 | Emails with J. LaBella (Alix) re: sharing drafts and other work product with solvency expert. |
| Nov-01-2023 | Aaron Wiltse | 0.20 | Discuss and coordinate settlement discussions. |
| Nov-01-2023 | Lisa Wang | 0.20 | Document review of Fenwick search results. |
| Nov-01-2023 | Stephen Ehrenberg | 0.10 | Review draft production letter for FTX EU action. |
| Nov-01-2023 | Stephen Ehrenberg | 0.10 | Review draft email re: expert for FTX EU avoidance action. |
| Nov-01-2023 | Stephen Ehrenberg | 0.10 | Review research on expert for FTX EU avoidance action. |
| Nov-01-2023 | Aaron Wiltse | 0.10 | Coordinate use of SDNY workspace for avoidance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | actions. |
| Nov-01-2023 | Aaron Wiltse | 0.10 | Update Embed correspondence binders. |
| Nov-01-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: revisions to opposition to K5 motion to dismiss. |
| Nov-02-2023 | Kira Setren | 11.10 | Research various legal issues re: Bronze memo (5.0); drafting memo re: Project Bronze (4.7); meeting with J. Ciafone re: Bronze memo progress and dividing responsibilities for next steps (.50); meeting with J. Ciafone re: legal theories and memo organization (.70); meeting with J. Ciafone re: Bronze memo updates and next steps (.20). |
| Nov-02-2023 | Jared Rosenfeld | 9.80 | Call with A. Mazumdar re: FTX EU avoidance action opposition to motion to dismiss (.70); meeting with S. Mazzarelli re: FTX EU motion to dismiss strategy (.30); meeting with S. De Vries re: outline for FTX EU motion to dismiss opposition brief (.30); corresponded with Alix re: researching flow of funds in FTX EU matter (.60); correspondence re: Antigua law research in FTX EU matter (.40); research opposition to motion to dismiss FTX EU matter (2.4); outline opposition to motion to dismiss in FTX EU matter (4.9); call with S. Ehrenberg re: motion to dismiss opposition (.20). |
| Nov-02-2023 | Aneesa Mazumdar | 8.70 | Research re: dominion and control for FTX EU avoidance action (.10); draft outline of motion to dismiss for FTX EU avoidance action (3.1); call with J. Rosenfeld re: FTX EU avoidance action opposition to motion to dismiss (.70); revise CMO for Burgess avoidance action (.80); research for motion to dismiss opposition for FTX EU avoidance action (4.0). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-02-2023 | Arnold Zahn | 8.10 | Review draft of RFPs in Latona action (.80); review of complaint and other background materials in connection with drafting RFPs for Latona action (2.8); review of precedent RFPs for purposes of drafting RFP in connection with Latona (.80); draft RFPs in Latona action with respect to PLS (3.4); review of correspondence related to Project Granite matter (.30). |
| Nov-02-2023 | Samantha Mazzarelli | 8.10 | Edit draft outline for breach of fiduciary duty motion to dismiss opposition section related to FTX EU matter (2.1); review correspondence with third parties regarding subpoena productions (.20); research information regarding foreign law experts in relation to FTX EU matter (1.7); draft summary of research for same (.30); meeting with J. Rosenfeld re: FTX EU motion to dismiss strategy (.30); update responses & objections based on feedback for FTX EU matter (2.2); outline factual information for motion for summary judgment section of brief (1.4). |
| Nov-02-2023 | Jacob Ciafone | 7.60 | Add notes on transcript statements to shared tracker and standardized formatting (.40); review documents of interest binder to search for mentions of Project Bronze (1.5); review documents from bronze and search term to find history of transaction with FTX (1.5); search for mentions of Project Bronze and Fenwick (2.0); compile findings into a chronology and prepare notes contrasting chronology to operative legal theory (1.5); rewrote part of factual section of memo based on new findings (.70). |
| Nov-02-2023 | Christopher Dunne | 6.90 | Review and revise K5 motion papers (5.5); call with J. DeCamp and M. Tomaino re: experts for Embed action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); call with J. Croke re: potential expert witnesses (.50); calls with M. Tomaino re: K5 briefing (.30); call with J. DeCamp re: Embed mediation (.10). |
| Nov-02-2023 | Mark Bennett | 6.70 | Revise opposition to K5 motion to dismiss to incorporate J. Sedlak comments (1.2); correspondence with C. Dunne re: revised opposition to K5 motion to dismiss (.10); correspondence with J. Croke re: legal issue related to Mirana (.10); revise draft Burgess case management order to incorporate J. Croke edits (.20); correspondence with A. Mazumdar re: draft Burgess case management order (.10); correspondence with T. Pakrouh (Morris James) re: draft Burgess case management order (.10); correspondence with C. Dunne, J. Croke, H. Robertson (Landis) re: draft Burgess case management order (.10); research re: foreign legal issue relevant to K5 motion to dismiss (.50); revise opposition to K5 motion to dismiss to incorporate C. Dunne comments (3.3); correspondence with C. Dunne, J. Sedlak re: revised draft of opposition to K5 motion to dismiss (.10); review case law research by S. Wadhawan, P. Bauer re: opposition to K5 motion to dismiss complaint (.40); correspondence with S. Wadhawan, P. Bauer re: research related to opposition to K5 motion to dismiss complaint (.20); correspondence with C. Dunne re: revised draft of opposition to motion to dismiss (.10); revise draft opposition to K5 motion to dismiss to incorporate J. Sedlak comments (.20). |
| Nov-02-2023 | Daniel O'Hara | 6.60 | Revise Mirana complaint (1.1); research service issues for Mirana complaint (.70); draft Project Granite |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (2.6); revise Project Granite complaint (2.2). |
| Nov-02-2023 | Justin DeCamp | 6.00 | Call with C. Pignatelli (Cooley) re: Embed mediation (.10); call with C. Dunne re: Embed mediation (.10); call with Z. Flood (Lewis Llewellyn) and T. Millet to discuss Embed auction participant Mercury's response to third-party subpoena (.20); call with C. Webber (Squire Patton Boggs) and T. Millet to discuss production of documents in connection with LMAX's participation in the Embed auction (.20); review discovery materials in preparation for third-party conferral calls (.20); call with C. Dunne and M. Tomaino re: experts for Embed action (.50); review Embed MTD briefing and cited authorities to prepare for oral argument re: same (4.3); emails with team re: Mirana complaint (.20); emails with team re: Embed discovery issues (.20). |
| Nov-02-2023 | Saskia De Vries | 4.70 | Meeting with J. Rosenfeld re: outline for FTX EU motion to dismiss opposition brief (.30); read FTX avoidance action complaints and oppositions for the reasonably equivalent value section of the FTX EU opposition brief (.60); pulling relevant facts from FTX EU complaint re: same (.70); research case law re: FTX EU complaint (.70); draft arguments re: FTX EU complaint (1.8); correspondence to S. Mazzarelli about facts re FTX EU complaint (.10); review outline for the fraudulent intent section of the FTX EU opposition brief (.30); review research for stock issuance portion of FTX EU opposition brief (.20). |
| Nov-02-2023 | Lisa Wang | 4.30 | Review Fenwick production documents (2.5); notes and summaries re same (.50); correspondence with team re: same (.10); respond to comments on first |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interrogatories (1.0); call with A. Holland re: LayerZero discovery projects (.20). |
| Nov-02-2023 | Jessica Goldman | 3.50 | Edit FTX EU avoidance action protective order (1.1); correspondence with Antiguan counsel re FTX EU motion to dismiss arguments (.40); correspondence with Alix Partners re: motion to dismiss (.20); correspondence with EDLS and FTI to prepare initial production of documents to FTX EU avoidance action defendants (1.8). |
| Nov-02-2023 | Jacob Croke | 3.00 | Call with C. Dunne re: potential expert witnesses (.50); review and revise Project Mirana complaint and accompanying materials (1.3); correspondence with D. O'Hara re: same (.20); analyze Project Mirana account activity and related withdrawals (.30); correspondence with C. Dunne re: Burgess scheduling order (.20); analyze issues re: trial testimony and usage in avoidance actions (.50). |
| Nov-02-2023 | Phinneas Bauer | 2.70 | Correspondence with M. Bennett, S. Wadhawan re additional discrete research project for opposition to K5 motion to dismiss (.10); review revised opposition to motion to dismiss (.30); research caselaw for support re: above project (1.7); transposed research into notes and summaries (.20); draft report of findings back to M. Bennett, S&C team (.40). |
| Nov-02-2023 | Zoeth Flegenheimer | 2.50 | Review and analyze documents to evaluate claims against Project Bronze (.30); review memo evaluating tort claim against Project Bronze (.20); coordinate with FTI re: adversary action discovery workstreams (.20); coordinate with A. Wiltse re: Embed discovery (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review discovery requirements in Insiders action (.30); review and analyze Insider's exchange records (.20); review and revise LayerZero initial disclosure (.80); call with A. Holland, P. Lavin, E. Newman, C. Fanning, R. Zevallos, N. Wolowski and FTI re: collection of public statements relating to avoidance action workstreams (.20). |
| Nov-02-2023 | Michele Materni | 2.50 | Call with S. Wheeler re: PLS (Latona adversary proceeding) (.10); continue reviewing Latona chronology to prepare RFPs (Latona adversary proceeding) (1.5); correspondence with M. Wu re: PLS (.10); correspondence with PWP re: PLS (.10); revise draft Latona CMO (.70). |
| Nov-02-2023 | Tatum Millet | 2.20 | Call with J. DeCamp and C. Webber (Squire Patton Boggs) re: production of documents in connection with LMAX's participation in the Embed auction (.20); draft email summarizing prep for call re: same (.40); clean up notes re: same (.40); revise Mirana avoidance action complaint (.30); call with Z. Flood (Lewis Llewellyn) and J. DeCamp re: Embed auction participant Mercury's response to third-party subpoena (.20); summarize background on bidder to circulate in preparation for same (.20); clean up notes re: same (.20); send Embed protective order to bidders (.10); correspondence with D. O'Hara re: finalizing Mirana complaint (.20). |
| Nov-02-2023 | Alexandra Li | 2.00 | Review batched documents for ones that are contain information which could affect Embed avoidance action (1.3); summarize identified documents for Embed avoidance action (.30); communicate through email with team re next steps in Sapphire avoidance action (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow up with team re expert work in Embed avoidance action (.10); follow up with team re document production to UCC in Embed avoidance action (.10); email UCC regard discovery-related document production in Embed avoidance action (.10). |
| Nov-02-2023 | Michael Tomaino Jr. | 1.90 | Call with J. DeCamp and C. Dunne re; experts for Embed action (.50); call with C. Dunne re: K5 briefing (.30); review emails re: foreign law expert issues (.20); emails with team re: Embed discovery issues (.30); review correspondence re document production issues (.30); review work product re final day of SBF trial and coverage of conviction (.30). |
| Nov-02-2023 | Alexander Holland | 1.40 | Call with L. Wang re: LayerZero discovery projects (.20); call with Z. Flegenheimer, P. Lavin, E. Newman, C. Fanning, R. Zevallos, N. Wolowski and FTI re: collection of public statements relating to avoidance action workstreams (.20); correspondence with FTI and P. Lavin re: same (.10); review LayerZero documents (.80); review LayerZero docket filing (.10). |
| Nov-02-2023 | Aaron Wiltse | 1.40 | Coordinate next Embed production. |
| Nov-02-2023 | Jonathan Sedlak | 0.90 | Review and revise draft of K5 motion to dismiss opposition brief. |
| Nov-02-2023 | Halloran Purcell | 0.70 | Identify mentions of Project Bronze in SBF criminal trial transcripts and circulate to K. Setren and J. Ciafone. |
| Nov-02-2023 | Aaron Wiltse | 0.70 | Review summary of 2L/QC tagging done by analysts in Embed document review. |
| Nov-02-2023 | Brian Glueckstein | 0.70 | Call with EU defendants counsel re: scheduling (.20); review and consider EU MTD response research (.50). |
| Nov-02-2023 | Stephen | 0.50 | Email correspondence with S. Mazzarelli, C. Dunne, J. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | Rosenfeld and M. Tomaino re: expert matters for FTX EU litigation (.20); review email from M. Tomaino re: FTX EU Antiguan law declaration question (.30). |
| Nov-02-2023 | William Wagener | 0.50 | Emails with S. Ehrenberg, C. Dunne and consulting firm re: experts for FTX EU, Embed and other avoidance actions. |
| Nov-02-2023 | Thursday Williams | 0.50 | Create redline re: confidential agreement and stipulation protective order re: FTX EU. |
| Nov-02-2023 | Stephen Ehrenberg | 0.40 | Review case specific confidentiality agreement and stipulated protective order for FTX EU action. |
| Nov-02-2023 | Aaron Wiltse | 0.40 | Coordinate use of SDNY workspace for avoidance actions. |
| Nov-02-2023 | Stephanie Wheeler | 0.40 | Call with M. Materni re: PLS (.10); review PLS site for changes and email K. Mayberry re: same (.30). |
| Nov-02-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with BDO, MWE, J. Rosenfeld regarding BDO subpoena. |
| Nov-02-2023 | Kanishka Kewlani | 0.30 | Search Relativity for examples related to document review research question in Embed avoidance action. |
| Nov-02-2023 | Stephen Ehrenberg | 0.30 | Revise letter for production in FTX EU action. |
| Nov-02-2023 | Anthony Lewis | 0.30 | Review protective order for FTX EU adversary proceedings. |
| Nov-02-2023 | Stephen Ehrenberg | 0.30 | Draft correspondence with Morrison Cohen, Gebhardt Smith re: re: productions and discovery in FTX EU action. |
| Nov-02-2023 | Stephen Ehrenberg | 0.20 | Review research from A. Mazumdar for FTX EU action. |
| Nov-02-2023 | Aaron Wiltse | 0.20 | Coordinate tasks, workflows for Embed avoidance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action. |
| Nov-02-2023 | Stephen Ehrenberg | 0.20 | Call with J. Rosenfeld re: motion to dismiss opposition. |
| Nov-02-2023 | Phoebe Lavin | 0.20 | Call with Z. Flegenheimer, A. Holland, E. Newman, C. Fanning, R. Zevallos, N. Wolowski and FTI re: collection of public statements relating to avoidance action workstreams. |
| Nov-02-2023 | Aaron Wiltse | 0.10 | Coordinate provision of discovery materials to UCC. |
| Nov-02-2023 | Aaron Wiltse | 0.10 | Investigate privilege issues and discuss research re same with team. |
| Nov-02-2023 | Kathleen Donnelly | 0.10 | Correspondence with team re: potential Turquoise avoidance action. |
| Nov-02-2023 | Bradley Harsch | 0.10 | Review email re: analysis of funds transfers for Project Granite. |
| Nov-03-2023 | Kira Setren | 12.20 | Project Bronze memo, including incorporating edits from Z. Flegenheimer (.50); research and draft legal and factual rules and analysis re: Project Bronze memo (5.5); meeting with J. Ciafone re: Project Bronze memo progress and dividing responsibilities for next steps (.50); meeting with J. Ciafone re: legal theories and memo organization (.70); meeting with J. Ciafone re: Project Bronze memo updates and next steps (.20); review transcripts from SBF trial for Project Bronze memo analysis (2.8); meeting with J. Ciafone re: Project Bronze memo updates and next steps (.60); Latona RFPs per K. Mayberry (1.4). |
| Nov-03-2023 | Jacob Ciafone | 10.50 | Meeting with K. Setren re: Project Bronze memo progress and dividing responsibilities for next steps (.50); research on legal theory related to bronze (2.0); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft legal standard based on that research for use in memo (1.0); meeting with K. Setren re: legal theories and memo organization (.70); wrote out memo section applying legal theories to facts (.50); review work to date on memo and made high level changes refining legal conclusions and organization (1.0); meeting with K. Setren re: Project Bronze memo updates and next steps (.20); reorganize memo structure and global proofread before submission (1.6); research on separate bankruptcy topic related to small transferee avoidance actions and outlined memo on the same topic (2.0). |
| Nov-03-2023 | Jared Rosenfeld | 8.50 | Research opposition to motion to dismiss FTX EU matter (1.4); draft outline opposition to motion to dismiss in FTX EU matter (6.5); correspondence with associate team about opposition to motion to dismiss in FTX EU matter (.60). |
| Nov-03-2023 | Arnold Zahn | 6.50 | Draft requests for production to PLS (Latona) (2.6); review of documents of interest Binder in connection to drafting requests for production in Latona action (1.1); draft request for production to Ross-Rheingans-Yoo (Latona) (2.2); review of Latona complaint in connection with drafting requests for production in Latona action (.60). |
| Nov-03-2023 | Samantha Mazzarelli | 5.30 | Research procedural law for summary judgment motions related to FTX EU matter (.80); outline motion for summary judgment section of brief for FTX EU matter (1.8); outline other procedural sections for same (1.2); edit outline of breach of fiduciary duty section for same (.90); edit constructive fraudulent conveyance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | section for same (.60). |
| Nov-03-2023 | Jessica Goldman | 5.20 | Correspondence with internal team and FTI to prepare initial production of documents to FTX EU avoidance action defendants (1.1); draft production letter for initial production of documents to FTX EU avoidance action (.90); edit motion to dismiss opposition outline for FTX EU avoidance action (3.2). |
| Nov-03-2023 | Mark Bennett | 5.20 | Revise draft opposition to K5 motion to dismiss to incorporate J. Sedlak comments (.30); correspondence with C. Dunne, M. Tomaino re: opposition to K5 motion to dismiss (.10); correspondence with J. Croke re: Burgess case management order (.10); correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.10); correspondence with S. Wadhawan re: research regarding opposition to K5 motion to dismiss (.10); revise Burgess case management order to prepare for filing (.20); correspondence with M. McGuire (Landis) re: filing of Burgess case management order (.10); revise draft opposition to K5 motion to dismiss to incorporate C. Dunne edits (3.1); revise opposition to K5 motion to dismiss to incorporate M. Tomaino comments (.90); correspondence with J. Sedlak re: revisions to opposition to K5 motion to dismiss (.10); correspondence with J. DeCamp re: opposition to K5 motion to dismiss (.10). |
| Nov-03-2023 | Zoeth Flegenheimer | 5.10 | Review AlixPartners' analysis re: Project Bronze transactions (.40); evaluate potential claims against Project Bronze (1.7); coordinate with associate team re: Project Bronze action (.20); coordinate with M. Birtwell |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Alix) re: Project Bronze workstreams (.10); review transcripts from SBF trial to develop factual record for Project Bronze action (2.6); coordinate with A. Wiltse re: avoidance action discovery workstreams (.10). |
| Nov-03-2023 | Saskia De Vries | 5.00 | Read FTX avoidance action complaints and oppositions for the fraudulent intent section of the FTX EU opposition brief (.60); pulling relevant facts from FTX EU Complaint re same (.70); researching case law re same (.80); drafting arguments re same (2.5); correspondence to FTX EU associate team re same (.20); correspondence to J. Goldman re: same (.20). |
| Nov-03-2023 | Daniel O'Hara | 4.50 | Draft and revise Project Granite complaint, review documents re: same (3.8); revise Mirana complaint (.60); review and analyze Embed RFPs (.50); meeting with B. Harsch, A. Zahn, K. Kewlani, M. Birtwell (AlixPartners), A. Vanderkamp (AlixPartners), and G. Shapiro (AlixPartners) re: areas for further factual investigation in potential Project Granite avoidance action (.10); call with B. Harsch to discuss Project Granite complaint drafting (.30). |
| Nov-03-2023 | Aneesa Mazumdar | 4.40 | Draft outline of motion to dismiss for FTX EU avoidance action. |
| Nov-03-2023 | Justin DeCamp | 3.90 | Call with W. Clareman (Paul Weiss) re: Embed mediation (.20); emails with team re: same (.10); review K5 complaint, MTD, and cite authorities to develop opposition points (3.4); review proposed edits to Mirana complaint and emails with team re: same (.20). |
| Nov-03-2023 | Phinneas Bauer | 3.90 | Correspondence with M. Bennet, S. Wadhawan re additional research project for opposition to K5 motion |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to dismiss (.10); review opposition to motion to dismiss for context (.20); conduct caselaw research re above project (1.8); collect cases and summaries for support of claims re above project (1.1); draft report of findings and sent back to S&C team (.70). |
| Nov-03-2023 | Michael Tomaino Jr. | 3.90 | Emails with team re: Embed non-party discovery (.10); emails with team re: K5 briefing and BVI law expert (.30); emails with team re: potential settlements (.10); review draft BVI law expert declaration and note points for team (.40); review and analyze K5 moving papers and note points for opposition brief (1.6); review draft opposition to K5 motion to dismiss and note points for team (1.4). |
| Nov-03-2023 | Keila Mayberry | 3.50 | Call with M. Materni re: productions and production requests in Latona adversary proceeding (.40); revise RFPs for Latona adversary proceeding (3.0); legal research re: filing subpoenas on foreign parties (2.1). |
| Nov-03-2023 | Subhah Wadhawan | 3.30 | Review trial transcripts to locate specific excerpts relevant to opposition to K5 motion to dismiss. |
| Nov-03-2023 | Michele Materni | 2.90 | Revise draft Latona CMO (1.7); meeting with S. Wheeler to discuss revisions to Latona draft CMO (.40); review research re: service of process in Latona (.40); call with K. Mayberry re: production requests in Latona adversary proceeding (.40). |
| Nov-03-2023 | Christopher Dunne | 1.90 | Correspondence with team re: and work on motion to dismiss opposition in K5 action. |
| Nov-03-2023 | Kanishka Kewlani | 1.80 | Attention to correspondence with Project Granite team re: factual development items (.10); meeting with B. Harsch, D. O'Hara, A. Zahn, M. Birtwell (AlixPartners), |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Vanderkamp (AlixPartners), and G. Shapiro (AlixPartners) re: areas for further factual investigation in potential Project Granite avoidance action (.10); review document review questions from first-level review team in Embed avoidance matter (.10); propose responses to document review questions and confer with A. Wiltse regarding the same (1.5). |
| Nov-03-2023 | Tatum Millet | 1.80 | Revise draft Mirana avoidance action complaint to included updated numbers from A&M (.40); email correspondence re: same (.10); review Embed defendant matrix (.10); update Embed didder subpoena tracker (.20); compile documents received from Embed bidders to send to A. Wiltse (.30); drafted cover email summarizing status of other third-party productions (.20); email correspondence with A&M to discuss their review of Mirana complaint (.20); review A&M's comments re: same (.30). |
| Nov-03-2023 | Stephanie Wheeler | 1.40 | Meeting with M. Materni to discuss revisions to draft Latona CMO (.40); prepare for PLS oral argument (.50); revise Latona CMO (.30); emails with K. Mayberry and W. Goldberg re: process to seek discovery of bank for Latona (.20). |
| Nov-03-2023 | Aaron Wiltse | 1.20 | Conduct 2L/QC document review for Embed. |
| Nov-03-2023 | Alexandra Li | 1.10 | Review FTX documents for ones of interest for Embed avoidance action (.90); summarize identified documents (.20). |
| Nov-03-2023 | Jacob Croke | 1.00 | Correspondence with M. Bennett re: Burgess CMO (.10); analyze K5 opposition to motion to dismiss (.30); correspondence with J. Sedlak re: same (.10); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. DeCamp re: Mirana complaint (.10); analyze potential claims re: Turquoise (.30); correspondence with counsel re: same (.10). |
| Nov-03-2023 | Aaron Wiltse | 0.80 | Coordinate next Embed production. |
| Nov-03-2023 | Aaron Wiltse | 0.80 | Review search terms proposed by opposing counsel. |
| Nov-03-2023 | Brian Glueckstein | 0.70 | Review proposed small settlements and follow-up. |
| Nov-03-2023 | Jonathan Sedlak | 0.70 | Review and revise draft of K5 motion to dismiss opposition brief. |
| Nov-03-2023 | Stephen Ehrenberg | 0.60 | Review FTX EU motion to dismiss outline. |
| Nov-03-2023 | Bradley Harsch | 0.60 | Call with D. O'Hara to discuss Project Granite complaint drafting (.30); meeting with B. Harsch, D. O'Hara, A. Zahn, K. Kewlani, M. Birtwell (AlixPartners), A. Vanderkamp (AlixPartners), and G. Shapiro (AlixPartners) re: areas for further factual investigation in potential Project Granite avoidance action (.10); prep for call on Project Granite transfers (.20). |
| Nov-03-2023 | Aaron Wiltse | 0.50 | Prepare summary of oustanding discovery tasks for Embed. |
| Nov-03-2023 | Halloran Purcell | 0.50 | Identify mentions of Bronze in final SBF criminal trial transcript for K. Setren. |
| Nov-03-2023 | Aaron Wiltse | 0.40 | Audit search terms and review parameters for Embed. |
| Nov-03-2023 | William Wagener | 0.30 | Emails with consulting firm re: experts for FTX EU and Embed cases and reviewed CV's for same. |
| Nov-03-2023 | Jonathan Sedlak | 0.30 | Review draft expert declaration in support of opposition to K5 motion to dismiss. |
| Nov-03-2023 | Phoebe Lavin | 0.30 | Review documents for relevance to LayerZero avoidance action. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Nicholas Menillo | 0.30 | Emails with S&C team re: insurance matters re: Embed action. |
| Nov-03-2023 | Alexander Holland | 0.20 | Correspondence with P. Lavin re: LayerZero discovery project. |
| Nov-03-2023 | Lisa Wang | 0.20 | Call with A. Holland re: LayerZero discovery projects. |
| Nov-03-2023 | Wendy Goldberg | 0.20 | Review the US operations of CIBC to inform the service of process analysis for Stephanie Wheeler. |
| Nov-03-2023 | Jonathan Sedlak | 0.10 | Email to C. Dunne and J. Croke re: draft K5 motion to dismiss opposition brief. |
| Nov-03-2023 | Aaron Wiltse | 0.10 | Review Embed discovery correspondence and discuss same with team. |
| Nov-03-2023 | Aaron Wiltse | 0.10 | Coordinate tasks, workflows for Embed avoidance action. |
| Nov-03-2023 | Aaron Wiltse | 0.10 | Coordinate use of SDNY workspace for avoidance actions. |
| Nov-03-2023 | Aaron Wiltse | 0.10 | Coordinate provision of discovery materials to UCC. |
| Nov-04-2023 | Mark Bennett | 3.50 | Revise expert declaration relevant to K5 motion to dismiss to incorporate M. Tomaino, J. Sedlak comments (1.3); correspondence with J. Sedlak re: expert declaration relevant to K5 motion to dismiss (.20); further revise expert declaration relevant to K5 motion to dismiss to incorporate J. Sedlak comments (.60); revise draft opposition to motion to dismiss K5 complaint to incorporate J. DeCamp comments (1.4). |
| Nov-04-2023 | Jacob Ciafone | 3.00 | Complete drafting memo re other bankruptcy topic for small dollar transferees (2.0); proofread and submit the same to D. O'Hara (1.0). |
| Nov-04-2023 | Justin DeCamp | 2.10 | Review K5 motion to dismiss opposition (1.7); emails |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with team re: same (.40). |
| Nov-04-2023 | Kanishka Kewlani | 0.70 | Review documents from the dataroom provided to the auction bidders in Embed avoidance for responsiveness to RFPs. |
| Nov-04-2023 | Christopher Dunne | 0.60 | Review Smith declaration filed in K5 action. |
| Nov-04-2023 | Jonathan Sedlak | 0.50 | Review edits to draft expert declaration in support of opposition to K5 motion to dismiss. |
| Nov-04-2023 | Bradley Harsch | 0.10 | Emails re: meeting on insiders action. |
| Nov-05-2023 | Kira Setren | 3.60 | Project Bronze memo review revisions per Z. Flegenheimer (1.2); Latona RFP review revisions per K. Mayberry (2.4.). |
| Nov-05-2023 | Kanishka Kewlani | 2.00 | Search for examples re: document review research question in Embed avoidance action. |
| Nov-05-2023 | Christopher Dunne | 1.80 | Review Smith declaration filed in K5 action. |
| Nov-05-2023 | Mark Bennett | 1.80 | Revise draft opposition to K5 motion to dismiss to incorporate J. DeCamp comments (1.4); correspondence with J. Sedlak re: revised opposition to K5 motion to dismiss (.10); correspondence with internal team re: draft of opposition to K5 motion to dismiss (.30). |
| Nov-05-2023 | Phoebe Lavin | 1.40 | Review communications for relevance in connection to LayerZero avoidance action. |
| Nov-05-2023 | Zoeth Flegenheimer | 1.20 | Review and revise memo evaluating potential action against Project Bronze. |
| Nov-05-2023 | Samantha Mazzarelli | 0.40 | Edit memorandum on the potential for an avoidance action in the Project Bronze matter. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-05-2023 | Andrew Dietderich | 0.40 | Review Antiguan law analysis for FTX EU motion to dismiss and related emails to team. |
| Nov-05-2023 | Michele Materni | 0.20 | Draft initial list of deponents in Latona. |
| Nov-05-2023 | Jonathan Sedlak | 0.10 | Review edits to draft expert declaration in support of opposition to K5 motion to dismiss. |
| Nov-06-2023 | Kanishka Kewlani | 7.40 | Review and analyze documents from Relativity re: Embed auction (1.3); meeting with A. Wiltse to discuss next steps for discovery of documents related to Embed auction (.50); draft summaries of Embed auction documents (.60); prepare update for Embed team regarding summaries of Embed auction documents (1.5); review documents from the dataroom provided to the auction bidders in Embed avoidance for responsiveness to RFPs (.70); review Slack documents pertaining to Embed/FTX meeting post-merger agreement signing (1.7); prepare summary re: the same (1.1). |
| Nov-06-2023 | Jacob Ciafone | 7.20 | Read feedback on Project Bronze memo from Z. Flegenheimer and answered in-document questions (.50); research and responded to question re: Project Bronze memo from K. Setren (1.0); consolidate new memo section from S. Mazzarelli into Project Bronze memo (.50); redraft portions of legal application section of bronze memo to respond to questions and feedback (1.9); research potential state law claims for inclusion into Project Bronze memo (1.4); draft section of Project Bronze memo on state law claims (.90); edit and revise to Z. Flegenheimer of Project Bronze memo (1.0). |
| Nov-06-2023 | Samantha | 7.10 | Review defendants' requests for production in FTX EU |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | matter (.60); meeting with J. Goldman re. plaintiffs' opposition to defendants' requests for production in FTX EU matter (.90); review documents in relation to defendants requests for production in FTX EU matter (.50); draft responses and objections to defendants requests for production in FTX EU matter (1.9); draft third-party subpoena request for FTX EU matter (1.4); research FTX financial offering information related to potential avoidance action in Project Bronze matter (1.1); edit memorandum re: constructive conveyance claim in potential avoidance action related to Project Bronze matter (.50) |
| Nov-06-2023 | Keila Mayberry | 6.10 | Reviewing avoidance action code names for accuracy (.10); correspondence with immersion re: slides for oral argument on PLS's motion to dismiss in Latona adversary proceeding (.40); drafting initial disclosures for Latona adversary proceeding (4.2); revising draft RFPs for Latona adversary proceeding (1.3); reviewing updated analysis from A&M re: Navy complaint (.10). |
| Nov-06-2023 | Jared Rosenfeld | 5.90 | Meeting with J. Goldman re. plaintiffs' opposition to defendants' motions to dismiss in FTX EU matter (.30); call with Z. Flegenheimer re: research memo for Project Bronze (.30); call with S. Ehrenberg and McDermott Will & Emery re: BDO subpoena response in FTX EU matter (.50); meeting with Z. Flegenheimer and Alix re: preference analysis in connection with potential Project Bronze action (.30); review supplemental motion to dismiss in FTX EU matter (.70); review Project Bronze avoidance action memorandum (.60); correspondence with A&M re: FTX EU matter research (.60); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with associate team re: discovery projects in FTX EU matter (.40); correspondence with team re: correspondence with opposing counsel in FTX EU matter (.50); draft opposition to motion to dismiss in FTX EU matter (1.9). |
| Nov-06-2023 | Jacob Croke | 5.20 | Analyze Mirana account records and off-exchange activity (.30); correspondence with A&M re: same (.20); revise Mirana complaint and accompanying materials (1.6); correspondence J. Ray, J. DeCamp, D. O'Hara re: same (.60); meet with B. Glueckstein, S. Wheeler re: avoidance action plans and case strategy (.80); correspondence A. Dietderich re: same (.20); analyze issues re: potential Granite claims (.30), correspondence with B. Harsch re: potential Granite claims (.10); analyze claims for Whale complaint (.70); correspondence with B. Glueckstein re: same (.20). |
| Nov-06-2023 | Mark Bennett | 4.70 | Revise draft opposition to K5 motion to dismiss to incorporate S. Holley edits (1.7); revise draft declaration related to K5 motion to dismiss to incorporate C. Dunne edits (1.4); meeting with P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: discussion of ongoing K5 workstream (.10); correspondence with M. McGuire, H. Robertson re: filing related to K5 motion to withdraw reference (.10); review revisions to expert declaration re: issue related to K5 motion to dismiss (.30); review plaintiffs' requests for production to prepare for meet and confer re: discovery issues (.50); correspondence with J. Sedlak re: revisions to opposition to K5 motion to dismiss (.20); correspondence with A. Drysdale (Walkers Global) re: revisions to declaration related to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | K5 motion to dismiss (.40). |
| Nov-06-2023 | Jessica Goldman | 4.50 | Meeting with S. Mazzarelli re. plaintiffs' opposition to defendants' requests for production in FTX EU matter (.90); call with S. Ehrenberg and J. Goldman re requests for production of documents to Defendants in FTX EU avoidance action (.20); coordinated with EDLS and FTI to prepare review of additional documents in FTX EU avoidance action (1.2); drafted letter to FTX EU avoidance action defendants re discovery (.50); edited R&Os to FTX EU avoidance action defendants' initial requests for production (1.7) |
| Nov-06-2023 | Stephanie Wheeler | 4.40 | Read notes of PWP call with E. Mills (PLS) (.30); emails with S. Holley re: prep for E. Mills (PLS) cross-examination (.10); revise cross-examination outline for PLS (1.0); prepare for PLS oral argument (3.0). |
| Nov-06-2023 | Michele Materni | 4.30 | Revise Latona/Rheingans-Yoo RFPs (2.3); revise PLS RFPs (1.7); correspondence with K. Mayberry re: same (.20); correspondence with M. Bennet re: avoidance actions (.10). |
| Nov-06-2023 | Phoebe Lavin | 3.50 | Meeting with M. Bennett, L. Ross, P. Bauer, S. Wadhawan re: discussion of ongoing K5 workstream (.10); review documents for relevance to certain agreement in connection to LayerZero avoidance action (.50); review documents for documents of interest in connection to LayerZero avoidance action (1.0); draft third-party subpoena in connection to the K5 avoidance action (1.9). |
| Nov-06-2023 | Kira Setren | 3.50 | Revise Project Bronze memo to incorporate Z. Flegenheimer edits. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-06-2023 | Stephen Ehrenberg | 2.90 | Draft substantial email correspondence with H. Rosenblat (Morrison Cohen), M. Mix (Morrison Cohen) and Gebhardt Smith re: FTX EU (1.0); correspondence with Gebhardt Smith and Morrison Cohen re: all defendants in FTX EU avoidance action re: discovery and defendants' anticipated motion to stay discovery (1.0); correspondence with J. Goldman, C. Dunne, J. Rosenfeld re: FTX EU discovery and defendants' anticipated motion to stay discovery (.90). |
| Nov-06-2023 | Arnold Zahn | 2.50 | Review updated memo in Project Bronze action. |
| Nov-06-2023 | Aneesa Mazumdar | 2.40 | Research re: FTX EU (1.7); review correspondence with FTX EU defendants (.30); review discovery requests from FTX EU avoidance action defendants (.40). |
| Nov-06-2023 | Steven Holley | 2.20 | Review potential line of cross examination of CEO of Platform Life Sciences (.30); email exchange with S. Wheeler re: potential line of cross examination of CEO of Platform Life Sciences (.10); review and revise draft opposition to K5 defendants' motion to dismiss (1.7); email exchange with M. Bennett re: draft opposition to K5 defendants' motion to dismiss (.10). |
| Nov-06-2023 | Phinneas Bauer | 2.20 | Read through opposition to K5 motion to dismiss to prepare for upcoming meeting (.90); meeting with M. Bennett, P. Lavin, L. Ross and S. Wadhawan re: discussion of ongoing K5 workstream (.10); review feedback comments on opposition to K5 motion to dismiss (.30); conduct caselaw research re: same (.90). |
| Nov-06-2023 | Zoeth Flegenheimer | 1.90 | Coordinate with AlixPartners re: Project Bronze preference analysis (.10); meeting with J. Rosenfeld |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and AlixPartners re: preference analysis in connection with potential Project Bronze action (.30); coordinate with M. Materni re: potential Project Bronze claims (.10); coordinate with A. Wiltse re: avoidance action discovery workstreams (.10); review A&M analysis re: Project Bronze transactions (1.3). |
| Nov-06-2023 | Tatum Millet | 1.80 | Correspondence re: summarizing updated Embed bidder subpoena tracker (.30); review email correspondence re: Mirana complaint (.10); revise complaint re: same (.20); draft exhibits for Mirana complaint (.90); draft correspondence to J. DeCamp re: Embed third-party bidder (.20); draft email to QE re: Embed bidder updates (.10). |
| Nov-06-2023 | Anthony Lewis | 1.50 | Review materials re: LayerZero action (.10); review and revise initial disclosure in LayerZero action (1.2); correspondence with S&C team re: LayerZero action (.20). |
| Nov-06-2023 | Brian Glueckstein | 1.30 | Review and consider EU litigation correspondence and follow-up (.40); review and consider K5 and EU litigation strategy issues (.90). |
| Nov-06-2023 | Daniel O'Hara | 1.30 | Review memo on 548(c) and 550(b) defenses (.40); Review Embed replies (.40); meeting with A. Wiltse to discuss ongoing Embed adversary action workstreams (.50). |
| Nov-06-2023 | Christopher Dunne | 1.00 | Correspondence re: FTX EU claims (.50); correspondence new forthcoming Projects Golf and Mirana complaints, and Burgess (.50). |
| Nov-06-2023 | Aaron Wiltse | 1.00 | Meeting with D. O'Hara to discuss ongoing Embed adversary action workstreams (.50); meeting with K. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kewlani to discuss next steps for discovery of documents related to Embed auction (.50). |
| Nov-06-2023 | Aaron Wiltse | 1.00 | Correspondence with EDLS re: next Embed production. |
| Nov-06-2023 | Saskia De Vries | 1.00 | Read K5 and Embed opposition motions to prepare for drafting FTX EU opposition preliminary statement (.30); read background materials on how to draft a preliminary statement re same (.70). |
| Nov-06-2023 | Andrew Dietderich | 0.90 | Attend weekly meeting with investigation team on avoidance actions (.70); discuss excluded party list with J. Croke and B. Glueckstein (.20). |
| Nov-06-2023 | Alexander Holland | 0.80 | Review LayerZero documents (.70); correspond with A. Lewis and Messari re ZRO launch (.10). |
| Nov-06-2023 | Aaron Wiltse | 0.70 | Prepare agenda and status of workstreams for Embed team meeting. |
| Nov-06-2023 | Aaron Wiltse | 0.70 | Review letters from opposing counsel re: Embed discovery. |
| Nov-06-2023 | Aaron Wiltse | 0.60 | Investigate privilege issues and discuss research re: same with team. |
| Nov-06-2023 | William Wagener | 0.40 | Emails with E. Kapur (Quinn) and S&C team re: coordination of experts across avoidance actions (.30); call with B. Glueckstein re: documents underlying AlixPartners' financial statement reconstruction (.10). |
| Nov-06-2023 | Alexandra Li | 0.40 | Organize and summarize findings from document review for Embed discovery (.30); communicate findings from document review for Embed discovery with team for Embed discovery (.10). |
| Nov-06-2023 | Aaron Wiltse | 0.30 | Conduct 2L/QC document review for Embed. |
| Nov-06-2023 | Alexander Holland | 0.20 | Correspond with P. Lavin re LayerZero initial |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosures. |
| Nov-06-2023 | Bradley Harsch | 0.20 | Emails re: Embed meeting (.10); review emails re: articles on Genesis Block (.10). |
| Nov-06-2023 | Stephen Ehrenberg | 0.20 | Call with J. Goldman re: requests for production of documents to Defendants in FTX EU avoidance action. |
| Nov-06-2023 | Michele Materni | 0.10 | Review notes of call with E. Mills (PLS). |
| Nov-06-2023 | Luke Ross | 0.10 | Meeting with M. Bennett, P. Lavin, P. Bauer and S. Wadhawan re: discussion of ongoing K5 workstream. |
| Nov-06-2023 | Subhah Wadhawan | 0.10 | Meeting with M. Bennett, P. Lavin, L. Ross and P. Bauer re: discussion of ongoing K5 workstream. |
| Nov-07-2023 | Jared Rosenfeld | 10.40 | Meeting with A. Mazumdar re: interrogatories response for FTX EU avoidance action (.30); meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action motion and discovery to dismiss strategy (1.1); meeting with S. De Vries re FTX EU responses to RFAs (.50); call with S. Ehrenberg, A. Kranzley, B. Glueckstein, J. Goldman, and S. Mazzarelli re: strategy re: FTX EU avoidance action defendants motion to dismiss bankruptcy case (.70); correspondence with opposing counsel in FTX EU matter re: discovery (.40); correspondence with co-counsel re: discovery litigation in FTX EU matter (.30); correspondence with co-counsel re: Antiguan law issues in FTX EU matter (.40); corresponded with associate team re: privilege research in FTX EU matter (.30); corresponded with S&C and AP teams re: historical financial statement-related productions (.80); drafted opposition to motion to dismiss FTX EU complaint (5.3). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Saskia De Vries | 9.20 | Meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU avoidance action motion and discovery to dismiss strategy (1.1); read, pull and order materials for preliminary statement for FTX EU avoidance action reply brief (1.0); meeting with J. Rosenfeld re: FTX EU responses to RFAs (.50); research Rule 36 to prepare for drafting responses and objections to Defendants' requests for admission (.20); review materials to prepare for same (2.1); draft same (3.9); correspondence to J. Rosenfeld about settlement offer privilege question (.40). |
| Nov-07-2023 | Samantha Mazzarelli | 8.90 | Research discovery motion standards related to FTX EU matter (.60); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU avoidance action motion and discovery to dismiss strategy (1.1); call with S. Ehrenberg, B. Glueckstein, A. Kranzley, J. Rosenfeld and J. Goldman re: strategy regarding FTX EU Avoidance Action Defendants motion to dismiss bankruptcy case (.70); edit responses and objections to requests for production in FTX EU matter (2.6); research factual information related to same (1.3); research standards related to discovery motions related to FTX EU matter (1.7); prepare documents for document review in Latona matter (.20); prepare requests for document vendor to set up document review database in same (.60); review edits to memorandum re: potential avoidance action in Project Bronze matter (.10). |
| Nov-07-2023 | Jessica Goldman | 8.50 | Meeting with J. Rosenfeld re. plaintiffs' opposition to defendants' motions to dismiss in FTX EU matter (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action motion and discovery to dismiss strategy (1.1); call between A. Wiltse, Z. Flegenheimer, E. Newman, J. Gilday, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.40); call with S. Ehrenberg, B. Glueckstein, A. Kranzley, J. Rosenfeld, J. Goldman, and S. Mazzarelli re: strategy re: FTX EU Avoidance Action Defendants motion to dismiss bankruptcy case (.70); review FTX EU Avoidance Action Defendants' revisions to protective order (.90); coordinate with FTI to conduct hit reports for additional custodians to produce to FTX EU Avoidance Action Defendants (1.1); review R&Os to FTX EU Avoidance Action Defendants' initial requests for production (.80); research issues for opposition to motion to stay discovery in FTX EU Avoidance Action (3.2). |
| Nov-07-2023 | Aneesa Mazumdar | 8.10 | Research re: FTX EU avoidance action transfers (.30); draft responses to interrogatories for FTX EU avoidance action (4.5); review interrogatories from FTX EU avoidance action defendants (1.5); meeting with J. Rosenfeld re: interrogatories response for FTX EU avoidance action (.30); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action motion and discovery to dismiss strategy (1.1); research discovery rules for FTX EU avoidance action (.40). |
| Nov-07-2023 | Zoeth Flegenheimer | 6.70 | Coordinate with A. Holland re: LayerZero discovery prep (.10); review and revise Project Bronze litigation |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | memo (5.4); review A&M analysis re: Project Bronze transactions (.40); coordinate with M. Materni re: Latona discovery (.10); call with J. Rosenfeld re: research memo for Project Bronze (.30); call between A. Wiltse, J. Goldman, E. Newman, J. Gilday, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.40). |
| Nov-07-2023 | Daniel O'Hara | 6.40 | Review and analyze Embed briefing and draft oral argument talking points (1.9); revise Embed settlement stipulation (.50); review and analyze Embed discovery letter (.30); research service of process for Mirana complaint (1.3); call with M. Strand to discuss Project Granite complaint draft (.30); Meeting between J. DeCamp, C. Dunne and T. Millet to discuss finalizing Mirana complaint draft (.50); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); Meeting with B. Harsch, M. Strand, K. Kewlani, A. Zahn, B. Mackay (Alix), and M. Birtwell (Alix) re: areas for further factual investigation in potential Project Granite avoidance action (.30); call with M. Strand re: Embed reply briefs and oral argument outline (.80) |
| Nov-07-2023 | Kanishka Kewlani | 6.40 | Review Embed Slack documents for responsiveness to RFPs (3.7); prepare summaries of documents pertaining to Embed/FTX meeting post-merger agreement (1.1); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and A. Li re: action items and next steps for Embed avoidance action (.50); prepare and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | send update to Embed team re: next steps for document review and production in Embed avoidance action and related questions for the team's consideration (.50); attention to correspondence with case team re: discovery in Embed avoidance action (.30); meeting with B. Harsch, D. O'Hara, M. Strand, A. Zahn, B. Mackay (Alix), and M. Birtwell (Alix) re: areas for further factual investigation in potential Project Granite avoidance action (.30). |
| Nov-07-2023 | Mark Bennett | 5.80 | Correspondence with C. Dunne re: opposition to K5 motion to dismiss (.10); correspondence with J. Sedlak re: factual issues related to opposition to K5 motion to dismiss (.30); correspondence with internal team re: draft of opposition to K5 motion to dismiss (.10); correspondence with J. Sedlak re: draft of opposition to K5 motion to dismiss (.10); revise draft opposition to K5 motion to dismiss to incorporate J. Sedlak edits (1.2); correspondence with A. Wiltse, C. Dunne, J. Croke, M. Tomaino re: sharing K5 discovery materials with counsel for UCC (.20); further revise draft opposition to K5 motion to dismiss to incorporate J. Sedlak edits (.80); call with J. Sedlak re: revisions to opposition to K5 motion to dismiss (.20); revise draft opposition to K5 motion to dismiss to incorporate C. Dunne comments (1.6); correspondence with P. Bauer re: legal issue related to K5 motion to dismiss (.10); review analysis re: legal issue related to K5 motion to dismiss (.30); correspondence with B. Glueckstein, A. Dietderich re: opposition to K5 motion to dismiss (.10); plan cite check of opposition to K5 motion to dismiss and |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | correspondence with associate team re: same (.20); review revisions to draft expert report related to opposition to K5 motion to dismiss (.30); correspondence with M. McGuire (Landis), H. Robertson (Landis) re: expert report related to opposition to K5 motion to dismiss (.10); correspondence with internal team re: status of opposition to K5 motion to dismiss (.10). |
| Nov-07-2023 | Arnold Zahn | 4.60 | Legal research on turnover claims in Project Granite matter (2.7); review of Project Granite matter draft complaint (.30); Meeting with B. Harsch, D. O'Hara, M. Strand, K. Kewlani, B. Mackay (Alix), and M. Birtwell (Alix) re: areas for further factual investigation in potential Project Granite avoidance action (.30).; review of Project Bronze memo (1.3). |
| Nov-07-2023 | Stephanie Wheeler | 4.60 | Continue to prepare for PLS oral argument (4.3); further revise cross-exam outline for PLS witness (.30). |
| Nov-07-2023 | Matthew Strand | 4.50 | Call with D. O'Hara to discuss Project Granite complaint draft (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); meeting with B. Harsch, D. O'Hara, K. Kewlani, A. Zahn, B. Mackay (AlixP), and M. Birtwell (Alix) re: areas for further factual investigation in potential Project Granite avoidance action (.30); call with D. O'Hara re Embed reply briefs and oral argument outline (.80); draft email re: Embed search terms for review of 2004 productions (.20); review and revise Embed reply brief responses for oral argument and related talking points (1.1); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | Embed reply briefs (1.1). |
| Nov-07-2023 | Keila Mayberry | 4.40 | Revise RFPs for Ross Rheingans-Yoo/Latona and PLS in Latona adversary proceeding (3.6); prepare saved searches for Latona adversary proceeding and correspondence with S. Mazzarelli and FTI re: the same (.60); correspondence with S. Wheeler re: Latona filings (.20). |
| Nov-07-2023 | Christopher Dunne | 4.30 | Correspondence re: FTX EU discovery (.10); Meeting with S. Ehrenberg, W. Wagener, B. Glueckstein, J. DeCamp, and A. Li and L. Christensen of Analysis Group re: valuation of Embed for avoidance action (.50); correspondence re: expert retention in FTX EU (1.0); correspondence re: LayerZero discovery (1.0); correspondence re: embed funds (.20); review K5 draft opposition to K5 motion to dismiss (1.0); meeting between J. Croke, J. DeCamp, D. O'Hara, and T. Millet to discuss finalizing Mirana complaint draft (.50). |
| Nov-07-2023 | Jacob Ciafone | 4.20 | Research and respond to question from D. O'Hara re: US v. Bankman-Fried trial transcript review (.60); update US v. Bankman-Fried trial transcript review document to incorporate feedback from M. Strand (1.7); review report on account history of an entity associated with Project Bronze for incorporation into Project Bronze memo (.60); research potential avoidance action targets to identify contact information and circumstance of the transfers they received and input findings into nonprofit working file (1.3). |
| Nov-07-2023 | Jacob Croke | 4.10 | Revise Mirana complaint and accompanying materials (2.4); correspondence with A. Dietderich re: Mirana |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint and accompanying materials (.20); correspondence with J. Ray (FTX) re: Mirana complaint and accompanying materials (.20); correspondence with D. O'Hara re: Mirana complaint and accompanying materials (.30); meeting between J. DeCamp, C. Dunne, D. O'Hara, and T. Millet to discuss finalizing Mirana complaint draft (.50); correspondence with A. Holland re: LayerZero discovery requests (.20); investigate issues re: Lapis transfers and potential recoveries (1.7), correspondence A&M re: Project Lapis transfers and potential recoveries (.40); correspondence with Nardello re: Project Lapis transfers and potential recoveries (.20). |
| Nov-07-2023 | Jonathan Sedlak | 3.40 | Review and revise draft K5 MTD opposition brief. |
| Nov-07-2023 | Phoebe Lavin | 3.40 | Review documents for relevance to a certain agreement in connection to the LayerZero avoidance action (1.2); call with A. Holland and P. Lavin re: revisions to LayerZero initial disclosures (.40); revise LayerZero initial disclosures based on feedback from T. Lewis (1.8). |
| Nov-07-2023 | Phinneas Bauer | 3.40 | Correspondence with M. Bennett re: research project for opposition to K5 motion to dismiss (.10); conduct caselaw research re: same (1.8); summarize research into notes (.40); correspondence with M. Bennett re: research for opposition to K5 motion to dismiss (1.1). |
| Nov-07-2023 | Alexandra Li | 2.30 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.50); meeting with C. Dunne, S. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ehrenberg, W. Wagener, B. Glueckstein, J. DeCamp and L. Christensen of Analysis Group re: valuation of Embed for avoidance action (.40); draft email analyzing candidates for deposition in Embed action (1.4). |
| Nov-07-2023 | Justin DeCamp | 2.00 | Meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); meeting with C. Dunne, S. Ehrenberg, W. Wagener, B. Glueckstein, A. Li, and L. Christensen of Analysis Group re valuation of Embed for avoidance action (.40); meeting between C. Dunne, D. O'Hara, and T. Millet to discuss finalizing Mirana complaint draft (.50); correspondence with C. Pignatelli (Cooley) re Embed action (.20); call with B. Clareman (Paul Weiss) re: Embed action (.20); emails with team re: Embed action (.20). |
| Nov-07-2023 | Alexander Holland | 1.60 | Call with P. Lavin re: revisions to LayerZero Initial Disclosures (.40); revise LayerZero initial disclosures (.50); revise LayerZero task tracker (.10); correspond with J. Croke, C. Dunne, A. Lewis, and L. Wang re: LayerZero third-party discovery (.40); correspond with J. Croke, C. Dunne, and A. Lewis re meet and confer obligations (.20). |
| Nov-07-2023 | Tatum Millet | 1.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); prepare for meeting re: action items and next steps for Embed avoidance action (.20); sent Mirana exhibits to non-legal staff for formatting (.20); meeting between J. DeCamp, C. Dunne and D. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Hara to discuss finalizing Mirana complaint draft (.50); email correspondence with A. Wiltse re: third-party production in Embed (.20). |
| Nov-07-2023 | Aaron Wiltse | 1.50 | Review documents in connection with Embed production. |
| Nov-07-2023 | Lisa Wang | 1.40 | Correspondence with A. Holland re: LayerZero interrogatories (.10); research re: subpoenas on foreign entities in LayerZero action (1.3). |
| Nov-07-2023 | Lisa Wang | 1.30 | Review SBF criminal trial transcript for use in LayerZero avoidance action. |
| Nov-07-2023 | Michael Tomaino Jr. | 1.20 | Meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); emails with team re: Embed document production issues (.20); review and consider portions of new draft of BVI law expert declaration and note points for team (.40); emails with team re: BVI law expert points (.10). |
| Nov-07-2023 | William Wagener | 1.20 | Meeting with C. Dunne, S. Ehrenberg, B. Glueckstein, J. DeCamp, A. Li, and L. Christensen of Analysis Group re: valuation of Embed for avoidance action (.40); e-mails with C. Dunne re: valuation issues (.30); review CVs of potential experts (.50). |
| Nov-07-2023 | Brian Glueckstein | 1.10 | Meeting with C. Dunne, S. Ehrenberg, W. Wagener, J. DeCamp, A. Li, and L. Christensen of Analysis Group re: valuation of Embed for avoidance action (.40); call with S. Ehrenberg, A. Kranzley, J. Rosenfeld, J. Goldman, and S. Mazzarelli re: strategy re: FTX EU avoidance action Defendants motion to dismiss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bankruptcy case (.70). |
| Nov-07-2023 | Stephen Ehrenberg | 1.10 | Meeting with J. Rosenfeld, R. Hauben and R. Konstanzer re: S&C and McDermott re: BDO subpoena. |
| Nov-07-2023 | Aaron Wiltse | 0.90 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); conf. call between Z. Flegenheimer, J. Goldman, E. Newman, J. Gilday, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.40). |
| Nov-07-2023 | Aaron Wiltse | 0.90 | Prepare for Embed MTD oral argument. |
| Nov-07-2023 | Aaron Wiltse | 0.90 | Coordinate next Embed production. |
| Nov-07-2023 | Bradley Harsch | 0.90 | Meeting with D. O'Hara, M. Strand, K. Kewlani, A. Zahn, B. Mackay (Alix), and M. Birtwell (Alix) re: areas for further factual investigation in potential Project Granite avoidance action (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); review email re: Embed privilege issue (.10). |
| Nov-07-2023 | Stephen Ehrenberg | 0.70 | Call with B. Glueckstein, A. Kranzley, J. Rosenfeld, J. Goldman, and S. Mazzarelli re: strategy re: FTX EU avoidance action defendants motion to dismiss bankruptcy case. |
| Nov-07-2023 | Aaron Wiltse | 0.70 | Follow-up on various case workstreams following Embed team meeting. |
| Nov-07-2023 | Daniel O'Hara | 0.60 | Revise Project Mirana complaint (.40); revise Embed order of proof (.20). |
| Nov-07-2023 | Stephen | 0.50 | Meeting with J. Rosenfeld, R. Hauben and R. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | Konstanzer re: S&C / McDermott Meeting re: BDO subpoena |
| Nov-07-2023 | Stephen Ehrenberg | 0.50 | Meeting with C. Dunne W. Wagener, B. Glueckstein, J. DeCamp, and A. Li and L. Christensen of Analysis Group re: valuation of Embed for avoidance action. |
| Nov-07-2023 | Stephen Ehrenberg | 0.50 | Correspondence with A. Li, C. Dunne, W. Wagener, B. Glueckstein, J. DeCamp and M. Tomaino re: Experts for avoidance actions. |
| Nov-07-2023 | Alexa Kranzley | 0.50 | Call with S. Ehrenberg, B. Glueckstein, J. Rosenfeld, J. Goldman, and S. Mazzarelli re: strategy regarding FTX EU avoidance action defendants motion to dismiss bankruptcy case (.50 - partial attendance). |
| Nov-07-2023 | Carrie Fanning | 0.40 | Call between A. Wiltse, Z. Flegenheimer, J. Goldman, E. Newman, J. Gilday, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-07-2023 | Nicholas Wolowski | 0.40 | Call with A. Wiltse, Z. Flegenheimer, J. Goldman, E. Newman, J. Gilday, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-07-2023 | Daniel O'Hara | 0.40 | Call with M. Strand re: Project Granite complaint draft (.30); correspondence to M. Strand re: same (.10). |
| Nov-07-2023 | Joseph Gilday | 0.40 | Call between A. Wiltse, Z. Flegenheimer, J. Goldman, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-07-2023 | Michele Materni | 0.30 | Correspondence with Z. Flegenheimer re: discovery calls (.10); correspondence with K. Mayberry re: RFPs (Latona adv. pro.) (.10); correspondence with S. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wheeler re: PLS (Latona adv. pro.) (.10). |
| Nov-07-2023 | Jacob Ciafone | 0.20 | Review and revise nonprofit working file with information on potential avoidance action targets. |
| Nov-07-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: LayerZero action discovery and status. |
| Nov-07-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with C. Dunne re: Experts for avoidance actions. |
| Nov-07-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: revisions to opposition to K5 motion to dismiss. |
| Nov-08-2023 | Kanishka Kewlani | 9.30 | Review Embed Slack documents for responsiveness to RFPs and documents pertaining to Embed/FTX meeting post-merger agreement (4.1); prepare summaries of documents re: the same (1.5); attention to correspondence with case team, discovery analysts, and FTI re: second Embed production (1.5); prepare cover letters for second Embed production (1.0); attention to document review questions from first-level review team in Embed avoidance matter (.10); propose responses to 1L team's document review questions and confer with A. Wiltse regarding the same (.80); confer with A. Li re: proposal for deposition candidates and follow-up tasks (.30). |
| Nov-08-2023 | Samantha Mazzarelli | 8.80 | Call with J. Rosenfeld and CDB Legal Services re: breach of fiduciary duty claims under Antiguan law (.70); research discovery affidavits related to motion to dismiss in FTX EU matter (1.6); review discovery requests for same (.60); draft affidavit for same (2.1); edit affidavit for same (.70); edit memorandum re Project Bronze on constructive fraudulent conveyance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims (1.9); research additional information on safe harbors for Project Bronze (.30); edit memorandum re Project Bronze to include information about safe harbors for same (.90). |
| Nov-08-2023 | Jared Rosenfeld | 8.60 | Call with S. Mazzarelli and CDB Legal Services re: breach of fiduciary duty claims under Antiguan law (.70); meeting with M. Tomaino, S. Ehrenberg, and A. Mazumdar re: interrogatory responses for FTX EU avoidance action (.40); meeting with S. Ehrenberg, J. Goldman, and S. De Vries re: FTX EU avoidance action discovery strategy and CMO edits (partial attendance - .70); call with, M. McMahon, T. Fuku, and A. Mazumdar (1.0); correspondence re: Antiguan law issues in FTX EU matter (.40); correspondence with FTX EU team re: drafting of discovery responses (.60); revise responses to discovery requests in FTX EU matter (1.4); draft opposition to motion dismiss (1.4). |
| Nov-08-2023 | Phoebe Lavin | 8.60 | Citation check of the K5 response to the motion to dismiss (4.1); review documents for relevance to a certain document in connection to the LayerZero avoidance action (3.1); revise LayerZero initial disclosures based on feedback from T. Lewis (1.4). |
| Nov-08-2023 | Aneesa Mazumdar | 8.10 | Draft responses to interrogatories for FTX EU avoidance action (1.4); meeting with M. Tomaino, S. Ehrenberg and J. Rosenfeld re: interrogatory responses for FTX EU avoidance action (.40); call with J. Rosenfeld, M. McMahon and T. Fukui (1.0); research re: interrogatories for FTX EU avoidance action (2.1); draft motion to dismiss opposition for FTX EU avoidance action (1.3); emails re: FTX EU avoidance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action interrogatories (.70); draft summary of documents and searches for responses to interrogatories for FTX EU avoidance action (1.2) |
| Nov-08-2023 | Saskia De Vries | 7.90 | Meeting with S. Ehrenberg, J. Rosenfeld and J. Goldman re: FTX EU avoidance action discovery strategy and CMO edits (1.8); implement edits to confidentiality and protective order for FTX EU avoidance action (.90); correspondence to J. Rosenfeld re: privilege issue for FTX EU avoidance action (.40); draft preliminary statement for FTX EU avoidance action (.70); implement J. Rosenfeld's edits into new draft of responses and objections to defendants' requests for admission for FTX EU avoidance action (2.7); search for relevant documents re: FTX EU (1.4) implement J. Rosenfeld's second round of edits into new draft of responses and objections to defendants' requests for admission for FTX avoidance actions (1.4); correspondence to S. Ehrenberg and C. Dunne re: responses and objections to defendants' requests for admission for FTX avoidance actions (.20). |
| Nov-08-2023 | Arnold Zahn | 7.60 | Meeting with D. O'Hara, T. Millet and A. Li re: cite check for Mirana complaint (.40); cite-check of Sections III to IV of Mirana complaint (2.7); cite-check of Section IV of Mirana complaint (1.7); cite-check of Sections V to VI of Mirana complaint (1.1); factual investigations and Relativity searches in connection with cite-check of Mirana complaint (1.7). |
| Nov-08-2023 | Daniel O'Hara | 5.90 | Analyze Embed briefing, draft oral argument talking points (1.6); revise Mirana complaint (2.5); call with M. Tomaino, J. DeCamp, C. Dunne, A. Wiltse and M. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Strand re Embed oral argument (.50); discussion with M. Strand re: Embed oral argument talking points (.30); meeting with T. Millet, A. Zahn, and A. Li re: cite check for Mirana complaint (.40); meeting with C. Dunne, B. Harsh, Z. Flegenheimer and S. Wadhawan re: Insider complaint litigation (.60). |
| Nov-08-2023 | Keila Mayberry | 5.90 | Prepare draft of initial disclosures in Latona adversary proceeding (3.6); revise draft RFPs for Latona adversary proceeding (1.5); correspondence with FTI re: initial production searches for Latona adversary proceeding (.80). |
| Nov-08-2023 | Subhah Wadhawan | 5.70 | Meeting with C. Dunne, B. Harsh, Z. Flegenheimer, and D. O'Hara, re: Insider complaint litigation (.60); cite checking opposition to K5 motion to dismiss K5 (5.1). |
| Nov-08-2023 | Kira Setren | 5.30 | Revise Project Bronze memo to incorporate Z. Flegenheimer edits (3.0); further edit memo re Project Bronze (1.0); draft new content for Project Bronze memo (1.0); meeting with J. Ciafone re: Project Bronze memo updates and next steps (.30). |
| Nov-08-2023 | Mark Bennett | 5.20 | Correspondence with paralegal staff to coordinate proof of opposition to K5 motion to dismiss (.10); correspondence with P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: cite check of opposition to K5 motion to dismiss (.20); review and comment on expert declaration in connection with opposition to K5 motion to dismiss (.70); correspondence with C. Dunne re: expert declaration in connection with opposition to K5 motion to dismiss (.20); correspondence with A. Drysdale (Walkers Global) re: expert declaration in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with opposition to K5 motion to dismiss (.20); correspondence with J. Sedlak re: revisions to opposition to K5 motion to dismiss (.20); review J. Croke edits to draft opposition to K5 motion to dismiss (.20); revise draft opposition to K5 motion to dismiss to incorporate J. Croke edits (2.2); correspondence with J. Sedlak re: pro hac vice application in connection with K5 action (.20); correspondence with H. Robertson re: pro hac vice application in connection with K5 action (.10); call with J. Sedlak re: issues related to K5 motion to dismiss (.10); research re: legal issues relevant to opposition to K5 motion to dismiss (.40); correspondence with C. Dunne re: legal issues relevant to opposition to K5 motion to dismiss (.20); correspondence with J. Sedlak re: issues relevant to opposition to K5 motion to dismiss (.20). |
| Nov-08-2023 | Michael Tomaino Jr. | 5.20 | Meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.50); emails with team re: Embed document production issues (.20); review and consider portions of new draft of BVI law expert declaration and note points for K5 team (.40); emails with team re: BVI law expert points in connection with K5 motion to dismiss opposition (.10). |
| Nov-08-2023 | Zoeth Flegenheimer | 5.10 | Review research on constructive fraud in connection with Project Bronze action (.20); coordinate with S. Wadhawan re: Insiders action updates (.10); analyze transfers to Insiders to evaluate claims prosecution (3.8); coordinate with Alix re: transfers to insiders (.10); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with C. Dunne, B. Harsh, D. O'Hara, and S. Wadhawan re: Insider complaint litigation (.60); review revised litigation memo for Project Bronze action (.10); coordinate with S. Mazzarelli re: updating Project Bronze memo (.10); coordinate with J. Rosenfeld re: avoidance action discovery workstreams (.10). |
| Nov-08-2023 | Jacob Croke | 5.00 | Analyze potential preference claims and related responses (.40), call with A&M re: same (.50); review and revise Mirana complaint (1.4), correspondence with J. DeCamp (.10), D. O'Hara (.20), J. Ray (.10), UCC (.20) re: same; revise opposition to K5 motion to dismiss (1.7), correspondence with C. Dunne (.30), J. Sedlak (.10) re: same. |
| Nov-08-2023 | Jacob Ciafone | 4.90 | Review feedback on bronze memo (.50); research and provided responses to questions included in bronze memo feedback from Z. Flegenheimer (1.5); rewrote certain sections of bronze memo based on feedback (1.5); edit formatting and incorporated new work product from K. Setren and S. Mazzarelli (.50); meeting with K. Setren re: Project Bronze memo updates and next steps (.30); made final edits and reverted bronze memo to Z. Flegenheimer (.60). |
| Nov-08-2023 | Alexandra Li | 4.90 | Meeting with D. O'Hara, T. Millet and A. Zahn re: cite check for Mirana complaint (.40); review, proofread and cite check Mirana complaint (2.3); made revisions to Mirana complaint and detailed reasons for each revision (.80); proofread and revise stipulation letter for Embed avoidance action (.90); communicate w/ team re deposition candidates and next steps for Embed avoidance action (.30); summarize meeting and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | communicated with team re Embed avoidance action expert work (.20). |
| Nov-08-2023 | Phinneas Bauer | 4.60 | Correspondence with M. Bennett, S&C team re: cite check for opposition to K5 motion to dismiss (.30); research cases for substantive cite check re: same (2.7); proofread draft for remaining errors re: same (1.6). |
| Nov-08-2023 | Christopher Dunne | 4.20 | Call with M. Tomaino, J. DeCamp, A. Wiltse, D. O'Hara and M. Strand re Embed oral argument (.50); meeting with B. Harsh, Z. Flegenheimer, D. O'Hara, and S. Wadhawan re: Insider complaint litigation (.60); review K5 Papers (1.6); call with M Tomaino and re K5 briefing (1.0); call with J. DeCamp re: Embed mediation (.20); call with M. Tomaino re: Mumford declaration in connection with K5 action (.30). |
| Nov-08-2023 | Michele Materni | 3.90 | Revise PLS RFP (2.2); revise Rheingans-Yoo/Latona RFP (1.3); correspondence with S. Wheeler and K. Mayberry re: Latona RFPs (.20). |
| Nov-08-2023 | Jacob Ciafone | 3.50 | Research contact information of nonprofit entities and circumstances of transfers for potential avoidance actions (2.0); revise nonprofit working file re: same (1.5). |
| Nov-08-2023 | Lisa Wang | 3.20 | Read SBF criminal trial transcript for evidence of fraud and communications with government entities (2.6); summaries re same (.40); revise chart in response to team comments (.20). |
| Nov-08-2023 | Luke Ross | 2.60 | Citation check of brief in opposition to K5's motion to dismiss. |
| Nov-08-2023 | Jessica Goldman | 2.30 | Meeting with S. Ehrenberg, J. Rosenfeld and S. De |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Vries re: FTX EU avoidance action discovery strategy and CMO edits (1.8); correspondence with team re: responses to interrogatories in FTX EU avoidance action (.20); coordinate with Antiguan counsel re: FTX EU avoidance action Motion to Dismiss (.30). |
| Nov-08-2023 | Jakob Dittrich | 2.30 | Research re: risks of avoidance in connection with the convening of shareholders' meetings |
| Nov-08-2023 | Jonathan Sedlak | 2.30 | Review and revise draft K5 motion to dismiss opposition. |
| Nov-08-2023 | Aaron Wiltse | 2.20 | Conduct 2L/QC document review for Embed. |
| Nov-08-2023 | Stephanie Wheeler | 2.10 | Meeting with M. Materni re: revised CMO for Latona (.10); emails with K. Mayberry re: document searches for Latona action (.20); prepare for PLS oral argument (1.8). |
| Nov-08-2023 | Tatum Millet | 2.10 | Email correspondence re: Mirana KYC (.20); revise Mirana complaint to include citations for cite check (.50); meeting with D. O'Hara, A. Zahn, and A. Li re cite check for Mirana complaint (.40); update Mirana exhibits (.80); coordinate with D. O'Hara re: same (.10); send updated draft to J. Croke (.10). |
| Nov-08-2023 | Matthew Strand | 2.00 | Discussion with D. O'Hara re: Embed oral argument talking points (.30); call with M. Tomaino, J. DeCamp, C. Dunne, A. Wiltse and D. O'Hara re: Embed oral argument (.50); review Embed briefs for key cases to include in binders for oral argument preparation (1.2). |
| Nov-08-2023 | Stephen Ehrenberg | 1.80 | Meeting with J. Rosenfeld, J. Goldman and S. De Vries re: FTX EU avoidance action discovery strategy and protective order edits. |
| Nov-08-2023 | Stephen | 1.60 | Revise draft responses and objections to FTX EU |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | defendants' first set of RFPs. |
| Nov-08-2023 | Aaron Wiltse | 1.20 | Coordinate filing re: mediation in Embed. |
| Nov-08-2023 | Bradley Harsch | 1.00 | Review email re: depo witnesses for Embed (.20); review email re: analysis of exchange activity for entities in Project Granite avoidance action (.20); meeting with C. Dunne, Z. Flegenheimer, D. O'Hara, and S. Wadhawan re: Insider complaint litigation (.60). |
| Nov-08-2023 | Jonathan Sedlak | 0.90 | Review draft expert declaration in support of K5 opposition to motion to dismiss. |
| Nov-08-2023 | Justin DeCamp | 0.90 | Call with M. Tomaino, C. Dunne, A. Wiltse, D. O'Hara and M. Strand re: Embed oral argument (.50); call with C. Dunne re: Embed mediation (.20); dealing with Embed defendants re: mediation (.20). |
| Nov-08-2023 | Aaron Wiltse | 0.80 | Coordinate next Embed production. |
| Nov-08-2023 | Terry Fukui | 0.70 | Call with J. Rosenfeld, M. McMahon and A. Mazumdar re: reviewing documents for response to interrogatories (.70 - partial attendance). |
| Nov-08-2023 | Alexander Holland | 0.60 | Correspond with C. Dunne re: LayerZero protective order (.10); revise LayerZero initial disclosures (.20); correspond with S&C team re: news articles re: ZRO tokens (.30). |
| Nov-08-2023 | William Wagener | 0.50 | Emails with A. Mazumdar re: solvency interrogatories and responses for reference in FTX EU action. |
| Nov-08-2023 | Aaron Wiltse | 0.50 | Call with M. Tomaino, J. DeCamp, C. Dunne, D. O'Hara and M. Strand re: Embed oral argument. |
| Nov-08-2023 | Stephen Ehrenberg | 0.40 | Meeting with M. Tomaino, J. Rosenfeld, and A. Mazumdar re: interrogatory responses for FTX EU avoidance action (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Stephen Ehrenberg | 0.40 | Review discovery requests to plaintiffs in FTX EU action and related email correspondence with J. Rosenfeld, A. Mazumdar and M. Tomaino (.20); review FTX EU first set of interrogatories to plaintiffs (.20). |
| Nov-08-2023 | Keila Mayberry | 0.40 | Correspondence to D. O'Hara re: ongoing adversary complaints. |
| Nov-08-2023 | Keila Mayberry | 0.40 | Correspondence to D. O'Hara re: insider complaint litigation. |
| Nov-08-2023 | Aaron Wiltse | 0.40 | Prepare for Embed MTD oral argument. |
| Nov-08-2023 | Jonathan Sedlak | 0.30 | Review comments from J. Croke re: draft K5 motion to dismiss opposition. |
| Nov-08-2023 | Stephen Ehrenberg | 0.20 | Review email from Jessica H. Goldman re: foreign law issues for FTX EU action. |
| Nov-08-2023 | Anthony Lewis | 0.20 | Review LayerZero initial disclosures (.10); correspondence with S&C team re: LayerZero action (.10). |
| Nov-08-2023 | Aaron Wiltse | 0.20 | Coordinate use of SDNY workspace for avoidance actions. |
| Nov-08-2023 | Stephen Ehrenberg | 0.10 | Call with M. Tomaino re: discovery in FTX EU action. |
| Nov-08-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: issues related to K5 motion to dismiss. |
| Nov-09-2023 | Jessica Goldman | 9.40 | Draft opposition to motion to stay discovery in FTX EU avoidance action (9.0); meeting with H. Robertson (Landis), S. Mazzarelli, M. McGuire (Landis) and S. Ehrenberg re: motion for protective order in FTX EU (.40) |
| Nov-09-2023 | Jared Rosenfeld | 8.70 | Call with Alix, B. Glueckstein, S. Ehrenberg, J. Croke, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | C. Dunne, A. Wiltse and Z. Flegenheimer re: historical financial information productions in avoidance actions (.80); call with Alix and A. Mazumdar re: FTX EU interrogatories (.50); correspondence re: Antiguan law issues in FTX EU matter (.50); corresponded with FTX EU team re: drafting of discovery responses (.40); draft opposition to motion dismiss (5.7). |
| Nov-09-2023 | Mark Bennett | 8.50 | Call with J. Sedlak re: opposition to K5 motion to dismiss (.10); correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.10); calls with C. Dunne re: opposition to K5 motion to dismiss (.10); revise opposition to K5 motion to dismiss to incorporate edits from C. Dunne and associate team (1.5); correspondence with associate team re: exhibits to opposition to K5 motion to dismiss (.20); correspondence with J. Sedlak re: filings related to opposition to K5 motion to dismiss (.10); correspondence with H. Robertson (Landis) re: pro hac vice application (.10); correspondence with B. Glueckstein, J. Croke, C. Dunne re: opposition to K5 motion to dismiss (.20); correspondence with C. Dunne re: K5 stay motion in connection with FTX EU (.10); correspondence with Z. Flegenheimer re: document review potentially related to avoidance actions, generally (.10); revise opposition to motion to dismiss to prepare for filing (4.6); revise draft procedural motion related to opposition to K5 motion to dismiss (.30); draft declaration to accompany opposition to motion to dismiss (.60); correspondence with H. Robertson (Landis), McGuire (Landis) re: declaration and motion to |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | be filed with opposition to K5 motion to dismiss (.40); |
| Nov-09-2023 | Samantha Mazzarelli | 8.30 | S&C team meeting re: ongoing investigations workstreams (.80); review local rules related to motions for a protective order in FTX EU matter (1.8); meeting with H. Robertson (Landis), S. Mazzarelli, M. McGuire (Landis) and S. Ehrenberg re: motion for protective order in FTX EU (.40); research case law related to discovery stays for FTX EU matter (2.1); edit outline to opposition to motion for a protective order for FTX EU matter (.80); reviewing motion for a protective order filed in FTX EU matter (1.4); prepare draft of opposition to motion for a protective order for FTX EU matter (.50); update memorandum on potential avoidance action to conform with latest version in Project Bronze matter (.50). |
| Nov-09-2023 | Daniel O'Hara | 6.50 | Revise Mirana complaint (3.6); review and analyze Embed briefing (.50); draft and revise Project Granite complaint (1.5); draft Embed oral argument talking points (.20); meeting between S. Wheeler and M. Strand to discuss Project Granite avoidance action fact development (.30); meeting between C. Dunne, B. Harsch, Z. Flegenheimer, P. Lavin, J. Ciafone, S. De Vries, S. Wadhawan and Alix team re: interpreting transaction data on new excel tables (.40). |
| Nov-09-2023 | Kanishka Kewlani | 5.80 | Review Embed Slack documents for responsiveness to RFPs and documents pertaining to Embed/FTX meeting post-merger agreement (3.8); prepare summaries of documents re: the same (1.2); review documents for responsiveness to RFPs concerning Embed's platform (.60); note potential revisions to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | search terms for Embed review (.20). |
| Nov-09-2023 | Christopher Dunne | 5.30 | Correspondence re: and review of K5 brief (2.5); meeting between B. Harsch, Z. Flegenheimer, D. O'Hara, P. Lavin, J. Ciafone, S. De Vries, S. Wadhawan, and Alix team re: interpreting transaction data on new excel tables (.40); call with S. Ehrenberg re: FTX EU briefing (.50); call with Alix, B. Glueckstein, S. Ehrenberg, J. Croke, A. Wiltse, Z. Flegenheimer, J. Rosenfeld re: historical financial information productions in avoidance actions (.80); review FTX EU discovery papers (.60); review FTX EU stay motion papers (.40); calls with M. Bennett re: opposition to K5 motion to dismiss (.10). |
| Nov-09-2023 | Jonathan Sedlak | 5.10 | Review and revise draft K5 motion to dismiss opposition brief. |
| Nov-09-2023 | Jacob Ciafone | 4.40 | Draft email to W. Wagener re: legal theory for Project Bronze (.10); research legal theory for Project Bronze (2.0); draft new section of Project Bronze memo reflecting those findings and applying to the facts of the case (1.9); meeting between C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, P. Lavin, S. De Vries, S. Wadhawan and Alix team re: interpreting transaction data on new excel tables (.40). |
| Nov-09-2023 | Aneesa Mazumdar | 4.30 | Call with Alix and J. Rosenfeld re: FTX EU interrogatories (.50); research re FTX EU interrogatories (1.2); research re: FTX EU motion to dismiss opposition (2.6). |
| Nov-09-2023 | Lisa Wang | 4.10 | Review SBF criminal trial transcript for use in avoidance actions (3.5); summaries and notes re: same (.40); |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with team re: same (.20) |
| Nov-09-2023 | Zoeth Flegenheimer | 3.60 | Coordinate with C. Dunne and B. Harsch re: Insider recovery (.20); coordinate with Alix re: transfers to insiders (.20); meeting between C. Dunne, B. Harsch, D. O'Hara, P. Lavin, J. Ciafone, S. De Vries, S. Wadhawan and Alix team re: interpreting transaction data on new excel tables (.40); review and revise Project Bronze litigation memo (2.0); call with Alix, B. Glueckstein, S. Ehrenberg, J. Croke, C. Dunne, A. Wiltse and J. Rosenfeld re: historical financial information productions in avoidance actions (.80). |
| Nov-09-2023 | Kira Setren | 3.50 | Project Bronze memo, including reviewing edits (.30); conduct factual research (1.0); conduct legal research into theories for complaint (2.2). |
| Nov-09-2023 | Jacob Croke | 3.30 | Call with Alix, B. Glueckstein, S. Ehrenberg, C. Dunne, A. Wiltse, Z. Flegenheimer and J. Rosenfeld re: historical financial information productions in avoidance actions (.80); analyze potential preference claims (.40), call A&M re: same (.50); analyze draft Project Granite complaint (.80), correspondence with C. Dunne re: same (.10); revise opposition to K5 motion to dismiss (.60); correspondence with J. Sedlak re: same (.10). |
| Nov-09-2023 | Saskia De Vries | 3.20 | Draft preliminary statement for FTX EU avoidance action (3.0); review C. Dunne's edits to responses and objections to defendants' requests for admission in FTX EU avoidance action (.20). |
| Nov-09-2023 | Arnold Zahn | 3.20 | Review of Nardello memos in connection with Project Bronze action (1.5); review of updated memo in connection with Project Bronze action (1.7). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Michael Tomaino Jr. | 2.90 | Review and revise draft stipulation and order extending Embed mediation deadline and related e-mails with defendants' counsel (.30); review e-mails re: PWP (.10); call between J. DeCamp, A. Wiltse to discuss Embed discovery matters (.60); review correspondence re document production issues (.40); emails with team re: K5 briefing and BVI law expert declaration (0.3); review e-mails re FTX EU motion practice and discovery issues (.20); review and consider work product re: expert issues for avoidance actions (.40); review and consider proposed revisions and questions re: K5 opposition brief (.60). |
| Nov-09-2023 | Alexandra Li | 2.70 | Organize, review and analyze financial records for Embed avoidance action (.80); draft summaries of financial records for documents of interest log for Embed avoidance action (.30); citation check of complaint for Mirana complaint (.90); review and summarize documents for issues tagging for Embed discovery (.40); review stipulation signature block for Embed discovery (.30). |
| Nov-09-2023 | Phoebe Lavin | 2.60 | Revise Navy avoidance action complaint to include updated transaction analysis from A&M (2.0); meeting between C. Dunne; B. Harsch; Z. Flegenheimer; D. O'Hara, J. Ciafone, S. De Vries, S. Wadhawan and Alix team re: interpreting transaction data on new excel tables (.40); correspondence with Z. Flegenheimer re: key people in avoidance action workstreams to aid analysts in review documents (.20). |
| Nov-09-2023 | Keila Mayberry | 2.60 | Meeting with M. Materni re: preparation of RFPs and initial disclosures in Latona adversary proceeding (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise initial disclosures for Latona adversary proceeding (2.1); review draft Navy complaint (.20); correspondence with Z. Flegenheimer re: analysts' review of documents for avoidance actions (.20). |
| Nov-09-2023 | Aaron Wiltse | 1.30 | Call with Alix, J. Rosenfeld B. Glueckstein, S. Ehrenberg, J. Croke, C. Dunne and Z. Flegenheimer re: historical financial information productions in avoidance actions (.80); review Embed discovery correspondence and discuss same with team (.50). |
| Nov-09-2023 | Alexander Holland | 1.20 | Revise LayerZero interrogatories (.20); draft email to P. Lavin re: LayerZero agreements with Alameda (1.0). |
| Nov-09-2023 | Subhah Wadhawan | 1.20 | Meeting between C. Dunne; B. Harsch; Z. Flegenheimer; D. O'Hara; P. Lavin; J. Ciafone; S. De Vries; and Alix team re interpreting transaction data on new excel tables (.40); S&C team meeting re: ongoing investigations workstreams (.80). |
| Nov-09-2023 | Matthew Strand | 1.20 | Meeting between S. Wheeler and D. O'Hara to discuss Project Granite avoidance action fact development (.30); coordinated preparation of key cases and materials for Embed oral argument preparation (.90). |
| Nov-09-2023 | Aaron Wiltse | 1.10 | Meeting with AP team re: financial statement related productions (.50); call between J. DeCamp and M. Tomaino to discuss Embed discovery matters (.60). |
| Nov-09-2023 | William Wagener | 1.00 | Emails with J. Ciafone and Z. Flegenheimer re: precedent regarding potential defense in connection with potential Project Bronze avoidance action. |
| Nov-09-2023 | Bradley Harsch | 0.90 | Meeting between C. Dunne, Z. Flegenheimer, D. O'Hara, P. Lavin, J. Ciafone, S. De Vries, S. Wadhawan and Alix team re: interpreting transaction data on new |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | excel tables (.40); email re: research on related entities to Project Granite for draft complaint (.20); email re: outreach to Quinn Emanuel re Project Granite fact research (.20); review email re: resolution of insider complaint (.10). |
| Nov-09-2023 | Justin DeCamp | 0.60 | Call between M. Tomaino and A. Wiltse to discuss Embed discovery matters. |
| Nov-09-2023 | Aaron Wiltse | 0.60 | Coordinate filing re: mediation in Embed. |
| Nov-09-2023 | Stephen Ehrenberg | 0.50 | Call with C. Dunne re: FTX EU briefing. |
| Nov-09-2023 | Stephanie Wheeler | 0.50 | Meeting with M. Strand and D. O'Hara to discuss Project Granite avoidance action fact development (.30); email K. Lemire (Quinn) re: Project Granite questions (.20). |
| Nov-09-2023 | Brian Glueckstein | 0.50 | Call with Alix, S. Ehrenberg, J. Croke, C. Dunne, Z. Flegenheimer, A. Wiltse and J. Rosenfeld re: historical financial information productions in avoidance actions (partial attendance). |
| Nov-09-2023 | Stephen Ehrenberg | 0.40 | Meeting with H. Robertson (Landis), J. Goldman, M. McGuire (Landis) and S. Mazzarelli re: motion for protective order in FTX EU. |
| Nov-09-2023 | Tatum Millet | 0.40 | Email correspondence with D. O'Hara re: finalizing Mirana complaint (.20); review Mirana withdrawals re: same (.10); review email from A&M re: same (.10). |
| Nov-09-2023 | Saskia De Vries | 0.40 | Meeting with C. Dunne, B. Harsch, Z. Flegenheimer, D. O'Hara, P. Lavin, J. Ciafone, S. Wadhawan and Alix team re: interpreting transaction data on new excel tables. |
| Nov-09-2023 | Stephen | 0.30 | Call with Alix and B. Glueckstein, J. Croke, C. Dunne, |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | A. Wiltse, Z. Flegenheimer, J. Rosenfeld re: historical financial information productions in avoidance actions (partial attendance -- .30). |
| Nov-09-2023 | Aaron Wiltse | 0.30 | Audit search terms, review parameters for Embed. |
| Nov-09-2023 | Phinneas Bauer | 0.30 | Correspondence with M. Bennett and S. Wadhawan re: exhibit filing project for opposition to K5 motion to dismiss (.10); conduct research re: opposition to K5 motion to dismiss (.20). |
| Nov-09-2023 | Aaron Wiltse | 0.20 | Coordinate use of SDNY workspace for avoidance actions. |
| Nov-09-2023 | Aaron Wiltse | 0.10 | Conduct 2L/QC document review for Embed. |
| Nov-10-2023 | Jacob Ciafone | 9.50 | Review email with feedback from Z. Flegenheimer re: feedback on new legal theory for Bronze memo (.20); research application of new theory to a defense relevant to Project Bronze (1.0); draft research re: defense relevant to Project Bronze (1.0); research potential contract argument for bronze memo (2.0); write subsection on contract law for Project Bronze memo (1.5); research corporate law theory for Project Bronze memo (2.0); write section on the Project Bronze memo (1.8). |
| Nov-10-2023 | Jessica Goldman | 8.90 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, J. Goldman, and S. Mazzarelli re: strategy re: FTX EU Avoidance Action Defendants motion for a protective order (.50); meeting with A. Wiltse re: logistics of sharing documents with FTX EU avoidance action defendants (.20); draft opposition to motion to stay discovery in FTX EU Avoidance Action (8.2). |
| Nov-10-2023 | Jared Rosenfeld | 8.50 | Correspondence re: Antiguan law issues in FTX EU |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matter (.40); draft opposition to motion dismiss (8.1). |
| Nov-10-2023 | Mark Bennett | 7.00 | Revised opposition to K5 MTD (1.6); correspondence with internal team re: revisions to opposition to K5 MTD (.20); review draft expert declaration to be filed with opposition to K5 motion to dismiss (.40); correspondence with internal team re: declaration related to opposition to K5 MTD (.20); correspondence with A. Drysdale (Walkers Global) re: declaration related to opposition to K5 MTD (.20); correspondence with J. Sedlak re: issues related to filing opposition to K5 MTD (.10); correspondence with associate team to coordinate finalizing opposition to K5 MTD (.40); revise draft opposition to K5 MTD to incorporate J. Sedlak edits (.60); correspondence with H. Robertson (Landis) re: filing of opposition to K5 MTD (.10); review further revised draft of declaration to be filed with opposition to K5 MTD (.30); correspondence with M. Tomaino, C. Dunne re: declaration related to opposition to K5 MTD (.20); correspondence with B. Glueckstein, C. Dunne re: filing opposition to K5 MTD (.20); correspondence with C. Dunne re: documents filed with opposition to K5 MTD (.40); calls with C. Dunne re: filing opposition to K5 MTD (.10); finalize opposition to K5 MTD and supporting papers for filing (1.2); correspondence with H. Robertson (Landis) re: filing opposition to K5 motion to dismiss (.20); correspondence with paralegal team re: finalizing opposition to K5 MTD (.10); review files provided by K5 counsel to prepare for future conference (.30); correspondence with J. Croke re: files provided by K5 counsel to prepare for future conference (.10); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with litigation team re: as filed opposition K5 MTD papers (.10). |
| Nov-10-2023 | Kanishka Kewlani | 6.90 | Analyze documents for responsiveness to RFPs concerning Embed's platform (5.6); note proposed revisions to search terms (1.3). |
| Nov-10-2023 | Keila Mayberry | 6.60 | Prepare binder for oral argument on PLS's motion to dismiss in Latona adversary proceeding (2.0); revise draft Navy complaint (1.1); meeting with S. Wheeler and K. Mayberry re: preparing for oral argument on PLS's motion to dismiss in Latona adversary proceeding (.30); revise draft initial disclosures for Latona adversary proceeding (2.5); meeting with A. Zahn re: next steps in requests for production in Latona adversary proceeding (.30); correspondence with FTI re: searches for Latona adversary proceeding (.20); call with M. Materni re: initial disclosures in Latona adversary proceeding (.20). |
| Nov-10-2023 | Jacob Croke | 4.70 | Review, finalize and file Mirana complaint (2.2), correspondence with J. Ray (FTX) (.20), UCC (.20), A. Dietderich (.10), Mirana counsel (.20) re: same; call with J. DeCamp, C. Dunne and M. Tomaino re: avoidance action strategy (partial attendance -- .50); analyze insider exchange activity for potential claims (.40), correspondence with B. Harsch re: same (.30); analyze issues re: potential Project Granite claims (.50), correspondence with A&M re: same (.10). |
| Nov-10-2023 | Christopher Dunne | 4.30 | Call with S. Ehrenberg, B. Glueckstein, J. Goldman, and S. Mazzarelli re: strategy regarding FTX EU avoidance action defendants motion for a protective order (.50); all with J. DeCamp, C. Dunne, A. Wiltse and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | PWP re Embed (.30); call with J DeCamp, M Tomaino, J. Croke re: avoidance action strategy (1.3); finalize K5 papers (2.1); calls with M. Bennett re: filing opposition to K5 motion to dismiss (.10). |
| Nov-10-2023 | Alexandra Li | 4.10 | Review documents to check for responsiveness to issue and apply tagging for Embed discovery (2.3); draft and organize notes on discovery search terms based on review of documents (.40); review and proofread letters to opposing council regarding discovery for Embed avoidance action (1.4). |
| Nov-10-2023 | Stephanie Wheeler | 4.00 | Email K. Mayberry re: revised binder for PLS cross-exam and revise slides for oral argument (.20); meeting with M. Materni re: Latona CMO, RFPs, binder for cross-exam (.10); meeting with K. Mayberry re: preparing for oral argument on PLS's motion to dismiss in Latona adversary proceeding (.30); prepare for PLS oral argument (2.0); revise 26(a)(1) disclosures for Latona action (.40); began to review requests for production in Latona (.30); meetings with M. Materni re: Latona initial disclosures and RPFs (.70). |
| Nov-10-2023 | Phinneas Bauer | 3.70 | Correspondence between M. Bennett, S&C team re: final proof of opposition to K5 motion to dismiss (.40); conduct final cite check and proofread re: opposition to K5 motion to dismiss (1.6); incorporate all edits into final opposition to K5 motion to dismiss (1.5); correspondence with S&C team re: opposition to K5 motion to dismiss (.20). |
| Nov-10-2023 | Justin DeCamp | 3.40 | Call with C. Dunne, A. Wiltse and PWP re: Embed (.30); call C. Dunne, M. Tomaino and J. Croke partial re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action strategy (1.3); emails with team and reviewing final draft of Mirana complaint (.50); review and revise discovery-related correspondence with Embed defendants and emails with team re: same (1.3). |
| Nov-10-2023 | Daniel O'Hara | 3.30 | Revise Mirana complaint and prepare filing. |
| Nov-10-2023 | Phoebe Lavin | 3.20 | Correspondence with A&M regarding Navy transactions (.30); additional correspondence with A&M re: transactions in the Navy complaint (.40); revised Navy complaint with updated transactions (.60); citation check of K5 opposition to the motion to dismiss (.50); review of additional documents to answer question from A. Holland re: agreement related to LayerZero avoidance action (1.2); correspondence with A. Holland re: follow-up questions on LayerZero transaction (.20). |
| Nov-10-2023 | Samantha Mazzarelli | 3.20 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, and J. Goldman, re: strategy re: FTX EU avoidance action defendants motion for a protective order (.50); draft first argument section for opposition to motion for a protective order in FTX EU matter (1.3); draft second argument section for opposition to motion for a protective order for same (.40); draft third argument section for same (1.0). |
| Nov-10-2023 | Aneesa Mazumdar | 3.10 | Revise motion to dismiss opposition for FTX EU avoidance action. |
| Nov-10-2023 | Michele Materni | 3.00 | Revise draft of Latona initial disclosures (1.9); call with K. Mayberry re: initial disclosures in Latona adversary proceeding (.20); meetings with S. Wheeler re: Latona initial disclosures and RPFs (.70); correspondence with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | K. Mayberry re: Latona initial disclosures (.20). |
| Nov-10-2023 | Lisa Wang | 2.90 | Case law research re usage of prior trial testimony in avoidance actions (1.7); draft memo re same (1.1); correspondence with team re: same (.10) |
| Nov-10-2023 | Michael Tomaino Jr. | 2.90 | Emails with team re: mediation stipulation (.10); call with C. Dunne re: mediation stipulation (.10); review new draft of BVI law expert declaration for K5 opposition (0.5); call with J. DeCamp, C Dunne and J. Croke re: avoidance action strategy (1.3); further review Embed discovery correspondence to prepare to review drafts in response (.40); review draft response letters and related emails with team (.20); review portions of SBF trial testimony re: K5 (.20); emails with team re: K5 information sharing (.10). |
| Nov-10-2023 | Arnold Zahn | 2.90 | Review of documents in connection with requests for production in Latona adversary proceeding. |
| Nov-10-2023 | Stephen Ehrenberg | 2.50 | Review and comment on response to motion to dismiss in FTX EU action. |
| Nov-10-2023 | Zoeth Flegenheimer | 2.30 | Coordinate with B. Harsch re: transfers to insiders (.20); coordinate with J. Croke re: transfers to insiders (.10); review analysis from A&M to evaluate potential Project Bronze claims (.70); coordinate with A. Wiltse and J. Goldman re: avoidance action discovery workstreams (.10); coordinate with A. Holland re: factual development of LayerZero claims (.30); review analysis from AlixPartners re: transfers to insiders (.50); coordinate with J. Ciafone re: legal research for Project Bronze litigation memo (.20); coordinate with AlixPartners re: transfers to insiders (.10); coordinate |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. Croke re: Project Bronze investigation (.10). |
| Nov-10-2023 | Aaron Wiltse | 2.10 | Review Embed discovery correspondence and discuss same with team. |
| Nov-10-2023 | Luke Ross | 1.90 | Review and revise brief in opposition to K5's motion to dismiss. |
| Nov-10-2023 | Subhah Wadhawan | 1.90 | Complete the final review of the opposition to the motion to dismiss. |
| Nov-10-2023 | Tatum Millet | 1.70 | Email correspondence with D. O'Hara re: finalizing and filing Mirana complaint (.40); review KYC information submitted by Mirana defendants (.50); proofread letters to Embed defendants and correspondence with A. Li re: same (.80). |
| Nov-10-2023 | Jonathan Sedlak | 1.70 | Review and revise draft K5 motion to dismiss opposition brief. |
| Nov-10-2023 | Arnold Zahn | 1.60 | Review of update memo in Project Bronze action (1.3); meeting with A. Zahn re: next steps in requests for production in Latona adversary proceeding (.30). |
| Nov-10-2023 | Brian Glueckstein | 1.20 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, J. Goldman, and S. Mazzarelli re: strategy re: FTX EU avoidance action defendants motion for a protective order (.50); review and consider EU defendants motion to dismiss (.70). |
| Nov-10-2023 | Terry Fukui | 0.80 | Review documents for response to FTX EU interrogatories. |
| Nov-10-2023 | Saskia De Vries | 0.70 | Review and revise draft of FTX EU avoidance action reply brief. |
| Nov-10-2023 | Natalia Vasylyk | 0.50 | Correspondence with K. Mayberry re: plaintiffs' exhibits for cross-examination of E. Mills (PLS) binder and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mailing (20); prepare e-binder of Plaintiffs' exhibits for the cross-examination of E. Mills (PLS) (.30). |
| Nov-10-2023 | Stephen Ehrenberg | 0.50 | Call with B. Glueckstein, C. Dunne, J. Goldman, and S. Mazzarelli re: strategy re: FTX EU avoidance action Defendants motion for a protective order. |
| Nov-10-2023 | Aaron Wiltse | 0.50 | Call with J. DeCamp, C. Dunne and PWP re: Embed (.30); meeting with J. Goldman re: logistics of sharing documents with FTX EU avoidance action defendants (.20). |
| Nov-10-2023 | Jonathan Sedlak | 0.50 | Review draft expert declaration in support of K5 MTD opposition brief. |
| Nov-10-2023 | Aaron Wiltse | 0.40 | Coordinate with S&C team, defendants filing re: mediator appointment in Embed. |
| Nov-10-2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: FTX EU motions and experts. |
| Nov-10-2023 | Bradley Harsch | 0.20 | Review email re: potential deponents in Embed. |
| Nov-10-2023 | Daniel O'Hara | 0.20 | Correspondence to S. Wheeler re: Project Granite complaint draft. |
| Nov-10-2023 | Aaron Wiltse | 0.20 | Review Mirana complaint and discuss same with team. |
| Nov-10-2023 | Aaron Wiltse | 0.10 | Coordinate next Embed production. |
| Nov-10-2023 | Jacob Ciafone | 0.10 | Correspondence with A. Mazumdar re: avoidance action target. |
| Nov-10-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with B. Glueckstein, C. Dunne, J. Rosenfeld and E. Simpson re: experts re: Antiguan law for main case and avoidance actions. |
| Nov-10-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero research. |
| Nov-10-2023 | Aaron Wiltse | 0.10 | Review SoFi production and discuss same with team. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Alexander Holland | 0.10 | Correspond with A. Lewis re: Pacer notifications. |
| Nov-10-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Rosenfeld, C. Dunne and J. Goldman re: data for use in FTX EU avoidance action. |
| Nov-10-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Goldman and C. Dunne re: FTX EU discovery status. |
| Nov-11-2023 | Jessica Goldman | 9.00 | Draft opposition to motion to stay discovery in FTX EU avoidance action (5.2); revise opposition to motion to stay (4.8). |
| Nov-11-2023 | Saskia De Vries | 7.00 | Implement substantive edits for FTX EU avoidance action reply brief (2.8); conduct research re: same (2.2); draft new portions of same (1.9); correspondence with S. Mazzarelli re: same (.10). |
| Nov-11-2023 | Samantha Mazzarelli | 6.40 | Review precedent opposition briefs for motions for a protective order for FTX EU matter (1.2); research Delaware case law regarding motions for a protective order for FTX EU matter (2.3); research Third Circuit case law re: motions for a protective order for FTX EU matter (.50); research for same (.90); research case law cited in motion for a protective order for same (.80); summarize case law cited in motion for a protective order from same (.70). |
| Nov-11-2023 | Aneesa Mazumdar | 2.70 | Revise motion to dismiss opposition for FTX EU avoidance action. |
| Nov-11-2023 | Arnold Zahn | 2.10 | Review of documents in connection with requests for production in Latona adversary proceeding. |
| Nov-11-2023 | Kanishka Kewlani | 1.20 | Analyze documents for responsiveness to RFPs concerning Embed's platform and tag accordingly with issue codes (1.1); note proposed revisions to search |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | terms (.10). |
| Nov-12-2023 | Jacob Ciafone | 3.80 | Research legal theory for Project Bronze Memo (1.0); write two new sections in Project Bronze Memo based on that research (1.9); edit Project Bronze memo (.90). |
| Nov-12-2023 | Saskia De Vries | 3.40 | Implement substantive edits for FTX EU avoidance action reply brief (.90); conduct research re: same (.70); draft new portions of same (1.4); enter edits of same into NetDocs version (.40). |
| Nov-12-2023 | Christopher Dunne | 2.80 | Review FTX EU stay motion and opposition, and associated papers. |
| Nov-12-2023 | Samantha Mazzarelli | 2.70 | Draft breach of fiduciary duty section of motion to dismiss opposition in FTX EU matter (2.2); finalize same to send for review (.50). |
| Nov-12-2023 | Kanishka Kewlani | 2.50 | Analyze documents for responsiveness to RFPs concerning Embed's platform and tag accordingly with issue codes (1.9); note proposed revisions to search terms (.60). |
| Nov-12-2023 | Stephanie Wheeler | 1.40 | Revise requests for production to Latona defendants. |
| Nov-12-2023 | Aneesa Mazumdar | 1.20 | Revise motion to dismiss opposition for FTX EU avoidance action. |
| Nov-12-2023 | Phoebe Lavin | 0.90 | Revise Navy complaint to include updated transaction data. |
| Nov-12-2023 | Phoebe Lavin | 0.70 | Draft stipulation with non-profit in connection to return of contribution. |
| Nov-12-2023 | Alexander Holland | 0.10 | Correspond with A. Lewis and P. Lavin re: LayerZero litigation. |
| Nov-12-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Keila Mayberry | 11.60 | Meeting with S. Wheeler re: updating E. Mills (PLS) cross-examination binder (.20); preparing draft witness/exhibit list for Latona adversary proceeding (2.2); review edits to draft Navy complaint (.10); revise RFPs in Latona adversary proceeding (4.3); correspondence with H. Robertson (Landis) re: shipping documents for use in oral argument on PLS's MTD in Latona adversary proceeding (.20); meeting with M. Materni re: RFPs for Latona adversary proceeding (.30); revising RFPs in Latona adversary proceeding (4.3). |
| Nov-13-2023 | Jared Rosenfeld | 10.10 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action strategy (1.0); meeting between B. Glueckstein, J. Croke, and Z. Flegenheimer re: development of potential claims in Project Bronze action (.40); review discovery responses in FTX EU matter (.60); draft brief in opposition to motion to dismiss (8.1). |
| Nov-13-2023 | Saskia De Vries | 9.50 | Research for responses and objections to requests for admission in FTX EU avoidance action (.40); implement substantive edits for same (1.5); conduct a citation check on opposition to defendants' motion for a protective order (5.8); implement edits re same in operative version (.80); meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar, and S. Mazzarelli re: FTX EU avoidance action strategy (1.0). |
| Nov-13-2023 | Jessica Goldman | 7.20 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, A. Mazumdar, S. De |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Vries, and S. Mazzarelli re: FTX EU avoidance action strategy (1.0); draft opposition to motion to stay discovery in FTX EU avoidance action (4.1); revise same (2.1). |
| Nov-13-2023 | Samantha Mazzarelli | 7.10 | Edits to opposition to motion for a protective order based on partner feedback for FTX EU matter (1.6); meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU avoidance action strategy (1.0); research facts related to discovery for opposition motion for FTX EU matter (1.3); edit FTX EU opposition based on additional feedback for same (1.9); prepare declaration for filing for same (.60); cite-check re: declaration for filing for FTX EU opposition(.70). |
| Nov-13-2023 | Stephanie Wheeler | 6.80 | Emails K. Mayberry re: binders for oral argument (.10); meeting with K. Mayberry re: updating binder for PLS cross-exam (.20); meeting with M. Materni re: RFPs for (Latona adv. pro.) (.40); prepare for PLS cross-examination (1.6); call with K. Lemire (Quinn), D. O'Hara and M. Strand re: Project Granite employment arrangements and relationships with FTX/Alameda (.20); prepare for PLS oral argument (2.00); Review R. Rheingans-Yoo response to claim objection and R. Rheingans-Yoo declaration (1.0); emails J. Ray (FTX) re: R. Rheingans-Yoo claim (.10); email Latona team re: factual and Legal research to oppose R. Rheingans-Yoo claim (.30); meeting with K. Mayberry re: proof of claim research (.40); emails with M. Materni, H. Robertson (Landis), B. Glueckstein re: exhibits for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | cross-examination (.20); review PLS notice of intent to examine witnesses (.20); call with M. Materni, K. Mayberry and M. McGuire (Landis) re: oral argument for PLS's motion to dismiss in Latona adversary proceeding (.10). |
| Nov-13-2023 | Christopher Dunne | 6.20 | Review LayerZero discovery materials (1.9); call with M. Tomaino re: initial disclosures in Layer Zero (.20); call with D. O'Hara to discuss Embed settlement agreement drafting (.20); meeting with O. de Vito Piscicelli, S. Ehrenberg, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action strategy (partial attendance – .50); address Embed discovery and asset custody issues (1.9); meeting with J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.60); call with M. Tomaino re: Embed custody issue (.40). |
| Nov-13-2023 | Terry Fukui | 6.10 | Review documents for response to FTX EU interrogatories. |
| Nov-13-2023 | Aneesa Mazumdar | 4.70 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action strategy (1.0); research re FTX EU (.50); revise motion to dismiss opposition for FTX EU avoidance action (3.2). |
| Nov-13-2023 | Jacob Ciafone | 4.50 | Edit Project Bronze Memo and reverted to Z. Flegenheimer (1.3); compose and sent answer re question on new Project Bronze Memo sections to D. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Hara (.40); research legal theory for Donation avoidance actions (1.9); compose and sent email to D. O'Hara summarizing findings on legal theory for Donation avoidance actions (.90). |
| Nov-13-2023 | Subhah Wadhawan | 4.00 | Review the Mirana complaint (1.2); review correspondence between internal K5 team and K5 counsel on discovery (.50); research re: fraudulent transfer and preference claim actions (2.3). |
| Nov-13-2023 | Daniel O'Hara | 4.00 | Revise Embed settlement papers (.50); revise Project Golf settlement agreement (.30); revise Embed oral argument talking points (1.7); discuss Navy Complaint (.20); research international service of process (.30); call with K. Lemire (QE), S. Wheeler and M. Strand re: Granite employment arrangements and relationships with FTX/Alameda (.20); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (partial attendance .50); call with C. Dunne to discuss Embed settlement agreement drafting (.20). |
| Nov-13-2023 | Arnold Zahn | 3.90 | Factual investigation in connection with the opposition to Ross Rheingans-Yoo's proof of claim in the Latona adversary proceeding. |
| Nov-13-2023 | Mark Bennett | 3.50 | Correspondence with C. Dunne re: discovery issues related to K5 proceeding (.10); correspondence with J. Sedlak re: K5 team meeting agenda (.10); correspondence with A. Wiltse re: Embed discovery to prepare K5 discovery work plan (.10); revise responses and objections to K5 defendants' requests for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production (1.8); correspondence with C. Dunne re: responses and objections to K5 defendants' requests for production (.20); call with A. Wiltse re: Embed and K5 discovery process (.30); draft strategy re: document review and production in K5 litigation (.70); correspondence with J. Sedlak re: document review and production in K5 litigation (.20). |
| Nov-13-2023 | Jacob Ciafone | 3.10 | Review bank statement redactions and uploaded to files on entities that received donations from the debtors (.90); research database to determine whether debtor money was used in a certain transaction (1.3); correspondence with B. Harsch re: findings re: same (.10); review conflict reports for donation avoidance actions (.80). |
| Nov-13-2023 | Michael Tomaino Jr. | 3.10 | Call with C. Dunne re: initial disclosures in Layer Zero (.20); review and revise draft Layer Zero initial disclosures (.40); meeting with partners to discuss avoidance action issues (1.0); call with C. Dunne re: Embed custody issue (.40); further consider custody issue and potential alternatives and note points to discuss (.30); meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (0.6); emails with team re: potential Embed settlements (.10); review emails re: K5 financial info and K5 discovery issues (.30); emails with team re: PWP (.10). |
| Nov-13-2023 | Luke Ross | 3.10 | Compile work product related to potential Turquoise complaint (.60); draft summary emails and prepare table re: avoidable assets based on Turquoise analysis |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.0); correspond with team over email re: Turquoise assets (.50). |
| Nov-13-2023 | Stephen Ehrenberg | 3.10 | Revise opposition to defendants motion for a protective order in FTX EU (2.5); correspondence with J. Goldman and S. Mazzarelli re: same (.60). |
| Nov-13-2023 | Kira Setren | 2.80 | Review Rheingans-Yoo response to objection to his proof of claim re: Latona (.20); review training materials to prepare for Latona document review (.40); Latona research for Rheingans-Yoo's claim per S. Wheeler (2.2). |
| Nov-13-2023 | Jacob Croke | 2.60 | Meeting with B. Glueckstein, J. Rosenfeld and Z. Flegenheimer re: development of potential claims in Project Bronze action (.40); correspondence with C. Dunne re: LayerZero requests and potential responses (.20); analyze issues re: Project Whale action and potential outreach to targets (.30); correspondence with A. Dietderich and T. Millet re: same (.50); analyze K5 requests and additional materials (.20); correspondence with M. Bennett re: same (.10); analyze issues re: Bybit litigation and service (.30); correspondence with D. O'Hara re: same (.10); analyze issues re: potential Turquoise claims and related issues (.60); correspondence with K. Donnelly re: same (.10). |
| Nov-13-2023 | Phoebe Lavin | 2.60 | Revise LayerZero initial disclosures based on feedback from C. Dunne (.50); correspondence with J. Croke and team regarding Project Whale transaction data (.50); correspondence with C. Dunne re: LayerZero initial disclosures (.10); revise Navy complaint to include revised transaction data (1.5). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Michele Materni | 2.50 | Correspondences with S. Wheeler re: Latona RFPs (.40); meeting with K. Mayberry re: same (.30); review and revise draft CMO (.40); correspondence with opposing counsel re: same (.30); calls with Landis re: oral arguments (.50); call with S. Wheeler, K. Mayberry and Landis team re: Latona motion to dismiss (.10); correspondence with K. Mayberry re: hearing preparation re: same (.30); review materials re: same and related issues (.20). |
| Nov-13-2023 | Kanishka Kewlani | 2.30 | Summarize analysis of documents for responsiveness to RFPs concerning Embed's platform and proposed revisions to search terms (1.0); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and A. Li re: action items and next steps for Embed avoidance action (.60); correspondence with team re: next steps for document review and production in Embed avoidance action and related questions for the team's consideration (.70). |
| Nov-13-2023 | Oderisio de Vito Piscicelli | 2.00 | Prepare for internal strategy meeting (.30); correspondence with A&M re: third party liability (.30); review court papers regarding discovery (.40); meeting with S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action strategy (1.0). |
| Nov-13-2023 | Alexandra Li | 1.80 | Communicate with team re: search terms for ESI production for Embed discovery (.30); compile witness residences for deposition planning for Embed discovery (.20); review and categorize communication documents for logging for Embed avoidance action (.30); research documents repository for information on defendant |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | initial investment for Embed avoidance action (.40); Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.60). |
| Nov-13-2023 | Bradley Harsch | 1.40 | Emails re: revise insider settlement in Embed (.20); email re: comments on insider settlement in Embed (.20); email a funds in Embed brokerage account for settlement with insider (.20); meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.60); review and email re analysis of entity activity for Project Granite (.20). |
| Nov-13-2023 | Tatum Millet | 1.20 | Review email correspondence re: Whale complaint and corresponded with P. Lavin re: same (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.60); correspondence re: Embed defendants' retention payment demand letter (.30). |
| Nov-13-2023 | Aaron Wiltse | 1.10 | Call with J. DeCamp and Alumni Ventures re Embed discovery (.20); call with M. Bennett re: Embed and K5 discovery process (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.60). |
| Nov-13-2023 | Evan Simpson | 1.00 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Vries, and S. Mazzarelli re: FTX EU avoidance action strategy. |
| Nov-13-2023 | Stephen Ehrenberg | 1.00 | Meeting with O. de Vito Piscicelli, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action strategy. |
| Nov-13-2023 | Alexander Holland | 0.90 | Review documents re LayerZero Market Maker Agreement (.20); revise LayerZero initial disclosures (.20); correspondence with S&C team re LayerZero discovery (.20); revise LayerZero task tracker (.10); call with H. Robertson (Landis) re LayerZero Pacer filings (.20). |
| Nov-13-2023 | Justin DeCamp | 0.80 | Call with A. Wiltse and Alumni Ventures re: Embed discovery (.20); meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.60). |
| Nov-13-2023 | Aaron Wiltse | 0.80 | Discuss and coordinate settlement discussions. |
| Nov-13-2023 | Brian Glueckstein | 0.80 | Meeting with J. Croke, J. Rosenfeld and Z. Flegenheimer re: development of potential claims in Project Bronze action (.40); review and follow-up re: EV settlement (.40). |
| Nov-13-2023 | Zoeth Flegenheimer | 0.80 | Correspondence with J. Rosenfeld re: evaluating Project Bronze claims (.10); correspondence with B. Glueckstein and J. Croke re: development of potential claims in Project Bronze action (.30); meeting with B. Glueckstein, J. Croke and J. Rosenfeld re: development of potential claims in Project Bronze action (.40). |
| Nov-13-2023 | Jonathan Sedlak | 0.60 | Review and revised draft R&Os to K5 discovery |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests. |
| Nov-13-2023 | Anthony Lewis | 0.60 | Review revised initial disclosure in LayerZero (.20); review discovery requests for LayerZero (.40); correspondence with S&C, Proskauer teams re: LayerZero action (.20). |
| Nov-13-2023 | Aaron Wiltse | 0.40 | Correspondence re: next Embed production, document collection and review topics with FTI. |
| Nov-13-2023 | Kathleen Donnelly | 0.40 | Review draft Turquoise analysis. |
| Nov-13-2023 | Stephen Ehrenberg | 0.40 | Reviewing B. Williams responses and objections to document requests in FTX EU action, and related correspondence with S&C team. |
| Nov-13-2023 | Aaron Wiltse | 0.30 | Correspondence re: tasks, workflows for Embed avoidance action following team meeting. |
| Nov-13-2023 | Eric Newman | 0.30 | Correspondence with T. Williams regarding FTX EU billing. |
| Nov-13-2023 | Aaron Wiltse | 0.20 | Review Embed third-party productions. |
| Nov-13-2023 | Aaron Wiltse | 0.20 | Review Embed discovery correspondence and discuss same with team. |
| Nov-13-2023 | Matthew Strand | 0.20 | Call with K. Lemire (QE), S. Wheeler and D. O'Hara and M. Strand re: Project Granite employment arrangements and relationships with FTX/Alameda. |
| Nov-13-2023 | Aaron Wiltse | 0.10 | Conduct 2L/QC document review for Embed. |
| Nov-13-2023 | Stephen Ehrenberg | 0.10 | Call with J. Goldman re: opposition to motion to stay discovery in FTX EU action. |
| Nov-14-2023 | Jessica Goldman | 9.10 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); draft opposition to motion to stay |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery in FTX EU avoidance action (8.0). |
| Nov-14-2023 | Arnold Zahn | 9.10 | Legal research in Latona adversary proceeding re: parole evidence rule in Third Circuit (20); legal research in Latona adversary proceeding re: parole evidence rule in Third Circuit (2.7); source collection in Latona adversary proceeding in connection with proof of claim (2.9); research of Local Rules in Latona adversary proceeding in connection with proof of claim (.90); draft of correspondence reporting findings in Latona adversary proceeding (.60). |
| Nov-14-2023 | Aneesa Mazumdar | 8.30 | Research re: FTX EU (1.7); meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson (partial attendance – .30), J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); draft responses to interrogatories for FTX EU avoidance action (5.5). |
| Nov-14-2023 | Christopher Dunne | 8.10 | Review Genesis Block complaint (3.5); correspondence re: insider action and stipulation (.40); call with K. Lemire (Quinn), T. Murray (Quinn), C. Dunne, B. Harsch, and D. O'Hara to discuss relevant non-debtor entity settlement terms (.20); call with Quinn Emanuel re Embed issue (.20); call with D. O'Hara to discuss Project Granite complaint drafting and causes of action (.30); call with M. Tomaino re: Joe Bankman account (.20); meeting with J. DeCamp, M. Tomaino, A. Wiltse and K. Kewlani re: next steps for document review and production in Embed avoidance action (.80); meeting with Z. Flegenheimer, S. Wadhawan & G. Wang's counsel re insider complaint litigation (.10); meeting with O. de Vito Piscicelli, S. Ehrenberg, E. Simpson, J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); call with J. DeCamp, A. Wiltse and Cooley re Embed discovery; call with M. Tomaino re: Embed strategy (.30). |
| Nov-14-2023 | Saskia De Vries | 8.00 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); research re: privilege waiver for FTX EU avoidance action (2.9); correspondence to S. Ehrenberg with updated to-do list (.60); implement C. Dunne's edits on responses and objections to requests for admission for FTX EU avoidance action (2.1); correspondence to C. Dunne re same (.40); read opposition to motion for stay in FTX EU avoidance action (1.0). |
| Nov-14-2023 | Keila Mayberry | 8.00 | Revising exhibits and witness list for oral argument on PLS's MTD in Latona adversary proceeding (2.2); meetings with M. Materni and K. Mayberry re: preparation for oral argument on PLS's MTD in Latona adversary proceeding (1.2); meeting with S. Wheeler, M. Materni and K. Mayberry re: preparations for oral argument on PLS's Motion to Dismiss in Latona adversary proceeding (.30); reviewing cross-examination binder for oral argument on PLS's MTD in Latona adversary proceeding (.80); pull documents for Latona adversary proceeding and correspondence with N. Vasylyk re: shipping said documents (.70); correspondence with M. Materni re: Latona adversary proceeding documents (.20); review media re: Latona |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | adversary proceeding (.10); research and review of A. Zahn and K. Setren's research in Latona adversary proceeding (1.4); revising RFPs in Latona adversary proceeding (1.1). |
| Nov-14-2023 | Jacob Ciafone | 7.70 | Review feedback on transcript review project and made corresponding edits in tracker document (1.0); research theory of recovery for avoidance actions against Donation recipients (2.0); prepared notes on cases (.50); outline email describing findings re theory of recovery for avoidance actions against Donation recipients (.50); draft email describing findings re theory of recovery for avoidance actions against Donation recipients (1.7); research on theory of recovery for avoidance actions against Donation recipients (1.7); correspondence with D. O'Hara re: theory of recovery for avoidance actions against Donation recipients (.30). |
| Nov-14-2023 | Daniel O'Hara | 6.80 | Draft and revise Embed oral argument talking points, review papers re: same (4.9); research international service, draft email re: same (.90); call with C. Dunne to discuss Project Granite complaint drafting and causes of action (.30); meeting with S. Wadhawan to discuss avoidance action litigation workstreams (.40); meeting with B. Harsch, M. Strand, K. Kewlani, A. Zahn, B. Mackay (AlixPartners), A. Vanderkamp (AlixPartners), M. Birtwell (AlixPartners), and L. Goldman (AlixPartners) re: areas for further factual investigation in potential Project Granite avoidance action (.30). |
| Nov-14-2023 | Stephanie Wheeler | 6.70 | Prepare for oral argument re: PLS motion (3.4); prepare for cross-exam of PLS witness (1.5); revise notice of witness and exhibits for PLS hearing (.20); meetings |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Materni re: PLS MTD oral argument (Latona adv. pro.) (.30); meeting with M. Materni and K. Mayberry re: preparations for oral argument on PLS's Motion to Dismiss in Latona adversary proceeding (.30); prepare for PLS hearing (1.0). |
| Nov-14-2023 | Samantha Mazzarelli | 6.30 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU avoidance action weekly meeting (1.1); update exhibits for opposition motion in FTX EU matter (.50); update draft of opposition motion in FTX EU matter based on partner feedback (1.9); turn additional edits for same based on updated draft (1.5); finalize opposition motion for same with final cite-check and review (1.3). |
| Nov-14-2023 | Michele Materni | 6.10 | Meetings with S. Wheeler re: PLS MTD oral argument (Latona adv. pro.) (.30); revise draft exhibit list (Latona adv. pro.) (.60); research re: stay stip (Latona adv. pro.) (.30); meeting with S. Wheeler and K. Mayberry re: preparations for oral argument on PLS's Motion to Dismiss in Latona adversary proceeding (.30); meetings with K. Mayberry re: preparation for oral argument on PLS's MTD in Latona adversary proceeding (1.2); review exhibits to 1st and 2nd Mills declaration (Latona adv. pro) (1.2); review Mills cross examination outline (1.3); review notes for PLS oral argument (Latona adv. pro.) (.90). |
| Nov-14-2023 | Terry Fukui | 6.00 | Review documents for response to Lorem Ipsum interrogatories 2 a-b and 5. |
| Nov-14-2023 | Jared Rosenfeld | 5.50 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne, E. Simpson, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.1); revise brief in opposition to motion to dismiss in FTX EU avoidance action (3.4); revise summary judgment declaration in FTX EU matter (1.6); communicate with S&C and external counsel re: identification of foreign law experts (.40). |
| Nov-14-2023 | William Wagener | 5.00 | Review and comment on draft opposition to MTD FTX EU complaint (2.5); correspondence with J. Rosenfeld re: same (2.5). |
| Nov-14-2023 | Kanishka Kewlani | 4.80 | Attention to correspondence with case team re: further factual development for Project Granite avoidance action (.60); meeting with C. Dunne, J. DeCamp, M. Tomaino and A. Wiltse re: next steps for document review and production in Embed avoidance action (.80); prepare summary for team re: the same (1.2); attention to correspondence with team re: the same (.30); prepare production cover letters and emails for second production in Embed avoidance action (1.0); attention to correspondence re: the same (.10); search for date of Giles's departure from Embed for factual development in Embed avoidance action (.50); meeting with B. Harsch, D. O'Hara, M. Strand, A. Zahn, B. Mackay (AlixPartners), A. Vanderkamp (AlixPartners), M. Birtwell (AlixPartners), and L. Goldman (AlixPartners) re: areas for further factual investigation in potential Project Granite avoidance action (.30). |
| Nov-14-2023 | Subhah Wadhawan | 4.20 | Meeting with D. O'Hara to discuss avoidance action litigation workstreams (.40); meeting with C. Dunne, Z. Flegenheimer & G. Wang's counsel re insider complaint |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigation (.10); read insider complaint (1.9); revise time extension stipulation for insider complaint litigation (1.8). |
| Nov-14-2023 | Jacob Croke | 3.70 | Analyze issues re: balance sheet and insolvency over time (1.6); correspondence with W. Wagener and B. Glueckstein re: same (.50); analyze jurisdictional issues for avoidance actions (.60). correspondence with C. Dunne and D. O'Hara re: same (.30); analyze potential Turquoise claims and related transactions (.40); analyze K5 discovery issues and potential responses (.20); correspondence with M. Bennett re: same (.10). |
| Nov-14-2023 | Lisa Wang | 3.20 | Revise transcript chart in response to team comment (2.5); revise citations in transcript chart (.70). |
| Nov-14-2023 | Kira Setren | 3.10 | Latona research questions for Ross proof of claim objection per S. Wheeler (1.6); review and revise factual documents re: same (1.5). |
| Nov-14-2023 | Alexandra Li | 2.90 | Search and review proofs of claim (POC) submitted by Embed employees for settlement discussions (1.4); summarize POC information and report findings to team for Embed avoidance action (.90); summarize investor defendants initial investments for settlement planning for Embed avoidance action (.60). |
| Nov-14-2023 | Oderisio de Vito Piscicelli | 2.70 | Meeting with S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (partial attendance – .30); prepare for the meetings described in this entry (.40); review 8 contracts between non-US subsidiary and certain joint venture partners (1.7); email to team regarding |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | valuation data point (.30). |
| Nov-14-2023 | Michael Tomaino Jr. | 2.60 | Call with C. Dunne re: Joe Bankman account (.20); emails with team re expert analyses (.20); call with C. Dunne re Embed strategy (.30); review and analyze work product and emails re: privilege issues re Embed in preparation for meeting with team (.40); meeting with C. Dunne, J. DeCamp, A. Wiltse and K. Kewlani re: next steps for document review and production in Embed avoidance action (.80); further analyze Embed privilege issues and further e-mails with team re same (.50); review and revise draft email to defense counsel in Embed (.20). |
| Nov-14-2023 | Jonathan Sedlak | 2.50 | Review and revised draft discovery plan. |
| Nov-14-2023 | Mark Bennett | 2.50 | Correspondence with J. Sedlak re: discovery issues relevant to K5 litigation (.20); call with J. Sedlak to discuss K5 discovery issues (.20); revise review protocol for K5 discovery to incorporate J. Sedlak comments (1.0); correspondence with J. Sedlak re: review protocol to be used in K5 discovery (.30); correspondence with FTI re: K5 document review set-up (.30); correspondence with J. Sedlak re: K5 discovery issues (.10); correspondence with C. Dunne, J. Croke, J. Sedlak re: K5 discovery work plan (.40). |
| Nov-14-2023 | Matthew Strand | 2.40 | Meeting with B. Harsch, D. O'Hara, K. Kewlani, A. Zahn, B. Mackay (AlixPartners), A. Vanderkamp (AlixPartners), M. Birtwell (AlixPartners), and L. Goldman (AlixPartners) re: areas for further factual investigation in potential Project Granite avoidance action (.30); call between A. Wiltse, and T. Millet to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss status of Embed workstreams re: analysis of defendants' retention payment claims and dates of employment for various defendants (.20); review and revise talking points for Embed oral argument (1.2); research case law regarding DE and NY agency law for Embed oral argument (.70). |
| Nov-14-2023 | Phoebe Lavin | 2.20 | Revise LayerZero Initial Disclosures based on feedback from C. Dunne. |
| Nov-14-2023 | Jonathan Sedlak | 1.90 | Review and revised draft R&Os to K5 document requests. |
| Nov-14-2023 | William Wagener | 1.80 | Meeting with AlixPartners re: status of financial statement reconstruction (.60); emails with investigations and avoidance team re: summary of discussion (.60); correspondence with team and AlixPartners re: same (.60). |
| Nov-14-2023 | Aaron Wiltse | 1.70 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse and K. Kewlani re: next steps for document review and production in Embed avoidance action (.80); call between Z. Flegenheimer, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50); call with J. DeCamp, C. Dunne and Cooley re: Embed discovery (.20); call between M. Strand, and T. Millet to discuss status of Embed workstreams re: analysis of defendants' retention payment claims and dates of employment for various defendants (.20). |
| Nov-14-2023 | Zoeth Flegenheimer | 1.50 | Review update from W. Wagener re: solvency analysis (.10); review and revise Project Bronze litigation memo (.60); review preference analysis from A&M re: Project |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bronze (.10); coordinate with A&M re: Project Bronze preference analysis (.10); meeting with C. Dunne, S. Wadhawan & G. Wang's counsel re insider complaint litigation (.10); call between A. Wiltse, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50). |
| Nov-14-2023 | Justin DeCamp | 1.40 | Meeting with C. Dunne, M. Tomaino, A. Wiltse and K. Kewlani re: next steps for document review and production in Embed avoidance action (partial attendance .70); call with C. Dunne, A. Wiltse and Cooley re: Embed discovery (.20); review example privilege documents and emails re same in Embed action (.20); emails re: Embed discovery issues (.30). |
| Nov-14-2023 | Stephen Ehrenberg | 1.40 | Revise opposition to defendants motion for a protective order and related emails S. Mazzarelli and J. Goldman. |
| Nov-14-2023 | Evan Simpson | 1.10 | Meeting with O. de Vito Piscicelli, S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting. |
| Nov-14-2023 | Stephen Ehrenberg | 1.10 | Meeting with O. de Vito Piscicelli, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting. |
| Nov-14-2023 | Aaron Wiltse | 1.00 | Discuss and coordinate settlement discussions. |
| Nov-14-2023 | Tatum Millet | 0.70 | Call between A. Wiltse and M. Strand to discuss status of Embed workstreams re: analysis of defendants' retention payment claims and dates of employment for various defendants (.20); research re: Embed employee |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | L. Beal's date of resignation (.40); circulate findings re: same (.10). |
| Nov-14-2023 | Carrie Fanning | 0.70 | Call with A. Wiltse, Z. Flegenheimer, E. Newman, J. Gilday, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.50); correspondence with M. Buttivant (FTI) re: production for Embed (.20). |
| Nov-14-2023 | Daniel O'Hara | 0.70 | Revise Project Granite complaint. |
| Nov-14-2023 | Aaron Wiltse | 0.60 | Audit search terms, review parameters for Embed. |
| Nov-14-2023 | Aaron Wiltse | 0.50 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-14-2023 | Nicholas Wolowski | 0.50 | Call with A. Wiltse, Z. Flegenheimer, E. Newman, J. Gilday, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-14-2023 | Stephen Ehrenberg | 0.50 | Correspondence with J. Goldman, B. Glueckstein and C. Dunne re: FTX EU stay motion and items needed for hearing (.20); correspondence with J. Goldman, S. Mazzarelli re: same (.30). |
| Nov-14-2023 | Joseph Gilday | 0.50 | Call with A. Wiltse, Z. Flegenheimer, E. Newman, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-14-2023 | Bradley Harsch | 0.40 | Meeting with B. Harsch, D. O'Hara, M. Strand, K. Kewlani, A. Zahn, B. Mackay (AlixPartners), A. Vanderkamp (AlixPartners), M. Birtwell (AlixPartners), and L. Goldman (AlixPartners) re: areas for further factual investigation in potential Project Granite avoidance action (.30); review email re: settlements with insiders (.10). |
| Nov-14-2023 | Andrew Dietderich | 0.30 | Review draft pleadings related to FTX EU defendants |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); correspondence with B. Glueckstein re: same (.10). |
| Nov-14-2023 | Jacob Ciafone | 0.30 | Correspondence with S. Wheeler re: conflict check for donation avoidance actions. |
| Nov-14-2023 | Aaron Wiltse | 0.30 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-14-2023 | Anthony Lewis | 0.20 | Review LayerZero initial disclosure (.10); correspondence with S&C team re: LayerZero action (.10). |
| Nov-14-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett to discuss K5 discovery issues. |
| Nov-14-2023 | Kathleen Donnelly | 0.20 | Correspondence with team re: Turquoise avoidance action. |
| Nov-14-2023 | Stephen Ehrenberg | 0.20 | Review email from J. Croke and W. Wagener regarding solvency analysis for avoidance actions. |
| Nov-14-2023 | Aaron Wiltse | 0.10 | Coordinate use of SDNY workspace for avoidance actions. |
| Nov-15-2023 | Stephanie Wheeler | 9.10 | Prepare for PLS cross-exam and argument (3.9); attend Omnibus hearing including cross-examination of Ed Mills and argument on PLS motions to dismiss (5.0); call with A. Kornfeld (Pachulski Stang) re: PLS next steps (.20). |
| Nov-15-2023 | Jared Rosenfeld | 7.70 | Call with J. Rosenfeld and A. Mazumdar re: interrogatory responses for FTX EU avoidance action (1.0); revised brief in opposition to motion to dismiss in FTX EU avoidance action (1.60); communicated with S&C and external counsel re: identification of foreign law experts (.80); corresponded with external counsel re: service of third party subpoenas in FTX EU matter (.40); revised discovery responses in FTX EU matter |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.10); viewed omnibus hearing for FTX EU matter (.80); |
| Nov-15-2023 | Arnold Zahn | 6.70 | Legal research in Latona adversary proceeding re: parole evidence rule in Third Circuit (.80); source collection in Latona adversary proceeding in connection with proof of claim (1.4); draft of correspondence reporting findings in Latona adversary proceeding (.20); attending oral argument in Latona adversary proceeding (4.3). |
| Nov-15-2023 | Saskia De Vries | 6.20 | Research case law and secondary sources re privilege waiver for FTX EU avoidance action (1.9); correspondence with Research Desk re: same (.20); writing memo re: same (3.3); correspondence to S. Ehrenberg and C. Dunne re same (.80). |
| Nov-15-2023 | Terry Fukui | 5.80 | Review documents for response to Lorem Ipsum interrogatories 5 and 8. |
| Nov-15-2023 | Mark Bennett | 4.90 | Correspondence with e-discovery team to set up review of documents for production in K5 litigation (.60); correspondence with FTI re: workstream to review and produce documents in K5 litigation (.40); correspondence with A. Wiltse re: K5 and other avoidance action discovery workstream (.10); revise responses and objections to K5 requests for production to incorporate J. Sedlak comments (1.2); call with J. Sedlak re: responses and objections to K5 requests for production (.70); further revise responses and objections to K5 requests for production to incorporate J. Sedlak comments (1.5); correspondence with C. Dunne, J. Croke re: responses and objections to K5 |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests for production to (.30); correspondence with M. McMahon re: set-up of K5 document review (.10). |
| Nov-15-2023 | Christopher Dunne | 4.60 | Review FTX EU motion papers (3.9); call with M. Tomaino re: discovery issues and confidentiality issues across avoidance actions (.50); call with J. Croke re: K5 discovery strategy (.20). |
| Nov-15-2023 | Samantha Mazzarelli | 4.10 | Research standards for ruling on motions to stay discovery in FTX EU matter (1.8); draft summary based on same (.40); prepare responses and objections to defendants' requests for production in FTX EU matter (1.9) |
| Nov-15-2023 | Jessica Goldman | 4.10 | Prepare for hearing on opposition to motion to stay discovery in FTX EU Avoidance Action (3.0); Coordinated with FTI to conduct hit reports for additional documents to potentially review and produce to FTX EU Avoidance Action Defendants (1.1); eview Latona avoidance action (.30); attend Latona hearing (3.6). |
| Nov-15-2023 | Kira Setren | 3.90 | Review Latona avoidance action (.30); attend Latona hearing (3.6). |
| Nov-15-2023 | Aneesa Mazumdar | 3.50 | Research for motion to dismiss opposition for FTX EU avoidance action (.10); research re FTX EU (.30); draft responses to interrogatories for FTX EU avoidance action (1.1); call with J. Rosenfeld re: interrogatory responses for FTX EU avoidance action (1.0); research re FTX EU avoidance action interrogatories (1.0). |
| Nov-15-2023 | Subhah Wadhawan | 3.40 | Meeting with D. O'Hara to discuss Insider Complaint stipulation draft (.20); prepare draft insider complaint stipulation to revise case management order (3.2). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-15-2023 | Jacob Croke | 3.40 | Research potential issues re: insider transactions and related overseas entities (1.8), correspondence with S. Wheeler and A&M re: same (.70); call with A&M re: potential preference claims (.30); call with C Dunne re: K5 discovery strategy (.20); analyze issues re: K5 portfolio assets and potential requests (.30); correspondence with M. Bennett re: same (.10). |
| Nov-15-2023 | Tatum Millet | 3.40 | Correspondence with D. Handelsman re: Embed Retention Incentive Agreements (.20); research re: same (.70); analyze Example Embed Retention Agreement in connection with Employees' demand letter (.50); draft summary of findings re: approach to Employees' demand letter for A. Wiltse (1.4); compile spreadsheet of Embed employee status and retention incentives (.20); conduct research of internal records re: same (.40). |
| Nov-15-2023 | Keila Mayberry | 3.30 | Prepare for oral argument on PLS's motion to dismiss in Latona adversary proceeding (3.0); revise RFPs in Latona adversary proceeding (.30). |
| Nov-15-2023 | Daniel O'Hara | 2.90 | Review and revise responses to requests for production (.20); research service of process compliance (1.1); revise Project Granite complaint (1.4); meeting with S. Wadhawan to discuss Insider Complaint stipulation draft (.20). |
| Nov-15-2023 | Jacob Ciafone | 2.50 | Review Mirana complaint (.50); edit transcript review project tracking document and sent to L. Wang (1.1); research applicability of legal theory under Antiguan law for Project Bronze Memo (.60); correspondence with Z. Flegenheimer on the same (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-15-2023 | Kanishka Kewlani | 2.40 | Review Embed employee interview notes to confirm location of work-related communications of custodians (.60); correspondence with corporate team involved in Embed auction process re: areas for further factual development in Embed avoidance action (1.2); review revisions to complaint in Project Granite avoidance action (.60). |
| Nov-15-2023 | Alexandra Li | 2.20 | Review and analyze records to understand Defendant's investment history for Embed discovery (1.6); summarize findings for team in preparation of letter to defendant for Embed discovery (.50); update Embed defendant matrix with newly found information (.10). |
| Nov-15-2023 | Stephen Ehrenberg | 1.90 | Prepare for hearing on FTX EU defendant's motion for stay of discovery during travel to Wilmington. |
| Nov-15-2023 | Aaron Wiltse | 1.70 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-15-2023 | Michele Materni | 1.60 | Correspondence with opposing counsel re: meet and confer (Latona adv. pro.) (.10); review PLS MTD briefing in preparation for hearing (Latona adv. pro.) (1.5). |
| Nov-15-2023 | Stephen Ehrenberg | 1.60 | Further prep for FTX EU hearing. |
| Nov-15-2023 | Michael Tomaino Jr. | 1.30 | Call with C. Dunne re: discovery issues and confidentiality issues across avoidance actions (.50); review omnibus confidentiality order provisions versus separate confidentiality order for Embed (.40); review proposed search terms for Embed and related e-mails with team (.30); emails with team re document review and production issues for K5 (.30); review work product |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re Embed defendants (.30). |
| Nov-15-2023 | Anthony Lewis | 1.30 | Review research and precedent re discovery requests in LayerZero (.80); revise discovery requests for LayerZero (.40); correspondence with S&C team re: LayerZero action (.10). |
| Nov-15-2023 | Jonathan Sedlak | 1.30 | Review and revise draft R&Os to K5 document requests. |
| Nov-15-2023 | Zoeth Flegenheimer | 1.20 | Coordinate with A. Holland re: LayerZero discovery preparations (.10); coordinate with J. Ciafone re: legal research for Project Bronze memo (.10); coordinate with A. Wiltse re: avoidance action discovery workstreams (.10); review analysis from A&M re: Project Bronze preference claims (.70); coordinate with J. Rosenfeld re: Project Bronze preference analysis (.20). |
| Nov-15-2023 | Aaron Wiltse | 0.90 | Coordinate cross-team reviews and staffing. |
| Nov-15-2023 | Daniel O'Hara | 0.80 | Review and analyze Embed replies. |
| Nov-15-2023 | Jonathan Sedlak | 0.70 | Call with M. Bennett re: responses and objections to K5 requests for production. |
| Nov-15-2023 | Bradley Harsch | 0.60 | Review comments on Project Granite complaint (.20); review emails re: settlement of insider action (.20); review and email re: status of analysis of insider transfers (.20). |
| Nov-15-2023 | Aaron Wiltse | 0.60 | Correspondence re: next Embed production, document collection and review topics with FTI. |
| Nov-15-2023 | Aaron Wiltse | 0.30 | Discuss and coordinate settlement discussions. |
| Nov-15-2023 | Alexander Holland | 0.20 | Correspondence with C. Dunne, J. Croke, A. Lewis, and Z. Flegenheimer re: LayerZero discovery. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-15-2023 | Andrew Dietderich | 0.20 | Review D. Friedberg (FTX) response to complaint. |
| Nov-15-2023 | Dylan Handelsman | 0.10 | Review emails re: Embed avoidance action. |
| Nov-16-2023 | Jared Rosenfeld | 8.10 | Meeting with S. Ehrenberg, C. Dunne, E. Simpson, J. Goldman, S. Mazzarelli, and Lenz re: FTX EU document review (.80); call with Z. Flegenheimer and A&M re: preference analysis in connection with Project Bronze action (.60); revise brief in opposition to motion to dismiss in FTX EU avoidance action (5.2); communicate with S&C and external counsel re: identification of foreign law experts (.90); revise Project Bronze memo (.60). |
| Nov-16-2023 | Kanishka Kewlani | 5.40 | Prepare cover emails for opposing counsel for second Embed production (.40); proofread and finalize production letters and appendices addressed to opposing counsel for second Embed production (2.3); correspondence with A. Kutscher (QE) for sign-off re: the same (.20); share Embed productions via Box and send production links and passwords to opposing counsel (1.9); correspondence from opposing counsel re: Embed productions(.30); revise memorandum re: analysis of Embed Slack documents pertaining to issue relevant to Embed discovery (.30). |
| Nov-16-2023 | Alexandra Li | 4.50 | Review defendant initial disclosures and ESI counterproposals for Embed avoidance action (.90); analyze Embed defendant initial disclosures to identify areas in need of additional ESI search for Embed avoidance action (1.3); summarize findings of Embed defendants' initial disclosures and communicated with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team for Embed avoidance action (.30); research and review reports relevant to Embed deposition witnesses and compiled deposition witnesses residence list for Embed discovery (1.6); summarize findings and revised proposed deposition witness list for Embed discovery (.40). |
| Nov-16-2023 | Christopher Dunne | 4.40 | Review and revise FTX EU papers (1.6); call with J. Croke, A. Lewis, and A. Holland re: LayerZero initial disclosures and discovery (.50); meeting with B. Cohen (Lewis Roca), J. DeCamp and D. O'Hara to discuss adversary action settlement (.20); meeting with J. DeCamp, C. Dunne, M. Tomaino, A. Wiltse, and D. O'Hara to discuss adversary action settlements (.60); correspondence with DOJ re: Embed accounts (.50); meeting with S. Ehrenberg, E. Simpson, J. Rosenfeld, J. Goldman, S. Mazzarelli, and Lenz re: FTX EU document review (.80); call with M. Tomaino re: Antiguan law expert relevant to FTX EU (.20). |
| Nov-16-2023 | Keila Mayberry | 4.30 | Call with S. Wheeler, M. Materni and counsel for opposing party in Latona adversary proceeding (.70); call with S. Wheeler, M. Materni re: next steps in Latona adversary proceeding (.30); correspondence with A. Vanderkamp (AP) re: current progress on potential lender preference claims (.50); review draft CMO in Latona adversary proceeding (.10); revise draft RFPs in Latona adversary proceeding (1.0); clean up meeting notes from call with opposing counsel in Latona adversary proceeding (1.7). |
| Nov-16-2023 | Aneesa Mazumdar | 3.80 | Call with S. Thompson (Alix Partners) and A. Mazumdar re: interrogatory responses for FTX EU avoidance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action (.20); revise interrogatories for FTX EU avoidance action (3.6). |
| Nov-16-2023 | Jessica Goldman | 3.70 | Meeting with S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, S. Mazzarelli, and Lenz re: FTX EU document review (.80); edit R&Os to FTX EU avoidance action defendants' initial requests for production (2.9). |
| Nov-16-2023 | Subhah Wadhawan | 3.60 | Meeting with D. O'Hara to discuss insider complaint stipulation draft (.20); S&C team meeting re: ongoing investigations workstreams and case updates (.90); work on draft insider complaint stipulation (3.2). |
| Nov-16-2023 | Alexander Holland | 3.20 | Call with C. Dunne, J. Croke, and A. Lewis re: LayerZero initial disclosures and discovery (.50); follow-up call with A. Lewis re: LayerZero initial disclosures and discovery (.10); call with P. Lavin re: summary of documents related to a certain agreement in connection to LayerZero avoidance action (.80); revise LayerZero document requests (.90); draft LayerZero discovery letter (.40); draft LayerZero protective order (.50). |
| Nov-16-2023 | Daniel O'Hara | 2.70 | Revise Project Golf settlement draft (.70); research case law re: alternative service (.70); meeting with B. Harsch to discuss Project Granite complaint causes of action (.30); meeting with B. Cohen (Lewis Roca), J. DeCamp and C. Dunne to discuss adversary action settlement (.20); meeting with J. DeCamp, C. Dunne, M. Tomaino and A. Wiltse to discuss adversary action settlements (.60); meeting with S. Wadhawan to discuss insider complaint stipulation draft (.20). |
| Nov-16-2023 | Mark Bennett | 2.70 | Revise responses and objections to K5 requests for production to incorporate J. Sedlak comments (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. Croke, C. Dunne, M. Tomaino re: responses and objections to K5 requests for production (.10); correspondence with L. Ross, P. Lavin to coordinate review of documents for production in K5 action (.20); correspondence with FTI re: setting up review for K5 discovery (.20); correspondence with J. Rosenfeld re: correspondence relevant to K5 discovery (.10); call with M. McMahon to coordinate K5 discovery (.30); draft correspondence to K5 defendants re: discovery (1.0); correspondence with J. Sedlak re: correspondence to K5 defendants re: discovery (.30); correspondence with Kroll re: filing of affidavit of service in K5 action (.10); correspondence with C. Dunne re: retention of foreign legal expert in FTX EU action (.10); correspondence with A. Wiltse, M. McMahon re: document review methodology used in avoidance action workstreams (.10). |
| Nov-16-2023 | Phoebe Lavin | 2.60 | Call with A. Holland re: summary of documents related to a certain agreement in connection to LayerZero avoidance action (.80); draft list of relevant individuals for potential deposition in LayerZero action (1.8). |
| Nov-16-2023 | Jacob Croke | 2.10 | Call with C. Dunne, A. Lewis, and A. Holland re relevant third party initial disclosures and discovery (.50); analyze issues re: Mirana service and outreach (.20); correspondence with D. O'Hara re: same (.10); analyze issues re: potential lending-related claims (.60); correspondence with A&M re: potential lending-related claims (.10); analyze issues re: Project Bronze claims (.60). |
| Nov-16-2023 | Michael Tomaino | 1.90 | Review research re: licensure and consider approach to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jr. | | document requests re: same (.20); call with C. Dunne re: Embed strategy (.30); review and consider emails re: PWP issues (.20); call with C. Dunne re: Antiguan law expert relevant to FTX EU (.20); meeting with J. DeCamp, C. Dunne, A. Wiltse, and D. O'Hara to discuss adversary action settlements (.60); review work product re: claims and potential settlements (.40). |
| Nov-16-2023 | Aaron Wiltse | 1.80 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-16-2023 | Justin DeCamp | 1.50 | Meeting with B. Cohen (Lewis Roca), C. Dunne, and D. O'Hara to discuss adversary action settlement (.20); meeting with C. Dunne, M. Tomaino, A. Wiltse, and D. O'Hara to discuss adversary action settlements (.60); emails with team and reviewing materials re adversary action settlements (.40); review and revise letters to defendants re: document production and emails with team re: same (.30). |
| Nov-16-2023 | Jonathan Sedlak | 1.40 | Review and revise draft R&Os to K5 document requests. |
| Nov-16-2023 | Terry Fukui | 1.30 | Review documents for response to FTX EU interrogatories. |
| Nov-16-2023 | Michele Materni | 1.30 | Call with S. Wheeler, K. Mayberry and counsel for opposing party in Latona adversary proceeding (.70); call with S. Wheeler and K. Mayberry re: next steps in Latona adversary proceeding (.30); correspondence with C. Dunne re: Rheningans-Yoo (.10); correspondence with defendant's counsel re: settlement negotiations (.20). |
| Nov-16-2023 | Zoeth | 1.20 | Call with J. Rosenfeld and A&M re: preference analysis |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | in connection with Project Bronze action (.60); coordinate with J. Croke re: Project Bronze preference analysis (.20); coordinate with J. Rosenfeld re: Project Bronze preference analysis (.10); coordinate with A&M re: Project Bronze transaction analysis (.30). |
| Nov-16-2023 | Stephanie Wheeler | 1.00 | Call with M. Materni, K. Mayberry and counsel for opposing party in Latona adversary proceeding (.70); call with M. Materni and K. Mayberry re: next steps in Latona adversary proceeding (.30). |
| Nov-16-2023 | Aaron Wiltse | 0.90 | Meeting with J. DeCamp, C. Dunne, M. Tomaino and D. O'Hara to discuss adversary action settlements (.60); call with M. McMahon to discuss civil doc review workstreams (.30). |
| Nov-16-2023 | Evan Simpson | 0.80 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman and S. Mazzarelli re: FTX EU document review. |
| Nov-16-2023 | Anthony Lewis | 0.80 | Call with C. Dunne, J. Croke, and A. Holland re: LayerZero initial disclosures and discovery (.50); follow-up call with A. Holland re: same (.10); review LayerZero discovery requests (.10); review discovery letter for LayerZero (.10). |
| Nov-16-2023 | Tatum Millet | 0.80 | Email correspondence with A. Wiltse re: Embed Defendants' Claims (.60); correspondence with A&M re: Embed retention incentive agreement release of claims (.20). |
| Nov-16-2023 | Samantha Mazzarelli | 0.80 | Meeting with S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, J. Goldman, S. Mazzarelli, and Lenz re: FTX EU document review. |
| Nov-16-2023 | Stephen | 0.70 | Meeting with C. Dunne, E. Simpson, J. Rosenfeld, J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | Goldman, S. Mazzarelli and Lenz re: FTX EU document review (partial attendance - .70). |
| Nov-16-2023 | Mary McMahon | 0.30 | Call with A. Wiltse to discuss civil document review workstreams. |
| Nov-16-2023 | Gabrielle Pacia | 0.30 | Correspondence with M. Wu re: escrow agreement re: Embed. |
| Nov-16-2023 | Dylan Handelsman | 0.30 | Review emails re: Embed avoidance action. |
| Nov-16-2023 | Bradley Harsch | 0.30 | Meeting with D. O'Hara to discuss Project Granite complaint causes of action. |
| Nov-16-2023 | Aaron Wiltse | 0.30 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-16-2023 | Aaron Wiltse | 0.20 | Discuss and coordinate settlement discussions related to Embed action. |
| Nov-17-2023 | Jared Rosenfeld | 9.50 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, E. Simpson, S. Mazzarelli, and Walkers re: Antiguan law claims relevant to FTX EU (.40); revise brief in opposition to motion to dismiss in FTX EU avoidance action (4.50); review recently filed motion to dismiss in main case (.80); communications with S&C and external counsel re: identification of foreign law experts (.60); revise memorandum in Project Bronze (2.30); revise and correspondence with external and opposing counsel re: order in FTX EU matter (.60); communicated with A&M re: Project Bronze research (.30). |
| Nov-17-2023 | Samantha Mazzarelli | 6.90 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, E. Simpson, J. Rosenfeld and Walkers re: Antiguan law claims relevant to FTX EU (.40); update affidavit to be |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | filed with motion to dismiss opposition in FTX EU matter (1.7); draft remaining responses & objections to defendants' requests for production in FTX EU matter (2.1); compile and send materials related to Antiguan law issue in FTX EU matter (1.8); researching outstanding issues related to responses and objections (.90) |
| Nov-17-2023 | Christopher Dunne | 6.90 | Correspondence re: FTX EU (1.6); review K5 R&Os (1.5); call with S. Ehrenberg, B. Glueckstein, E. Simpson, J. Rosenfeld, S. Mazzarelli, and Walkers re: Antiguan law claims relevant to FTX EU (.40); call with M. Tomaino re: Antiguan law expert in connection with FTX EU (.10); call C Dunne, J Croke and M Tomaino re: avoidance action strategy (.50); call with J. Croke, J. Sedlak and M. Bennett re: responses and objections to K5 requests for production (.50); meeting re: Embed adversary action with J. DeCamp and A. Wiltse (.50); call between J. Rosenfeld re: review of recently filed FTX EU motion to dismiss (.20); call M. Tomaino re: Embed strategy (.30); meeting with J. DeCamp, M. Tomaino, A. Wiltse, and D. O'Hara to discuss adversary action settlements (.60). |
| Nov-17-2023 | Aneesa Mazumdar | 4.80 | Review confidentiality agreement and protective order for FTX EU avoidance action (.40); review and revise interrogatories for FTX EU avoidance action (4.4). |
| Nov-17-2023 | Jacob Croke | 4.60 | Meeting between S. Wheeler and L. Ross with counsel for former Alameda and FTX employees (.70); call with J. DeCamp, C. Dunne and M. Tomaino re: avoidance action strategy (.60); call with C. Dunne, J. Sedlak and M. Bennett re: responses and objections to K5 requests |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for production (.50); analyze issues re: Project Bronze claims and related assets (.40), correspondence with Z. Flegenheimer re: same (.20); analyze potential Project Turquoise claims and related materials (.60), correspondence with S. Wheeler re: same (.10); analyze issues re: Project Whale claims and potential outreach (.30), correspondence with A. Dietderich re: Project Whale claims and potential outreach (.10); Analyze issues re: Project Sierra assets and potential claims (.80), correspondence with Sygnia and S. Wheeler re: Project Sierra assets and potential claims (.40). |
| Nov-17-2023 | Mark Bennett | 4.60 | Call with C. Dunne, J. Croke and J. Sedlak re: responses and objections to K5 requests for production (.50); call with J. Sedlak re: responses and objections to K5 requests for production and other discovery issues (.20); correspondence with E. Byrne (FTI) re: coordination of review of documents potentially responsive to K5 requests for production (.50); revise responses and objections to K5 requests for production to incorporate C. Dunne comments (1.6); correspondence with C. Dunne re: document review in K5 litigation (.30); correspondence with J. Sedlak re: revisions to responses and objections to K5 requests for production (.20); correspondence with P. Lavin, L. Ross re: issue relevant to responses and objections to K5 requests for production (.10); correspondence with C. Dunne and J. Croke re: letter regarding discovery issues in K5 litigation (.30); correspondence with L. Ross re: K5 document review (.10); document review in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with K5 litigation (.80). |
| Nov-17-2023 | Alexandra Li | 4.10 | Review 1L reviewer-identified documents for Embed discovery (1.8); analyze review documents for information that could affect Embed avoidance action and apply tagging to documents (1.1); research documents relevant to Embed comparable (.40); research and compile documents relevant to Embed technology (.60); communicate with team re: compiled documents for Embed avoidance actions (.20). |
| Nov-17-2023 | Kanishka Kewlani | 4.00 | Attention to correspondence with opposing counsel in Embed avoidance action re: granting additional lawyers access to productions via Box (.30); prepare and send Embed production links and passwords to additional opposing counsel (.20); finalize memorandum re: analysis of Embed Slack documents relevant to discovery (.50); prepare email update for Embed team re: analysis of Embed Slack documents relevant to discovery (1.1); consolidate and summarize pertinent documents re: the Embed Slack documents relevant to discovery to include in update for team (.40); search for documents in repository for factual development in Embed avoidance action (.30); search for documents in repository re: Embed for factual development in Embed avoidance action (1.2). |
| Nov-17-2023 | Arnold Zahn | 3.20 | Legal research re: burden of persuasion in proof of claim in Latona adversary proceeding (2.9); draft correspondence summarizing findings in Latona adversary proceeding (.30). |
| Nov-17-2023 | Luke Ross | 3.10 | Review documents for production to K5 Defendants |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.7); meeting between S. Wheeler and J. Croke, with counsel for former Alameda and FTX employees (.70); revision to meeting notes (.70). |
| Nov-17-2023 | Jessica Goldman | 3.00 | Edit R&Os to FTX EU avoidance action defendants' initial requests for production (1.7); edit protective order for FTX EU avoidance action (.50); draft proposed order denying motion for a protective order in FTX EU avoidance action (.80). |
| Nov-17-2023 | Justin DeCamp | 2.80 | Call with C. Dunne, J. Croke and M. Tomaino re: avoidance action strategy (.60); review and consider response to correspondence from third-party subpoena recipient and emails with team, research re: same (.80); meeting re: Embed adversary action with C. Dunne and A. Wiltse (.50); review documents in advance of meeting (.20); review PWP documents and emails with team re same (.50); reviewing materials re: BVI issue (.20). |
| Nov-17-2023 | Michael Tomaino Jr. | 2.10 | Review emails re: Antiguan law expert and consider potential implications for FTX EU avoidance action (.20); call with C. Dunne re: Antiguan law expert in connection with FTX EU (.10); call with J. DeCamp, C. Dunne and J. Croke re: avoidance action strategy (.60); call with C. Dunne re: Embed strategy (.30); review correspondence and e-mails re: Embed non-party discovery (.30); emails with team re: K5 document production issues (.20); emails with team re: Embed settlements (.10); review work product re: Embed claims and potential settlements (.30). |
| Nov-17-2023 | Phoebe Lavin | 1.60 | Draft email summary regarding certain agreement in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero action (1.0); revise email summary of agreement in LayerZero action (.60). |
| Nov-17-2023 | Daniel O'Hara | 1.50 | Revise draft of Embed settlement agreements (1.3); internal correspondence re: same (.20). |
| Nov-17-2023 | Alexander Holland | 1.40 | Correspond with P. Lavin re LayerZero initial disclosures (.10); draft LayerZero discovery letter (.40); draft LayerZero protective order (.40); revise email re: LayerZero agreement (.50). |
| Nov-17-2023 | Kathleen Donnelly | 1.40 | Correspondence with team in advance of call with Mayer Brown re: Project Sierra (.30); review documents in preparation of call with Mayer Brown re: Project Sierra (1.1). |
| Nov-17-2023 | Saskia De Vries | 1.40 | Read correspondence with opposing counsel for FTX EU avoidance action (.50); implement S. Ehrenberg's edits on the confidentiality order re same (.90). |
| Nov-17-2023 | Keila Mayberry | 1.20 | Correspondence with K. Donnelly re: Project Sierra complaint materials (.40); revise RFPs in Latona adversary proceeding (.80). |
| Nov-17-2023 | Stephen Ehrenberg | 1.20 | Email correspondence with J. Rosenfeld, C. Dunne, B. Glueckstein and E. Simpson re: experts in avoidance actions (.60); review email from J. Rosenfeld re Antiguan law issue relevant to FTX EU (.60). |
| Nov-17-2023 | Daniel O'Hara | 1.10 | Revise insider case management plan (1.0); correspondence with internal team re: same (.10). |
| Nov-17-2023 | Stephen Ehrenberg | 1.10 | Annotate defendants edits to confidentiality agreement and stipulated protective order in FTX EU (.80); emails with J. Goldman, S. Mazzarelli, and Morrison & Cohen re: FTX EU confidentiality order (.30). |
| Nov-17-2023 | Gabrielle Pacia | 1.00 | Correspondence with Western Alliance re: escrow |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement (.30); draft escrow agreement re: Embed avoidance action (.70). |
| Nov-17-2023 | Zoeth Flegenheimer | 1.00 | Coordinate with J, Croke re: Project Bronze preference analysis (.40); coordinate with A&M re: Project Bronze transactions (.20); coordinate with J. Rosenfeld re: Project Bronze transactions (.10); review updated Project Bronze litigation memo (.10); review draft stipulation in Insiders action (.10); review draft LayerZero discovery letter (.10). |
| Nov-17-2023 | Matthew Strand | 0.80 | Review interview notes from Embed employees regarding potential valuations. |
| Nov-17-2023 | Tatum Millet | 0.80 | Email correspondence with A. Wiltse re: ongoing Embed workstreams (.20); research re: Mercury Technologies in connection with letter of objections, and email correspondence to transmit same (.50); email correspondence re: Embed employee releases in connection with relevant agreement (.10). |
| Nov-17-2023 | Stephanie Wheeler | 0.70 | Meeting with J. Croke and L. Ross with counsel for former Alameda and FTX employees. |
| Nov-17-2023 | Subhah Wadhawan | 0.60 | Make final revisions to draft insider complaint stipulation to modify case management order (.90); communicate updates with internal team (.50) |
| Nov-17-2023 | Anthony Lewis | 0.50 | Review materials re: LayerZero agreements (.20); review LayerZero initial disclosure (.10); review and revise draft letter re: LayerZero discovery (.10); correspondence with S&C team re: LayerZero agreements (.10). |
| Nov-17-2023 | Jacob Ciafone | 0.50 | Research foreign law issues re: Project Bronze. |
| Nov-17-2023 | Jonathan Sedlak | 0.50 | Call with C. Dunne, J. Croke and M. Bennett re: |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses and objections to K5 requests for production. |
| Nov-17-2023 | Bradley Harsch | 0.50 | Review and email re: language for insider settlements in Embed (.30); review and email re: status of Project Granite analysis (.20). |
| Nov-17-2023 | Aaron Wiltse | 0.50 | Meeting re: Embed adversary action with J. DeCamp and C. Dunne. |
| Nov-17-2023 | Evan Simpson | 0.40 | Call with S. Ehrenberg, B. Glueckstein, C. Dunne, J. Rosenfeld, S. Mazzarelli, and Walkers re: Antiguan law claims relevant to FTX EU. |
| Nov-17-2023 | Brian Glueckstein | 0.40 | Call with S. Ehrenberg, C. Dunne, E. Simpson, J. Rosenfeld, S. Mazzarelli, and Walkers re: Antiguan law claims relevant to FTX EU. |
| Nov-17-2023 | Stephen Ehrenberg | 0.40 | Call with B. Glueckstein, C. Dunne, E. Simpson, J. Rosenfeld, S. Mazzarelli and Walkers re: Antiguan law claims relevant to FTX EU. |
| Nov-17-2023 | Kira Setren | 0.40 | Latona questions for S. Wheeler and correspondence re: same (.30); review edits to Project Bronze memo from J. Rosenfeld (.10). |
| Nov-17-2023 | Aaron Wiltse | 0.40 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-17-2023 | Aaron Wiltse | 0.30 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-17-2023 | Aaron Wiltse | 0.30 | Discuss and coordinate settlement discussions. |
| Nov-17-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: responses and objections to K5 requests for production and other discovery issues,. |
| Nov-17-2023 | Jonathan Sedlak | 0.20 | Review draft discovery letter re: K5 matter. |
| Nov-17-2023 | Stephen Ehrenberg | 0.20 | Review draft order denying motion for protective order in FTX EU. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-17-2023 | Stephen Ehrenberg | 0.20 | Review letter from FTX EU defendants re: subject matter jurisdiction and related correspondence with internal team. |
| Nov-17-2023 | Daniel O'Hara | 0.10 | Correspondence with G. Pacia re: escrow agreement re: Bankman adversary complaint. |
| Nov-17-2023 | Daniel O'Hara | 0.10 | Correspondence with G. Pacia re: escrow agreement re: Bankman adversary complaint. |
| Nov-18-2023 | Christopher Dunne | 1.90 | Correspondence re: expert retention (.50); review FTX EU draft (1.4). |
| Nov-18-2023 | Bradley Harsch | 0.10 | Email re: status of Project Granite analysis. |
| Nov-19-2023 | Jared Rosenfeld | 3.40 | Revise brief in opposition to motion to dismiss in FTX EU avoidance action. |
| Nov-19-2023 | Jacob Croke | 0.40 | Correspondence with PWP re: K5 assets. |
| Nov-19-2023 | Christopher Dunne | 0.20 | Correspondence re: K5 discovery. |
| Nov-19-2023 | Jacob Ciafone | 0.20 | Review feedback from J. Rosenfeld on first draft of Project Bronze avoidance action memo. |
| Nov-19-2023 | Mark Bennett | 0.10 | Correspondence with J. Sedlak re: responses and objections to K5 discovery requests. |
| Nov-19-2023 | Aaron Wiltse | 0.10 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-20-2023 | Kira Setren | 10.40 | Legal research for Latona reply brief (5.0); legal research for separate legal question related to Latona reply brief (5.4). |
| Nov-20-2023 | Jared Rosenfeld | 10.00 | Meeting with C. Dunne, S. Mazzarelli and D. Mendes (Antiguan lawyer) re: Antiguan law claims for FTX EU matter (.50); correspondence with local counsel, foreign law expert, S&C re: foreign law issues and engagement |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letters for FTX EU motion to dismiss (1.6); review, draft discovery responses in FTX EU (1.7); draft brief in opposition to motion to dismiss (6.2). |
| Nov-20-2023 | Arnold Zahn | 9.90 | Legal research in Latona adversary proceeding re: parole evidence rule in Third Circuit (.5); legal research in Latona adversary proceeding re: rules of contractual interpretation in Third Circuit (2.4); legal research in Latona adversary proceeding re: what Bankruptcy Code section (2.4); legal research in Latona adversary proceeding re: individual claims (2.1); legal research in Latona adversary proceeding re: administrative priority (2.1). |
| Nov-20-2023 | Christopher Dunne | 7.90 | Correspondence re: protective order issue (.10); meeting with J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.40); correspondence re: FTX EU expert and discovery strategy (2.1); review Embed memo (0.3); call with A. Wiltse to discuss outstanding Embed decision items (.30); meeting with S. Ehrenberg, B. Glueckstein, W. Wagener, A. Li, L. Christensen (Analysis Group), and proposed valuation expert witness re expert valuation analysis of FTX EU and Embed (.70); meeting with J. Rosenfeld, S. Mazzarelli and D. Mendes (Antiguan lawyer) re: Antiguan law claims for FTX EU matter (.50); review of FTX EU pleadings and discovery responses (3.5). |
| Nov-20-2023 | Kanishka Kewlani | 6.30 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet and A. Li re: action items and next steps for Embed avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); confer with paralegal team regarding logging Embed production information and related correspondence (.20); analyze documents flagged as interesting by first-level review team in Embed avoidance action (2.7); identify documents for escalation to Embed team (.80); draft document review protocol with guidance on issue tagging and privilege tagging for a specific category of discovery in Embed avoidance action (2.2). |
| Nov-20-2023 | Gabrielle Pacia | 6.10 | Draft escrow agreement for funds in connection with Embed winding down (5.8); call with financial institution to discuss escrow in connection with Embed winding down (.30). |
| Nov-20-2023 | Samantha Mazzarelli | 5.90 | Research re: section 507 issues related to Latona matter (1.8); summarizing research on same (.20); research into interaction between resignations and the Bankruptcy Code for Latona matter (.70); summarize research on same (.30); research into employment agreements and the Bankruptcy Code for Latona matter (.60); summarizing research on same (.30); meeting with C. Dunne, J. Rosenfeld and D. Mendes (Antiguan lawyer) re: Antiguan law claims for FTX EU matter (.50); prepare materials and summary related to Antiguan law issues in FTX EU matter (.60); compile chart of outstanding discovery request issues in FTX EU matter (.90). |
| Nov-20-2023 | Mark Bennett | 4.70 | Correspondence with J. Sedlak re: draft of responses and objections to K5 requests for production (.30); prepare agenda for internal team meeting re: status of K5 litigation (.10); correspondence with J. Croke, C. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne re: discovery issues related to K5 litigation (.10); correspondence with FTI re: preparation of documents for production (.10); review J. Sedlak edits to responses and objections to K5 requests for production (.30); call with J. Sedlak re: responses and objections to K5 requests for production (.10); revise responses and objections to K5 requests for production to incorporate J. Sedlak edits (.80); correspondence with C. Dunne re: K5 discovery issues (.20); analyze main docket and Embed protective orders to determine next steps re: K5 protective order (.30); correspondence with C. Dunne, J. Sedlak re: K5 discovery issues (.30); correspondence with FTI to coordinate K5 document review workstream (.10); review documents for production in K5 litigation (.40); analyze K5 responses and objections to plaintiffs' requests for production (.60); analyze defendants' motion to dismiss Burgess complaint (.80); meeting with J. Sedlak, P. Lavin, L. Ross, P. Bauer, S. Wadhawan re: discussion on K5 workstream (.20). |
| Nov-20-2023 | Jacob Ciafone | 3.60 | Research answers to questions left by J. Rosenfeld in Project Bronze avoidance action memo (.70); draft responses to questions left by J. Rosenfeld in Project Bronze avoidance action memo (.60); document review to respond to feedback on factual section of Project Bronze avoidance action memo (1.9); edit factual section of Project Bronze avoidance action memo based on that research (.40). |
| Nov-20-2023 | Daniel O'Hara | 3.30 | Review and respond to external correspondence re: Mirana complaint (.40); review research re: international service requirements for Mirana complaint (.40); draft |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and revise Embed settlement stipulations (.70); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.40); review and analyze documents re: Project Granite complaint drafting (1.2); calls with C. Dunne re: stipulation drafts (.20). |
| Nov-20-2023 | Alexandra Li | 3.00 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet and K. Kewlani re: action items and next steps for Embed avoidance action (.40); meeting with S. Ehrenberg, C. Dunne, B. Glueckstein, W. Wagener, and L. Christensen (Analysis Group) and proposed valuation expert witness re expert valuation analysis of FTX EU and Embed (.70); review and revised meeting notes for Embed valuation expert meeting (.60); summarize meeting key issues and draft communication to team (.60); review response letter to defendant counsel and communicate suggested revisions to team for Embed discovery (.30); summarize document review findings and communicate with team (.40). |
| Nov-20-2023 | Tatum Millet | 2.90 | Draft description of Mirana complaint for Embed disclosure statement and correspondence with D. O'Hara re: edits to same (.50); draft matrix of proposed follow-up emails to Embed bidders re: production of documents (.50); transmit draft emails re: same (.10); email correspondence with D. Handelsman re: demand by Embed employees for relevant agreement (.30); email correspondence with A. Wiltse re: same (.20); email correspondence with J. Bander and J. Paranyuk |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: interpretation of Embed employee retention incentive agreement (.50); call between D. Handelsman to discuss Embed defendants' demand Letter re: relevant agreements (.20); revise tracker of Embed bidders (.20); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.40). |
| Nov-20-2023 | Aneesa Mazumdar | 2.70 | Call with J. Goldman and A. Mazumdar re: document production (.30); review filings in Burgess avoidance action (.20); revise interrogatories for FTX EU avoidance action (2.2). |
| Nov-20-2023 | Jacob Croke | 1.90 | Analyze issues re: Project Granite claims and related transfers (.70); analyze issues re: token valuations and potential claims (.60); analyze issues re: Bybit service (.10); revise K5 discovery materials (.30); analyze response to proposed resolution (.20). |
| Nov-20-2023 | Jessica Goldman | 1.60 | Review FTX EU avoidance action defendants' revisions to protective order (.30); review FTX EU avoidance action defendants' revisions to proposed order denying FTX EU defendant Williams' motion for a protective order (.20); coordinate with team re: documents to be produced in response to FTX EU defendants' discovery requests (.50); draft FTX EU avoidance action team meeting agenda (.60). |
| Nov-20-2023 | Aaron Wiltse | 1.20 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-20-2023 | Phoebe Lavin | 1.20 | Review of communications in connection to summary of LayerZero avoidance action (.40); draft summary of key |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | individuals in the LayerZero avoidance action in connection preparation for potential depositions (.50); call with A. Holland re: LayerZero litigation (.10); meeting with J. Sedlak, M. Bennett, L. Ross, P. Bauer and S. Wadhawan re: discussion on K5 workstream (.20). |
| Nov-20-2023 | Bradley Harsch | 1.10 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.40); call with J. Croke and C. Dunne re: Project Granite complaint (.20); email re: status of Project Granite analysis (.10); review emails re: revisions to Embed insider settlement docs (.20); review summary of evidence for Embed (.20). |
| Nov-20-2023 | Jonathan Sedlak | 1.10 | Review and revised draft R&Os for K5 document requests. |
| Nov-20-2023 | Aaron Wiltse | 1.00 | Coordinate tasks, workflows for Embed avoidance action following team meeting. |
| Nov-20-2023 | Justin DeCamp | 0.90 | Meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.40); emails w/team re Embed issues (.30); reviewing summary of factual issues re Embed (.20). |
| Nov-20-2023 | Zoeth Flegenheimer | 0.80 | Coordinate with A. Wiltse re: avoidance action discovery workstreams (.10); coordinate with FTI re: avoidance action discovery workstreams (.10); review revised draft LayerZero letter re: discovery (.10); review revised LayerZero initial disclosures (.30); coordinate with P. Lavin re: LayerZero factual development (.20). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Nov-20-2023 | Aaron Wiltse | 0.70 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action (.40); call with C. Dunne to discuss outstanding Embed decision items (.30). |
| Nov-20-2023 | William Wagener | 0.70 | Meeting with S. Ehrenberg, B. Glueckstein, C. Dunne, A. Li, L. Christensen (Analysis Group), and proposed valuation expert witness re: expert valuation analysis of FTX EU and Embed. |
| Nov-20-2023 | Brian Glueckstein | 0.70 | Meeting with S. Ehrenberg, C. Dunne, W. Wagener, A. Li, and L. Christensen (Analysis Group) and proposed valuation expert witness re: expert valuation analysis of FTX EU and Embed. |
| Nov-20-2023 | Stephen Ehrenberg | 0.70 | Meeting with C. Dunne, B. Glueckstein, W. Wagener, A. Li, L. Christensen (Analysis Group), and proposed valuation expert witness re expert valuation analysis of FTX EU and Embed. |
| Nov-20-2023 | Alexander Holland | 0.60 | Call with P. Lavin re: LayerZero litigation (.10); draft summary re: same (.50). |
| Nov-20-2023 | Michael Tomaino Jr. | 0.40 | Meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, A. Li and K. Kewlani re: action items and next steps for Embed avoidance action. |
| Nov-20-2023 | Aaron Wiltse | 0.40 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-20-2023 | Dylan Handelsman | 0.40 | Email from litigators re embed retention payments, reviewing retention and award agreement (.20). call between T. Millet to discuss Embed Defendants' Demand Letter re: Intention Incentive Award |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Agreements (.20). |
| Nov-20-2023 | Aaron Wiltse | 0.30 | Discuss review of potentially privileged documents relevant to Embed and prepare protocol, plan for same. |
| Nov-20-2023 | Stephen Ehrenberg | 0.30 | Review defendants' changes to protective order, and related emails with J. Goldman re: same |
| Nov-20-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with S. Nelles, I. Deutsch, E. Simpson, B. Glueckstein and C. Dunne re: experts for avoidance actions. |
| Nov-20-2023 | Oderisio de Vito Piscicelli | 0.20 | Correspondence re: avoidance action discovery request. |
| Nov-20-2023 | Subhah Wadhawan | 0.20 | Meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross and P. Bauer, re: discussion on K5 workstream. |
| Nov-20-2023 | Aaron Wiltse | 0.20 | Coordinate expert discovery workstreams and discuss same with team. |
| Nov-20-2023 | Luke Ross | 0.20 | Meeting with J. Sedlak, M. Bennett, P. Lavin, P. Bauer, S. Wadhawan re: discussion on K5 workstream. |
| Nov-20-2023 | Ryan McEvoy | 0.20 | Research re: interrogatory responses (.10); email C. Dunne re: same (.10). |
| Nov-20-2023 | Jonathan Sedlak | 0.20 | Meeting with M. Bennett, P. Lavin, L. Ross, P. Bauer and S. Wadhawan re: discussion on K5 workstream. |
| Nov-20-2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: motion to dismiss opposition in FTX EU. |
| Nov-20-2023 | Phinneas Bauer | 0.20 | Meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross and S. Wadhawan re: discussion on K5 workstream. |
| Nov-20-2023 | Saskia De Vries | 0.20 | Correspondence to S. Ehrenberg re: order denying motion for protective order for FTX EU avoidance action (.10); write relevant portion of agenda for FTX EU weekly meeting (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-20-2023 | Stephanie Wheeler | 0.10 | Emails K. Lemire (QE) and J. Kapoor re: whistleblower separation agreement. |
| Nov-20-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: responses and objections to K5 requests for production. |
| Nov-20-2023 | Stephen Ehrenberg | 0.10 | Call with C. Dunne re experts for avoidance actions. |
| Nov-20-2023 | Stephen Ehrenberg | 0.10 | Call with C. Dunne re: potential expert for avoidance actions. |
| Nov-21-2023 | Jared Rosenfeld | 8.70 | Meeting with S. Ehrenberg, R. Hauben and R. Konstanzer re: BDO production (.10); meeting with S. Ehrenberg, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.0); call with J. Miller (PWP) and A. Mazumdar re: document collection (.30); draft brief in opposition to motion to dismiss (4.3); correspondence with foreign law expert, S&C re: foreign law issues and engagement issues in FTX EU matter (.80); research foreign law arguments in FTX EU matter (2.1). |
| Nov-21-2023 | Arnold Zahn | 6.70 | Review Hague Convention service issues in the Mirana action (.70); legal research re: Hague Convention and methods of service of process (3.5); legal research re: Hague Convention and service via the Central Authority (1.9); draft correspondence summarizing legal findings in Mirana action (.40); meeting with B. Harsch, D. O'Hara and K. Kewlani re: claims in potential Project Granite avoidance action (.20). |
| Nov-21-2023 | Kanishka Kewlani | 6.50 | Review and analyze current draft of complaint in Project Granite avoidance action in preparation for strategy call with Project Granite team and factual development |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion with Alix Partners (1.1); meeting with B. Harsch, D. O'Hara and A. Zahn re: claims in potential Project Granite avoidance action (.20); prepare document summaries and analyses for inclusion in documents of Interest log, following review of documents tagged as interesting during first-level review in Embed avoidance action (.40); draft document review protocol with guidance on issue tagging and privilege tagging for a specific category of discovery in Embed avoidance action (2.4); analyze sample of Embed Slack documents for responsiveness and noteworthy conversations for inclusion in documents of interest log (2.4). |
| Nov-21-2023 | Alexandra Li | 6.10 | Meeting with J. DeCamp, C. Dunne, A. Wiltse, A. Li, and J. Sime of Embed re Embed technology overview (.50); review and revise meeting notes for Embed technology meeting (.30); review communications with opposing counsel and draft log table of contents for Embed discovery (.20); research legal issues related to service of process under Hague Convention for Mirana avoidance action (.40); review and analyze secondary sources on service of process in Hague member countries for Mirana avoidance action (1.2); review and analyze case law on service of process in Hague Convention signatories for Mirana avoidance action (.70); draft summary of findings on case law regarding service through email in Delaware federal court for Mirana avoidance action (.40); draft and revise summary of findings on service of process in Hague Convention signatories (.80); update and revise |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | defendant tracker with recently received information for Embed discovery (.90); proofread and revise letter to defendant counsel for Embed discovery (.50); review records and summarize facts surrounding a list of actors identified in Embed avoidance action (.20). |
| Nov-21-2023 | Kira Setren | 5.90 | Research Latona avoidance action for reply (4.2); factual research Laton avoidance action for reply per K. Mayberry (1.7); |
| Nov-21-2023 | Jacob Ciafone | 5.30 | Edit section of Project Bronze avoidance action memo to incorporate feedback from J. Rosenfeld (1.9); document research to locate executed versions of certain contracts relevant to Project Bronze avoidance action (1.3); rewrote subsection of fact section of Project Bronze avoidance action to reflect terms in said contracts (1.6); made additional edits to Project Bronze action memo (.40). |
| Nov-21-2023 | Mark Bennett | 5.10 | Correspondence with S. Wadhawan, P. Bauer re: K5 discovery workstream (.30); correspondence with C. Dunne, J. Croke re: responses and objections to K5 requests and related discovery issues (.30); call with B. Glueckstein, J. Croke, C. Dunne re: Burgess MTD (.40); analyze Burgess MTD (.30); revise draft responses and objections to K5 requests (.90); revise letter correspondence related to K5 discovery issues (.30); correspondence with P. Bauer re: revisions to letter correspondence related to K5 discovery issues (.20); correspondence with J. Croke, C. Dunne, J. Sedlak re: responses and objections to K5 requests for production and related correspondence (.30); conf. call between A. Wiltse, Z. Flegenheimer, K. Mayberry, E. Newman, J. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Gilday, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.30); correspondence with M. McGuire re: service of responses and objections to K5 requests for production (.10); revise responses and objections to K5 requests for production to incorporate J. Sedlak edits (.30); correspondence with J. Sedlak re: K5 discovery issues (.10); correspondence with C. Dunne, J. Croke, J. Sedlak, M. Tomaino re: K5 discovery issues (.40); correspondence with A. Wiltse, J. Goldman re: coordinating document reviews for K5 and FTX EU litigations (.10); correspondence with FTI re: production of documents in K5 litigation (.20); correspondence with C. Dunne re: foreign law expert engagement letter relevant to FTX EU (.10); correspondence with M. McGuire (Landis) re: service of responses and objections to K5 requests (.10); correspondence with FTI re: K5 production issues (.40). |
| Nov-21-2023 | Samantha Mazzarelli | 4.90 | Research into contractual interpretation in the Third Circuit related to Latona matter (.70); summarize same (.20); research into severance payments in bankruptcy (1.9); summarize research re: same (.40); updating affidavit to be filed with motion to dismiss opposition in FTX EU (.70); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX EU updates (1.0). |
| Nov-21-2023 | Christopher Dunne | 4.00 | Review K5 R&Os (1.3); correspondence re: Burgess complaint (.40); call with B. Glueckstein, J. Croke and M. Bennett re: Burgess motion to dismiss (.40); meeting with J. DeCamp, A. Wiltse, A. Li, and J. Sime of Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Embed technology overview (.50); review LayerZero initial disclosures and discovery materials (1.3); call with P. Lavin to discuss discovery in LayerZero avoidance action (.10). |
| Nov-21-2023 | Jessica Goldman | 2.90 | Call with A. Mazumdar re: document production (.30); meeting with S. Ehrenberg, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates (1.0); coordinated with team regarding documents to be produced in response to FTX EU defendants' discovery requests (.30); drafted FTX EU avoidance action team meeting agenda (.20); conducted legal research for FTX EU avoidance action opposition to MTD brief (1.1). |
| Nov-21-2023 | Jacob Croke | 2.80 | Call with B. Glueckstein, C. Dunne and M. Bennett re: Burgess motion to dismiss (.40); analyze issues re: K5 discovery correspondence (.30), correspondence with C. Dunne re: same (.20); analyze issues re: potential Project Bronze claims and related exchange activity (1.6), correspondence with Z. Flegenheimer re: same (.30). |
| Nov-21-2023 | Phinneas Bauer | 2.40 | Correspondence with M. Bennett re letter to counsel project (.20); proofread and cite check letter to K5 counsel re: request for production (1.8); proofread and revise table re K5 responses and objections (.30); correspondence with M. Bennett and S. Atamian re: same (.10). |
| Nov-21-2023 | Daniel O'Hara | 2.20 | Revise Embed settlement stipulation draft (.20); research international service requirements, draft correspondence re: same (1.3); revise Insider Complaint case management plan, draft |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: same (.50); meeting with B. Harsch, D. O'Hara, K. Kewlani, and A. Zahn re: claims in potential Project Granite avoidance action (.20) |
| Nov-21-2023 | Stephen Ehrenberg | 2.20 | Revise papers for opposition to motion to dismiss FTX EU, and related email correspondence with Samantha M. Mazzarelli (1.7); revise document declaration in support of FTX EU opposition (.50). |
| Nov-21-2023 | Michael Tomaino Jr. | 1.80 | Review draft responses and objections to K5 document requests and draft letter re document discovery (.50); review new draft of initial disclosures in LayerZero (.20); review K5 defendants' responses and objections to plaintiffs' document requests (.20); review draft discovery correspondence in Embed and related e-mails with team (.20); review work product re key documents in Embed (.30); review work product re Embed non-party discovery (.20); e-mails with team re protective orders (.20). |
| Nov-21-2023 | Tatum Millet | 1.50 | Email correspondence re: FinTech HQ third-party subpoena (.30); call between J. Bander, J. Paranyuk, and T. Millet to discuss response to Embed defendants' demand letter re: relevant agreements (.10); draft email to A. Wiltse re: call with J. Bander and J. Paranyuk and discussed follow-up with response to relevant agreement (.40); review Embed documents tagged interesting to include in DOI log (.40); tag Embed third-party production documents (.30). |
| Nov-21-2023 | Brian Glueckstein | 1.40 | Call with J. Croke, C. Dunne and M. Bennett re: Burgess motion to dismiss (.40); review and analyze MTD and documents re: Burgess litigation (.60); review |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis re: potential claims (.40). |
| Nov-21-2023 | Aneesa Mazumdar | 1.30 | Research re: sale of FTX EU Ltd. (.20); research re: discovery requests for FTX EU avoidance action (.80); call with J. Miller (PWP) and J. Rosenfeld re: document collection (.30). |
| Nov-21-2023 | Justin DeCamp | 1.00 | Emails with team, counsel for parties re Embed discovery issues (.30); revise letter to relevant third party re: Embed discovery (.20); meeting with C. Dunne, A. Wiltse, A. Li, and J. Sime of Embed re: Embed technology overview (.50). |
| Nov-21-2023 | Aaron Wiltse | 1.00 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-21-2023 | Zoeth Flegenheimer | 1.00 | Coordinate with J. Croke re: Project Bronze investigation (.10); coordinate with A&M re: preference analysis in connection with Project Bronze action (.30); coordinate with A. Wiltse re: Voyager discovery (.10); coordinate with FTI re: avoidance action discovery workstreams (.10); coordinate with P. Lavin re: LayerZero discovery (.10); conf. call between A. Wiltse, M. Bennett, K. Mayberry, E. Newman, J. Gilday, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.30). |
| Nov-21-2023 | Stephen Ehrenberg | 1.00 | Meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU updates. |
| Nov-21-2023 | Saskia De Vries | 1.00 | Meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU updates. |
| Nov-21-2023 | Keila Mayberry | 0.90 | Call between A. Wiltse, M. Bennett, Z. Flegenheimer, E. Newman, J. Gilday, N. Wolowski and FTI re: coordinating on adversary action discovery |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams (.30); correspondence with opposing counsel in Latona adversary proceeding (.60). |
| Nov-21-2023 | Aaron Wiltse | 0.80 | Call between M. Bennett, Z. Flegenheimer, K. Mayberry, E. Newman, J. Gilday, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.30); meeting with J. DeCamp, C. Dunne, A. Li, and J. Sime of Embed re: Embed technology overview (.50). |
| Nov-21-2023 | Phoebe Lavin | 0.80 | Correspondence with team re: LayerZero initial disclosures and discovery (.60); correspondence with team re: LayerZero Initial disclosures (.10); call with C. Dunne to discuss discovery in LayerZero avoidance action (.10). |
| Nov-21-2023 | Bradley Harsch | 0.60 | Meeting with D. O'Hara, K. Kewlani, and A. Zahn re: claims in potential Project Granite avoidance action (.20); review and email re: status of analysis for Project Granite (.40). |
| Nov-21-2023 | Jonathan Sedlak | 0.50 | Review draft responses and objections to K5 requests for production. |
| Nov-21-2023 | Aaron Wiltse | 0.40 | Coordinate tasks, workflows for Embed avoidance action. |
| Nov-21-2023 | Aaron Wiltse | 0.30 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-21-2023 | Anthony Lewis | 0.30 | Review LayerZero initial disclosures (.10); correspondence with S&C team re: LayerZero disclosures, discovery (.20). |
| Nov-21-2023 | Aaron Wiltse | 0.30 | Investigate privilege issues and discuss research re: same with team. |
| Nov-21-2023 | Aaron Wiltse | 0.30 | Review third party materials provided for Embed. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Nicholas Wolowski | 0.30 | Call with A. Wiltse, M. Bennett, Z. Flegenheimer, K. Mayberry, E. Newman, J. Gilday and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-21-2023 | Julia Paranyuk | 0.30 | Call with J. Bander and T. Millet to discuss response to Embed defendants' demand letter re: relevant agreements (.10); review equity documents and related documents (.20). |
| Nov-21-2023 | Jeannette Bander | 0.30 | Call with J. Paranyuk, and T. Millet to discuss response to Embed Defendants' demand letter (.10); review employee letter (.20). |
| Nov-21-2023 | Joseph Gilday | 0.30 | Call between A. Wiltse, M. Bennett, Z. Flegenheimer, K. Mayberry, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-21-2023 | Alexander Holland | 0.20 | Revise LayerZero Initial Disclosures. |
| Nov-21-2023 | Stephanie Wheeler | 0.20 | Emails K. Lemire (QE), D. O'Hara and J. Kapoor re: various workstreams. |
| Nov-21-2023 | Jonathan Sedlak | 0.20 | Review draft letter to K5 re: discovery issues. |
| Nov-21-2023 | Stephen Ehrenberg | 0.20 | Meeting with J. Rosenfeld, R. Hauben and R. Konstanzer re: S&C / McDermott Meeting Re: BDO production. |
| Nov-21-2023 | Aaron Wiltse | 0.10 | Coordinate expert discovery workstreams and discuss same with team. |
| Nov-21-2023 | Stepan Atamian | 0.10 | Meeting with P. Bauer re: K5 table. |
| Nov-21-2023 | Phinneas Bauer | 0.10 | Meeting with S. Atamian re: K5 table. |
| Nov-22-2023 | Jared Rosenfeld | 8.20 | Calls with B. Glueckstein re: experts for FTX EU and main case litigation (.20); call between E. Simpson, O. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | de Vito Piscicelli and S. Ehrenberg with local counsel re: collection of materials from Swiss FTX entities. (.80); calls between S. Ehrenberg re: experts for FTX EU and main case litigation. (.10); calls between C. Dunne re: experts for FTX EU and main case litigation. (.20); call with S. Ehrenberg, B. Glueckstein, C. Howard, E. Simpson, C. McLaughlin, S. Mazzarelli, and Walkers re: Antiguan law claims related to FTX EU matter (1.0); collect recent filings relevant to Project Gold (.80); draft brief in opposition to motion to dismiss (2.80); correspond with foreign law expert, S&C re: foreign law issues and engagement for FTX EU matter (.70); emails, call with local counsel re: service of third party subpoenas (.40); draft engagement letter for foreign law expert (1.2). |
| Nov-22-2023 | Jacob Ciafone | 7.30 | Outline legal section of Project Bronze avoidance action memo per J. Rosenfeld (1.6); additional legal research to supplement legal section of Project Bronze avoidance action memo (1.7); notes on the same (.50); revise legal section of Project Bronze avoidance action memo pursuant to outline of the same (1.9); edit avoidance action memo (1.7). |
| Nov-22-2023 | Kanishka Kewlani | 5.00 | Review letter from Cooley re: requests for expansions of search parameters and custodians in Embed avoidance action (.50); review notes from Embed employee interview and write summary re: whether to include as custodian in Embed discovery (1.3); review notes from separate Embed employee interview and prepare summary re: the same (1.0); search for documents with separate Embed employee as a |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | participant and prepare summary re: the same (.30); review notes from separate Embed employee interview and prepare summary re: the same (1.1); review notes from separate Embed employee interview and prepare summary re: the same (.40); review documents with separate Embed employee as a participant and prepare summary re: the same (.40). |
| Nov-22-2023 | Mark Bennett | 3.60 | Finalize responses and objections to K5 requests for production (.80); correspondence with M. McGuire (Landis), H. Robertson (Landis) re: service of responses and objections to K5 requests for production (.10); correspondence with C. Dunne re: K5 discovery issues (.10); correspondence with e-discovery team re: production of documents in K5 litigation (.20); correspondence with FTI re: production of documents to K5 defendants (.70); finalize and service correspondence re: K5 discovery (.50); review and finalize set of documents to be produced in K5 litigation (.70); correspondence with e-discovery team re: K5 production set (.20); correspondence with FTI, A. Wiltse re: K5 defendants' access to Relativity database (.30). |
| Nov-22-2023 | Tatum Millet | 3.40 | Revise Embed DOI log to incorporate interesting documents from latest review (1.1); review interesting documents in Relativity re: Embed (.50); email correspondence with A. Wiltse re: Embed defendants' letter (.50); email correspondence with J. Bander and J. Paranyuk re: same (.40); review Relativity documents re: statements in Embed defendants' agreement (1.9). |
| Nov-22-2023 | Alexandra Li | 3.20 | Analyze, and log defendant initial investments in defendant tracker for Embed avoidance action (1.6); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summarize findings re: defendant initial investments and communicate with team for Embed avoidance action (.30); review identified key documents for Embed discovery (.50); draft summaries of each key documents in Embed DOI log (.80). |
| Nov-22-2023 | Daniel O'Hara | 3.00 | Research and review case law re: potential Project Granite complaint claims, analyze same (2.4); review Embed requests for production and precedent (.60) |
| Nov-22-2023 | Stephen Ehrenberg | 3.00 | Revise memorandum of law in opposition to FTX EU motion to dismiss. |
| Nov-22-2023 | Arnold Zahn | 2.70 | Legal research re: fraudulent transfers relevant to Latona adversary proceeding (2.2); draft correspondence summarizing legal findings in Latona adversary proceeding (.50). |
| Nov-22-2023 | Samantha Mazzarelli | 2.00 | Call with S. Ehrenberg, B. Glueckstein, C. Howard, E. Simpson, J. Rosenfeld, C. McLaughlin and Walkers re: Antiguan law claims related to FTX EU matter (1.0); conducting fact research into payments made by FTX in connection with Latona matter (1.0) |
| Nov-22-2023 | Evan Simpson | 1.60 | Call between O. de Vito Piscicelli, S. Ehrenberg, and J. Rosenfeld with local counsel re: collection of materials from Swiss FTX entities. (.80); correspondence with litigation team on pre-petition business activities of certain affiliates (.80). |
| Nov-22-2023 | Christopher Dunne | 1.60 | Correspondence re: expert retention (1.4); calls between J. Rosenfeld re: experts for FTX EU and main case litigation. (.20). |
| Nov-22-2023 | Anthony Lewis | 1.10 | Review potential settlement materials for LayerZero (.90); correspondence with S&C team re: LayerZero |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement discussions (.20). |
| Nov-22-2023 | Aaron Wiltse | 1.00 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-22-2023 | Brian Glueckstein | 1.00 | Call with ByBit counsel re: MTD schedule. |
| Nov-22-2023 | Aaron Wiltse | 0.90 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-22-2023 | Oderisio de Vito Piscicelli | 0.80 | Call between E. Simpson, S. Ehrenberg, and J. Rosenfeld with local counsel re: collection of materials from Swiss FTX entities. |
| Nov-22-2023 | Phoebe Lavin | 0.80 | Revised LayerZero initial disclosures in response to feedback from C. Dunne. |
| Nov-22-2023 | Jacob Croke | 0.70 | Analyze issues re: Project Bronze claims. |
| Nov-22-2023 | Alexander Holland | 0.70 | Review LayerZero correspondence and correspond with J. Croke, C. Dunne, and A. Lewis re same (.60); review LayerZero initial disclosures (.10). |
| Nov-22-2023 | Aaron Wiltse | 0.60 | Discuss review of potentially privileged documents and prepare protocol relevant to Embed, plan for same. |
| Nov-22-2023 | Zoeth Flegenheimer | 0.50 | Coordinate with A. Holland re: LayerZero settlement negotiations (.10); coordinate with J. Croke re: LayerZero settlement negotiations (.10); review LayerZero's settlement offer (.20); coordinate with FTI re: avoidance action discovery workstreams (.10). |
| Nov-22-2023 | Brian Glueckstein | 0.50 | Call with S. Ehrenberg, C. Howard, E. Simpson, J. Rosenfeld, C. McLaughlin, S. Mazzarelli, and Walkers re: Antiguan law claims related to FTX EU matter (partial attendance - 50). |
| Nov-22-2023 | Stephen Ehrenberg | 0.50 | Call with B. Glueckstein, C. Howard, E. Simpson, J. Rosenfeld, C. McLaughlin, S. Mazzarelli, and Walkers |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Antiguan law claims related to FTX EU matter (partial attendance -- .40). |
| Nov-22-2023 | Kira Setren | 0.50 | Revise Project Bronze memo to incorporate J. Rosenfeld edits. |
| Nov-22-2023 | Justin DeCamp | 0.40 | Emails with team re: privileged documents re: Embed (.10); call with Bybit counsel and emails with team re: same (.30). |
| Nov-22-2023 | Aaron Wiltse | 0.20 | Discuss retention payment research with Embed team. |
| Nov-22-2023 | Gabrielle Pacia | 0.20 | Revise escrow agreement re: Embed avoidance action. |
| Nov-22-2023 | Jessica Goldman | 0.20 | Review third party production letter in FTX EU avoidance action. |
| Nov-22-2023 | Stephen Ehrenberg | 0.20 | Call with E. Simpson, O. de Vito Piscicelli, J. Rosenfeld with local counsel re: collection of materials from Swiss FTX entities (partial attendance). |
| Nov-22-2023 | Brian Glueckstein | 0.20 | Calls between B. Glueckstein and J. Rosenfeld re: experts for FTX EU and main case litigation. |
| Nov-22-2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: foreign law expert issues relevant to FTX EU. |
| Nov-22-2023 | Stephen Ehrenberg | 0.20 | Correspondence with D. Johnston, E. Simpson, Holenstein Brusa Ltd, M. Van Den Belt, O. de Vito Piscicelli and T. Zemp. |
| Nov-22-2023 | Aneesa Mazumdar | 0.20 | Review R&Os to third party subpoena for FTX EU avoidance action. |
| Nov-22-2023 | Bradley Harsch | 0.10 | Review analysis of login activity for Project Granite complaint. |
| Nov-24-2023 | Jacob Croke | 0.90 | Analyze potential Project Bronze claims (.40); correspondence with C. Dunne re: K5 discovery correspondence (.20); analyze potential claims against |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third-party platforms (.30). |
| Nov-24-2023 | Christopher Dunne | 0.10 | Correspondence re: K5 data room. |
| Nov-25-2023 | Jared Rosenfeld | 4.40 | Research and revise response to motion to dismiss in FTX EU matter. |
| Nov-25-2023 | Arnold Zahn | 1.20 | Legal research re: fraudulent conveyance in connection with Project Granite action. |
| Nov-25-2023 | Aneesa Mazumdar | 0.20 | Revise interrogatories for FTX EU avoidance action. |
| Nov-26-2023 | Jared Rosenfeld | 6.70 | Revise response to motion to dismiss in response to partner comments in FTX EU matter. |
| Nov-26-2023 | Stephen Ehrenberg | 2.40 | Revise Memorandum of Law in Opposition to Motion to Dismiss for FTX EU. |
| Nov-26-2023 | Alexander Holland | 2.00 | Revise LayerZero initial disclosures (.20); draft email to C. Dunne, J. Croke, and A. Lewis re: LayerZero search terms and custodians (1.0); revise letter re: LayerZero discovery (.30); draft letter re: LayerZero production (.30); draft email to FTI re: same (.20). |
| Nov-26-2023 | Samantha Mazzarelli | 1.60 | Edit motion for summary judgment opposition related to FTX EU matter. |
| Nov-26-2023 | Kanishka Kewlani | 1.20 | Prepare document summaries and analyses for inclusion in documents of interest log, following review of documents tagged as interesting during first-level review in Embed avoidance action. |
| Nov-26-2023 | Phoebe Lavin | 1.10 | Further revise LayerZero initial disclosures. |
| Nov-26-2023 | Anthony Lewis | 0.40 | Review draft discovery letters (.20); correspondence with S&C team re: LayerZero discovery issues (.20). |
| Nov-26-2023 | Christopher | 0.10 | Correspondence re: FTX EU briefing. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | |
| Nov-27-2023 | Samantha Mazzarelli | 10.10 | Edit summary judgment section of opposition motion based on partner feedback for FTX EU matter (1.7); edit declaration in support of motion based on partner feedback for FTX EU matter (1.9); draft additional sections to declaration in support of motion for FTX EU matter (1.4); research admissibility of out-of-court statements at summary judgment stage for FTX EU matter (.80); edit motion for summary judgment opposition based on further edits and cuts from associate team for FTX EU matter (1.4); additional edits to declaration related to motion for summary judgment based on edits to opposition brief related to FTX EU matter (1.6); review documents related to plaintiffs' responses to interrogatory requests in FTX EU matter (1.3). |
| Nov-27-2023 | Jared Rosenfeld | 8.50 | Call with A. Mazumdar re: revisions to interrogatories for FTX Europe avoidance action (.40); call with Alix re: solvency related information FTX EU matter (.30); edit and research brief in opposition to motion to dismiss in FTX EU matter (7.2); corresponded with internal team re: brief in opposition to MTD in FTX EU (.60). |
| Nov-27-2023 | Alexander Holland | 8.30 | Meeting with B. Glueckstein, C. Dunne, J. Croke, A. Lewis, P. Lavin, and L. Wang re: LayerZero settlement and discovery matters (.70); correspond with A. Lewis re: LayerZero litigation (.60); draft talking points re: outreach to former Alameda employees re: LayerZero litigation (3.0); revise LayerZero initial disclosures (.90); draft summary of LayerZero global resolution (2.3); draft agenda for team meeting re: same (.20); revise letter to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero re: discovery (.30); correspond with D. O'Hara re: Project Granite avoidance action (.30). |
| Nov-27-2023 | Daniel O'Hara | 6.70 | Draft and revise escrow agreement re: Embed account (1.2); implement edits re: Embed settlement stipulations, correspondence re: same (.50); Draft and revise objections to requests for production for Embed matter (1.4); Implement edits and revise draft Project Granite complaint, correspondence re: same (2.7); Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with B. Harsch, M. Strand, K. Kewlani, A. Zahn, B. Mackay (Alix), L. Goldman (Alix), and S. Hanzi (Alix) re: presentation of factual findings and next steps in potential Project Granite avoidance action (.60) |
| Nov-27-2023 | Aneesa Mazumdar | 6.60 | Call with J. Rosenfeld re: revisions to interrogatories for FTX EU avoidance action (.40); review and revise interrogatories for FTX EU avoidance action (6.2). |
| Nov-27-2023 | Mark Bennett | 5.70 | Meeting with J. Sedlak, P. Lavin, L. Ross, P. Bauer, and S. Wadhawan re: discovery strategy for K5 work stream (.20); correspondence with paralegal team to collect materials relevant to K5 document review team (.10); revise K5 document review protocol (.20); correspondence with FTI re: revised K5 document review protocol (.10); correspondence with J. Rosenfeld, J. Goldman re: document review training for K5 and FTX EU reviews (.10); review protocol for K5 document review to prepare for meeting with FTI team re introduction and strategy for K5 document review |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); meeting with J. Sedlak, P. Bauer, S. Wadhawan, M. McMahon & FTI team re introduction and strategy for K5 document review (1.0); correspondence with J. Sedlak re: issues related to K5 discovery (.20); call with J. Sedlak re: K5 discovery and other issues (.10); review document production for K5 matter (.90); correspondence with J. Sedlak re: K5 data room (.30); draft production letter for K5 matter (.40); correspondence with J. Croke, C. Dunne, J. Sedlak re: document production for K5 matter (.40); correspondence with M. Materni, J. Rosenfeld re: privilege issue related to K5 document production (.30); correspondence with J. Croke re: privilege issue related to K5 document production (.20); correspondence with M. McGuire (Landis), H. Robertson (Landis) re: K5 scheduling issues (.10); correspondence with P. Lavin, J. Croke re: Project Pink and related asset recovery efforts (.20); review Project Pink memo in connection with related asset recovery efforts and potential avoidance action (.30); correspondence with FTI re: scheduling K5 document production (.10). |
| Nov-27-2023 | Arnold Zahn | 5.20 | Legal research re: standards for 542 turnover claim (1.9); legal research re: property issues (1.8); draft correspondence summarizing legal findings in Project Granite action (.90); meeting with B. Harsch, D. O'Hara, M. Strand, K. Kewlani, B. Mackay (Alix), L. Goldman (Alix), and S. Hanzi (Alix) re: presentation of factual findings and next steps in potential Project Granite avoidance action (.60). |
| Nov-27-2023 | Kanishka Kewlani | 4.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with B. Harsch, D. O'Hara, M. Strand, A. Zahn, B. Mackay (Alix), L. Goldman (Alix), and S. Hanzi (Alix) re: presentation of factual findings and next steps in potential Granite avoidance action (.60); prepare document summaries and analyses for inclusion in documents of interest log (1.3); prepare summary for Embed team re: changing search parameters (1.5); analyze documents escalated by first level review team in Embed avoidance action to determine responsiveness (.30); confer with A. Li on response re: documents escalated by first level review team in Embed avoidance action to determine responsiveness (.30); correspond with A. Wiltse and A. Li re: deposition plan in Embed avoidance action (.20). |
| Nov-27-2023 | Phoebe Lavin | 4.50 | Meeting with B. Glueckstein, C. Dunne, J. Croke, A. Lewis, A. Holland, P. Lavin, and L. Wang re: LayerZero settlement and discovery matters (.70); review documents for additional relevant information in connection to LayerZero discovery (2.2); revise LayerZero initial disclosures to include updated contact information (.60); meeting with J. Sedlak, M. Bennett, L. Ross, P. Bauer, and S. Wadhawan re: discovery strategy for K5 work stream (.20); correspondence with A. Holland re: LayerZero initial disclosures contact information (.80). |
| Nov-27-2023 | Luke Ross | 4.20 | Identify documents for potential production to counsel to former Alameda executive (2.5); prepare summary of documents and send related correspondence (1.5); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Meeting with J. Sedlak, M. Bennett, P. Lavin, P. Bauer, and S. Wadhawan re: discovery strategy for K5 work stream (.20). |
| Nov-27-2023 | Matthew Strand | 3.80 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); draft, review and revise R&Os to subpoena and RFPs for Embed (2.8); meeting with B. Harsch, D. O'Hara, K. Kewlani, A. Zahn, B. Mackay (Alix), L. Goldman (Alix), and S. Hanzi (Alix) re: presentation of factual findings and next steps in potential Project Granite avoidance action (.60). |
| Nov-27-2023 | Tatum Millet | 3.50 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); search documents re: retention payments (.80); summarize findings for A. Wiltse re: search of documents re: retention payments (.50); drafted email to partners conveying findings re: same (.50); review Embed documents tagged interesting in Relativity (1.0); revise Embed documents of interest log (.20); email correspondence re: Embed documents of interest log (.10). |
| Nov-27-2023 | Saskia De Vries | 2.90 | Search in Relativity for sources to establish minimum contacts between defendants and US for FTX EU avoidance action (2.7); correspondence with J. Rosenfeld re: same (.20). |
| Nov-27-2023 | Alexandra Li | 2.60 | Meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet and K. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kewlani re: action items and next steps for Embed avoidance action (.40); review firm interview notes and memos for FTX employees for Embed avoidance action (.70); research, review, and analyze documents repository for relevant communications involving a list of FTX employees for Embed avoidance action (1.1); analyze and summarize findings re revising search parameters for Embed discovery (.40). |
| Nov-27-2023 | Jacob Croke | 2.60 | Analyze LayerZero discovery requests and proposals (.50); correspondence with A. Holland re: same (.20); analyze potential Project Turquoise claims and proposal (.30); correspondence with K. Donnelly re: same (.10); analysis re: K5 information requests and discovery responses (.40); correspondence with C. Dunne re: same (.20); meeting with B. Glueckstein, C. Dunne, A. Holland, A. Lewis, P. Lavin, and L. Wang re: LayerZero settlement and discovery matters (.70; correspondence with A&M re: potential claims related to insider asset movements (.20). |
| Nov-27-2023 | Kira Setren | 2.50 | Incorporated Project Bronze memo per J. Rosenfeld, including creating a new version, reorganizing legal section, investigating facts (2.30); Meeting with J. Ciafone re: incorporating J. Rosenfeld feedback into draft of Project Bronze avoidance action memo (.20). |
| Nov-27-2023 | Aneesa Mazumdar | 2.30 | Review documents for production in FTX EU avoidance action. |
| Nov-27-2023 | Jessica Goldman | 1.80 | Call with S. Ehrenberg to discuss draft protective order for FTX EU avoidance action (.60); edit protective order (.30); coordinate with vendor to upload third party |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (.10); coordinate with other avoidance action teams to determine allocation of first level reviewers among teams (.20); review defendant Williams' responses to document requests in FTX EU avoidance action (.30); correspondence with document review vendor about new sets of documents to batch for review and future needs for contract reviewers (.30). |
| Nov-27-2023 | Anthony Lewis | 1.70 | Call with B. Glueckstein, C. Dunne, J. Croke, A. Holland, P. Lavin, and L. Wang re: LayerZero settlement and discovery matters (.70); review analysis of LayerZero settlement proposal (.20); correspondence with S&C, Landis, Proskauer teams re: discovery and litigation status (.30) review draft initial disclosure in LayerZero (.10); review and revise discussion points for former employees (.20); review and revise questions for witnesses in LayerZero (.20). |
| Nov-27-2023 | Keila Mayberry | 1.50 | Call with S. Wheeler, M. Materni and opposing counsel in Latona adversary proceeding (.40); meeting with S. Wheeler and M. Materni re: next steps in Latona adversary proceeding (.60); correspondence with L. Ross re: Turquoise complaint (.50). |
| Nov-27-2023 | Lisa Wang | 1.50 | Analyze and research re settlement offer from LayerZero. |
| Nov-27-2023 | Bradley Harsch | 1.40 | Email re: status of Project Granite analysis (.10); review Project Granite draft complaint (.30); prep for call re: analysis of Project Granite entity trading for complaint (.40); meeting with D. O'Hara, M. Strand, K. Kewlani, A. Zahn, B. Mackay (AlixPartners), L. Goldman (Alix), and S. Hanzi (Alix) re: presentation of factual findings and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | next steps in potential Project Granite avoidance action (.60). |
| Nov-27-2023 | Christopher Dunne | 1.40 | Meeting with J. DeCamp, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); meeting with B. Glueckstein, J. Croke, A. Lewis, A. Holland, P. Lavin, and L. Wang re: LayerZero settlement and discovery matters (.70); correspondence re: LayerZero and FTX EU discovery (.30). |
| Nov-27-2023 | Jonathan Sedlak | 1.20 | Review documents from K5 data room. |
| Nov-27-2023 | Aaron Wiltse | 1.20 | Revise Embed discovery R&Os. |
| Nov-27-2023 | Phinneas Bauer | 1.20 | Meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross, and S. Wadhawan re: discovery strategy for K5 work stream (.20); meeting with J. Sedlak, M. Bennett, S. Wadhawan, M. McMahon & FTI team re: introduction and strategy for K5 document review (1.0). |
| Nov-27-2023 | Subhah Wadhawan | 1.20 | Meeting with J. Sedlak, M. Bennett, P. Bauer, M. McMahon and FTI team re: introduction and strategy for K5 document review (1.0); meeting with J. Sedlak, M. Bennett, P. Lavin, L. Ross and P. Bauer re: discovery strategy for K5 work stream (.20). |
| Nov-27-2023 | Kathleen Donnelly | 1.10 | Review and analyze documents in connection with potential Project Turquoise settlement. |
| Nov-27-2023 | Stephanie Wheeler | 1.10 | Emails S. Simon (Goetz Fitzpatrick) and M. Materni re: call to discuss next steps in Latona adversary proceeding(.10); call with M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); meeting with M. Materni and K. Mayberry re: next steps |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in Latona adversary proceeding (.60). |
| Nov-27-2023 | Jonathan Sedlak | 1.00 | Meeting with M. Bennett, P. Bauer, S. Wadhawan, M. McMahon & FTI team re introduction and strategy for K5 document review |
| Nov-27-2023 | Michele Materni | 1.00 | Call with S. Wheeler, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); meeting with S. Wheeler and K. Mayberry re: next steps in Latona adversary proceeding (.60). |
| Nov-27-2023 | Jacob Ciafone | 0.80 | Meeting with K. Setren re: incorporating J. Rosenfeld feedback into draft of Project Bronze avoidance action memo (.20); review memo on Project Bronze facts (.60). |
| Nov-27-2023 | Michael Tomaino Jr. | 0.70 | Review correspondence from K5 re: document discovery and related e-mails with team (.10); review and revise draft document production letter to K5 (.10); meeting with C. Dunne, J. DeCamp, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40); emails with team re: document production issues (.10). |
| Nov-27-2023 | Lisa Wang | 0.70 | Meeting with B. Glueckstein, C. Dunne, J. Croke, A. Lewis, A. Holland and P. Lavin re: LayerZero settlement and discovery matters. |
| Nov-27-2023 | Aaron Wiltse | 0.70 | Call with M. McMahon to discuss Embed doc-review workflows (.30); meeting with C. Dunne, J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action (.40). |
| Nov-27-2023 | Stephen | 0.60 | Call with J. Goldman to discuss draft protective order |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | for FTX EU avoidance action. |
| Nov-27-2023 | Justin DeCamp | 0.40 | Meeting with C. Dunne, M. Tomaino, B. Harsch, A. Wiltse, D. O'Hara, M. Strand, T. Millet, K. Kewlani and A. Li re: action items and next steps for Embed avoidance action. |
| Nov-27-2023 | Stephen Ehrenberg | 0.40 | Annotated markup of protective order and related email correspondence with Gebhardt & Smith and Morrison & Cohen re: same. |
| Nov-27-2023 | Aaron Wiltse | 0.40 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-27-2023 | Evan Simpson | 0.30 | Correspondence with litigation team on prior sales process. |
| Nov-27-2023 | Mary McMahon | 0.30 | Call with Aaron Wiltse, Mary McMahon to discuss Embed doc-review workflows (.30); |
| Nov-27-2023 | Brian Glueckstein | 0.30 | Meeting with C. Dunne, J. Croke, A. Lewis, A. Holland, P. Lavin, and L. Wang re LayerZero settlement and discovery matters (partial attendance -- .30). |
| Nov-27-2023 | Stephen Ehrenberg | 0.30 | Call with J. Rosenfeld re: brief in opposition to motion to dismiss in FTX EU matter. |
| Nov-27-2023 | Aaron Wiltse | 0.30 | Coordinate tasks, workflows for Embed avoidance action. |
| Nov-27-2023 | Jonathan Sedlak | 0.20 | Meeting with M. Bennett, P. Lavin, L. Ross, P. Bauer, and S. Wadhawan re: discovery strategy for K5 work stream. |
| Nov-27-2023 | Jonathan Sedlak | 0.20 | Review and revise K5 production cover letter. |
| Nov-27-2023 | Stephen Ehrenberg | 0.20 | Reviewing defendants' changed to proposed confidentiality agreement and stipulated protective order (FTX EU). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Aaron Wiltse | 0.20 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-27-2023 | Aaron Wiltse | 0.20 | 2L/QC document review for Embed. |
| Nov-27-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: K5 discovery and other issues |
| Nov-27-2023 | Jonathan Sedlak | 0.10 | Review letter from K5 defendants re: data room |
| Nov-28-2023 | Jared Rosenfeld | 11.60 | Call with S. Ehrenberg re: brief in opposition to motion to dismiss in FTX EU matter (.30); call with J. Goldman re: discovery and filing-related tasks (.20); call with C. Dunne re: discovery response drafting in FTX EU matter (.10); call with B. Beller re: avoidance statutes application in FTX EU matter (.50); calls with W. Wagener re: opposition to motion to dismiss in FTX EU action (.50); call between J. Crowe re: avoidance statutes application in FTX EU matter (.40); call between B. Beller, S. Ehrenberg, C. Dunne and W. Wagener re: avoidance statutes application in FTX EU matter (.40); call with S. Ehrenberg, S. Mazzarelli, and Walkers re: Antiguan law claims related to FTX Europe matter (.20); meeting with S. Ehrenberg, C. Dunne, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.0); revisions to brief in opposition to motion to dismiss in FTX EU matter (4.10); revisions to discovery responses in FTX EU matter (1.6); edit, correspond with local counsel re: declarations to join briefs in opposition to motion to dismiss (.60); draft language re: solvency productions for requests for production in FTX EU matter (.80); review expert materials in FTX EU matter (.80). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Dawn Harris-Cox | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Jessica Goldman | 9.40 | Draft FTX EU team meeting agenda (1.1); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.0); call with A. Mazumdar re: document reviewer training for FTX Europe avoidance action (.20); call with J. Rosenfeld re: discovery and filing-related tasks (.20); call between M. Bennett, A. Wiltse, JE. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.30); review third party document production (.50); coordinate document review training for FTI reviewers (.20); edit FTX EU motion to dismiss opposition brief (5.1); edit order denying FTX EU defendants' motion for protective order (.70); coordinate with document review vendor re tagging for third-party documents (.10). |
| Nov-28-2023 | Christopher Dunne | 6.00 | Correspondence re: K5 litigation and meet and confer (1.0); review and revise to Embed escrow agreement (1.0); meeting with J. DeCamp, A. Li, and L. Christensen (Analysis Group) re: expert technology analysis of Embed platform (.20); meeting with S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (partial attendance -- .70); call with J. Rosenfeld re: discovery response drafting in FTX EU matter (.10); correspondence re: FTX EU discovery and motion practice (2.6); call between B. Beller, S. Ehrenberg, W. Wagener, and J. Rosenfeld re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance statutes application in FTX EU matter (.40). |
| Nov-28-2023 | Jacob Croke | 5.20 | Call with A. Holland re: LayerZero dispute resolution (.20); call with J. Rosenfeld re: avoidance statutes application in FTX EU matter (.40); analyze issues re: K5 discovery proposals and requested materials (.30), correspondence with C. Dunne re: same (.20); analyze LayerZero proposal and potential response (.20); Analyze issues re: FTX EU asset transfers (1.8), correspondence with C. Dunne re: FTX EU asset transfers (.30); correspondence with J. Rosenfeld re: FTX EU asset transfers (.40); analyze issues re: potential Granite claims and asset transfers to associated accounts (.40), correspondence with B. Harsch re: potential Granite claims and asset transfers to associated accounts (.20); review and revise FTX EU MTD brief (.70), correspondence with J. Rosenfeld re: FTX EU MTD brief (.10). |
| Nov-28-2023 | Kanishka Kewlani | 4.90 | Revise document review protocol to incorporate A. Wiltse comments (2.2); prepare supporting appendices for Embed review protocol (.40); research re: claims for potential Granite avoidance action (1.2); review excerpts of SBF trial transcripts for material to include in complaint for potential Project Granite avoidance action (.10); review export of Slack channel names for Embed and FTX to determine which channels will have responsive material for Embed discovery (1.0). |
| Nov-28-2023 | Alexander Holland | 4.90 | Call with J. Croke re: LayerZero dispute resolution (.20); call with P. Lavin re: LayerZero avoidance action discovery (.60); draft talking points re: outreach to former Alameda employees re LayerZero litigation (1.6); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspond with P. Lavin re: LayerZero talking points (.10); correspond with FTI re: LayerZero discovery (.30); draft talking points re: meet and confer with LayerZero (1.8); revise letter to LayerZero re: discovery (.30). |
| Nov-28-2023 | Samantha Mazzarelli | 4.70 | Call with S. Ehrenberg, J. Rosenfeld and Walkers re: Antiguan law claims related to FTX Europe matter (.20); prepare additional declaration for motion to dismiss opposition brief (1.2); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, and S. De Vries re: FTX Europe avoidance action weekly meeting (1.0); edit declaration related to motion for summary judgment based on meeting re: FTX Europe matter (1.1); draft additional declaration based on motion to dismiss opposition brief for FTX Europe matter (1.2). |
| Nov-28-2023 | Tatum Millet | 4.60 | Review documents for information re: issue relevant to Embed (.70); draft email to A. Wiltse proposing search terms to identify documents re: issue relevant to Embed (.40); draft email proposing revised Embed search terms based on feedback from A. Wiltse (.30); draft emails to A. Wiltse and D. O'Hara re: outstanding questions for bankruptcy team on Embed (.20); draft email to A. Li and A. Zahn re: Mirana initial disclosures and identifying precedent disclosure to send alongside same (.20); tag Embed third-party production documents (2.8). |
| Nov-28-2023 | Mark Bennett | 3.10 | Correspondence with J. Sedlak and C. Dunne re: meet and confer re: K5 discovery requests (.10); call between A. Wiltse, J. Goldman, E. Newman, N. Wolowski and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTI re: coordinating on adversary action discovery workstreams (.30); draft outline and talking points for K5 meet and confer re: parties' requests for production (2.5); correspondence with J. Sedlak re: K5 meet and confer (.10); correspondence with C. Dunne re: K5 production (.10). |
| Nov-28-2023 | Daniel O'Hara | 3.00 | Revise Embed escrow agreement and correspondence re: same (.50); review edits to Embed RFP objections (.30); revise Embed settlement stipulation (.20); revise draft of Project Granite complaint (1.2); review research on international service of process (.50); meeting with K. Lemire (QE), Z. Muller (QE), S. Wheeler and J. Kapoor to discuss Project Granite complaint document requests, and former employee issues (.30). |
| Nov-28-2023 | Jacob Ciafone | 3.00 | Research donation issues (.40); correspondences with internal team re: donation issues (.40); implement second round of feedback into meet and confer letters to Donation recipients (.80); research and draft email response to question from J. Croke (1.4). |
| Nov-28-2023 | Aneesa Mazumdar | 2.70 | Revise interrogatories for FTX EU avoidance action (.90); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.0); call with A. Mazumdar re: document reviewer training for FTX EU avoidance action (.20); summarize transfers to FTX EU defendants (.60). |
| Nov-28-2023 | Arnold Zahn | 2.70 | Legal research re: when evidentiary rule in connection with Latona adversary proceeding (3.5); legal research re: contractual interpretation in connection with Latona |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.3); legal research re: separate issue of contractual interpretation (2.4); draft analysis of legal findings in Latona . adversary proceeding (.90); review SBF trial transcripts for relevant quotes in Mirana action (2.3); review additional SBF trial transcripts for relevant quotes in Mirana action (2.5); draft correspondence with team in Mirana action (.40). |
| Nov-28-2023 | Subhah Wadhawan | 2.40 | Review K5 discovery protocol and appendix to prepare for K5 document review. |
| Nov-28-2023 | Phoebe Lavin | 2.30 | Draft questions for relevant interview in connection to LayerZero avoidance action (1.7); call with A. Holland and P. Lavin re: LayerZero avoidance action discovery (.60). |
| Nov-28-2023 | Stephen Ehrenberg | 1.70 | Review and revise plaintiffs responses to defendants requests for documents, requests for admissions and interrogatories in FTX EU action. |
| Nov-28-2023 | Keila Mayberry | 1.50 | Prepare response to opposing counsel in Latona adversary proceeding (.80); call with S. Wheeler and M. Materni re: follow-up from call with opposing counsel in Latona adversary proceeding (.40); call with S. Wheeler re: follow-up from call with opposing counsel in Latona adversary proceeding (.30). |
| Nov-28-2023 | Anthony Lewis | 1.40 | Review discovery letter in LayerZero (.10); review and revise topics for witness discussions in LayerZero (.50); draft points re: LayerZero potential settlement structure (.40); correspondence with S&C, Landis, Proskauer teams re: LayerZero action and discovery and settlement (.40). |
| Nov-28-2023 | Stephen | 1.40 | Further revisions to FTX EU plaintiffs' responses and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | objections to defendants' first set of requests for production. |
| Nov-28-2023 | Alexandra Li | 1.30 | Meeting with C. Dunne, J. DeCamp and L. Christensen of (Analysis Group) re: expert technology analysis of Embed platform (.20); briefly summarize meeting and communicate to team (.20); redline and revise documents of interest log and identify documents of great importance to highlight to team for Embed discovery (.90). |
| Nov-28-2023 | Jonathan Sedlak | 1.30 | Review documents to prepare for K5 meet and confer discussion. |
| Nov-28-2023 | Saskia De Vries | 1.30 | Review FTX EU weekly meeting agenda (.10); meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX EU avoidance action weekly meeting (1.0); draft correspondence to paralegal re preparing appendix for opposition brief for FTX EU avoidance action (.20). |
| Nov-28-2023 | Lisa Wang | 1.20 | Search for evidence of LayerZero historic valuation. |
| Nov-28-2023 | Gabrielle Pacia | 1.20 | Revise escrow agreement relevant to Embed avoidance action. |
| Nov-28-2023 | Aaron Wiltse | 1.20 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-28-2023 | Benjamin Beller | 0.90 | Call between J. Rosenfeld re: avoidance statutes application in FTX EU matter (.50); call between B. Beller, S. Ehrenberg, C. Dunne, W. Wagener, and J. Rosenfeld re: avoidance statutes application in FTX EU matter (.40) |
| Nov-28-2023 | Stephanie Wheeler | 0.90 | Call with M. Materni and K. Mayberry re: call with opposing counsel in Latona adversary proceeding (.40); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with K. Mayberry re: follow-up from call with opposing counsel in Latona adversary proceeding (.30); meeting with K. Lemire (QE), Z. Muller (QE), J. Kapoor, and D. O'Hara to discuss Project Granite complaint document requests, and former employee issues (.20). |
| Nov-28-2023 | Jonathan Sedlak | 0.90 | Review draft meet and confer outline for K5 discovery. |
| Nov-28-2023 | Kira Setren | 0.80 | Project bronze - incorporated edits into memo per J. Rosenfeld, including assessing legal claim |
| Nov-28-2023 | William Wagener | 0.80 | Calls with J. Rosenfeld re: opposition to motion to dismiss in FTX EU action (.50); call between S. Ehrenberg, B. Beller, C. Dunne and J. Rosenfeld re: avoidance statutes application in FTX EU matter (.30). |
| Nov-28-2023 | Christopher Dunne | 0.80 | Calls with J. Rosenfeld, W. Wagener (S&C) re: opposition to motion to dismiss in FTX EU action (.50); call between S. Ehrenberg, B. Beller, W. Wagener and J. Rosenfeld re: avoidance statutes application in FTX EU matter. |
| Nov-28-2023 | Thursday Williams | 0.70 | Create excerpted trial testimony relevant to various avoidance actions re: FTX EU. |
| Nov-28-2023 | Stephen Ehrenberg | 0.70 | Meeting with C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX EU avoidance action weekly meeting (partial attendance -- .70). |
| Nov-28-2023 | Aaron Wiltse | 0.70 | Review Embed document review parameters and assess additional review plan. |
| Nov-28-2023 | Thursday Williams | 0.60 | Pull documents for exhibits relevant to avoidance actions. |
| Nov-28-2023 | Bradley Harsch | 0.60 | Email re: status of Project Granite complaint and analysis (.30); review legal research for Project Granite |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (.30). |
| Nov-28-2023 | Aaron Wiltse | 0.60 | Revise Embed discovery R&Os. |
| Nov-28-2023 | Stephen Ehrenberg | 0.50 | Further revisions to plaintiff's responses and objections to defendants' first set of request for admission and related Email correspondence with internal team. |
| Nov-28-2023 | Matthew Strand | 0.40 | Review and distribute materials re: larger fraud allegations for Project Granite complaint. |
| Nov-28-2023 | Michele Materni | 0.40 | Call with S. Wheeler and K. Mayberry re: call with opposing counsel in Latona adversary proceeding. |
| Nov-28-2023 | Aaron Wiltse | 0.40 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-28-2023 | Julie Kapoor | 0.30 | Meeting with K. Lemire (QE), Z. Muller (QE), S. Wheeler, J. Kapoor, and D. O'Hara re: Project Granite complaint document requests, and former employee issues. |
| Nov-28-2023 | Nicholas Wolowski | 0.30 | Call with M. Bennett, A. Wiltse, J. Goldman, E. Newman and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-28-2023 | Stephen Ehrenberg | 0.30 | Call between B. Beller, C. Dunne, W. Wagener, and J. Rosenfeld re: avoidance statutes application in FTX EU matter. |
| Nov-28-2023 | Stephen Ehrenberg | 0.30 | Review email correspondence from Morrison & Cohen, Gebhardt & Smith, Paul Hastings regarding intervention by UCC. |
| Nov-28-2023 | Stephen Ehrenberg | 0.30 | Call with J. Rosenfeld, S. Mazzarelli, and Walkers re: Antiguan law claims related to FTX EU matter. |
| Nov-28-2023 | Eric Newman | 0.30 | Call between M. Bennett, A. Wiltse, J. Goldman, N. Wolowski and FTI re: coordinating on adversary action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery workstreams. |
| Nov-28-2023 | Aaron Wiltse | 0.30 | Call between M. Bennett, A. Wiltse, J. Goldman, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Nov-28-2023 | Justin DeCamp | 0.20 | Meeting with C. Dunne, A. Li, and L. Christensen (Analysis Group) re expert technology analysis of Embed platform. |
| Nov-28-2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: UCC intervention in FTX EU. |
| Nov-28-2023 | Stephen Ehrenberg | 0.20 | Call with K. Pasquale (Paul Hastings) re: intervention by UCC in FTX EU. |
| Nov-28-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with B. Glueckstein and C. Dunne re: UCC intervening in FTX EU. |
| Nov-28-2023 | Stephen Ehrenberg | 0.10 | Revise document re: order denying motion for protective order in FTX EU and emails J. Goldman re: same. |
| Nov-28-2023 | Aaron Wiltse | 0.10 | Coordinate expert discovery workstreams and discuss same with team. |
| Nov-29-2023 | Arnold Zahn | 10.10 | Legal research re: when courts consider evidence of course of performance in Latona adversary proceeding (3.5); legal research re: standards for when courts may find a contract ambiguous (1.3); legal research re: whether contracts providing employees eligibility for discretionary bonuses can be construed as ambiguous (2.4); draft legal findings in Latona adversary proceeding (.90); review Day 10, 11, 12, and 13 SBF trial transcripts for relevant quotes in Mirana action (2.3); review Day 14, 15, 16, 17, and 18 SBF trial transcripts for relevant quotes in Mirana action (2.5); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft correspondence with team in Mirana action (.40). |
| Nov-29-2023 | Jessica Goldman | 9.70 | Edited R&Os to defendants' first set of RFPs for FTX EU avoidance action (6.3); corresponded with FTI re specs in production pipeline to incorporate in R&Os (.80); advised on strategy for responding to defendants' RFAs (.40); reviewed responses to discovery requests to ensure appropriate documents were in production pipeline (.90); Edited protective order (.50); corresponded with local counsel re filing materials under seal (.60); corresponded with litigation team re filing materials under seal (.20) |
| Nov-29-2023 | Jared Rosenfeld | 9.20 | Meeting with S. De Vries re: edits to responses and objections to requests for admission for FTX EU avoidance action (.20); corresponded about FTX EU asset tracing (.40); revisions to brief in opposition to motion to dismiss in FTX EU matter (6.6); revisions to discovery responses in FTX EU matter (1.8); communicate with local counsel re: page expansion motion in connection with FTX EU (.20). |
| Nov-29-2023 | Samantha Mazzarelli | 9.10 | Review documents in support of motion for summary judgment opposition in FTX EU matter (1.8); process partner edits to responses and objections to discovery requests in FTX EU matter (1.4); edit motion to dismiss opposition in FTX EU matter (1.1); draft section of motion to dismiss opposition in FTX EU matter (2.1); update draft declaration for motion to dismiss opposition in FTX EU matter (1.7); review exhibits related to draft declaration in FTX EU matter (1.0). |
| Nov-29-2023 | Kanishka Kewlani | 8.70 | Review export of Slack channel names for Embed and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX to determine which channels will have responsive material for Embed discovery (.70); confer with A. Wiltse and FTI re: review export of Slack channel names for Embed (.20); review documents of interest log for noteworthy entries to flag for Embed team (1.2); review sample sets of the documents Latham produced in response to the 2004 request for factual development in Embed avoidance action (3.6); prepare notes re: findings in sample sets and suggestions for how to conduct a more targeted review for Embed-related documents (1.2); revise spreadsheet of information re: former and current Embed employees for factual development in avoidance action (.40); review SBF trial excerpts for narratives to include in complaint for potential Granite avoidance action (.90); correspond with A. Wiltse and FTI re: Embed Relativity document review spaces (.50). |
| Nov-29-2023 | Daniel O'Hara | 8.20 | Implement edits for Project Granite complaint (4.2); revise draft and incorporate expert findings (4.0). |
| Nov-29-2023 | Jacob Croke | 7.70 | Call with C. Dunne, A. Lewis, A. Holland, and Proskauer re: global resolution (.30); follow-up call with C. Dunne, A. Lewis, and A. Holland re: same (.20); analyze issues re: LayerZero proposal and potential responses (.60), correspondence with C. Dunne re: same (.20); analyze issues re: K5 discovery proposals and related requests (.40), correspondence with M. Bennett re: same (.20); analyze FTX EU asset transfers and exchange-related activities (1.4); correspondence with J. Rosenfeld re: FTX EU asset transfers and exchange-related activities (.30); correspondence with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&M re: FTX EU asset transfers and exchange-related activities (.10); correspondence with C. Dunne re: FTX EU asset transfers and exchange-related activities (.10); call C. Dunne re: same (.30); analyze potential claims re: Sierra asset returns (.30); correspondence with S. Wheeler re: same (.10); investigate accounts and associated entities for Project Granite claims (1.9); correspondence with B. Harsch re: accounts and associated entities for Project Granite claims (.40); correspondence with C. Dunne re: accounts and associated entities for Project Granite claims (.20), correspondence with A&M re: accounts and associated entities for Project Granite claims (.30); analyze issues re: Turquoise claims and related materials from SDNY (.30); correspondence with K. Donnelly re: Turquoise claims and related materials from SDNY (.10). |
| Nov-29-2023 | Christopher Dunne | 6.20 | Correspondence re: and review of FTX EU motion to dismiss opposition papers (2.7); review materials for K5 meet and confer (1.3); call with B. Beller re: FTX EU motion to dismiss opposition (.30); prep for LayerZero call (1.1); call with J. Croke, A. Lewis, A. Holland, and Proskauer re global resolution in LayerZero (.30); follow-up call with J. Croke, A. Lewis, and A. Holland re global resolution in LayerZero (.20); FTX EU meet and confer (.30). |
| Nov-29-2023 | Aneesa Mazumdar | 5.30 | Revise interrogatories for FTX EU avoidance action (1.7); review R&Os for FTX EU avoidance action (.80); review exchange records of FTX EU defendants (1.4); summarize transfers to FTX EU defendants (1.4). |
| Nov-29-2023 | Thursday Williams | 5.10 | Revise excerpted transcripts for opposition motion re: |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX EU (1.5); pull documents from relativity (.70); create a spreadsheet of document review custodians and terms (2.9). |
| Nov-29-2023 | Saskia De Vries | 5.10 | Draft and conform responses and objections to requests for admission for FTX EU avoidance action to other documents (2.3); implement S. Ehrenberg's and J. Rosenfeld's edits re same (2.2); meet with J. Rosenfeld re: edits to responses and objections to requests for admission for FTX EU avoidance action (.20); correspondence to S. Ehrenberg re: same (.40). |
| Nov-29-2023 | Phoebe Lavin | 4.50 | Review relevant trial testimony for information relevant to the LayerZero avoidance action and summarized findings (1.3); continue review and summary of relevant trial testimony for information relevant to the LayerZero avoidance action (1.9); correspondence with A. Holland regarding LayerZero Initial Request for Disclosures (.20); correspondence with FTI re: LayerZero discovery (.60); review of documents of interest in connection to LayerZero discovery (.50). |
| Nov-29-2023 | Stephen Ehrenberg | 4.20 | Revise brief in opposition to motion to dismiss FTX EU action. |
| Nov-29-2023 | Alexandra Li | 4.10 | Review and analyze Embed records and compare with filed complaint for Embed avoidance action (.90); analyze issues with Embed defendant initial investments (.70); communicate findings of analysis with team for Embed avoidance action (.30); communicate with internal team regarding Embed complaint appendix (.20); review Latham production documents for Embed discovery (1.3); analyze Latham |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production documents for responsiveness and issues to formulate search terms for Embed discovery (.50); draft summary of analysis and communicate with team (.20). |
| Nov-29-2023 | Tatum Millet | 3.10 | Revise Embed DOI log to include third-party production documents (.40); draft email summarizing DOIs from recent Embed document review (.60); review Latham documents in connection with Embed review (1.3); summarize findings re: same (.80). |
| Nov-29-2023 | Alexander Holland | 2.80 | Call with Z. Flegenheimer re: LayerZero discovery and matter progress (.40); call with C. Dunne, J. Croke, A. Lewis, and Proskauer re: global resolution (.30); follow-up call with C. Dunne, J. Croke, and A. Lewis re: same (.20); revise notes and draft summary re: same (.30); draft talking points re: outreach to former Alameda employees re: LayerZero litigation (.20); draft talking points re: meet and confer with LayerZero (.60); correspond with FTI re: LayerZero discovery (.30); revise LayerZero case management order (.50). |
| Nov-29-2023 | Mark Bennett | 2.20 | Correspondence with J. Sedlak re: meet and confer re: K5 discovery (.10); revise draft of outline for meet and confer re: K5 discovery (1.2); correspondence with C. Dunne, J. Croke, J. Sedlak re: meet and confer re: K5 discovery (.20); correspondence with J. Sedlak re: issues related to meet and confer re: K5 discovery (.40); correspondence with S. Ataman re: Burgess case management order (.10); correspondence with S. Wadhawan re: K5 meet and confer (.20). |
| Nov-29-2023 | Luke Ross | 1.30 | Review document repository for documents for inclusion in potential Turquoise complaint and related |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team correspondence. |
| Nov-29-2023 | Stephen Ehrenberg | 1.20 | Email correspondence with Morrison & Cohen, Gebhardt & Smith to memorialize agreement re: joinder order, CMO and briefing schedule, and related emails with C. Dunne and K. Pasquale (Paul Hastings). |
| Nov-29-2023 | Aaron Wiltse | 1.20 | Review document review parameters and assess additional review plan. |
| Nov-29-2023 | Anthony Lewis | 1.10 | Call with C. Dunne, J. Croke, A. Holland, and Proskauer team re: LayerZero global resolution (.30); follow-up call with C. Dunne, J. Croke, and A. Holland re same (.20); correspondence with S&C, Proskauer teams re: LayerZero CMO and settlement proposal (.30); review revisions to LayerZero case management order (.10); review and revise points re LayerZero witness discussions (.10); correspondence with S&C team re: LayerZero witness discussions (.10). |
| Nov-29-2023 | Stephanie Wheeler | 1.00 | Meeting with K. Mayberry re: factual research for reply to Rheingans-Yoo's response to the debtors' objection to Rheingans-Yoo's proof of claim (.80); revise agenda for bankruptcy partner meeting (.20). |
| Nov-29-2023 | Bradley Harsch | 1.00 | Review emails re: accounts research for Project Granite complaint (.50); review revised draft complaint for Project Granite (.50). |
| Nov-29-2023 | Jonathan Sedlak | 0.80 | Revise outline for meet and confer discussion re: K5 discovery |
| Nov-29-2023 | Zoeth Flegenheimer | 0.70 | Call with A. Holland re LayerZero discovery and matter progress (.40); coordinate with A. Wiltse re: avoidance action discovery (.10); review LayerZero M&C notes (.10); coordinate with A. Holland re: LayerZero |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement (.10). |
| Nov-29-2023 | Aaron Wiltse | 0.60 | 2L/QC document review for Embed. |
| Nov-29-2023 | Aaron Wiltse | 0.50 | Review Embed discovery correspondence, requests and discuss same with team. |
| Nov-29-2023 | Stephen Ehrenberg | 0.40 | Email correspondence with J. Goldman, J. Rosenfeld, A. Mazumdar, S. Mazzarelli re: materials to gather for production in response to requests in FTX EU action. |
| Nov-29-2023 | Benjamin Beller | 0.30 | Call with C. Dunne re: FTX EU motion to dismiss opposition. |
| Nov-29-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with Morrison & Cohen, Gebhardt & Smith re: production from nonparty in FTX EU avoidance action. |
| Nov-29-2023 | Stephen Ehrenberg | 0.30 | Calls with C. Dunne re: form of FTX EU joinder order. |
| Nov-29-2023 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re: UCC joinder, protective order and other matters relating to FTX EU action. |
| Nov-29-2023 | Stephen Ehrenberg | 0.30 | Meeting with Morrison & Cohen, Gebhardt & Smith and Paul Hastings re: joinder order, CMO and briefing schedule in FTX EU. |
| Nov-29-2023 | Aaron Wiltse | 0.30 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-29-2023 | Justin DeCamp | 0.30 | Emails with team re: Embed discovery issues. |
| Nov-29-2023 | Stephen Ehrenberg | 0.20 | Meeting with C. Dunne, J. Iaffaldano (Paul Hastings) and K. Pasquale (Paul Hastings) re: FTX EU issues re: joinder and other items raised by defendants. |
| Nov-29-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with B. Glueckstein, C. Dunne Morrison & Cohen and Paul Hastings re: joinder order in FTX EU. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-29-2023 | Stephen Ehrenberg | 0.20 | Meeting with C. Dunne, J. Iaffaldano and K. Pasquale (Paul Hastings) re: meet and confer with defendants in FTX EU. |
| Nov-29-2023 | Kira Setren | 0.20 | Project Bronze memo updates per J. Rosenfeld |
| Nov-29-2023 | Stephen Ehrenberg | 0.10 | Review defendants proposed changes to joinder order in FTX EU action and related email correspondence with Brian D. Glueckstein, Christopher J. Dunne |
| Nov-29-2023 | Keila Mayberry | 0.10 | Review correspondence re: Project Sierra complaint. |
| Nov-29-2023 | Mark Bennett | 0.10 | Correspondence with S. Wadhawan re: review of former FTX employee's Slack messages relevant to ongoing investigations (.10). |
| Nov-29-2023 | Stephen Ehrenberg | 0.10 | Call with J. Rosenfeld re: FTX EU opposition to motion to dismiss. |
| Nov-30-2023 | Aneesa Mazumdar | 7.70 | Call with FTI and J. Goldman re: FTX EU avoidance action document review training (.50); calls with S. Ehrenberg re: interrogatory responses for FTX EU avoidance action (.50); review exchange records of FTX EU defendants (1.2); revise interrogatories for FTX EU avoidance action (5.5). |
| Nov-30-2023 | Christopher Dunne | 7.00 | Review K5 discovery requests and objections and prepare for meet and confer (3.3); meeting with J. Croke, J. Sedlak, M. Bennett, L. Ross, S. Wadhawan and P. Bauer re: ongoing K5 discovery workstream (.50); call with Orrick to discuss expert references (.20); meeting with J. Croke, J. Sedlak, M. Bennett, S. Wadhawan, and Latham (K5 counsel) re: meet and confer for RFPs (1.0); meeting with M. Bennett, and S. Wadhawan re: debrief K5 meet and confer meeting (.30); meeting with J. Croke, J. Sedlak, M. Bennett, S. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wadhawan re: debrief K5 meet and confer meeting (.40); correspondence re: FTX EU discovery (.60); correspondence re: Embed discovery (.50); call with M. Tomaino re: K5 document production issues (.20). |
| Nov-30-2023 | Mark Bennett | 6.40 | Correspondence with C. Dunne re: status of discovery in K5 litigation (.20); revise K5 document review protocol (.40); correspondence with FTI re: revised K5 review protocol (.20); draft initial disclosures in Burgess action (.80); correspondence with A. Mazumdar re: Burgess initial disclosures (.10); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, L. Ross, S. Wadhawan, P. Bauer re ongoing K5 discovery workstream (.50); correspondence with J. Sedlak re: status of K5 discovery (.10); correspondence with M. McMahon re: coordination of K5 discovery (.20); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, S. Wadhawan, and Latham (K5 counsel) re: meet and confer for RFPs (1.0); meeting with C. Dunne, M. Bennett, and S. Wadhawan re: debrief K5 meet and confer meeting (.30); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, S. Wadhawan re: debrief K5 meet and confer meeting (.40); begin to draft correspondence with K5 defendants re: November 30 meet and confer (1.2); review K5 document review decision log (.30); correspondence with FTI re: K5 document review decision log (.10); correspondence with K5 defendants re: protective order (.50); correspondence with S. Wadhawan re: K5 meet and confer follow-ups (.10). |
| Nov-30-2023 | Jared Rosenfeld | 5.80 | Corresponded with S&C and local counsel re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses to discovery requests in FTX EU matter (.60); reviewed draft discovery responses in FTX EU matter (2.40); revised brief in opposition to motion to dismiss in FTX EU matter (.60); communicated with A&M data team re: historical financial information in FTX EU matter (.30); revised expert foreign law materials (1.50); reviewed page limit expansion motion in FTX EU matter (.40); |
| Nov-30-2023 | Kanishka Kewlani | 4.50 | Complete review of SBF trial excerpts for narratives to include in complaint for potential Granite avoidance action (1.6); draft section of Granite complaint with trial narratives (2.4); correspond with A. Zahn re: edits for the same (.20); correspond with T. Millet and A. Li re: email summarizing findings from Latham documents produced in response to the 2004 request and proposal for conducting targeted review in connection with Embed avoidance action (.20); correspond with T. Millet and A. Li re: summary of noteworthy documents for circulation to Embed team (.10). |
| Nov-30-2023 | Bradley Harsch | 3.90 | Review and revise revised draft complaint for Project Granite action, including review of supporting fact materials (2.5); review email re retention of expert in Embed (.10); call with J. Beck (Hogan Lovells), and D. O'Hara to discuss non-profit contribution recovery (.20); call with L. Goldman (AP), B. Mackay (AP), and D. O'Hara to discuss Project Granite complaint exchange asset tracing (.50); review token purchase agreement and term sheet for Project Granite complaint (.30); review spreadsheet re portal settings for Project Granite complaint (.20); review article re: case on safe harbor |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Nov-30-2023 | Jessica Goldman | 3.30 | Edited R&Os to defendants' first set of RFPs for FTX EU avoidance action (3.10); Call with E. Simpson and J. Goldman re FTX Europe business plan (.20) |
| Nov-30-2023 | Daniel O'Hara | 3.30 | Review and respond to correspondence re: wire instructions for Embed settlement agreement (.20); revise Project Granite complaint (2.3); review and respond to correspondence re: service of Mirana complaint (.30); Call with L. Goldman (AP), B. Mackay (AP), B. Harsch, and D. O'Hara to discuss Project Granite complaint exchange asset tracing (.50) |
| Nov-30-2023 | Jacob Croke | 2.90 | Meeting with C. Dunne, J. Sedlak, M. Bennett, L. Ross, S. Wadhawan and P. Bauer re: ongoing K5 discovery workstream (.50); meeting with C. Dunne, J. Sedlak, M. Bennett, S. Wadhawan, and Latham (K5 counsel) re: meet and confer for RFPs (partial attendance -- .50); meeting with C. Dunne, J. Sedlak, M. Bennett and S. Wadhawan re: debrief K5 meet and confer meeting (.40); analyze solvency-related issues and potential valuation methodologies (.40); analyze issues re: Bybit scheduling and proposal (.20), correspondence with D. O'Hara re: same (.10); analyze issues re: K5 discovery requests and potential further briefing (.30), correspondence with C. Dunne re: same (.10); analyze issues re: Project Granite transfers and claims for complaint (.30), correspondence with A&M re: same (.10). |
| Nov-30-2023 | Subhah Wadhawan | 2.40 | Meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett and Latham (K5 counsel) re: meet and confer for RFPs |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.0); meeting with C. Dunne, M. Bennett, and S. Wadhawan re: debrief K5 meet and confer meeting (.30); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, S. Wadhawan re: debrief K5 meet and confer meeting (.40); revising notes from K5 meet and confer (.70). |
| Nov-30-2023 | Samantha Mazzarelli | 1.80 | Review discovery request responses for consistency in FTX EU matter (1.1); research documents to support motion for summary judgment opposition in FTX EU matter (.70). |
| Nov-30-2023 | Stephen Ehrenberg | 1.50 | Revise plaintiffs' responses and objections to FTX EU defendants' first set of interrogatories and related correspondence with A. Mazumdar. |
| Nov-30-2023 | Luke Ross | 1.40 | Review repository for produced version of document related to potential Project Turquoise complaint (.70) related correspondence (.20); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, S. Wadhawan, P. Bauer re ongoing K5 discovery workstream (0.50). |
| Nov-30-2023 | Alexander Holland | 1.40 | Correspond with A. Lewis re: outreach to former Alameda employees re LayerZero litigation (.20); correspond with FTI re: LayerZero discovery (.50); correspond with C. Dunne, J. Croke, and A. Lewis re: same (.30); revise LayerZero document requests (.40). |
| Nov-30-2023 | Alexandra Li | 1.30 | Meeting with T. Millet, and A. Zahn re: drafting Mirana initial disclosure (.20); communicate with team re: warrants in Embed complaint (.40); compile and consolidate notes, and draft summary email on findings of Embed document review (.40); add key documents to log and draft description for Embed discovery (.30). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-30-2023 | Justin DeCamp | 1.10 | Review decision re statutory safe harbor and associated commentary (.80); reviewing stipulation re: settlement/dismissal re: Embed defendant and emails w/internal team re same (.10); review potentially privileged documents in Embed and emails with internal team re same (.20). |
| Nov-30-2023 | Jonathan Sedlak | 1.00 | Meeting with J. Croke, C. Dunne, M. Bennett, S. Wadhawan and Latham (K5 counsel) re: meet and confer for RFPs. |
| Nov-30-2023 | Aaron Wiltse | 0.90 | Coordinate next Embed production, document collection and review topics with FTI. |
| Nov-30-2023 | Tatum Millet | 0.80 | Meeting with T. Millet, A. Zahn and A. Li re drafting Mirana initial disclosure (.20); email correspondence re: summary of Embed DOIs (.20); email correspondence re: Embed Defendants' retention payment demand letter (.10); reviewed email correspondence re: next steps in Mirana avoidance action complaint (.10); revised Embed DOI log (.10); drafted email to D. Handelsman re: Embed employee spreadsheet prepared by Apex (.10). |
| Nov-30-2023 | Phinneas Bauer | 0.80 | Prepare for meeting by reading K5 requests for production and R&Os (.30); meeting with J. Croke, C. Dunne, J. Sedlak, M. Bennett, L. Ross and S. Wadhawan re: ongoing K5 discovery workstream (.50). |
| Nov-30-2023 | Jonathan Sedlak | 0.70 | Review documents and outline to prepare for K5 meet and confer discussion. |
| Nov-30-2023 | Saskia De Vries | 0.70 | Review and edit motion to exceed page limit for opposition to motion to dismiss for FTX EU avoidance action. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-30-2023 | Evan Simpson | 0.50 | Correspondence with J. Goldman re FTX EU business plan (.20); correspondence with S. Ehrenberg to discuss information available regarding historical business operations of FTX EU (.30) |
| Nov-30-2023 | Stephen Ehrenberg | 0.50 | Call with E. Simpson re: sale process for non-US subsidiary. |
| Nov-30-2023 | Aaron Wiltse | 0.50 | Review Second Circuit opinion on statutory safe harbor relevant to avoidance actions. |
| Nov-30-2023 | Jonathan Sedlak | 0.40 | Meeting with J. Croke, C. Dunne, M. Bennett and S. Wadhawan re: debrief K5 meet and confer meeting. |
| Nov-30-2023 | Keila Mayberry | 0.40 | Factual research re: Project Turquoise complaint. |
| Nov-30-2023 | Stephen Ehrenberg | 0.40 | Further revisions to Plaintiff's responses and objections to FTX EU defendant's first set of interrogatories. |
| Nov-30-2023 | Aaron Wiltse | 0.40 | Review documents identified by 1L Embed reviewers as being of potential interest to case. |
| Nov-30-2023 | Aaron Wiltse | 0.40 | Conduct 2L/QC document review for Embed. |
| Nov-30-2023 | Michele Materni | 0.30 | Call with J. Rosenfeld re: historical financial statement. |
| Nov-30-2023 | Stephanie Wheeler | 0.30 | Email B. Glueckstein re: Latona next steps (.20); Email S. Simon (Goetz Fitzpatrick) re: Latona status (.10). |
| Nov-30-2023 | Aaron Wiltse | 0.30 | Update defendant matrix for Embed case. |
| Nov-30-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: witness discussions and discovery re: LayerZero. |
| Nov-30-2023 | Michael Tomaino Jr. | 0.20 | Call with C. Dunne re: K5 document production issues. |
| Nov-30-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with A. Holland re: LayerZero discovery. |
| Nov-30-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with Paul Hastings, Gebhardt & Smith, Morrison & Cohen regarding protective order in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX EU. |
| Nov-30-2023 | Aaron Wiltse | 0.20 | Review document review parameters and assess additional review plan. |
| Nov-30-2023 | Kathleen Donnelly | 0.10 | Corresponded with team re: potential Project Sierra avoidance action. |
| Nov-30-2023 | Thursday Williams | 0.10 | Create Tokenized Stocks folder and save documents re: FTX EU. |
| Nov-30-2023 | Bradley Harsch | 0.10 | Call with C. Dunne re: relevant third party settlement and Project Granite complaint. |
| Nov-30-2023 | Christopher Dunne | 0.10 | Call with B. Harsch re: relevant third party settlement and Project Granite complaint. |
| **Total** | | **2,287.00** | |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Fabio Weinberg Crocco | 0.20 | Email correspondence with relevant third party re: funds transfer request. |
| Nov-01-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team, PWP and RLKS re: payment issues. |
| Nov-02-2023 | Aaron Levine | 8.10 | Review and revise trading agreements (7.5); call with J. Ray (FTX), A&M, Paul Hastings, FTI, Eversheds and Rothschild teams re: potential asset sales (.60). |
| Nov-03-2023 | Aaron Levine | 1.60 | Review and revise trading agreements. |
| Nov-03-2023 | Robert Schutt | 1.20 | Review and update bank letter status tracker (.70); draft letter to foreign bank re: debtor authority (.50). |
| Nov-04-2023 | Robert Schutt | 0.10 | Review correspondence from third party re: account records. |
| Nov-05-2023 | Fabio Weinberg Crocco | 0.60 | Review letter to relevant third party re: information requests. |
| Nov-05-2023 | Robert Schutt | 0.10 | Correspondence with F. Weinberg Crocco re: letter to foreign bank. |
| Nov-06-2023 | Robert Schutt | 0.90 | Draft correspondence to foreign bank re: debtor authority (.70); review correspondence from third party re: disputed fees (.20). |
| Nov-06-2023 | Dylan Handelsman | 0.40 | Review and revise vendor agreements. |
| Nov-06-2023 | Alexa Kranzley | 0.10 | Correspondences with RLKS re: cash issues. |
| Nov-07-2023 | Esther Jeapes | 1.00 | Review trading agreement (.30); research and draft correspondence re: same (.70). |
| Nov-07-2023 | Robert Schutt | 1.00 | Correspondence with debtor banks re: outstanding data requests (.30); update bank letter tracker (.40); correspondence with A. Toobin re: outstanding bank |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests (.30). |
| Nov-07-2023 | Fabio Weinberg Crocco | 0.60 | Email correspondence with relevant third party re: information request re: bank accounts. |
| Nov-07-2023 | Dylan Handelsman | 0.60 | Review letter re: from California re: Embed clearing (.30); internal correspondence re: same (.20); internal correspondence re: joinders (.10). |
| Nov-07-2023 | Alexa Kranzley | 0.40 | Correspondences with RLKS re: bank accounts (.20); correspondences with UST and UCC re: the same (.20). |
| Nov-07-2023 | Vanessa Blackmore | 0.20 | Review trading agreement. |
| Nov-08-2023 | Vanessa Blackmore | 0.50 | Review comments re: trading agreement. |
| Nov-08-2023 | Esther Jeapes | 0.50 | Correspondence with A. Levine re: trading agreement. |
| Nov-08-2023 | Robert Schutt | 0.40 | Update and circulate bank letter tracker. |
| Nov-08-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS re: bank accounts and related cash issues. |
| Nov-09-2023 | Aaron Levine | 3.20 | Review and revise trading agreements (2.8); meeting with D. Handelsman re: vendor agreements (.40). |
| Nov-09-2023 | Dylan Handelsman | 1.20 | Review vendor agreements (.80); meeting with A. Levine re: same (.40). |
| Nov-09-2023 | Robert Schutt | 0.40 | Review correspondence re: account statements (.20); correspondence with F. Weinberg Crocco re: same (.20). |
| Nov-09-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS re: bank accounts (.20); correspondences re: opening and closing of the same (.10). |
| Nov-09-2023 | Fabio Weinberg | 0.20 | Call with counsel to relevant third party re: information |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | request. |
| Nov-09-2023 | Vanessa Blackmore | 0.10 | Review comments on trading agreement. |
| Nov-10-2023 | Aaron Levine | 1.60 | Review and revise trading agreements (.50); prepare for upcoming call with D. Handelsman (.60); call with D. Handelsman re: vendor agreement and SEC question (.50). |
| Nov-10-2023 | Dylan Handelsman | 0.90 | Review vendor contract (.40); call with A. Levine re: same and SEC question (.50). |
| Nov-10-2023 | Robert Schutt | 0.60 | Call with F. Weinberg Crocco, A&M, RLKS and Alix re: bank work streams status update (.40); review and update bank letters tracker (.20). |
| Nov-10-2023 | Fabio Weinberg Crocco | 0.50 | Review tracker re: information request (.30); correspondence with RLKS re: same (.10); email correspondence with relevant third party re: business information request (.10). |
| Nov-10-2023 | Fabio Weinberg Crocco | 0.50 | Call with R. Schutt, A&M, RLKS and Alix re: bank work streams status update (.40); review tracker re: same (.10). |
| Nov-11-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: ordinary course employee issues. |
| Nov-13-2023 | Dylan Handelsman | 2.70 | Review and comment on affiliates policy (1.2); correspondence with F. Wertheim re: Galaxy engagement (.20); draft responses to UST re: Galaxy engagement (.20); email correspondences re: same (.30); correspondences with A. Levine re: same (.20); review research re: SEC question (.10); meeting with A. Levine and J. Sgobbo re: same (.20); correspondences re: AHC and UST questions re: same (.30). |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Aaron Levine | 1.80 | Review and revise trading agreements (1.4); correspondences with D. Handelsman re: Galaxy engagement (.20); meeting with D. Handelsman and J. Sgobbo re: SEC question (.20). |
| Nov-13-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: contract issues (.20); correspondences with RLKS re: the same and related issues (.20). |
| Nov-13-2023 | Joy Sgobbo | 0.20 | Meeting with A. Levine and D. Handelsman re: SEC question. |
| Nov-13-2023 | Robert Schutt | 0.10 | Update bank letter tracker. |
| Nov-14-2023 | Aaron Levine | 6.70 | Review and revise trading agreements (5.9); meeting with D. Handelsman re: vendor agreement (.40); call with B. Zonenshayn and K. Ramanathan (A&M) re: outstanding trading agreements (.40). |
| Nov-14-2023 | Dylan Handelsman | 1.80 | Prepare for meeting with A. Levine re: vendor agreement (.10); meeting with A. Levine re: same (.40); review and revise vendor agreement (1.3). |
| Nov-14-2023 | Alexa Kranzley | 0.40 | Correspondences with internal team and RLKS re: bank accounts and related issues. |
| Nov-14-2023 | Benjamin Zonenshayn | 0.40 | Call with A. Levine and K. Ramanathan (A&M) re: outstanding trading agreements. |
| Nov-14-2023 | Rebecca Simmons | 0.10 | Review email correspondence re: BitGo agreement. |
| Nov-15-2023 | Aaron Levine | 3.70 | Review and revise trading and vendor agreements (3.0); meeting with D. Handelsman re: affiliate policy (.40); meeting with D. Handelsman re: vendor agreement (.30). |
| Nov-15-2023 | Dylan | 2.30 | Review vendor agreement (.20); meeting with A. Levine |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Handelsman | | re: same (.30); review comments re: affiliate trading policy (.20); distribute the same to A&M and related correspondence (.20); review comments from A&M re: same (.30); call with A&M team re: same (.40); prepare for upcoming meeting with A. Levine (.20); meeting with A. Levine re: affiliate policy (.40); email correspondence with Galaxy re: same (.10). |
| Nov-15-2023 | Julie Kapoor | 0.90 | Review and revise Galaxy documentation. |
| Nov-15-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: Philadelphia NDA. |
| Nov-15-2023 | Elizabeth Levin | 0.30 | Email correspondence re: trademark matters. |
| Nov-15-2023 | Rebecca Simmons | 0.30 | Review BitGo agreement (.20); internal email correspondence re: same (.10). |
| Nov-15-2023 | Fabio Weinberg Crocco | 0.30 | Email correspondences with J. Ray (FTX) and S&C team re: KYC update. |
| Nov-16-2023 | Aaron Levine | 3.90 | Review and revise trading agreements. |
| Nov-16-2023 | Ken Li | 1.60 | Internal correspondence re: affiliate trading policy (.20); call with D. Handelsman re: the same (.20); review and comment on the same and conflict issues (1.2). |
| Nov-16-2023 | Dylan Handelsman | 0.70 | Call with K. Li re: affiliate trading policy (.20); internal correspondence re: same (.20); distribute the same to J. Ray (FTX) (.30). |
| Nov-16-2023 | Alexa Kranzley | 0.60 | Review and revise Philadelphia NDA (.30); correspondences with internal team and J. Ray (FTX) re: the same (.30). |
| Nov-16-2023 | Ryan Logan | 0.60 | Email correspondence with C. Jones and E. Simpson re: contractual clauses. |
| Nov-16-2023 | Elizabeth Levin | 0.50 | Correspondence re: trademark maintenance matters. |
| Nov-16-2023 | Julie Kapoor | 0.40 | Review and comment on Galaxy materials. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-16-2023 | Mehdi Ansari | 0.40 | Email correspondences with internal team re: trademark portfolio management. |
| Nov-17-2023 | Aaron Levine | 1.20 | Review and revise trading and vendor agreements. |
| Nov-17-2023 | Elizabeth Levin | 0.30 | Correspondence re: trademark maintenance. |
| Nov-17-2023 | KJ Lim | 0.20 | Email correspondence re: trademark portfolio management. |
| Nov-17-2023 | Alexa Kranzley | 0.20 | Review and revise Philadelphia NDA. |
| Nov-18-2023 | Aaron Levine | 0.70 | Review and revise trading agreements. |
| Nov-18-2023 | Alexa Kranzley | 0.10 | Correspondences with RLKS re: bank issues. |
| Nov-19-2023 | Aaron Levine | 0.10 | Internal correspondence re: trading agreements. |
| Nov-20-2023 | Aaron Levine | 4.30 | Call with B. Zonenshayn re: outstanding agreements re: digital asset sales (1.8); review and revise trading agreements (2.5). |
| Nov-20-2023 | Benjamin Zonenshayn | 2.20 | Review and revise ISDA documentation (.40); call with A. Levine re: outstanding agreements re: digital asset sales (1.8). |
| Nov-20-2023 | Fabio Weinberg Crocco | 0.70 | Meeting with J. Ray (FTX) re: KYC matters (.10); internal correspondences re: same (.40); review certification of documents (.20). |
| Nov-20-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team and A&M re: contract issues. |
| Nov-21-2023 | Aaron Levine | 3.30 | Review and revise ISDAs and collateral documents (2.4); call with B. Zonenshayn re: outstanding comments on ISDAs (.90). |
| Nov-21-2023 | Benjamin Zonenshayn | 2.20 | Call with A. Levine re: outstanding comments on ISDAs (.90); implementation of comments re: same (.90); correspondence with S&C team, Paul Hastings team and A&M re: same (.40) |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS and A&M re: contract issues. |
| Nov-21-2023 | Dylan Handelsman | 0.20 | Review Galaxy affiliate policy changes. |
| Nov-21-2023 | Fabio Weinberg Crocco | 0.10 | Correspondence with B. Erdogan re: foreign subsidiary. |
| Nov-22-2023 | Aaron Levine | 3.80 | Review and revise ISDAs (1.2); draft negotiations re: CSAs and custody agreements (1.8); call with B. Zonenshayn re: comments on ISDA (.80). |
| Nov-22-2023 | Benjamin Zonenshayn | 2.60 | Correspondence with counterparty re: ISDA (.20); correspondence with D. Gilberg re: comments on the same (.20); incorporate comments re: same (1.4); call with A. Levine re: same (.80). |
| Nov-22-2023 | Julie Kapoor | 0.10 | Review Galaxy documentation. |
| Nov-23-2023 | Aaron Levine | 0.10 | Email correspondence re: ISDAs. |
| Nov-24-2023 | Alexa Kranzley | 0.40 | Correspondences with counsel to Philadelphia re: claims (.20); correspondences with A&M and RLKS re: bank accounts (.20). |
| Nov-24-2023 | Aaron Levine | 0.30 | Correspondences re: ISDAs. |
| Nov-25-2023 | Aaron Levine | 0.20 | Review collateral documents and ISDAs. |
| Nov-26-2023 | Aaron Levine | 1.50 | Review and revise ISDAs and related agreements. |
| Nov-27-2023 | Aaron Levine | 6.50 | Review and revise trading agreements (1.6); draft purchase and sale agreement (3.9); correspondence re: the same (.50); prepare for upcoming call with D. Handelsman (.20); call with D. Handelsman re: purchase and sale agreement (.30). |
| Nov-27-2023 | Aaron Levine | 2.40 | Review and revise ISDAs (2.3); call with Paul Hastings and B. Zonenshayn re: ISDA markup (.10). |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Dylan Handelsman | 1.60 | Review and revise joinder (.40); distribute to DPW (.10); email correspondence with A. Levine re: purchase and sale agreement (.20); prepare for upcoming call with A. Levine (.10); call with A. Levine re: purchase and sale agreement (.30); review and comment on Galaxy ISDA (.30); email correspondences re: Galaxy engagement (.20). |
| Nov-27-2023 | Julie Kapoor | 0.20 | Review Galaxy documentation. |
| Nov-27-2023 | Benjamin Zonenshayn | 0.10 | Call with Paul Hastings and A. Levine ISDA markup. |
| Nov-28-2023 | Aaron Levine | 5.40 | Call with B. Zonenshayn re: outstanding ISDA documentation (.40); call with B. Zonenshayn and Paul Hastings team re: outstanding ISDA documentation progress (.30); call with B. Zonenshayn and K. Ramanathan (A&M) re: onboarding documents in connection with counterparty trading arrangements (.90); review and revise spot trading agreements (3.8). |
| Nov-28-2023 | Aaron Levine | 3.30 | Review and revise spot trading agreements (1.2); review and revise ISDA and collateral agreements (.90); review and revise staking agreements (.70); correspondences re: various agreements (.20); call with UCC counsel, D. Handelsman and B. Zonenshayn re: ISDAs (.30). |
| Nov-28-2023 | Benjamin Zonenshayn | 2.40 | Call with A. Levine re: outstanding ISDA documentation (.40); call with A. Levine and Paul Hastings team re: outstanding ISDA documentation progress (.30); call with A. Levine and K. Ramanathan (A&M) re: onboarding documents in connection with counterparty trading arrangements (.90). call with UCC counsel, D. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Handelsman and A. Levine re: ISDAs (.30); review and revise ISDA (.50). |
| Nov-28-2023 | Dylan Handelsman | 0.90 | Review and revise vendor agreements (.60); call with UCC counsel, A. Levine and B. Zonenshayn re: ISDAs (.30). |
| Nov-28-2023 | Robert Schutt | 0.10 | Review correspondence from relevant third party re: open questions. |
| Nov-29-2023 | Aaron Levine | 3.60 | Review and revise ISDAs. |
| Nov-29-2023 | Benjamin Zonenshayn | 2.90 | Review and revise ISDA documentation (2.7); revisions to onboarding documents (.20). |
| Nov-29-2023 | Julie Kapoor | 0.10 | Review Galaxy documentation. |
| Nov-30-2023 | Aaron Levine | 3.00 | Review and revise ISDA agreements (1.0); review and revise spot trading agreements (1.2); meeting with B. Zonenshayn re: ISDA documentation (.80). |
| Nov-30-2023 | Dylan Handelsman | 2.30 | Correspondences with relevant third party re: Embed complaint (.50); internal correspondence re: same (.30); internal correspondence re: Galaxy engagement (.60); correspondence with A. Levine re: various agreements (.30); review spot agreements and market maker (.60). |
| Nov-30-2023 | Benjamin Zonenshayn | 1.70 | Meeting with A. Levine re: ISDA documentation (.80); revisions to same (.90). |
| Nov-30-2023 | Alexa Kranzley | 0.60 | Correspondences with RLKS re: payments and related issues. |
| **Total** | | **122.40** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Evan Simpson | 0.50 | Call with M. Wu, T. Hill and J. Simpson re: global workstream interactions. |
| Nov-01-2023 | Tyler Hill | 0.50 | Call with E. Simpson, M. Wu and J. Simpson re: global workstream interactions. |
| Nov-01-2023 | James Simpson | 0.50 | Call with E. Simpson, M. Wu and T. Hill re: global workstream interactions. |
| Nov-01-2023 | Mimi Wu | 0.50 | Call with E. Simpson, T. Hill and J. Simpson re: global workstream interactions. |
| Nov-02-2023 | Alexa Kranzley | 0.50 | Update PMO slides (.30); internal correspondence re: hearing dates (.20). |
| Nov-04-2023 | James Bromley | 0.60 | Call with J. Ray (FTX) re: case matters and related issues. |
| Nov-06-2023 | Steven Holley | 1.20 | Meeting with internal team re: workstreams and related matters. |
| Nov-06-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team and Landis re: hearing dates. |
| Nov-07-2023 | Jacob Croke | 0.70 | Attend board meeting re: case strategy. |
| Nov-07-2023 | Jacob Croke | 0.70 | Attend steering committee call. |
| Nov-07-2023 | Alexa Kranzley | 0.70 | Attend steering committee call. |
| Nov-07-2023 | Brian Glueckstein | 0.70 | Attend steering committee call. |
| Nov-08-2023 | Alexa Kranzley | 0.70 | Call with E. Simpson, M. Wu, T. Hill and J. Simpson re: global workstream interactions (.50); work on case hearing dates (.10); correspondences with Landis team re: the same (.10). |
| Nov-08-2023 | Tyler Hill | 0.50 | Call with E. Simpson, A. Kranzley, M. Wu and J. Simpson re: global workstream interactions. |
| Nov-08-2023 | Evan Simpson | 0.50 | Call with A. Kranzley, M. Wu, T. Hill and J. Simpson re: |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | global workstream interactions. |
| Nov-08-2023 | James Simpson | 0.50 | Call with E. Simpson, A. Kranzley, M. Wu and T. Hill re: global workstream interactions. |
| Nov-08-2023 | Mimi Wu | 0.50 | Call with E. Simpson, A. Kranzley, T. Hill and J. Simpson re: global workstream interactions. |
| Nov-09-2023 | Kira Setren | 0.30 | Internal email correspondences re: case administration. |
| Nov-10-2023 | Alexa Kranzley | 0.20 | Update PMO slides. |
| Nov-13-2023 | Sean Fulton | 0.30 | Review agenda re: omnibus hearing. |
| Nov-13-2023 | Alexa Kranzley | 0.20 | Correspondences with Landis re: hearings and related issues. |
| Nov-14-2023 | Alexa Kranzley | 1.40 | Attend steering committee call. |
| Nov-14-2023 | Brian Glueckstein | 1.30 | Attend steering committee call (partial attendance). |
| Nov-14-2023 | Andrew Dietderich | 1.10 | Attend steering committee call (partial attendance). |
| Nov-14-2023 | Jacob Croke | 1.00 | Attend steering committee call (partial attendance). |
| Nov-14-2023 | Matthew Strand | 0.90 | Review materials re: retention notices. |
| Nov-15-2023 | Sean Fulton | 0.30 | Review amended hearing agenda. |
| Nov-16-2023 | Alexa Kranzley | 0.10 | Update PMO slide. |
| Nov-20-2023 | Alexa Kranzley | 0.50 | Update PMO slide (.20); correspondences with internal team and Landis re: hearing dates and related issues (.30). |
| Nov-21-2023 | James Bromley | 1.70 | Attend steering committee call (1.2); internal correspondences re: case matters (.50). |
| Nov-21-2023 | Alexa Kranzley | 1.20 | Attend steering committee call. |
| Nov-21-2023 | Andrew Dietderich | 1.10 | Attend steering committee call (partial attendance). |
| Nov-21-2023 | Brian Glueckstein | 1.00 | Attend steering committee call (partial attendance). |
| Nov-21-2023 | Jacob Croke | 0.90 | Attend steering committee call (partial attendance). |
| Nov-27-2023 | Steven Holley | 0.80 | Internal meeting re: workstreams updates. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Maxim Bjarnason | 0.20 | Research re: interim fee application filing dates. |
| Nov-27-2023 | Sean Fulton | 0.20 | Review notice of hearing agenda. |
| Nov-27-2023 | Alexa Kranzley | 0.10 | Update PMO timing slides. |
| Nov-28-2023 | Andrew Dietderich | 1.30 | Attend steering committee call (1.1); follow-up correspondence re: the same (.20). |
| Nov-28-2023 | Brian Glueckstein | 1.20 | Attend steering committee call (1.1); follow-up correspondence re: the same (.10). |
| Nov-28-2023 | Alexa Kranzley | 1.10 | Attend steering committee call. |
| Nov-28-2023 | Jacob Croke | 0.80 | Attend steering committee call (partial attendance). |
| Nov-30-2023 | Alexa Kranzley | 0.10 | Update PMO slide. |
| **Total** | | **29.40** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Kelly Chen | 3.00 | Revise claim objections based on feedback and draft declaration. |
| Nov-01-2023 | Lisa Wang | 2.90 | Meeting with B. Harsch re: sponsorship agreement claim memos (.30); draft memo re: relevant claim (.30); research case law re: same (.60); document review re: relevant third-party claim (1.0); draft memo re same (0.7) |
| Nov-01-2023 | Zachary Hearn | 2.20 | Review third draft of omnibus claims objections and provide additional comments (.80); research re: recovery issues (.30); review and revise draft of declaration in support of omnibus objections (1.1). |
| Nov-01-2023 | Robert Mandel | 1.60 | Revise claims objections (.90); draft declaration re: claims objections (.70). |
| Nov-01-2023 | Benjamin Beller | 1.30 | Emails with S&C team re cryptocurrency lending company objection (.60); research re same (.40); call re: cryptocurrency lending company claims with J. Blaisdell and E. Andrews (.30). |
| Nov-01-2023 | Jean Polanun | 1.00 | Edit objection to insufficient documentation claims (.30); draft declaration for objection to insufficient documentation claims (.70). |
| Nov-01-2023 | Bradley Harsch | 0.90 | Prepare for call re: status of sponsorship agreement analysis (.20); meeting with L. Wang re: sponsorship agreement claim memos (.30); email re: status of sponsorship agreement analysis (.10); review analysis of transfers to subjects of sponsorship agreement analysis (.30). |
| Nov-01-2023 | Alexa Kranzley | 0.60 | Review and revise A&M KYC presentation (.30); correspondences with A&M team regarding various |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims administration questions (.30). |
| Nov-01-2023 | Eric Andrews | 0.60 | Call re: cryptocurrency lending company claims with B. Beller and J. Blaisdell (.30); review cryptocurrency lending company proof of claim and complaint (.20); review precedent claim objection (.10). |
| Nov-01-2023 | Marie-Ève Plamondon | 0.40 | Call with insurance broker to discuss insurer communication (.30); correspondence with N. Menillo on insurer communication (.10). |
| Nov-01-2023 | Jackson Blaisdell | 0.30 | Call re: cryptocurrency lending company claims with B. Beller and E. Andrews. |
| Nov-02-2023 | Luke Ross | 4.20 | Meeting between B. Harsch and L. Ross re: potential claim objections (.30); research case law related to objecting to claims on breach of contract grounds (3.10); prepare summary of research findings (1.3). |
| Nov-02-2023 | Lisa Wang | 2.50 | Additional document review on relevant third-party unsecured claim in response to team comments (1.3); revise memo re: same (.90); correspondence with team re: same (.30). |
| Nov-02-2023 | Zachary Hearn | 1.90 | Review and edit third omnibus objection drafts (1.1); provide comments on draft of the declaration ISO omnibus motions (.80). |
| Nov-02-2023 | Jackson Blaisdell | 1.30 | Research re: cryptocurrency lending company claims objection. |
| Nov-02-2023 | Jean Polanun | 1.20 | Edit objection to insufficient document claims and its attached declaration. |
| Nov-02-2023 | Kelly Chen | 1.00 | Edit declaration draft based on feedback from team (.50); revisions per A. Kranzley to same (.50). |
| Nov-02-2023 | Robert Mandel | 0.90 | Revise claims objections (.30); revise draft declaration |

## Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supporting claims objections (.10); research re: additional claims objections (.50). |
| Nov-02-2023 | Alexa Kranzley | 0.80 | Correspondence with internal team regarding draft claims objections (.50); correspondences with A&M re: exhibits (.30). |
| Nov-02-2023 | Bradley Harsch | 0.70 | Review comments on analysis of sponsorship agreement claims (.30); review email re: outreach to former employee of debtor entity (.10); correspondence with L. Ross re: memoranda re: potential claim objections (.30). |
| Nov-02-2023 | Sharon Levin | 0.30 | Review slides in KYC deck. |
| Nov-03-2023 | Lisa Wang | 5.90 | Docket search on relevant third-party unsecured claim in response to team comments (.10); revise memo re: same (.10); case law research on unsecured claim in response to team comment (.80); document review re: same (.80); revise memo re: same (.40); case law research on relevant claim in response to team comment (1.0); revise memo re: same (.30); case law research re: relevant third-party claim (.90); draft memo re: same (.50); revise memo re: unsecured claim (.5)); case law research re same (.50). |
| Nov-03-2023 | Luke Ross | 4.50 | Draft memoranda re: sponsorship-related claims in bankruptcy court (3.1); review and revising drafts of related memoranda (1.4). |
| Nov-03-2023 | Jackson Blaisdell | 2.80 | Research re: cryptocurrency lending company claims. |
| Nov-03-2023 | Bradley Harsch | 1.00 | Review and comment on memo re: sponsorship agreement claims by relevant third party (.50); review and comment on memo re: sponsorship agreement claims by external figure (.50). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Robert Mandel | 1.00 | Research re: additional claims objections (1.0). |
| Nov-03-2023 | William Wagener | 0.80 | Email correspondence with B. Harsch, L. Wang and L. Ross re: sponsorship claims and draft summaries of same. |
| Nov-03-2023 | Benjamin Beller | 0.60 | Research re: cryptocurrency lending company objection. |
| Nov-03-2023 | Alexa Kranzley | 0.10 | Correspondences with AHC members re: claim issues. |
| Nov-04-2023 | Jean Polanun | 1.20 | Research re: claim objection of superseded claims. |
| Nov-04-2023 | Bradley Harsch | 0.60 | Review and comment on draft analyses of sponsorship agreement claims (.60). |
| Nov-06-2023 | Lisa Wang | 10.30 | Document review for memo re: relevant third-party claim (2.5); draft memo re: same (1.8); caselaw research re: same (2.5); revise memo re: relevant third-party claim per team comments (.50); revise memo re: relevant third-party claim (.40); case law research re: same (.30); case law research re: relevant claim on termination clauses in state law (.60); revise memo re: same (.40); revise memo re: relevant third-party claim (.70); revise memo re: relevant claim (.60). |
| Nov-06-2023 | Luke Ross | 7.80 | Review sponsorship agreements and related communications claim objection (2.8); draft memoranda summarizing legal position on claim objections (4.5), draft email correspondence summarizing research findings and memoranda (.50). |
| Nov-06-2023 | Jackson Blaisdell | 6.10 | Research re: cryptocurrency lending company claims. |
| Nov-06-2023 | Zachary Hearn | 2.70 | Review precedents of past omnibus objections to reclassify claims (.80); research re: statutory bases for omnibus objections (1.9). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-06-2023 | Kelly Chen | 2.00 | Research for omnibus claims objections. |
| Nov-06-2023 | William Wagener | 1.60 | Email correspondence with B. Harsch, L. Wang,, L. Ross re: comments on sponsorship claim analysis and follow-up research into same. |
| Nov-06-2023 | Bradley Harsch | 1.10 | Review comments on memo re: sponsorship agreement with a university (.10); review and comment on analysis of claim for sponsorship agreement with relevant county (.30); review email re: exchange accounts of relevant figure for sponsorship agreement (.20); review and comment on analysis of sponsorship agreement claim for relevant third party (.30); email re: status of final sponsorship agreement memos (.20). |
| Nov-06-2023 | Kelly Chen | 1.00 | Summarize statutory authority from precedents in drafting an email to A. Kranzley about research progress (.60); review precedents into respective zip folders and renaming precedents for reference (.40). |
| Nov-06-2023 | Alexa Kranzley | 0.70 | Work on claim inquiries (.30); correspondences with internal team regarding claims objections (40). |
| Nov-06-2023 | Robert Mandel | 0.40 | Research re: additional claims objections. |
| Nov-06-2023 | Nicholas Menillo | 0.30 | Email correspondence with S&C team re: insurance matters. |
| Nov-06-2023 | Marie-Ève Plamondon | 0.20 | Review insurance broker correspondence (.10); schedule call with insurer and insurance broker (.10). |
| Nov-06-2023 | Eric Andrews | 0.20 | Review research re: potential objections to cryptocurrency lending company claims. |
| Nov-07-2023 | Luke Ross | 4.00 | Revise and review claim objection memoranda and incorporate team comments (3.4); draft email summarizing memoranda findings (.60). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Jean Polanun | 1.90 | Research re: additional modification, reclassification and superseding claims objection. |
| Nov-07-2023 | Lisa Wang | 1.40 | Edit claim memo of relevant third party (.30); proofread memo re: relevant claim (.20); proofread memo re: LCS claim (.20); proofread relevant third-party claim memo (.20); case law research re: relevant third-party claim (.40); edit memo re: same (.10). |
| Nov-07-2023 | Bradley Harsch | 1.10 | Review, comment on and circulate memos re: sponsorship agreement claims. |
| Nov-07-2023 | William Wagener | 1.00 | Email correspondence with B. Harsch, L. Wang, L. Ross re: draft sponsorship claim. |
| Nov-07-2023 | Marie-Ève Plamondon | 0.10 | Correspondence with insurance broker re: insurer. |
| Nov-08-2023 | Alexa Kranzley | 2.40 | Review and revise claims objections (.70); review and revise claims exhibits (.70); correspondences with A&M regarding changes to the same (.40); correspondences with internal team re: changes to the same (.60). |
| Nov-08-2023 | Jackson Blaisdell | 2.10 | Research and editing re: cryptocurrency lending company claims. |
| Nov-08-2023 | Eric Andrews | 1.20 | Analyze research re: objections to proofs of claim (1.2). |
| Nov-08-2023 | Robert Mandel | 1.20 | Revise omnibus claims objections (1.2). |
| Nov-08-2023 | Zachary Hearn | 0.60 | Review no liability claims objection schedule and revise to include edits from A. Kranzley (.60). |
| Nov-08-2023 | Jean Polanun | 0.30 | Edit objection to insufficient documentation claims. |
| Nov-08-2023 | Marie-Ève Plamondon | 0.10 | Correspondence with insurance broker to schedule call with insurer (.10). |
| Nov-09-2023 | Jackson Blaisdell | 4.80 | Research and draft cryptocurrency lending company claims objection. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Zachary Hearn | 2.60 | Review and revise five omnibus claims objections and proposed orders to include further edits and comments from A. Kranzley (2.6). |
| Nov-09-2023 | Kelly Chen | 2.00 | Update third and fourth omnibus motions based on A. Kranzley's comments (1.0); run redlines against precedents (.50); send completed motions to A. Kranzley (.50). |
| Nov-09-2023 | Robert Mandel | 1.90 | Revise omnibus claims objections. |
| Nov-09-2023 | Jean Polanun | 1.90 | Finalize draft of objection to insufficient document claims. |
| Nov-09-2023 | Eric Andrews | 1.50 | Review and analyze research re: potential objections to cryptocurrency lending company unsecured claims (1.5). |
| Nov-09-2023 | Maxim Bjarnason | 1.50 | Research re: question from A. Kranzley on first omnibus claims objection. |
| Nov-09-2023 | Sharon Levin | 0.50 | Weekly KYC meeting. |
| Nov-09-2023 | Fabio Weinberg Crocco | 0.30 | Email to relevant third party re: information request made to debtors. |
| Nov-09-2023 | Michele Materni | 0.10 | Meeting with M. Materni and K. Mayberry re: preparation of RFPs and initial disclosures in Latona et al. adversary proceeding. |
| Nov-09-2023 | Julie Kapoor | 0.10 | Call with M. Pierce (LRC) re: proof of claim. |
| Nov-10-2023 | Alexa Kranzley | 4.40 | Review and revise claims objections (2.1); correspondences with internal team regarding the same (.40); review and revise exhibits to claims objections (.80); correspondences with A&M re: the same (.30); correspondences with J. Ray re: claims objections and related issues (.40); correspondences with A&M and |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LRC regarding filing of objections (.40). |
| Nov-10-2023 | Jean Polanun | 2.20 | Edit objections to duplicate claims, amend and supersede claims and insufficient documentation claims. |
| Nov-10-2023 | Eric Andrews | 1.80 | Research and analyze re: cryptocurrency lending company claims against FTX Debtors. |
| Nov-10-2023 | Robert Mandel | 1.10 | Revise omnibus claims objections. |
| Nov-10-2023 | Sharon Levin | 0.40 | Correspondence with A. Szubin, and E. Kadel re: OFAC issues claims. |
| Nov-10-2023 | Sophia Chen | 0.20 | Revise first omnibus non-customer claims objection per R. Mandel. |
| Nov-11-2023 | Kelly Chen | 1.00 | Make edits to third and fourth omnibus motions based on A&M comments (.50); run redlines against previous draft (.20); draft email to A. Kranzley with all attached motions and redlines (.30). |
| Nov-11-2023 | Robert Mandel | 0.30 | Revise omnibus claims objections. |
| Nov-11-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: claims objections. |
| Nov-12-2023 | Kelly Chen | 2.00 | Edit third and fourth motions based on A. Kranzley's feedback (1.5); send emails to A. Kranzley re: same (.50). |
| Nov-12-2023 | Robert Mandel | 1.30 | Revise claims objections (.50); draft additional claims objections (.80). |
| Nov-12-2023 | Alexa Kranzley | 1.10 | Correspondence with internal team re: changes to omnibus objections (.40); review and revise the same (.70). |
| Nov-12-2023 | Eric Andrews | 0.70 | Research and analyze re: cryptocurrency lending company claims against FTX Debtors. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Keila Mayberry | 2.40 | Correspondence with S. Wheeler re: proof of claim research (.40); correspondence with A. Zahn re: proof of claim research (.30); review relevant response to the Debtors objection to his proof of claim (1.7). |
| Nov-13-2023 | Eric Andrews | 1.60 | Research and analyze cryptocurrency lending company claims against FTX Debtors and circulate analysis. |
| Nov-13-2023 | Robert Mandel | 1.50 | Revise claims objections (1.2); prepare claims objections for filing (.30). |
| Nov-13-2023 | Michele Materni | 1.40 | Review response to claim objection (.70); review relevant related declaration and exhibits (.70); |
| Nov-13-2023 | Sophia Chen | 1.20 | Update third omnibus claims objection per K. Chen (.50); update fourth omnibus claims objection per K. Chen (.60); revise first omnibus claims objection per R. Mandel (.10). |
| Nov-13-2023 | Alexa Kranzley | 1.10 | Correspondence with A&M team re: claims questions (.40); review related materials (.30); correspondences with A&M and internal team regarding claims reconciliations (.40). |
| Nov-13-2023 | Benjamin Beller | 0.90 | Review email from E. Andrews re: claim objection (.60); email correspondence to E. Andrews re: same (.30). |
| Nov-13-2023 | Fabio Weinberg Crocco | 0.70 | Correspondence with A. Kranzley and A&M re: information request from relevant third party. |
| Nov-13-2023 | Sharon Levin | 0.70 | Discussion with S. Leventhal re: KYC questions (.30); draft email to Q. Zhang re: response to KYC questions (.40) |
| Nov-13-2023 | Jean Polanun | 0.70 | Finalize omnibus claims objections for filing. |
| Nov-13-2023 | Shari Leventhal | 0.50 | Discussion with S. Levin re: KYC questions (.30); review and consider KYC questions (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Kelly Chen | 0.50 | Coordinate changes to third and fourth motions based on A. Kranzley's comments. |
| Nov-13-2023 | Kelly Chen | 0.50 | Edit third and fourth claim objections based on feedback and redlines against previous versions (.40); draft email to A. Kranzley. |
| Nov-13-2023 | Jackson Blaisdell | 0.50 | Review cryptocurrency lending company claims objection. |
| Nov-14-2023 | Zachary Hearn | 2.70 | Draft internal summary tracker of omnibus claims objections (1.1); review and revise sixth omnibus claims objection to reclassify (1.6). |
| Nov-14-2023 | Alexa Kranzley | 0.60 | Correspondence with A&M re: creditor inquiries (.40); correspondence with creditors re: the same (.20). |
| Nov-14-2023 | Robert Mandel | 0.40 | Draft additional claims objections. |
| Nov-15-2023 | Robert Mandel | 0.90 | Draft claims objections for reclassification claims. |
| Nov-15-2023 | Alexa Kranzley | 0.30 | Correspondence with A&M team re: KYC issues. |
| Nov-15-2023 | Keila Mayberry | 0.20 | Review relevant response to Debtors' objection to proof of claim. |
| Nov-16-2023 | Zachary Hearn | 3.80 | Review and revise sixth omnibus claims objection (1.6); correspondence with A. Kranzley re: omnibus claims objections (.20); draft ninth omnibus objection (1.7); revise ninth claim objection to include edits from A. Kranzley (.30). |
| Nov-16-2023 | Alexa Kranzley | 1.70 | Attend KYC call with A&M and S&C teams (.50); follow up work on KYC issues with A&M and S&C teams (.40); review claims issues raised by creditors (.30); correspondences with A&M team re: the same (.40); follow up with creditors re the same (.10). |
| Nov-16-2023 | Keila Mayberry | 1.60 | Correspondence with S. Wheeler re: opposition to |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | debtors' objection to proof of claim and research re: the same (1.2); correspondence with J. Bander re: opposition to Debtors' objection proof of claim (.40). |
| Nov-16-2023 | Stephanie Wheeler | 1.30 | Review documents re: response to objection (.40); call with K. Mayberry re: follow up issues on relevant objection (.20); email correspondence to J. Bander re: FTX employee claims questions (.10); email correspondence to S. Simon (Goetz Fitzpatrick) re: request for documents relevant to objection and response (.20); =correspondence to K. Mayberry re: employee stock option plans for relevant claim (.20); =correspondence with S. Simon (Goetz Fitzpatrick) re: claim (.20). |
| Nov-16-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M, and Sygnia teams re: claims issues. |
| Nov-17-2023 | Keila Mayberry | 5.70 | Revise outline to reply to opposition to Debtors' objection to proof of claim. |
| Nov-17-2023 | Michele Materni | 5.00 | Review analysis re: burden of proof (.30); review case law re: burden of proof in claims objections (.80); review response to claim objection (1.3); revise outline of reply to response (2.6). |
| Nov-17-2023 | Zachary Hearn | 2.10 | Review and revise first draft of eight omnibus claims objection (1.1); research re: duplicative claims objections based on differing amounts but the same underlying facts (1.0). |
| Nov-17-2023 | Jean Polanun | 2.10 | Draft objection to superseded claims. |
| Nov-17-2023 | Stephanie Wheeler | 1.00 | Email with S. Mazzarelli re: research for reply to response to debtors objection to his claim (.20); correspondence to A. Zahn re: legal research for reply |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to response to objection to his claim (.20); review case law re: claims process (.30); review claim filed (.30). |
| Nov-17-2023 | Robert Mandel | 0.80 | Revise claims objections. |
| Nov-17-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M, and Sygnia teams re: claims issues. |
| Nov-18-2023 | Keila Mayberry | 2.40 | Revise draft outline for reply to opposition to Debtors' objection to proof of claim. |
| Nov-18-2023 | Michele Materni | 1.10 | Further revised draft outline of reply brief re: proof of claim litigation. |
| Nov-18-2023 | Zachary Hearn | 1.10 | Review and revise draft of omnibus objection to misclassified claims. |
| Nov-19-2023 | Keila Mayberry | 2.00 | Incorporate edits from M. Materni on outline of Reply to response to non-customer proof of claim. |
| Nov-19-2023 | Michele Materni | 1.50 | Continue revising draft outline re: claim litigation (1.3); correspondence with K. Mayberry re: claim litigation (.20). |
| Nov-19-2023 | Benjamin Beller | 0.80 | Analysis of Voyager claim objection |
| Nov-19-2023 | Stephanie Wheeler | 0.40 | Revise outline for reply to objection to claim (.30); email correspondence to J. Banker and J. Paranyuk re: FTX options awards (.10). |
| Nov-19-2023 | Robert Mandel | 0.20 | Revise omnibus claims objections. |
| Nov-20-2023 | Keila Mayberry | 9.10 | Draft reply to non-customer proof of claim response (7.5); research for non-customer proof of claim response (1.3); correspondence with A. Zahn re: proof of claim research for non-customer proof of claim Reply (.20); correspondence with S. Mazzarelli, K. Setren, and A. Zahn re: legal research for Reply to non-customer proof of claim response (.10); call with C. Materni re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research for reply to response to the Debtors' objection to proof of claim (.30). |
| Nov-20-2023 | Kelly Chen | 4.30 | Draft omnibus claims objection (3.0); revise drafts based on feedback from Z. Hearn and A. Kranzley (1.0); correspondence to internal team re: same (.30). |
| Nov-20-2023 | Zachary Hearn | 3.40 | Review and revise third draft of Omnibus Objection to Overstated Customer claims (1.9); research re: statutory basis for modifying claim amounts (.80); revise second draft of Omnibus Objection to Superseded Customer claims (.40); revise third draft of Omnibus Objection to misclassified non-customer claims (.30). |
| Nov-20-2023 | Michele Materni | 2.40 | Call with K. Mayberry re: research for reply to response to the Debtors' objection to proof of claim (.30); review claim objection and response to prepare reply filing (1.3); reviewed legal research in connection with claim (.60); correspondence with K. Mayberry re: legal research in connection with claim (.20). |
| Nov-20-2023 | Alexa Kranzley | 1.80 | Review and revise omnibus claims objections (1.4); correspondences with internal team re questions re: the same (.40). |
| Nov-20-2023 | Emile Shehada | 1.50 | Correspondence with E. Shehada and H. Shure re: claim estimation motion (.10); research Delaware and SDNY estimation hearing scheduling practices ISO of proposed order (1.4). |
| Nov-20-2023 | Benjamin Beller | 0.80 | Review materials and analysis re Voyager claim objection |
| Nov-20-2023 | Stephanie Wheeler | 0.50 | Correspondence with S. Mazzarelli re: claims (.10); email J. Paranyuk re: options award claims (.20); review wages motion debtors filed (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-20-2023 | Jean Polanun | 0.50 | Edit objection to superseded claims. |
| Nov-20-2023 | Nicholas Menillo | 0.30 | Correspondence with M. Cilia and S&C team re: insurance and indemnification matters. |
| Nov-20-2023 | Robert Mandel | 0.10 | Revise claims objections. |
| Nov-21-2023 | Keila Mayberry | 9.90 | Call with K. Setren re: reply to non-customer proof of claim response (.30); draft reply to non-customer proof of claim response (4); research re: the same (5.6). |
| Nov-21-2023 | Michele Materni | 2.90 | Revise draft reply to response to proof of claim objection (2.5); correspondence with K. Mayberry re: claim (.30); correspondence with opposing counsel re: claims (.10). |
| Nov-21-2023 | Zachary Hearn | 1.30 | Email correspondence with A. Kranzley, R. Mandel, and K. Chen re second round of omnibus claims objections (.30); revise claims objections tracker to include initial edits from A. Kranzley (.40); edit omnibus claims objection (.60). |
| Nov-21-2023 | Stephanie Wheeler | 1.10 | Review response to objection to claim and his declaration in support. |
| Nov-21-2023 | Alexa Kranzley | 0.70 | Correspondences with A&M re: claims reconciliation and related issues (.20); correspondences with internal team regarding claims objection (.50). |
| Nov-21-2023 | Kelly Chen | 0.50 | Implement Z. Hearn's comments on omnibus claim objection. |
| Nov-21-2023 | Kira Setren | 0.30 | Call with K. Mayberry re: reply to non-customer proof of claim response. |
| Nov-21-2023 | Robert Mandel | 0.20 | Revise claims objections. |
| Nov-21-2023 | Jean Polanun | 0.10 | Edit objection to superseded claims. |
| Nov-22-2023 | Keila Mayberry | 3.70 | Factual research for reply to relevant response to |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | debtors objection to proof of claim (1.2); review legal research from A. Zahn re: reply to relevant response to Debtors' objection to proof of claim (.30); turn edits from M. Materni on reply to response to Debtors' objection to proof of claim (2.2). |
| Nov-22-2023 | Michele Materni | 3.00 | Revise new draft of reply to proof of claim response (2.5); correspondence with K. Mayberry re: proof of claim (.20); review research re: case law/circuit split in connection with claim objection (.30). |
| Nov-22-2023 | Kelly Chen | 1.10 | Revise omnibus claims objection (.60); correspondences with A. Kranzley re: the same (.50). |
| Nov-22-2023 | Benjamin Beller | 0.80 | Analysis of Voyager claim objection |
| Nov-22-2023 | Zachary Hearn | 0.60 | Revise omnibus claims objection. |
| Nov-22-2023 | Robert Mandel | 0.40 | Revise claims objections. |
| Nov-22-2023 | Alexa Kranzley | 0.30 | Correspondence with A&M re: creditor inquiries re: claims. |
| Nov-22-2023 | Jean Polanun | 0.30 | Edit objection to superseded claims. |
| Nov-25-2023 | Michele Materni | 1.70 | Further revise draft reply brief re: proof of claim. |
| Nov-25-2023 | Benjamin Beller | 0.70 | Coordination emails with S&C teams re Voyager and Celsius objections |
| Nov-26-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: upcoming claims objections. |
| Nov-27-2023 | Keila Mayberry | 4.80 | Meeting with S. Wheeler re: reply to response to the Debtors' objection to proof of claim (.70); turn edits from M. Materni on reply to response to Debtors' objection to proof of claim (2.9); turn edits from S. Wheeler on reply to opposition to Debtors' objection to proof of claim (1.2). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Stephanie Wheeler | 2.20 | Review and revise reply to claim (1.5); meeting with K. Mayberry re: reply to response to the Debtors' objection to proof of claim (.70). |
| Nov-27-2023 | Alexa Kranzley | 1.70 | Review and revise omnibus claims objections (.70); correspondences with internal team re: the same (.30); call with A&M and LRC teams re: claims reconciliation process (.70). |
| Nov-27-2023 | Benjamin Beller | 1.10 | Coordination re: claim objection (.40); coordination re: Voyager claim objection (.70) |
| Nov-27-2023 | Michele Materni | 0.40 | Revise draft reply to proof of claim response. |
| Nov-27-2023 | Sharon Levin | 0.30 | Email correspondence with A&M re: KYC questions. |
| Nov-27-2023 | Robert Mandel | 0.20 | Revise claims objections. |
| Nov-28-2023 | Kira Setren | 8.20 | Factual research for reply brief per K. Mayberry (5.0); analysis of factual research for reply brief (3.2). |
| Nov-28-2023 | Keila Mayberry | 4.50 | Correspondence with FTI and reviewing work product from FTI re: factual research for reply to response to Debtors' objection to proof of claim (.60); factual research re: proof of claim (2.5); revising reply to Debtors' objection to proof of claim (1.4). |
| Nov-28-2023 | Alexa Kranzley | 0.80 | Correspondence with A&M re: presentation for AHC and UCC (.40); follow up with internal team and A&M re: upcoming claims objections (.40). |
| Nov-28-2023 | Benjamin Beller | 0.80 | Analysis of Voyager claim objection |
| Nov-28-2023 | Michele Materni | 0.70 | Correspondence with K. Mayberry and FTI re: documents of interest re: claim (.40); meeting with S. Wheeler re: claim/next steps (.30). |
| Nov-28-2023 | Fabio Weinberg Crocco | 0.30 | Call with counsel to relevant third party re: omnibus claim objection. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Robert Mandel | 0.30 | Revise claims objections (.30). |
| Nov-28-2023 | Stephanie Wheeler | 0.20 | Correspondence with J. Croke re: investigative claims. |
| Nov-28-2023 | Sharon Levin | 0.10 | Email correspondence with B. Glueckstein re: KYC. |
| Nov-29-2023 | Keila Mayberry | 8.60 | Factual research re: reply to relevant response to Debtors' objection to proof of claim (1.2); revise reply to Response to Debtors' Objection to Proof of Claim (4.4); collect factual research re: reply to response to Debtors' objection to proof of claim (2.1); correspondence with A. Zahn re: research for reply to response to Debtors' objection to proof of claim (.10); meeting with S. Wheeler and K. Mayberry re: factual research for reply to response to the Debtors' objection to proof of claim (.80). |
| Nov-29-2023 | Kira Setren | 2.30 | Legal research for reply brief per K. Mayberry. |
| Nov-29-2023 | Stephanie Wheeler | 1.00 | Revise chronology of events re: claim and objection (.20); review new documents K. Mayberry sent re: response (.30); revise chronology of events re: claim (.30); meeting with M. Materni re: claim (.20). |
| Nov-29-2023 | Michele Materni | 0.50 | Meeting with S. Wheeler re: claim (.20); review research re: claim (.30). |
| Nov-29-2023 | Fabio Weinberg Crocco | 0.20 | Email correspondence to S&C team re: relevant third-party claims. |
| Nov-30-2023 | Keila Mayberry | 9.10 | Revise reply to response to Debtors' objection to proof of claim (9.1); meeting with A. Zahn re: legal research for reply to response to Debtors' objection to proof of claim (.30). |
| Nov-30-2023 | Arnold Zahn | 4.90 | Meeting with K. Mayberry re: legal research for reply to response to Debtors' objection to proof of claim (.30); |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | legal research for reply to response to Debtors' objection to proof of claim re: discretionary bonuses (1.5); legal research for reply to response to Debtors' objection to proof of claim: pre-petition offers (3.1). |
| Nov-30-2023 | Kira Setren | 2.80 | Legal research for reply brief per K. Mayberry (2.0); analysis re: same (.80) |
| Nov-30-2023 | Fabio Weinberg Crocco | 0.80 | Correspondences with S&C team re: claims of relevant third party (.30); correspondences with A&M re: same (.30); correspondences with relevant third party re: same (.20). |
| Nov-30-2023 | Alexa Kranzley | 0.60 | Attend weekly KYC call with S&C and A&M. |
| Nov-30-2023 | Sharon Levin | 0.40 | Attend weekly KYC call with S&C and A&M (.40 - partial attendance). |
| Nov-30-2023 | Robert Mandel | 0.20 | Revise claims objections. |
| **Total** | | **300.30** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Ting Ruan | 0.20 | Review letter re: automatic stay (.10); correspondence with local counsel re: director appointment letter (.10). |
| Nov-02-2023 | Evan Simpson | 0.80 | Review of corporate authorization documentation in relation to certain foreign debtors (.50); call with local counsel of foreign debtor to discuss corporate authorization process (.30). |
| Nov-02-2023 | Nicholas Menillo | 0.30 | Email correspondence with S&C team re: request from insurers (.30). |
| Nov-02-2023 | Ting Ruan | 0.20 | Review relevant director appointment letter (.10). |
| Nov-03-2023 | Ting Ruan | 1.00 | Call with Blue Print team re: data migration training. |
| Nov-03-2023 | Arthur Courroy | 1.00 | Review KYC requests from foreign jurisdictions (.30); fill out questionnaires and gather relevant documentation (.40); correspondence to team re: same (.30). |
| Nov-06-2023 | Arthur Courroy | 1.60 | Correspondence with team re: director change of certain foreign debtors and re: execution and mechanics to access assets following director change and compiling resolutions (.60); coordinate request of local counsel re notarized proof of change of director (.50); gather documentation requested by M. Cilia re: change of name for certain entities (.50) |
| Nov-06-2023 | Ting Ruan | 0.40 | Correspondence with team re: D&O policy of FTX Trading Ltd. subsidiary. |
| Nov-06-2023 | Nicholas Menillo | 0.30 | Email correspondence with S&C team re: insurance matters (.20); emails with broker re same (.10). |
| Nov-06-2023 | Anthony Lewis | 0.10 | Review materials for board briefing. |
| Nov-07-2023 | Evan Simpson | 1.90 | Documentation for board meeting (.80); attend board meeting (1.1). |
| Nov-07-2023 | Andrew Dietderich | 1.10 | Attend board meeting. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Alexa Kranzley | 0.60 | Attend FTX board meeting (partial attendance). |
| Nov-07-2023 | Nicholas Menillo | 0.50 | Email correspondence with S&C team and broker re: insurance inquiry. |
| Nov-07-2023 | Keila Mayberry | 0.20 | Research re: corporate structure of an FTX affiliate. |
| Nov-08-2023 | Keila Mayberry | 1.80 | Review of documents re: FTX affiliate's corporate structure (1.4); correspondence with D. O'Hara re: the same (.40). |
| Nov-08-2023 | Evan Simpson | 1.70 | Attention to corporate authorities for director removal and replacement at foreign subsidiary. |
| Nov-08-2023 | Arthur Courroy | 1.60 | Review pre-petition directors list against corporate records and reconciliate inconsistencies (1.2); correspondence with A&M and M. Cilia re: same (.40). |
| Nov-08-2023 | Ting Ruan | 0.70 | Correspondence re: BluePrint Data Sheet Review with D. Sami (.40); revise datasheet data migration data sheet (.30) |
| Nov-09-2023 | Arthur Courroy | 1.60 | Coordinate with A&M to obtain source of pre-petition list of directors and identify necessary updates to SOFA, reviewing corporate records and correspondence (.90); gather KYC material requested by local counsel and correspondence (.70). |
| Nov-10-2023 | Arthur Courroy | 0.70 | Call with local counsel, E. Simpson and T. Hill re: KYC request from local counsel and documentation to be provided (.30); draft checklist of documentation to be provided and status (.40). |
| Nov-10-2023 | Nicholas Menillo | 0.50 | Review relevant complaint and assess insurance implications (.50). |
| Nov-10-2023 | Ting Ruan | 0.40 | Review datasheet data migration data sheet (.30); correspondence re: FTX D&O insurance for external |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | entity (.10). |
| Nov-10-2023 | Tyler Hill | 0.30 | Call with local counsel, E. Simpson and A. Courroy re: KYC request from local counsel and documentation to be provided (.30). |
| Nov-13-2023 | Nicholas Menillo | 0.90 | Email with S&C team and insurers re: insurer requests. |
| Nov-13-2023 | Arthur Courroy | 0.30 | Review notice of dismissal of certain foreign debtors (.10); update corporate records including organizational chart (.20). |
| Nov-13-2023 | Evan Simpson | 0.30 | Call with local counsel, T. Hill and A. Courroy re: KYC request from local counsel and documentation to be provided. |
| Nov-14-2023 | Nicholas Menillo | 0.20 | Email with insurers re: request for information. |
| Nov-15-2023 | Harrison Shure | 7.00 | Research Delaware law re: appointing corporate directors and officers (6.5); correspondence with S&C team re: same (.50) |
| Nov-15-2023 | Evan Simpson | 0.30 | Review of corporate records on prepetition directors. |
| Nov-16-2023 | Harrison Shure | 0.60 | Correspondence with S&C team re: Delaware appointment research. |
| Nov-17-2023 | Evan Simpson | 0.30 | Call with A&M re: director and officer records for SOFAs. |
| Nov-20-2023 | Evan Simpson | 1.20 | Meeting with O. de Vito Piscicelli, T. Hill, local counsel and A&M to discuss further steps re potential sale of certain foreign debtors, including certain corporate governance matters related to the implementation of the sale and local bankruptcy proceedings (.90); circulate draft documentation in advance of board meeting (.30). |
| Nov-20-2023 | Tyler Hill | 0.90 | Meeting with E. Simpson, O. de Vito Piscicelli, local counsel and A&M to discuss further steps re potential |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sale of certain foreign debtors, including certain corporate governance matters related to the implementation of the sale and local bankruptcy proceedings (.90). |
| Nov-20-2023 | Oderisio de Vito Piscicelli | 0.90 | Meeting with E. Simpson, T. Hill, local counsel and A&M to discuss further steps re potential sale of certain foreign debtors, including certain corporate governance matters related to the implementation of the sale and local bankruptcy proceedings. |
| Nov-20-2023 | Nicholas Menillo | 0.20 | Email correspondence with FTX re: related costs. |
| Nov-21-2023 | Andrew Dietderich | 1.20 | Prepare for (.40) and attend board meeting (.80). |
| Nov-21-2023 | Evan Simpson | 1.20 | Attend board meeting (.80); documentation for board meeting (.40). |
| Nov-21-2023 | James Bromley | 0.90 | Participate in board call (.60) - partial attendance); review materials re same (.30). |
| Nov-21-2023 | Brian Glueckstein | 0.80 | Attend FTX board meeting. |
| Nov-21-2023 | Jacob Croke | 0.70 | Attend FTX Board meeting (.70 - partial attendance) |
| Nov-22-2023 | Ting Ruan | 0.70 | Review Diligent data migration mapping session (.40); review Diligent data sheet (.30). |
| Nov-24-2023 | Ting Ruan | 0.80 | Revise Diligent data sheet (.50); review Diligent data migration project mapping document (.30). |
| Nov-27-2023 | Ting Ruan | 0.30 | Correspondence with Diligent team re: data migration progress and document upload. |
| Nov-28-2023 | Nicholas Menillo | 0.10 | Emails re indemnification matters (.10); |
| Nov-29-2023 | Ting Ruan | 0.40 | Review documents for FTX entities for Diligent data migration. |
| Nov-30-2023 | Maxim Bjarnason | 1.10 | Research re: debtor articles of incorporation (.70); internal correspondences re: same (.40). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **40.80** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Jeannette Bander | 0.40 | Analyze employee release question. |
| Nov-01-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: same (.10); internal correspondence re: same (.10). |
| Nov-02-2023 | Jeannette Bander | 0.40 | Review and revise employee award policy. |
| Nov-02-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: same (.10); internal correspondence re: same (.10). |
| Nov-03-2023 | Alexander Capogna | 0.20 | Internal correspondence re: employee matters. |
| Nov-03-2023 | Julia Paranyuk | 0.10 | Correspondence with J. Bander and A&M team re: employee matters. |
| Nov-06-2023 | Julia Paranyuk | 1.70 | Correspondence with J. Bander re: employee matters (.30); correspondence with A&M team re: same (.20); correspondence with K. Schultea (RLKS) re: same (.10); correspondence with Rothschild team re: same (.10); review KERP materials (.10); draft summary re: KERP award reallocation (.50); review materials from K. Schultea (RLKS) (.30); correspondence with local counsel re: employee matters (.10). |
| Nov-06-2023 | Jeannette Bander | 0.90 | Analyze award question (.80); revise draft analysis of award question (.10). |
| Nov-07-2023 | Julia Paranyuk | 1.10 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: same (.10); internal correspondence re: same (.10); call with Chris Arnett (A&M) re: KERP (.20); review KERP materials (.20); call with J. Bander, A. Kranzley and Chris Arnett (A&M) re: KERP awards (.30); call with J. |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bander re: KERP awards (.10). |
| Nov-07-2023 | Jeannette Bander | 0.80 | Call with A. Kranzley, J. Paranyuk and Chris Arnett (A&M) re: KERP awards (.30); call with J. Paranyuk re: KERP awards (.10); revise draft note re: employee matter (.20); analyze employee matter update (.20). |
| Nov-07-2023 | Alexa Kranzley | 0.30 | Call with J. Bander, J. Paranyuk and Chris Arnett (A&M) re: KERP awards. |
| Nov-10-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with AMT re: same (.20). |
| Nov-12-2023 | Julia Paranyuk | 0.10 | Correspondence with J. Bander re: employee matters. |
| Nov-13-2023 | Alexander Capogna | 0.40 | Review bid re: employee issue due diligence. |
| Nov-15-2023 | Alexander Capogna | 5.20 | Review bid re: employee issue due diligence. |
| Nov-16-2023 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); internal correspondence re: same (.10); review employee agreements (.10). |
| Nov-16-2023 | Jeannette Bander | 0.10 | Analyze equity award question. |
| Nov-17-2023 | Julia Paranyuk | 2.00 | Correspondence with J. Bander re: employee matters (.20); correspondence with A&M team re: same (.10); internal correspondence re: same (.10); call with A. Toobin re: employee side letter and preference claim (.30); draft employment agreement (1.3). |
| Nov-17-2023 | Jeannette Bander | 0.60 | Analyze employee contract matter (.20); revise employee arrangement (.40). |
| Nov-17-2023 | Adam Toobin | 0.30 | Call with J. Paranyuk re: employee side letter and preference claim. |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-18-2023 | Alexa Kranzley | 0.70 | Review employment agreement for foreign employee (.40); internal correspondences re: the same (.30). |
| Nov-18-2023 | Julia Paranyuk | 0.60 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.10); update and revise employment agreement (.40). |
| Nov-18-2023 | Jeannette Bander | 0.60 | Analyze agreement approach. |
| Nov-19-2023 | Julia Paranyuk | 0.90 | Correspondence with J. Bander re: employee matters (.20); internal correspondence re: same (.10); update and revise employment agreement (.60). |
| Nov-20-2023 | Julia Paranyuk | 5.10 | Correspondence with J. Bander re: employee matters (.30); correspondence with A&M team re: same (.20); internal correspondence re: same (.40); call with K. Mayberry re: employee bonus claim (.30); update and revise employment agreement (1.1); review and revise equity documents re: bonus question (1.4); draft and revise side letter (1.4). |
| Nov-20-2023 | Jeannette Bander | 3.30 | Analyze equity questions (.80); correspondence re: same (.60); review and revise side letter draft (.90); analyze employee award questions (.60); revise draft agreement (.40). |
| Nov-20-2023 | Keila Mayberry | 0.30 | Call with J. Paranyuk re: employee bonus claim. |
| Nov-21-2023 | Adam Toobin | 1.10 | Review and comment on employment agreement (.90); correspondence re: same (.20). |
| Nov-21-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); internal correspondence re: same (.10). |
| Nov-21-2023 | HyunKyu Kim | 0.30 | Research re: preference action question. |
| Nov-22-2023 | Julia Paranyuk | 0.90 | Correspondence with J. Bander re: employee matters |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); internal correspondence re: same (.10); update and revise side letter (.30); update and revise officer agreement (.40). |
| Nov-22-2023 | Jeannette Bander | 0.70 | Review and revise employee side letter (.60); internal correspondence re: same (.10). |
| Nov-22-2023 | HyunKyu Kim | 0.30 | Research re: employee preference issue. |
| Nov-22-2023 | Jackson Blaisdell | 0.30 | Correspondence re: employee preference issue. |
| Nov-24-2023 | Julia Paranyuk | 0.20 | Internal correspondence re: employee matters (.10); update and revise release (.10). |
| Nov-24-2023 | Jeannette Bander | 0.10 | Internal correspondence re: employee agreement. |
| Nov-25-2023 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.10); update and revise side letter (.20). |
| Nov-26-2023 | Julia Paranyuk | 0.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); internal correspondence re: same (.10); update and revise side letter (.10). |
| Nov-27-2023 | Brett Greene | 2.00 | Call with H. Kim re: employee preference issue (.30); research re: same (1.7). |
| Nov-27-2023 | HyunKyu Kim | 1.20 | Call with B. Greene re: benefits taxability question (.30); research re: employee preference issue (.90). |
| Nov-27-2023 | Julia Paranyuk | 1.00 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); internal correspondence re: same (.10); update and revise employee side letter (.70). |
| Nov-27-2023 | Jeannette Bander | 0.10 | Analyze question re: agreement. |
| Nov-28-2023 | Brett Greene | 0.50 | Call with H. Kim re: benefits taxability question follow-up (.10); research re: same (.40). |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|---|---|---|---|
| Nov-28-2023 | HyunKyu Kim | 0.50 | Call with B. Greene re: benefits taxability question follow-up (.10); review research re: same (.40). |
| Nov-28-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); internal correspondence re: same (.10). |
| Nov-28-2023 | Jeannette Bander | 0.20 | Analyze claims question. |
| Nov-29-2023 | Jacob Ciafone | 4.90 | Research termination agreements (1.6); further research re: the same and related issues (1.8); draft email to S. Wheeler re: same (1.1); correspondence to S. Wheeler re: same (.40). |
| Nov-29-2023 | Stephanie Wheeler | 2.90 | Email correspondence with J. Paranyuk re: IRS requests (.10); call with J. Paranyuk re: IDR inquiry (.20); correspondences with QE re: IRS requests (.70); internal correspondences re: same (1.4); review materials re: same (.30); call with J. Paranyuk re: IDR inquiry and employee listings (.20). |
| Nov-29-2023 | Julia Paranyuk | 2.40 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10); internal correspondence re: same (.20); call with S. Wheeler re: IDR inquiry (.20); call with Chris Arnett (A&M) re: same (.20); call with S. Wheeler re: IDR inquiry and employee listings (.20); call with H. Kim re: IDR responses and related materials (.40); review settlement agreements (.90); draft IDR responses (.10). |
| Nov-29-2023 | Julia Paranyuk | 1.30 | Review research re: employee preference issues (.60); review re: IDR response (.70). |
| Nov-29-2023 | HyunKyu Kim | 1.30 | Review research re: employee preference issue (.20); review and comment on IDR response (.70); call with J. Paranyuk re: IDR responses and related materials (.40). |

### Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-29-2023 | Jeannette Bander | 0.20 | Analyze employee questions. |
| Nov-29-2023 | HyunKyu Kim | 0.10 | Call with R. Jones re: dismissal of actions. |
| Nov-30-2023 | Stephanie Wheeler | 1.30 | Review employee and tax information from QE (.40); email correspondence with QE re: additional information re: same (.10); call with J. Bander, H. Kim and J. Paranyuk re: IDR question (.30); review materials re: employee information (.10); internal correspondence re: same (.40). |
| Nov-30-2023 | Julia Paranyuk | 1.30 | Correspondence with J. Bander re: employee matters (.10); internal correspondence re: same (.20); call with J. Bander, S. Wheeler and H. Kim re: IDR question (.30); draft IDR responses (.50); review severance and settlement agreements (.20). |
| Nov-30-2023 | Jeannette Bander | 0.70 | Call with S. Wheeler, H. Kim and J. Paranyuk re: IDR question (.30); revise draft response (.40). |
| Nov-30-2023 | HyunKyu Kim | 0.30 | Call with J. Bander, S. Wheeler and J. Paranyuk re: IDR question. |
| **Total** | | **54.90** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Stephanie Wheeler | 4.70 | Call with M. Bennett re: fee examiner request (.20); draft internal email re: same (.30); call with C. Dunne re: same (.10); correspondence with fee examiner re: avoidance action entries (4.0); call with K. Donnelly re: time entry review (.10). |
| Nov-01-2023 | Harrison Schlossberg | 3.10 | Review and revise response letter to fee examiner re: S&C third interim fee statement per A. Kranzley. |
| Nov-01-2023 | Christopher Dunne | 2.30 | Review and revise avoidance action entries in connection with fee examiner inquiry (2.2); call with S. Wheeler re: fee examiner question (.10). |
| Nov-01-2023 | Mark Bennett | 2.10 | Call with S. Wheeler re: fee examiner request (.20); internal correspondence re: same (.30); prepare materials re: avoidance action entries re: fee examiner inquiry (1.2); internal correspondence re: same (.40). |
| Nov-01-2023 | William Wagener | 1.70 | Review and revise avoidance action entries in connection with fee examiner inquiry. |
| Nov-01-2023 | Jack Wiley | 1.50 | Revise spreadsheets for partner, of counsel and special counsel time entries for the 2nd and 3rd interim periods re: avoidance actions for response to fee examiner. |
| Nov-01-2023 | Kathleen Donnelly | 1.30 | Review and revise avoidance action entries in connection with fee examiner inquiry (1.2); call with S. Wheeler re: time entry review (.10). |
| Nov-01-2023 | Bradley Harsch | 1.00 | Review and revise avoidance action entries in connection with fee examiner inquiry. |
| Nov-01-2023 | Celia Rosen | 0.80 | Revise spreadsheets for partner, of counsel and special counsel time entries for the 2nd and 3rd interim periods re: avoidance actions for response to fee examiner. |
| Nov-01-2023 | Kathleen McArthur | 0.20 | Review and revise responses to fee examiner request. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Anthony Lewis | 0.10 | Review and revise avoidance action entries in connection with fee examiner inquiry. |
| Nov-01-2023 | Alexa Kranzley | 0.10 | Correspondences with UST and fee examiner re: filed fee statement. |
| Nov-02-2023 | Harrison Schlossberg | 3.00 | Review and revise response letter to fee examiner re: S&C third interim fee statement per A. Kranzley. |
| Nov-02-2023 | Michael Tomaino Jr. | 1.40 | Review and revise avoidance action entries in connection with fee examiner inquiry. |
| Nov-02-2023 | Bradley Harsch | 1.00 | Review and revise responses to fee examiner request. |
| Nov-02-2023 | Christopher Dunne | 0.60 | Confidentiality review of October time entries. |
| Nov-02-2023 | Jack Wiley | 0.50 | Revise spreadsheets for partner, of counsel and special counsel time entries for the 2nd and 3rd interim periods re: avoidance actions for response to fee examiner. |
| Nov-02-2023 | Stephen Ehrenberg | 0.50 | Review and revise time entries re: fee examiner request. |
| Nov-02-2023 | Mark Bennett | 0.20 | Correspondence with internal team re: response to fee examiner request. |
| Nov-02-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: S&C October fee statement. |
| Nov-03-2023 | Mark Bennett | 3.70 | Correspondence with S. Wheeler re: response to fee examiner request (.30); correspondence with internal team re: same (.20); review and revise responses to fee examiner request (3.2). |
| Nov-03-2023 | Sophia Chen | 1.90 | Update response re: fee examiner report (.50); correspondences with Z. Flegenheimer and M. Ong re: same (1.2); correspondence with M. Bjarnason re: same (.20). |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Maxim Bjarnason | 1.90 | Review and revise responses to fee examiner request. |
| Nov-03-2023 | Zoeth Flegenheimer | 1.40 | Coordinate with M. Bjarnason re: responses to fee examiner request (.20); draft the same (1.2). |
| Nov-03-2023 | Jacob Croke | 0.90 | Review and revise avoidance action entries in connection with fee examiner inquiry. |
| Nov-03-2023 | Celia Rosen | 0.70 | Revise and circulate second and third interim trackers re: fee examiner. |
| Nov-03-2023 | Kathleen McArthur | 0.50 | Review and revise responses to fee examiner request. |
| Nov-03-2023 | Eric Andrews | 0.30 | Draft response to fee examiner re: Voyager mediation. |
| Nov-06-2023 | Harrison Schlossberg | 4.50 | Review and revise response letter to fee examiner per A. Kranzley. |
| Nov-06-2023 | Julie Kapoor | 1.50 | Confidentiality review of October time entries. |
| Nov-06-2023 | Sophia Chen | 1.00 | Correspondence with H. Schlossberg and M. Bjarnason re: fee examiner report (.20); review internal correspondences re: same (.30); update response to third interim fee examiner letter (.50). |
| Nov-06-2023 | Maxim Bjarnason | 0.80 | Review and revise responses to fee examiner request (.60); emails to H. Schlossberg re: same (.20). |
| Nov-06-2023 | Stephanie Wheeler | 0.80 | Internal email correspondences re: fee examiner questions (.40); review and revise responses to fee examiner request (.40). |
| Nov-06-2023 | Mark Bennett | 0.70 | Correspondence with S. Wheeler re: fee examiner request (.10); internal correspondence re: same (.40); correspondence with A. Kranzley re: confidentiality review of October time entries (.10); correspondence with internal team re: fee examiner questions (.10). |
| Nov-06-2023 | Kathleen Donnelly | 0.10 | Correspondence to M. Bennett re: fee examiner request. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Mark Bennett | 2.00 | Review time entries to respond to fee examiner inquiry (1.7); correspondence with A. Kranzley and S. Wheeler re: time entries relevant to fee examiner inquiry (.30). |
| Nov-07-2023 | Julie Kapoor | 0.80 | Confidentiality review of October time entries. |
| Nov-07-2023 | Sarah Mishkin | 0.40 | Confidentiality review of October time entries. |
| Nov-07-2023 | Stephanie Wheeler | 0.20 | Email correspondences with A. Kranzley and M. Bennett re: fee examiner questions. |
| Nov-07-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: S&C October fee statement |
| Nov-08-2023 | Mark Bennett | 1.80 | Correspondence with internal team re: response to fee examiner request (.10); review materials re: same (.60); correspondence with S. Wheeler re: same (.20); confidentiality review of October time entries (.80); correspondence with N. Friedlander re: fee examiner request (.10). |
| Nov-08-2023 | Alexa Kranzley | 0.80 | Review and revise responses to fee examiner request (.50); internal correspondences re: the same (.30). |
| Nov-08-2023 | Celia Rosen | 0.70 | Revise 3rd interim tracker re: fee examiner with replies and send to J. Wiley. |
| Nov-08-2023 | Celia Rosen | 0.50 | Revise 3rd interim tracker with responses from partners re: fee examiner. |
| Nov-08-2023 | Stephanie Wheeler | 0.20 | Email correspondences with A. Kranzley and M. Bennett re: fee examiner questions. |
| Nov-09-2023 | Mark Bennett | 2.40 | Confidentiality review of October time entries. |
| Nov-09-2023 | Alexander Holland | 2.30 | Confidentiality review of October time entries. |
| Nov-09-2023 | Harrison Schlossberg | 0.80 | Review and revise response letter to fee examiner per A. Kranzley. |
| Nov-09-2023 | Maxwell Schwartz | 0.40 | Confidentiality review of October time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Stephanie Wheeler | 0.20 | Review and revise responses to fee examiner request. |
| Nov-09-2023 | Sophia Chen | 0.20 | Draft correspondence to S&C team re: fee examiner inquiries. |
| Nov-09-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: response to fee examiner. |
| Nov-10-2023 | Mark Bennett | 3.00 | Confidentiality review of October time entries. |
| Nov-10-2023 | Fabio Weinberg Crocco | 1.20 | Confidentiality review of October time entries. |
| Nov-12-2023 | Alexa Kranzley | 1.50 | Review and revise responses to fee examiner request (.60); review and revise letter to fee examiner (.60); internal correspondences re: the same (.30). |
| Nov-12-2023 | Julie Kapoor | 1.20 | Confidentiality review of October time entries. |
| Nov-13-2023 | Mark Bennett | 2.00 | Correspondence with paralegal team re: confidentiality review of November time entries (.10); confidentiality review of November time entries (1.9). |
| Nov-13-2023 | Harrison Schlossberg | 1.60 | Review and revise response letter to fee examiner per A. Kranzley. |
| Nov-13-2023 | Sophia Chen | 0.70 | Correspondences with T. Williams re: time entries in connection with fee examiner questions (.40); draft correspondence to internal team re: same (.30). |
| Nov-13-2023 | Andrew Thompson | 0.40 | Draft response to fee examiner request. |
| Nov-13-2023 | Alexa Kranzley | 0.10 | Correspondences with fee examiner counsel re: fees. |
| Nov-13-2023 | Samantha Rosenthal | 0.10 | Correspondence with S. Chen re: confidentiality review of October bill. |
| Nov-14-2023 | Mark Bennett | 6.20 | Confidentiality review of October time entries. |
| Nov-14-2023 | Maxwell Schwartz | 0.70 | Confidentiality review of October time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | Sarah Mishkin | 0.30 | Confidentiality review of October time entries. |
| Nov-15-2023 | Fabio Weinberg Crocco | 1.20 | Confidentiality review of October time entries. |
| Nov-15-2023 | Samantha Rosenthal | 0.90 | Confidentiality review of October time entries (.70); correspondences with J. Pytosh re: same (.20). |
| Nov-16-2023 | Samantha Rosenthal | 2.20 | Confidentiality review of October time entries. |
| Nov-16-2023 | Fabio Weinberg Crocco | 1.50 | Confidentiality review of October time entries. |
| Nov-16-2023 | Maxwell Schwartz | 0.10 | Confidentiality review of October time entries. |
| Nov-17-2023 | Samantha Rosenthal | 2.50 | Confidentiality review of October time entries. |
| Nov-17-2023 | Mark Bennett | 0.20 | Confidentiality review of October time entries. |
| Nov-20-2023 | Alexa Kranzley | 2.50 | Confidentiality review of October time entries (1.9); internal correspondences re: the same (.10); internal correspondences re: response to fee examiner (.20); draft response to fee examiner (.30). |
| Nov-21-2023 | Alexa Kranzley | 0.70 | Confidentiality review of October time entries. |
| Nov-21-2023 | Sarah Mishkin | 0.10 | Confidentiality review of October time entries. |
| Nov-22-2023 | Alexa Kranzley | 4.50 | Confidentiality review of October time entries (4.2); correspondences with internal team re: the same (.30). |
| Nov-26-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: October fee statement. |
| Nov-27-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: October fee statement. |
| Nov-27-2023 | Sophia Chen | 0.30 | Correspondence with M. Bjarnason re: second interim fee application. |
| Nov-27-2023 | Maxwell Schwartz | 0.20 | Confidentiality review of October time entries. |
| Nov-28-2023 | Maxim Bjarnason | 1.00 | Draft interim fee application. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Sophia Chen | 0.50 | Draft internal correspondence to S&C team re: S&C October time entries. |
| Nov-28-2023 | Mark Bennett | 0.40 | Internal correspondences re: confidentiality review of October time entries. |
| Nov-28-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: October fee statement. |
| Nov-29-2023 | Sophia Chen | 4.20 | Draft S&C November fee statement (.90); internal correspondences with M. Bjarnason re: same (.90); revise same per comments from A. Kranzley (.20); update same (1.9); internal correspondences re: same (.20); correspondence with M. Bjarnason re: S&C fourth interim fee application (.10). |
| Nov-29-2023 | Maxim Bjarnason | 2.50 | Prepare October fee statement for filing. |
| Nov-29-2023 | Maxim Bjarnason | 1.30 | Review and revise October fee statement. |
| Nov-29-2023 | Alexa Kranzley | 0.80 | Review and revise October fee statement (.40); internal correspondences re: finalization of the same (.40). |
| Nov-29-2023 | Stephen Ehrenberg | 0.50 | Confidentiality review of October time entries. |
| Nov-29-2023 | Maxim Bjarnason | 0.40 | Review and revise interim fee application. |
| Nov-29-2023 | Aneesa Mazumdar | 0.20 | Confidentiality review of October time entries. |
| Nov-30-2023 | Sophia Chen | 2.40 | Review and revise S&C November fee statement per A. Kranzley. |
| Nov-30-2023 | Alexa Kranzley | 0.50 | Review and finalize October fee statement (.40); correspondences with Landis re: filing the same (.10). |
| Nov-30-2023 | Stephen Ehrenberg | 0.20 | Confidentiality review of October time entries. |
| **Total** | | **112.50** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Robert Schutt | 0.90 | Review RLKS staffing and compensation report. |
| Nov-03-2023 | Alexa Kranzley | 0.10 | Correspondences with RLKS and internal team re: staffing and compensation report. |
| Nov-06-2023 | Meng Yu | 1.60 | Update reply to AHC reimbursement motion objection and declaration. |
| Nov-06-2023 | Robert Schutt | 1.20 | Review RLKS staffing and compensation report. |
| Nov-06-2023 | Robert Schutt | 0.90 | Prepare RLKS staffing and compensation report for filing. |
| Nov-06-2023 | Harrison Schlossberg | 0.60 | Review and revise fourth quarterly OCP report per J. Kapoor. |
| Nov-09-2023 | Alexa Kranzley | 0.10 | Correspondences with Landis team re: OCP issues. |
| Nov-10-2023 | Sophia Chen | 2.50 | Review and revise parties in interest list (2.0); correspondences with internal team re: same (.50). |
| Nov-10-2023 | Robert Schutt | 0.90 | Review and revise Owl Hill staffing and compensation report. |
| Nov-13-2023 | Harrison Schlossberg | 0.70 | Review and revise fourth quarterly OCP statement and notice per J. Kapoor. |
| Nov-13-2023 | Julie Kapoor | 0.50 | Correspondence with OCP re: retention process (.20); review fourth quarterly OCP statement (.10); correspondence with internal team and Landis team re: same (.20). |
| Nov-13-2023 | Robert Schutt | 0.20 | Finalize Owl Hill compensation and staffing report for filing. |
| Nov-15-2023 | Julie Kapoor | 3.00 | Review and revise motion re: foreign OCPs (1.5); review and revise related declarations (1.5). |
| Nov-15-2023 | Alexa Kranzley | 0.20 | Correspondences with Landis team re: OCP issues. |
| Nov-16-2023 | Alexa Kranzley | 0.30 | Correspondences with OCPs and Landis re: OCP |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | retention issues. |
| Nov-17-2023 | Julie Kapoor | 0.20 | Review draft OCP quarterly statement (.10); correspondence re: retention with OCP (.10). |
| Nov-19-2023 | Evan Simpson | 0.80 | Review and comment on engagement letter. |
| Nov-20-2023 | Shane Yeargan | 2.10 | Confidentiality review of A&M time entries. |
| Nov-20-2023 | Julie Kapoor | 0.50 | Work on OCP issues (.20); review and revise quarterly OCP statement (.30). |
| Nov-20-2023 | Harrison Schlossberg | 0.40 | Review and revise fourth quarterly OCP statement for filing per J. Kapoor. |
| Nov-20-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: OCP issues. |
| Nov-21-2023 | Julie Kapoor | 0.20 | Work on OCP issues. |
| Nov-22-2023 | Julie Kapoor | 0.20 | Call with K. Brown (Landis) and OCP re: retention (partial attendance). |
| Nov-22-2023 | William Wagener | 0.10 | Email correspondence with Alix re: fee submission and entry review. |
| Nov-26-2023 | Meng Yu | 0.40 | Review Eversheds monthly fee statements. |
| Nov-27-2023 | William Wagener | 3.00 | Confidentiality review of Alix October fee statement. |
| Nov-27-2023 | Hattie Middleditch | 0.40 | Email to A Kranzley re: OCP engagement letter (.20); correspondence to L. Su re: OCP retention (.20). |
| Nov-27-2023 | Julie Kapoor | 0.30 | Correspondence with L. Su re: OCP retention process. |
| Nov-27-2023 | Alexa Kranzley | 0.20 | Correspondences with Alix re: fee statement. |
| Nov-27-2023 | Hattie Middleditch | 0.20 | Email to A Kranzley re: OCP engagement letter. |
| Nov-28-2023 | Julie Kapoor | 0.10 | Correspondence with S&C team re: OCP issues. |
| Nov-29-2023 | Julie Kapoor | 0.70 | Review Alix fee statement. |
| Nov-29-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: retention of solicitor. |
| Nov-30-2023 | Hattie Middleditch | 2.80 | Call with L. Su re: OCP issues (.70); emails re: barristers' engagement (.60); draft letters re: same |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.5). |
| Nov-30-2023 | Lester Su | 0.70 | Call with H. Middleditch re: OCP issues. |
| Nov-30-2023 | Lester Su | 0.50 | Review and revise engagement terms. |
| Nov-30-2023 | Julie Kapoor | 0.50 | Correspondence with S&C team re: OCP issues. |
| Nov-30-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: retention of solicitor. |
| **Total** | | **28.50** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Luke Ross | 10.30 | Attend trial of S. Bankman-Fried (7.2); draft summaries of proceedings for investigations team (3.1). |
| Nov-01-2023 | Jacob Ciafone | 3.80 | Review N. Singh's cross examination testimony (1.9); prepare notes and quotations of the same in tracker (1.9). |
| Nov-01-2023 | Sean Fulton | 1.70 | Review UST objection to Emergent motion for DIP financing (.80); review letter re: automatic stay to plaintiffs in recently filed action against FTX (.90). |
| Nov-01-2023 | Kathleen Donnelly | 1.10 | Correspondence to S&C team re: S. Bankman-Fried trial. |
| Nov-01-2023 | Benjamin Beller | 1.10 | Attend to Voyager discovery matters. |
| Nov-01-2023 | Zachary Hearn | 0.90 | Draft letter notice of stay violation in connection with Massachusetts complaint (.90). |
| Nov-01-2023 | Lana Levin | 0.80 | Review documents tagged privileged re: HDR voluntary requests. |
| Nov-01-2023 | Alexander Holland | 0.50 | Meeting with S. Wheeler re: S. Bankman-Fried trial (.30); correspondence with L. Goldman re: same (.20). |
| Nov-01-2023 | Stephanie Wheeler | 0.30 | Meeting with A. Holland re: S. Bankman-Fried trial. |
| Nov-01-2023 | Zoeth Flegenheimer | 0.10 | Correspondence with Paul Hastings re: transcripts from S. Bankman-Fried's trial. |
| Nov-02-2023 | Keila Mayberry | 12.20 | Attend S. Bankman-Fried's Trial (10.6); correspondence with internal team re: S. Bankman-Fried's trial updates (1.6). |
| Nov-02-2023 | James Bromley | 4.10 | Prepare for examiner appellate argument. |
| Nov-02-2023 | Andrew Dietderich | 2.60 | Review motion to dismiss cases filed by litigation defendant and related cases (1.9); call with B. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein, B. Beller, and A&M team re: BlockFi information requests and strategy (.70). |
| Nov-02-2023 | Benjamin Beller | 2.50 | Attend to Voyager discovery issues (1.0); call with B. Glueckstein, A. Dietderich and A&M team re: BlockFi information requests and strategy (.70); meeting with B. Glueckstein re: BlockFi and Voyager claims issues (.40); call with B. Glueckstein, S. Wheeler and C. Dunne re: discovery responses (.40). |
| Nov-02-2023 | Brian Glueckstein | 1.50 | Call with B. Beller, A. Dietderich and A&M team re: BlockFi information requests and strategy (.70); meeting with B. Beller re: BlockFi and Voyager claims issues (.40); call with B. Beller, S. Wheeler and C. Dunne re: discovery responses (.40). |
| Nov-02-2023 | Kathleen Donnelly | 1.30 | Correspondence to S&C team re: S. Bankman-Fried trial update and verdict. |
| Nov-02-2023 | Zachary Hearn | 0.60 | Revise letter informing Massachusetts plaintiffs of stay violation (.60). |
| Nov-02-2023 | Sean Fulton | 0.60 | Revise draft letter re: Affholter complaint. |
| Nov-02-2023 | Medina Sadat | 0.50 | Correspondence with S&C team re: summaries of trial transcripts. |
| Nov-02-2023 | Brian Glueckstein | 0.40 | Review trial evidence and arguments and follow-up. |
| Nov-02-2023 | Kathleen Donnelly | 0.40 | Correspondence to S&C team re: S. Bankman-Fried trial update and verdict. |
| Nov-02-2023 | Christopher Dunne | 0.40 | Call with B. Glueckstein, B. Beller, and S. Wheeler re: discovery responses. |
| Nov-02-2023 | Stephanie Wheeler | 0.40 | Call with B. Glueckstein, B. Beller, and C. Dunne re: discovery responses. |
| Nov-02-2023 | Sienna Liu | 0.20 | Review precedent production cover letter for production |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to Voyager. |
| Nov-02-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with L. Levin and J. Croke re: HDR requests for documents. |
| Nov-02-2023 | Nicole Friedlander | 0.20 | Correspondence with S&C team re: S. Bankman-Fried sentencing. |
| Nov-02-2023 | Stephanie Wheeler | 0.20 | Call with B. Glueckstein and B. Beller re: Voyager mediation discovery. |
| Nov-03-2023 | Benjamin Beller | 1.50 | Attend to Voyager discovery issues (.40); review BlockFi pulled documents (1.1). |
| Nov-03-2023 | James Bromley | 1.50 | Review materials from S. Bankman-Fried trial in preparation for examiner argument. |
| Nov-03-2023 | Brian Glueckstein | 0.50 | Review and analyze correspondence re: S. Bankman-Fried trial and evidence. |
| Nov-03-2023 | Kathleen Donnelly | 0.30 | Correspondence to S&C team re: SBF trial transcript analysis. |
| Nov-03-2023 | Nicole Friedlander | 0.10 | Email correspondence with S. Wheeler re: second trial. |
| Nov-03-2023 | Zoeth Flegenheimer | 0.10 | Correspondence with paralegals re: organizing S. Bankman-Fried trial transcripts. |
| Nov-04-2023 | James Bromley | 5.80 | Prepare for examiner argument at Third Circuit. |
| Nov-05-2023 | James Bromley | 5.50 | Prepare for examiner argument at Third Circuit. |
| Nov-06-2023 | James Bromley | 4.60 | Prepare for examiner argument at Third Circuit. |
| Nov-06-2023 | Benjamin Beller | 2.50 | Call with B. Glueckstein and Willkie re: Voyager mediation and discovery issues (.40); draft letter and prepare materials re: same (.80); meeting with B. Glueckstein re: Voyager discovery responses and follow-up (.60); review 3AC claims materials (.70) |
| Nov-06-2023 | Brian Glueckstein | 1.60 | Call with B. Beller and Willkie re: Voyager mediation and discovery issues (.40); meeting with B. Beller re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Voyager discovery responses and follow-up (.60); prepare for examiner appeal argument and follow-up (.60). |
| Nov-06-2023 | Stephanie Wheeler | 0.30 | Correspondence with A. Holland and Z. Flegenheimer re: SDNY trial exhibits (.20); call with D. Sassoon (SDNY) re: trial follow up issues (.10). |
| Nov-06-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with S. Wheeler re: S. Bankman-Fried's March trial and exhibits (.20). |
| Nov-06-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: outstanding litigation. |
| Nov-06-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: Grayscale claims. |
| Nov-07-2023 | James Bromley | 4.10 | Prepare for examiner argument at Third Circuit. |
| Nov-07-2023 | James Bromley | 2.00 | Prepare for examiner argument at Third Circuit. |
| Nov-07-2023 | James Bromley | 2.00 | Prepare for examiner argument at Third Circuit. |
| Nov-07-2023 | Benjamin Beller | 1.90 | Call with Willkie re: Voyager mediation discovery (.50); prepare discovery materials and letter (.30); conduct 3AC claim research and draft addendum (.70) meeting with B. Glueckstein re: BlockFi issues (.40). |
| Nov-07-2023 | Brian Glueckstein | 1.20 | Meeting with A. Dietderich re: BlockFi strategy and claims (.80); meeting with B. Beller re; BlockFi issues (.40). |
| Nov-07-2023 | Andrew Dietderich | 0.80 | Meeting with B. Glueckstein re: BlockFi strategy and claims. |
| Nov-07-2023 | Daniel O'Hara | 0.80 | Meeting with K. Mayberry re: ongoing adversary complaints. |
| Nov-07-2023 | Keila Mayberry | 0.80 | Meeting with D. O'Hara re: ongoing adversary complaints. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Zoeth Flegenheimer | 0.20 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Nov-07-2023 | Alexander Holland | 0.10 | Call with S. Raymond (SDNY) re: trial exhibits. |
| Nov-08-2023 | James Bromley | 9.00 | Prepare for examiner argument before Third Circuit (6.1); conduct argument re: same (2.0); debrief with internal team re: same (.50); call with J. Ray (FTX) re: same (.40). |
| Nov-08-2023 | Brian Glueckstein | 3.10 | Meeting with A. Dietderich re: examiner appeal and strategy issues (.30); call with A. Dietderich re: litigation issues (.30); call with expert team re: crypto valuation (.30); review documents and prepare S&C team re: examiner appeal argument (2.2). |
| Nov-08-2023 | Benjamin Beller | 2.40 | Review and revise BlockFi NDA (.60); attend to Voyager discovery matters (.70); review 3AC proof of claim (1.1). |
| Nov-08-2023 | Brian Glueckstein | 0.90 | Organize BlockFi NDA and response strategy (.60); correspondence with B. Beller re: BlockFi issues and follow-up (.30). |
| Nov-08-2023 | Andrew Dietderich | 0.60 | Meeting with B. Glueckstein re: examiner appeal and strategy issues (.30); call with B. Glueckstein re: litigation issues (.30). |
| Nov-08-2023 | Alexander Holland | 0.40 | Review defendant trial exhibits and circulate to team. |
| Nov-08-2023 | Daniel O'Hara | 0.30 | Revise insider complaint case management order. |
| Nov-08-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with SW Law, L. Levin and J. Croke re: HDR voluntary requests production. |
| Nov-08-2023 | Stephanie Wheeler | 0.20 | Correspondence with N. Friedlander re: second S. Bankman-Fried trial (.10); correspondence with A. Holland re: SDNY S. Bankman-Fried trial exhibits (.10). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Zoeth Flegenheimer | 0.10 | Correspondence with A. Holland re: S. Bankman-Fried trial exhibits. |
| Nov-09-2023 | Benjamin Beller | 2.30 | Call with BlockFi re: claim diligence (.50); review and revise BlockFi NDA (.30); attend to Voyager mediation discovery matters (.40); review and revise 3AC claim (.50); meeting with B. Glueckstein re: BlockFi claims analysis and mediation issues (.60). |
| Nov-09-2023 | Brian Glueckstein | 2.00 | Meet and confer with BlockFi counsel re: diligence and claims (.50); meeting with B. Beller re: BlockFi claims analysis and mediation issues (.60); address BlockFi claims analysis and resolution issues (.90). |
| Nov-09-2023 | Dario Rosario | 1.20 | Quality check stipulation re: remediation. |
| Nov-09-2023 | Anthony Lewis | 0.10 | Review materials re: examiner motion appeal. |
| Nov-09-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with paralegal team re: S. Bankman-Fried transcripts. |
| Nov-10-2023 | Benjamin Beller | 2.40 | Call with B. Glueckstein and A&M re: BlockFi (1.0); email correspondence with S&C team re: 3AC claim (.40); revise same (1.0). |
| Nov-10-2023 | Matthew Strand | 1.40 | Review and revise transcript chart for S. Bankman-Fried trial. |
| Nov-10-2023 | Brian Glueckstein | 1.00 | Call with B. Beller and A&M re: BlockFI. |
| Nov-10-2023 | Zoeth Flegenheimer | 0.70 | Coordinate with paralegals re: organizing S. Bankman-Fried trial transcripts (.40); coordinate with S. Wheeler re: S. Bankman-Fried trial transcripts (.20); coordinate with S. Hill re: S. Bankman-Fried trial exhibits (.10). |
| Nov-10-2023 | Daniel O'Hara | 0.40 | Review memorandum re: trial testimony and hearsay. |
| Nov-10-2023 | Daniel O'Hara | 0.10 | Revise trial transcript summaries. |
| Nov-10-2023 | Alexander Holland | 0.10 | Correspondence with QE re: trial exhibits. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-12-2023 | Dylan Handelsman | 0.30 | Email correspondences re: Embed avoidance action. |
| Nov-13-2023 | Matthew Strand | 2.10 | Review and provide comments on S. Bankman-Fried trial testimony excerpts document. |
| Nov-13-2023 | Benjamin Beller | 2.00 | Review and revise 3AC claim (.80); email correspondence with S&C team re: Voyager discovery (.40); review BlockFi deck and email correspondence with B. Glueckstein re: same (.80) |
| Nov-13-2023 | Brian Glueckstein | 0.40 | Correspondence with B. Beller re: Genesis Block issues (.20); call with B. Beller re: BlockFi and Genesis Block (.20). |
| Nov-13-2023 | Mark Bennett | 0.10 | Correspondence with H. Roberston (Landis) re: bankruptcy court omnibus hearing agenda. |
| Nov-14-2023 | Brian Glueckstein | 0.30 | Correspondence and follow-up re: BlockFi claims and negotiation issues. |
| Nov-15-2023 | Matthew Strand | 2.20 | Draft letter to Hyland re: preservation of documents (.90); research re: same (1.3). |
| Nov-15-2023 | Stephanie Wheeler | 0.70 | Meeting with J. Ray (FTX) re: D. Friedberg litigation (.30); email correspondence with W. Sears (QE) re: D. Friedberg answer (.10); email correspondence with FTX Partners re: D. Friedberg answer (.10); email correspondence with FTX team re: J. Ray (FTX) requests (.20). |
| Nov-15-2023 | Steven Peikin | 0.40 | Review of answer and materials re: D. Friedberg litigation. |
| Nov-15-2023 | Daniel O'Hara | 0.40 | Review and revise summaries of trial transcripts. |
| Nov-16-2023 | Brian Glueckstein | 1.40 | Call with B. Beller and A&M team re: BlockFi meeting materials and strategy issues (.80); follow-up |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with B. Beller re: same (.20); correspondence with BlockFi counsel re: information and resolution issues (.40). |
| Nov-16-2023 | Benjamin Beller | 1.20 | Call with B. Glueckstein and A&M team re: BlockFi meeting materials and strategy issues (.80); email correspondence with B. Glueckstein re: same (.40). |
| Nov-16-2023 | Christopher Dunne | 0.60 | Internal correspondences re: preservation (.50); call with K. Schultea (RLKS) and M. Strand re: preservation letter (.10). |
| Nov-16-2023 | Daniel O'Hara | 0.40 | Revise draft former FTX personnel complaint case management plan. |
| Nov-17-2023 | Brian Glueckstein | 2.80 | Call with K. Aulet (Brown Rudnick) re: BlockFi claims and mediators (.40); follow-up correspondence with B. Beller re: same (.20); call with A. Dietderich and Emergent re: path forward (1.1); draft and revise Voyager discovery letter (.20); respond to Voyager discovery requests (.20); organize BlockFi claims response and strategy issues (.70). |
| Nov-17-2023 | Benjamin Beller | 2.50 | Coordinate Voyager discovery response (1.1); email correspondence with B. Glueckstein re: 3AC discovery (.70); review A&M materials re: BlockFi matters (.70). |
| Nov-17-2023 | Lana Levin | 2.50 | Review 1L reviewer tagged responsive documents re: HDR newest search requests for production (2.1); revise privilege assertion descriptions re: withheld documents from HDR requests (.40). |
| Nov-17-2023 | Andrew Dietderich | 1.60 | Call with B. Glueckstein and Emergent re: path forward (1.1); correspondence with S. Ehrenberg re: S. Bankman-Fried activities in Antigua (.40); call with S. Ehrenberg re: potential motion to enforce automatic |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | stay (.10). |
| Nov-17-2023 | Brian Glueckstein | 1.20 | Correspondence with A. Dietderich and Emergent team re: case resolution and strategy issues (.80); meeting with A. Dietderich re: Emergent strategy issues (.40). |
| Nov-17-2023 | Jackson Blaisdell | 1.10 | Review and file Genesis notice of withdrawal of lift stay motion. |
| Nov-17-2023 | Andrew Dietderich | 0.40 | Meeting with B. Glueckstein re: Emergent strategy issues. |
| Nov-17-2023 | Stephanie Wheeler | 0.10 | Email correspondence with K. Donnelly re: R. Salame sentencing. |
| Nov-17-2023 | Stephen Ehrenberg | 0.10 | Call with A. Dietderich re: potential motion to enforce automatic stay. |
| Nov-18-2023 | Benjamin Beller | 1.10 | Review and revise 3AC proof of claim. |
| Nov-19-2023 | Evan Simpson | 1.20 | Correspondence with local counsel re: various motions filed in respect of foreign debtors. |
| Nov-19-2023 | Stephanie Wheeler | 0.70 | Read new Nardello memo re: former FTX personnel (.40); review former FTX personnel answer filed under seal (.30). |
| Nov-20-2023 | Benjamin Beller | 2.90 | Call with A. Wiltse, S. Liu, and J. Blaisdell re: Voyager production (.30); review Voyager discovery requests (.50); email correspondence with B. Glueckstein re: same (.10); prepare materials for Voyager discovery (.80); email correspondence with B. Glueckstein and 3AC re: 3AC information sharing matters (.40); email correspondence with A&M and S&C team re: 3AC claim (.80). |
| Nov-20-2023 | Evan Simpson | 1.40 | Review and comment on responses to motions filed with respect to foreign debtors. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-20-2023 | Sienna Liu | 1.20 | Draft production letter for production to Voyager (.90); call with B. Beller, A. Wiltse, and J. Blaisdell re: Voyager production (.30). |
| Nov-20-2023 | Lana Levin | 1.10 | Draft cover letter re: HDR production (.60); draft summary email re: HDR production (.20); correspondence with FTI re: production specifications (.10); review and revise HDR privilege assertions (.20). |
| Nov-20-2023 | Aaron Wiltse | 0.40 | Coordinate use of SDNY workspace for Voyager. |
| Nov-20-2023 | Eric Newman | 0.30 | Correspondence with case team re: internal preservation of documents for production in civil discovery. |
| Nov-20-2023 | Jackson Blaisdell | 0.30 | Call with B. Beller, A. Wiltse and S. Liu re: Voyager production. |
| Nov-20-2023 | Aaron Wiltse | 0.30 | Call with B. Beller, S. Liu, and J. Blaisdell re: Voyager production. |
| Nov-21-2023 | Benjamin Beller | 2.10 | Call with S&C and FTI teams re: SDNY workspace re: Voyager action (.20); correspondence with Voyager, S&C and FTI teams re: Voyager discovery (1.9). |
| Nov-21-2023 | Brian Glueckstein | 1.70 | Review information and research re: property rights arguments and rebuttal (1.3); follow-up correspondence with Voyager re: discovery requests (.40). |
| Nov-21-2023 | Evan Simpson | 1.60 | Draft summary of legal arguments in relation to motions against foreign debtors (1.2); correspondence with S&C team re: response to motion to dismiss (.40). |
| Nov-21-2023 | Sienna Liu | 0.40 | Revise production letter for production to Voyager (.20); call with S&C and FTI teams re: SDNY workspace re: Voyager action (.20). |
| Nov-21-2023 | Eric Newman | 0.20 | Call with S&C and FTI teams re: SDNY workspace re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Voyager action. |
| Nov-21-2023 | Zoeth Flegenheimer | 0.20 | Call with S&C and FTI teams re: SDNY workspace re: Voyager action. |
| Nov-21-2023 | Nicholas Wolowski | 0.20 | Correspondence with B. Beller, A. Wiltse, Z. Flegenheimer, E. Newman and FTI re: SDNY workspace re: Voyager action. |
| Nov-21-2023 | Jackson Blaisdell | 0.20 | Call with S&C and FTI teams re: SDNY workspace re: Voyager action. |
| Nov-21-2023 | Aaron Wiltse | 0.20 | Call with S&C and FTI teams re: SDNY workspace re: Voyager action. |
| Nov-21-2023 | Zoeth Flegenheimer | 0.10 | Review and summarize filing in S. Bankman-Fried's criminal proceeding. |
| Nov-21-2023 | Aaron Wiltse | 0.10 | Coordinate use of SDNY workspace for Voyager. |
| Nov-22-2023 | Benjamin Beller | 2.60 | Correspondence with Voyager re: discovery (.70); email correspondence with Latham re: 3AC discovery (.30); review A&M materials re: Blockfi matters (.70); review and revise 3AC proof of claim (.90). |
| Nov-22-2023 | Lana Levin | 1.40 | Review production files re: HDR production (.50); review confidentiality order re: HDR production (.20); review and revise production letter re HDR production (.30); draft production correspondence (.30); correspondence with opposing counsel re: download permissions (.10). |
| Nov-22-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with SW Law, L. Levin and J. Croke re: HDR voluntary requests. |
| Nov-22-2023 | Stephen Ehrenberg | 0.10 | Email correspondence J. Croke and L. Levin re: HDR voluntary requests. |
| Nov-23-2023 | Evan Simpson | 0.50 | Comment on local law considerations for responses to |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pending motion. |
| Nov-24-2023 | Benjamin Beller | 1.40 | Attend to Voyager discovery matters (.60); review 3AC discovery (.80). |
| Nov-25-2023 | Benjamin Beller | 0.40 | Email correspondence with Voyager and B. Glueckstein re: Voyager discovery matters. |
| Nov-26-2023 | Benjamin Beller | 0.20 | Email correspondence with B. Glueckstein and Willkie re: Voyager discovery. |
| Nov-27-2023 | Benjamin Beller | 1.70 | Call with B. Glueckstein, J. Blaisdell, E. Rodd (MWE), and Judge Chapman re: Voyager production (.30); follow-up call with B. Beller re: Voyager (.20); follow-up correspondence with internal team re: Voyager discovery (.60); email correspondence with S&C re: 3AC discovery (.60). |
| Nov-27-2023 | Brian Glueckstein | 0.30 | Call with B. Beller, J. Blaisdell, E. Rodd (MWE), and Judge Chapman re: Voyager production. |
| Nov-27-2023 | Aaron Wiltse | 0.30 | Coordinate document review with Voyager team. |
| Nov-27-2023 | Jackson Blaisdell | 0.30 | Call with B. Glueckstein, B. Beller, E. Rodd (MWE), and Judge Chapman re: Voyager production. |
| Nov-27-2023 | Brian Glueckstein | 0.20 | Follow-up call with B. Beller re: Voyager. |
| Nov-27-2023 | Stephen Ehrenberg | 0.10 | Correspondence to S. Wheeler re: relevant third party litigation. |
| Nov-28-2023 | Benjamin Beller | 1.10 | Correspondence with S&C and FTI teams re: 3AC discovery. |
| Nov-29-2023 | Benjamin Beller | 1.20 | Call with S. Liu re: production to Voyager (.10); review 3AC discovery materials (1.1). |
| Nov-29-2023 | Jackson Blaisdell | 1.00 | Conduct Voyager production review. |
| Nov-29-2023 | Brian Glueckstein | 0.70 | Call with R. Kanowitz (HB) re: BlockFi claims issues (.30); review and consider BlockFi claims and response |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40). |
| Nov-29-2023 | Sienna Liu | 0.40 | Review documents in upcoming production to Voyager (.30); call with B. Beller re: production to Voyager (.10). |
| Nov-29-2023 | Aaron Wiltse | 0.20 | Coordinate document review with Voyager team. |
| Nov-30-2023 | Jackson Blaisdell | 3.70 | Coordinate Voyager production review. |
| Nov-30-2023 | Daniel O'Hara | 2.00 | Review and analyze case law re: charges against former FTX personnel. |
| Nov-30-2023 | Benjamin Beller | 1.10 | Review materials from A&M re: 3AC claim. |
| Nov-30-2023 | Sienna Liu | 1.10 | Review documents in upcoming production to Voyager. |
| Nov-30-2023 | Stephanie Wheeler | 0.10 | Correspondence with R. Simmons re: Second Circuit decision on safe harbor relevant to ongoing litigation. |
| Nov-30-2023 | Luke Ross | 0.10 | Correspondence to S&C team re: preliminary forfeiture order against former FTX personnel. |
| **Total** | | **181.80** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Brian Glueckstein | 1.40 | Call with S&C and PH teams re: open issues and workstreams (1.0); follow-up meeting with A. Kranzley re: same (.40). |
| Nov-01-2023 | Andrew Dietderich | 1.00 | Call with S&C and PH teams re: open issues and workstreams. |
| Nov-01-2023 | Alexa Kranzley | 1.00 | Call with S&C and PH teams re: open issues and workstreams. |
| Nov-02-2023 | Andrew Dietderich | 0.90 | Call with C. Delo (Rothschild) re: liquidity alternatives for customers. |
| Nov-02-2023 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Nov-03-2023 | Andrew Dietderich | 0.80 | Call with C. Delo (Rothschild) re: liquidity alternatives for customers. |
| Nov-05-2023 | Andrew Dietderich | 0.80 | Prepare notes for creditor inquiries. |
| Nov-06-2023 | Andrew Dietderich | 0.60 | Call with E. Broderick (Eversheds) re: various input from customer community (.50); email response to questions from K. Pasquale (PH) (.10). |
| Nov-07-2023 | Andrew Dietderich | 1.20 | Meet with AHC executive committee member re: status and open issues. |
| Nov-08-2023 | Andrew Dietderich | 1.20 | Multiple calls with E. Broderick (Eversheds) re: customer issues. |
| Nov-09-2023 | Alexa Kranzley | 1.50 | Weekly update call with PH and S&C teams (1.2); follow up correspondence with A. Dietderich and B. Glueckstein re: same (.30). |
| Nov-09-2023 | Andrew Dietderich | 1.10 | Weekly update call with PH and S&C teams (1.0); follow up correspondence with A. Kranzley re: same (.10). |
| Nov-09-2023 | Brian Glueckstein | 1.00 | Weekly update call with PH and S&C teams. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Alexander Holland | 1.00 | Call with J. Auerbach (Nardello) re: customer review (.50); correspond with Nardello and A&M re: same (.20); call with G. Walia (A&M) re: same (.30). |
| Nov-11-2023 | Andrew Dietderich | 0.40 | Emails re: AHC requests on behalf of individual creditors (.20); call with C. Delo (Rothschild) re: same (.20). |
| Nov-13-2023 | Andrew Dietderich | 0.80 | Call with E. Broderick (Eversheds) on scheduling matters (.60); emails to AHC and UCC re: same (.20). |
| Nov-13-2023 | Robert Schutt | 0.30 | Correspondence re: third party account access. |
| Nov-13-2023 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Nov-14-2023 | Julie Kapoor | 0.30 | Call with creditor re: omnibus claims objection (.10); follow up re: same (.20). |
| Nov-15-2023 | Andrew Dietderich | 0.60 | Call with C. Delo (Rothschild) on claims valuation issues. |
| Nov-18-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M, and Sygnia teams re: review of customer accounts. |
| Nov-19-2023 | Anthony Lewis | 0.30 | Review analysis of account and transfers (.20); correspondence with S&C, A&M, and Sygnia teams re: review of customer accounts (.10). |
| Nov-20-2023 | Brian Glueckstein | 0.70 | Correspondence with creditors re: preference inquiries. |
| Nov-20-2023 | Andrew Dietderich | 0.70 | Review materials re: use of FTX brand by claims trading sites (.60); correspondence with S&C team and J. Ray (FTX) re: same (.10). |
| Nov-20-2023 | Alexa Kranzley | 0.20 | Review materials for posting to UCC and AHC (.10); correspondence with A&M team re: same (.10). |
| Nov-21-2023 | Alexa Kranzley | 0.90 | Call with PH team, B. Glueckstein, A. Dietderich, M. Wu and M. Friedman re: case update (.80); respond to creditor inquiries (.10). |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Brian Glueckstein | 0.80 | Call with PH team, A. Dietderich, A. Kranzley, M. Wu and M. Friedman re: case update. |
| Nov-21-2023 | Andrew Dietderich | 0.80 | Call with PH team, B. Glueckstein, A. Kranzley, M. Wu and M. Friedman re: case update. |
| Nov-21-2023 | Mitchell Friedman | 0.80 | Call with PH team, B. Glueckstein, A. Kranzley, M. Wu and A. Dietderich re: case update. |
| Nov-21-2023 | Mimi Wu | 0.80 | Call with PH team, B. Glueckstein, A. Kranzley, A. Dietderich and M. Friedman re: case update. |
| Nov-22-2023 | Benjamin Zonenshayn | 0.20 | Correspondence with S&C team re: communications with relevant third-party creditors. |
| Nov-25-2023 | Andrew Dietderich | 0.80 | Call with E. Broderick (Eversheds) re: open questions from AHC. |
| Nov-27-2023 | Alexa Kranzley | 0.20 | Correspondence with UST re: fee statements. |
| Nov-28-2023 | Alexa Kranzley | 1.00 | Call with K. Ramanathan (A&M) re: surety claims (.30); call with UCC, AHC, and A&M teams re: claims reconciliation (.70). |
| Nov-29-2023 | Alexa Kranzley | 1.10 | Call with J. Ray (FTX), S&C, A&M and AHC teams re: strawman proposal. |
| Nov-30-2023 | Alexa Kranzley | 2.00 | Meeting with fee examiner (K. Stadler and M. Hancock), A. Dietderich and B. Glueckstein re: fees (1.3); call with S&C team and SDNY re: forfeiture and plan (.70). |
| Nov-30-2023 | Brian Glueckstein | 1.30 | Meeting with fee examiner (K. Stadler and M. Hancock), A. Dietderich and A. Kranzley re: fees. |
| Nov-30-2023 | Andrew Dietderich | 1.00 | Meeting with fee examiner (K. Stadler and M. Hancock), B. Glueckstein and A. Kranzley re: fees (partial attendance). |
| Nov-30-2023 | Sharon Levin | 1.00 | Call with S&C team and SDNY re: forfeiture and plan (.70); correspondence with SDNY and MLARS re: same |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      |      |       | (.30). |
| **Total** | | **30.80** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | James Bromley | 6.00 | Travel to NYC from Florida from meetings with JPLs. |
| Nov-01-2023 | Andrew Dietderich | 4.50 | Travel to NYC from Florida from meetings with JPLs. |
| Nov-08-2023 | Sean Fulton | 7.50 | Travel to and from Philadelphia for Third Circuit argument re: examiner appeal. |
| Nov-08-2023 | Emile Shehada | 4.90 | Travel to Philadelphia for Third Circuit argument re: examiner appeal. |
| Nov-08-2023 | James Bromley | 3.00 | Travel from Philadelphia for Third Circuit argument re: examiner appeal. |
| Nov-08-2023 | Brian Glueckstein | 1.50 | Travel from Philadelphia for Third Circuit argument re: examiner appeal. |
| Nov-14-2023 | Stephanie Wheeler | 3.00 | Travel to Delaware for hearing. |
| Nov-15-2023 | Stephanie Wheeler | 2.50 | Travel from Delaware for hearing. |
| Nov-29-2023 | Alexa Kranzley | 1.30 | Remaining non-working travel to and from NY to Delaware for omnibus hearing. |
| Nov-29-2023 | Brian Glueckstein | 0.80 | Remaining non-working travel from NY to Delaware for omnibus hearing. |
| **Total** | | **35.00** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Harrison Shure | 13.80 | Meeting with A. Kranzley, B. Zonenshayn, and S. Xu re: term sheet revisions (.70); revise term sheet (.60); correspondence with internal team re: equitable subordination (2.0); research re: equitable subordination (8.5); revise equitable subordination memo (2.0). |
| Nov-01-2023 | Meng Yu | 6.50 | Update Class 4A ballot (4.6); update solicitation and voting procedures (1.4); respond to comments on solicitation motion (.50). |
| Nov-01-2023 | Christian Hodges | 5.50 | Review feedback re: equitable subordination research (.40); draft email to B. Zonenshayn and H. Shure re: equitable subordination research (.60); correspondence with S&C team re: equitable subordination research next steps (1.3); research equitable subordination case law (1.8); revise draft email re: equitable subordination issues (.90); correspondence with B. Zonenshayn re: next steps (.50). |
| Nov-01-2023 | Alexa Kranzley | 3.70 | Review and revise plan term sheet (.70); meeting with B. Zonenshayn, S. Xu and H. Shure re: term sheet revisions (.70); correspondence with A&M and S&C teams re: plan timelines (.40); review and revise solicitation procedures (1.1); meeting with B. Glueckstein re: plan, solicitation and related issues (.80). |
| Nov-01-2023 | Benjamin Zonenshayn | 3.40 | Review and revise KYC research (3.1); call with A. Toobin and J. Blaisdell re: disclosure statement and preference settlement (partial attendance - .30) |
| Nov-01-2023 | Jackson Blaisdell | 3.30 | Call with A. Toobin and B. Zonenshayn re: disclosure statement and preference settlement (.50); review and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise same (2.8). |
| Nov-01-2023 | Adam Toobin | 2.00 | Call with B. Zonenshayn and J. Blaisdell re: disclosure statement and preference settlement (.50); edit and update disclosure statement re: preference settlement (1.5). |
| Nov-01-2023 | Daniel Fradin | 1.60 | Prepare solicitation package cover letter (.10); revise solicitation procedures (1.5). |
| Nov-01-2023 | Zoeth Flegenheimer | 1.40 | Review and update disclosure statement for debtors' plan (1.3); correspondence with M. Bennett re: updating disclosure statement for plan (.10). |
| Nov-01-2023 | Sam Xu | 1.00 | Meeting with A. Kranzley, B. Zonenshayn, and H. Shure re: term sheet revisions (.70); review term sheet edits to align with JPL settlement discussion (.30). |
| Nov-01-2023 | Grier Barnes | 0.90 | Revise draft disclosure statement. |
| Nov-01-2023 | Brian Glueckstein | 0.80 | Meeting with A. Kranzley re: plan, solicitation and related issues. |
| Nov-01-2023 | Benjamin Zonenshayn | 0.70 | Review Bahamas term sheet (.20); meeting with A. Kranzley, S. Xu and H. Shure re: term sheet revisions (partial attendance - .50). |
| Nov-01-2023 | Batuhan Erdogan | 0.70 | Prepare solicitation procedures motion exhibits. |
| Nov-01-2023 | Daniel O'Hara | 0.70 | Draft FTX disclosure statement insert. |
| Nov-01-2023 | Fabio Weinberg Crocco | 0.50 | Review plan sheet. |
| Nov-02-2023 | Harrison Shure | 6.30 | Call with F. Weinberg, C. Hodges and B. Zonenshayn re: plan revisions (.70); correspondence with internal team re: equitable subordination memo (2.3); research equitable subordination (2.8); review customer bar date motion (.50). |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-02-2023 | Grier Barnes | 5.20 | Call with B. Zonenshayn re: drafting disclosure statement (.40); revise draft disclosure statement (4.3); correspondence with internal team re: proposed revisions to the draft disclosure statement (.50). |
| Nov-02-2023 | Daniel Fradin | 5.10 | Revise solicitation procedures (3.3); review ballot (1.5); review and revise publication notice (.30). |
| Nov-02-2023 | Benjamin Zonenshayn | 5.10 | Draft disclosure statement (4.0); call with F. Weinberg, C. Hodges, and H. Shure re: plan revisions (.70); call with G. Barnes re: drafting disclosure statement (.40). |
| Nov-02-2023 | Meng Yu | 5.00 | Update Class 4A ballot (2.0); update solicitation and voting procedures (2.6); review disclosure statement language (.40). |
| Nov-02-2023 | Christian Hodges | 2.70 | Call with F. Weinberg, B. Zonenshayn and H. Shure re: plan revisions (.70); correspondence with F. Weinberg re: open items (.30); review revised equitable subordination research by H. Shure (.60); revise same (.40); correspondence with H. Shure re: equitable subordination research next steps (.40); correspondence with S&C team re: equitable subordination research feedback (.30). |
| Nov-02-2023 | Fabio Weinberg Crocco | 2.10 | Call with C. Hodges, B. Zonenshayn and H. Shure re: plan revisions (.70); review plan documents (1.0); email correspondence with S&C team re: vote solicitation (.40). |
| Nov-02-2023 | Jackson Blaisdell | 1.20 | Draft disclosure statement preference settlement section. |
| Nov-02-2023 | Alexa Kranzley | 0.80 | Review and revise ballot (.40); correspondence with internal team re: same (.20); correspondence with internal team re: disclosure statement (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Harrison Shure | 7.90 | Call with F. Weinberg re: equitable subordination research (.70); research equitable subordination (5.0); review and revise equitable subordination memo (1.2); correspondence with internal team re: equitable subordination (1.0). |
| Nov-03-2023 | Grier Barnes | 4.80 | Revise draft disclosure statements in response to team comments (4.3); call with B. Zonenshayn re: disclosure statement (.50). |
| Nov-03-2023 | Christian Hodges | 3.00 | Correspondence with internal team re: plan next steps (.40); review plan term sheet (.80); markup plan (1.8). |
| Nov-03-2023 | Daniel Fradin | 2.90 | Prepare solicitation package cover letter (.60); draft publication notice (1.3); review and revise solicitation and voting procedures (.90); review and revise disclosure statement (.10). |
| Nov-03-2023 | Benjamin Zonenshayn | 2.40 | Review and revise disclosure statement. |
| Nov-03-2023 | Batuhan Erdogan | 1.90 | Review and revise draft disclosure statement in response to comments from S&C team members. |
| Nov-03-2023 | Fabio Weinberg Crocco | 1.10 | Call with B. Zonenshayn re: equitable subordination research (.40); call with H. Shure re: equitable subordination research (.70). |
| Nov-03-2023 | Brian Glueckstein | 0.80 | Meeting with J. Kapoor and expert team re: estimation motion issues and follow-up (.50); correspondence with K. Pasquale (PH) re: estimation motion and follow-up (.30). |
| Nov-03-2023 | Jackson Blaisdell | 0.70 | Review and revise disclosure statement preference language. |
| Nov-03-2023 | Benjamin Zonenshayn | 0.60 | Email correspondence with H. Shure re: KYC research. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Adam Toobin | 0.50 | Respond to messages from solicitation team re: customer preference settlement procedures. |
| Nov-03-2023 | Meng Yu | 0.50 | Correspondences with preference team on mechanism of preference offer. |
| Nov-03-2023 | Julie Kapoor | 0.50 | Call with B. Glueckstein and expert team re: estimation motion issues and follow-up. |
| Nov-03-2023 | Benjamin Zonenshayn | 0.50 | Call with G. Barnes re: disclosure statement. |
| Nov-03-2023 | Benjamin Zonenshayn | 0.40 | Call with F. Weinberg re: equitable subordination research. |
| Nov-05-2023 | Benjamin Zonenshayn | 3.10 | Review and revise draft plan. |
| Nov-05-2023 | Christian Hodges | 1.80 | Review and revise plan (1.0); review plan term sheet (.60); email correspondence with F. Weinberg re: same (.20). |
| Nov-05-2023 | Fabio Weinberg Crocco | 1.40 | Review equitable subordination memo. |
| Nov-06-2023 | Christian Hodges | 12.20 | Meeting with B. Zonenshayn and H. Shure re: plan drafting (3.7); review plan precedent language (1.9); revise plan draft (3.9); review plan term sheet changes (2.3); correspondence with B. Zonenshayn and H. Shure re: next steps (.40). |
| Nov-06-2023 | Harrison Shure | 10.80 | Meeting with C. Hodges and B. Zonenshayn re: plan drafting (3.7); correspondence with internal team re: equitable subordination memo (1.0); revise equitable subordination reference (.70); revise equitable subordination memo (.40); revise draft plan (2.8); correspondence with internal team re: plan revisions (.80); organize plan revision materials (.80); redline |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revisions (.60). |
| Nov-06-2023 | Benjamin Zonenshayn | 9.30 | Edit draft plan (5.6); meeting with C. Hodges and H. Shure re: plan drafting (3.7). |
| Nov-06-2023 | Alexa Kranzley | 3.20 | Call with A&M team and S&C team re: plan treatment and solicitation procedures for convenience class and subordination class (1.0); follow up correspondence with F. Weinberg and M. Yu re: plan treatment and solicitation procedures for convenience class and subordination class (.70); correspondence with A&M re: same and related issues (.40); review and revise disclosure statement (1.1). |
| Nov-06-2023 | Fabio Weinberg Crocco | 2.80 | Call with A&M team and S&C team re: plan treatment and solicitation procedures for convenience class and subordination class (1.0); follow up correspondence with A. Kranzley and M. Yu re: plan treatment and solicitation procedures for convenience class and subordination class (.70); review memo re: same (1.1). |
| Nov-06-2023 | Grier Barnes | 2.20 | Revise draft ballots in response to A. Kranzley comments. |
| Nov-06-2023 | Meng Yu | 2.10 | Call with A&M team and S&C team re: plan treatment and solicitation procedures for convenience class and subordination class (1.0); follow up correspondence with A. Kranzley and F. Weinberg re: plan treatment and solicitation procedures for convenience class and subordination class (.70); respond to comments on ballots (.40). |
| Nov-06-2023 | Batuhan Erdogan | 1.70 | Review and revise solicitation and voting procedures exhibits per comments from S&C team members. |
| Nov-06-2023 | Daniel Fradin | 0.50 | Revise solicitation procedures (.40); revise ballot (.10). |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-06-2023 | Sean Fulton | 0.30 | Correspondence with B. Glueckstein, A&M, and expert re: valuation. |
| Nov-06-2023 | Julie Kapoor | 0.30 | Call with B. Glueckstein, K. Pasquale (PH), I. Sasson (PH) and G. Sasson (PH) re: estimation. |
| Nov-06-2023 | Brian Glueckstein | 0.30 | Call with J. Kapoor, K. Pasquale (PH), I. Sasson (PH) and G. Sasson (PH) re: estimation. |
| Nov-07-2023 | Meng Yu | 5.90 | Update ballots (4.8); update solicitation and voting procedures (.90); respond to A&M question re: voting amounts (.20). |
| Nov-07-2023 | Harrison Shure | 5.10 | Meeting with C. Hodges re: revised plan (.40); call with C. Hodges re: revised plan open items (.20); revise draft plan (3.7); analyze relevant corporate documents (.80). |
| Nov-07-2023 | Christian Hodges | 3.80 | Meeting with B. Zonenshayn re: plan open items (.40); meeting with H. Shure re: revised plan (.80); call with H. Shure re: revised plan open items (.20); review H. Shure revisions to plan (.80); revise draft plan (1.2); revise draft email to F. Weinberg re: plan open items (.40). |
| Nov-07-2023 | Fabio Weinberg Crocco | 2.90 | Review and revise plan. |
| Nov-07-2023 | Daniel Fradin | 2.50 | Review and revise ballot. |
| Nov-07-2023 | Benjamin Zonenshayn | 2.40 | Review and revise plan. |
| Nov-07-2023 | Alexa Kranzley | 2.20 | Review disclosure statement (1.30); correspondence with internal team re: same (.20); review solicitation procedures (.40); correspondence with internal team re: same and related issues (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Batuhan Erdogan | 1.90 | Implement comments from S&C team members on the disclosure statement. |
| Nov-07-2023 | Grier Barnes | 1.00 | Revise draft ballots in response to team comments. |
| Nov-07-2023 | Sophia Chen | 1.00 | Research re: FTX Australia entities excluded from plan (.90); correspondence with C. Hodges re: same (.10). |
| Nov-07-2023 | Benjamin Zonenshayn | 0.40 | Meeting with C. Hodges re: plan open items. |
| Nov-07-2023 | Benjamin Zonenshayn | 0.30 | Review and revise disclosure statement. |
| Nov-08-2023 | Meng Yu | 4.80 | Update Class 4A ballot (2.5); review and revise solicitation procedures (1.0); review and revise solicitation motion (1.3). |
| Nov-08-2023 | Fabio Weinberg Crocco | 4.60 | Review draft plan (4.3); correspondence with H. Shure re: plan revisions (.30). |
| Nov-08-2023 | Alexa Kranzley | 3.20 | Review and revise disclosure statement (.90); correspondence with internal team re: same (.30); review and revise solicitation materials (.40); correspondence with A&M and internal team re: same and related issues (.60); review and revise ballots (.40); correspondence with internal team re: related issues (.60). |
| Nov-08-2023 | Adam Toobin | 1.50 | Review ballot and solicitation procedures provision re: customer preference settlement (1.0); circulate comments to internal team re: same (.50). |
| Nov-08-2023 | Benjamin Zonenshayn | 0.60 | Review and revise FTX disclosure statement (.40); correspondence with internal team re: same (.20). |
| Nov-08-2023 | Benjamin Zonenshayn | 0.50 | Email correspondence with plan and solicitation team re: releases (.30); review precedent re: same (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Julie Kapoor | 0.40 | Call with B. Glueckstein, S. Fulton and expert team re: estimation. |
| Nov-08-2023 | Brian Glueckstein | 0.40 | Call with J. Kapoor, S. Fulton and expert team re: estimation (.40). |
| Nov-08-2023 | Sean Fulton | 0.30 | Call with J. Kapoor, S. Fulton and expert team re: estimation (partial attendance). |
| Nov-08-2023 | Andrew Dietderich | 0.30 | Outline integration of 2.0 and JPL workstreams into plan and disclosure statement. |
| Nov-08-2023 | Benjamin Zonenshayn | 0.30 | Email correspondence with internal team re: disclosure statement. |
| Nov-08-2023 | Daniel Fradin | 0.30 | Review and revise ballot. |
| Nov-08-2023 | Christian Hodges | 0.20 | Correspondence with S&C team re: plan next steps. |
| Nov-09-2023 | Fabio Weinberg Crocco | 7.20 | Review and revise draft plan (6.1); meeting with C. Hodges, B. Zonenshayn and H. Shure re: plan revisions (.30); meeting with A. Kranzley, C. Hodges, B. Zonenshayn and H. Shure re: plan revisions (.80). |
| Nov-09-2023 | Alexa Kranzley | 3.50 | Meeting with F. Weinberg, C. Hodges, B. Zonenshayn and H. Shure re: plan revisions (.80); review and revise disclosure statement (.60); review and revise solicitation procedures (.40); review and revise draft ballots (.70); review plan notes and issues (.40); correspondence with internal team re: plan, disclosure statement and solicitation (.60). |
| Nov-09-2023 | Batuhan Erdogan | 2.10 | Implement comments from S&C team members re: disclosure statement. |
| Nov-09-2023 | Aneesa Mazumdar | 1.70 | Draft summary of political contributions status for disclosure statement. |
| Nov-09-2023 | Christian Hodges | 1.30 | Meeting with F. Weinberg, B. Zonenshayn and H. Shure |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: plan revisions (.30); meeting with A. Kranzley, F. Weinberg, B. Zonenshayn and H. Shure re: plan revisions (.80); correspondence with S&C team re: next steps (.20). |
| Nov-09-2023 | Grier Barnes | 1.20 | Revise draft disclosure statement in response to team comments. |
| Nov-09-2023 | Harrison Shure | 1.10 | Meeting with A. Kranzley, F. Weinberg, C. Hodges and B. Zonenshayn re: plan revisions (.80); meeting with F. Weinberg, C. Hodges and B. Zonenshayn re: plan revisions (.30). |
| Nov-09-2023 | Benjamin Zonenshayn | 1.10 | Meeting with A. Kranzley, F. Weinberg, C. Hodges, and H. Shure re: plan revisions (.80); meeting with F. Weinberg, C. Hodges, and H. Shure re: plan revisions (.30). |
| Nov-09-2023 | Bradley Harsch | 1.00 | Draft email re: summary of non-profits workstream for disclosure document. |
| Nov-09-2023 | Benjamin Beller | 0.70 | Review and revise disclosure statement. |
| Nov-09-2023 | Sophia Chen | 0.60 | Update disclosure statement re: schedules and SOFA section per B. Erdogan. |
| Nov-09-2023 | Meng Yu | 0.50 | Review and analyze preference settlement in claims trading context. |
| Nov-09-2023 | Jackson Blaisdell | 0.40 | Review and revise disclosure statement language. |
| Nov-09-2023 | Benjamin Zonenshayn | 0.30 | Review release language in plan. |
| Nov-10-2023 | Harrison Shure | 6.40 | Research plan precedents (.60); propose plan revisions (.50); research Delaware law re: exculpation and release (5.1); correspondence with S&C team re: same (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Fabio Weinberg Crocco | 4.00 | Revise draft plan (3.6); correspondence with S. Profeta re: substantial consolidation (.20); correspondence with M. Yu re: plan matters (.20). |
| Nov-10-2023 | Sam Xu | 2.70 | Correspondence with F. Weinberg, G. Barnes and B. Zonenshayn re: Bahamas-related input to the disclosure statement (.30); draft Bahamas-related portions (2.4). |
| Nov-10-2023 | Benjamin Zonenshayn | 2.10 | Review and revise disclosure statement for A. Kranzley. |
| Nov-10-2023 | Alexa Kranzley | 1.40 | Review and revise disclosure statement (.40); review and revise solicitation procedures and ballots (.60); correspondence with internal team re: same (.40). |
| Nov-10-2023 | Batuhan Erdogan | 1.20 | Research to prepare reply to objection. |
| Nov-10-2023 | Adam Toobin | 1.20 | Correspondence with A. Kranzley re: claims transfer and preference liability. |
| Nov-10-2023 | Grier Barnes | 1.00 | Revise draft disclosure statement per team comments. |
| Nov-10-2023 | Jacob Croke | 0.90 | Review and revise disclosure statement (.80); correspondence with B. Harsch re: same (.10). |
| Nov-10-2023 | Brian Glueckstein | 0.60 | Call with internal team re: crypto estimation issues and updates. |
| Nov-10-2023 | Benjamin Zonenshayn | 0.60 | Email correspondence with S. Profeta and F. Weinberg re: sub con. |
| Nov-10-2023 | Christopher Dunne | 0.50 | Review FTX disclosure statement re: asset recovery work streams. |
| Nov-10-2023 | Bradley Harsch | 0.40 | Email correspondence with internal team re: draft disclosure statement for recoveries workstream. |
| Nov-10-2023 | Aneesa Mazumdar | 0.40 | Revise summary of contributions status for disclosure statement. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Meng Yu | 0.30 | Review changes to solicitation and voting structure. |
| Nov-10-2023 | Daniel Fradin | 0.10 | Correspondence with internal team re: voting procedures. |
| Nov-12-2023 | Sam Xu | 5.20 | Draft portions of the disclosure statement re: Bahamas matters. |
| Nov-13-2023 | Harrison Shure | 7.10 | Review and revise plan (2.5); update plan to reflect negotiations with parallel proceedings (4.5); call with S. Xu re: Bahamas portions of draft plan (.10). |
| Nov-13-2023 | Meng Yu | 4.90 | Update Class 4A ballot (2.8); update solicitation and voting procedure (2.0); coordinate comments on disclosure statement (.10). |
| Nov-13-2023 | Sam Xu | 2.70 | Draft Bahamas-related sections in disclosure statement (2.2); correspondence with F. Weinberg re: same (.20); review correspondence from A. Kranzley re: plan and disclosure statement next steps (.10); correspondence with F. Weinberg re: same (.10); call with H. Shure re: Bahamas portions of draft plan (.10). |
| Nov-13-2023 | Alexa Kranzley | 2.40 | Review and revise ballots (.80); correspondence with internal team re: same (.30); review and revise disclosure statement (1.2); correspondence with internal team re: same (.10). |
| Nov-13-2023 | Adam Toobin | 2.20 | Review and revise disclosure section re: other bankruptcies. |
| Nov-13-2023 | Grier Barnes | 2.00 | Revise draft disclosure statement. |
| Nov-13-2023 | Jackson Blaisdell | 1.50 | Review and revise disclosure statement language re: preference settlement. |
| Nov-13-2023 | Daniel Fradin | 1.40 | Review and revise solicitation and voting procedures (.50); review and revise ballot (.90). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Fabio Weinberg Crocco | 1.00 | Email correspondence with S&C team re: confidentiality arrangements for plan discussions (.30); review plan (.30); review disclosure statement (.40). |
| Nov-13-2023 | Aneesa Mazumdar | 0.90 | Review and revise disclosure statement. |
| Nov-13-2023 | Christian Hodges | 0.90 | Correspondence with J. Kapoor and D. Handelsman re: committee NDA status (.60); correspondence with F. Weinberg re: same (.10); correspondence with H. Shure re: plan revisions (.20). |
| Nov-13-2023 | Batuhan Erdogan | 0.80 | Implement comments from S&C team members on the disclosure statement. |
| Nov-13-2023 | Brian Glueckstein | 0.50 | Call with A&M and expert team re: crypto estimation motion data. |
| Nov-13-2023 | Sean Fulton | 0.50 | Correspondence with B. Glueckstein, A&M, and AG re: valuation. |
| Nov-13-2023 | Bradley Harsch | 0.40 | Review and email re: comments on disclosure statement for non-profits and political workstreams. |
| Nov-13-2023 | Benjamin Zonenshayn | 0.30 | Review of A. Kranzley comments to disclosure statement (.20); coordinate response with G. Barnes re: same (.10). |
| Nov-13-2023 | Grier Barnes | 0.20 | Prepare draft motion to extend exclusivity periods. |
| Nov-14-2023 | Batuhan Erdogan | 4.30 | Revise disclosure statement in light of comments from S&C team members. |
| Nov-14-2023 | Benjamin Zonenshayn | 2.90 | Review and revise disclosure statement (1.1); research for tax disclosure (.90); email correspondence with internal team re: same (.70); call with G. Barnes re: draft disclosure statement (.20). |
| Nov-14-2023 | Grier Barnes | 2.70 | Review and revise draft disclosure statement (2.1); call |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Yu, B. Zonenshayn and D. Fradin re: disclosure statement (.40); call with B. Zonenshayn re: draft plan statement (.20). |
| Nov-14-2023 | Daniel Fradin | 2.40 | Call M. Yu, G. Barnes, and B. Zonenshayn re: solicitation procedures and disclosure statement (.40); revise ballot (.40); review and revise disclosure statement (.30); review and revise solicitation procedures motion (1.3). |
| Nov-14-2023 | Fabio Weinberg Crocco | 1.90 | Review draft plan (.60); correspondence with H. Shure re: same (.10); review disclosure statement (1.2). |
| Nov-14-2023 | Harrison Shure | 1.70 | Review and revise plan. |
| Nov-14-2023 | Brian Glueckstein | 1.30 | Call with S&C, A&M and PWP re: ventures valuation issues and follow-up (.50); consider analysis re: crypto valuation and estimation issues (.80). |
| Nov-14-2023 | Meng Yu | 1.20 | Call with G. Barnes, B. Zonenshayn and D. Fradin re: disclosure statement (.40); update Class 4A ballot and solicitation procedures (.80). |
| Nov-14-2023 | Sam Xu | 1.20 | Draft portions of disclosure statement related to Bahamas matters (.80); correspondence with F. Weinberg and G. Barnes re: same (.40). |
| Nov-14-2023 | Alexa Kranzley | 1.10 | Meeting with B. Zonenshayn re: tax provisions in disclosure statement (.30); correspondence with internal team re: plan issues (.20); correspondence with internal team and A&M re: solicitation and balloting (.60). |
| Nov-14-2023 | Evan Simpson | 0.90 | Assess debtor capital structure and plan treatment. |
| Nov-14-2023 | Adam Toobin | 0.50 | Review disclosure statement on preference settlement. |
| Nov-14-2023 | Jackson Blaisdell | 0.40 | Review and revise disclosure statement language. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | Benjamin Zonenshayn | 0.40 | Call with M. Yu, G. Barnes and D. Fradin re: solicitation procedures and disclosure statement. |
| Nov-14-2023 | Benjamin Zonenshayn | 0.30 | Meeting with A. Kranzley re: tax provisions in disclosure statement. |
| Nov-15-2023 | Batuhan Erdogan | 6.00 | Research the use of convenience classes in plan confirmation. |
| Nov-15-2023 | Alexa Kranzley | 4.80 | Review and revise disclosure statement (2.1); review and revise plan (.70); review and revise solicitation and ballots (1.1); correspondence with internal team re: same (.90). |
| Nov-15-2023 | Daniel Fradin | 2.10 | Correspondence with internal team re: convenience claims (.10); review and revise ballot (2.0). |
| Nov-15-2023 | Harrison Shure | 2.00 | Review and revise plan. |
| Nov-15-2023 | Benjamin Zonenshayn | 1.90 | Email correspondence with A. Kranzley and D. Hariton re: tax disclosure statement section (.30); revise disclosure statement and correspondence with internal team re: same (1.6). |
| Nov-15-2023 | Sam Xu | 1.40 | Revise portions of disclosure statement (1.1); correspondence with F. Weinberg re: same (.20); meeting with G. Barnes re: updates to the disclosure statement (.10). |
| Nov-15-2023 | Meng Yu | 1.30 | Update ballots (.60); update solicitation procedures (.10); update solicitation procedure motion (.60). |
| Nov-15-2023 | Grier Barnes | 1.00 | Meeting with S. Xu re: updates to the disclosure statement (.10); correspondence with S&C team re: disclosure statement drafting (.30); revise draft disclosure statement (.60). |
| Nov-15-2023 | Sean Fulton | 0.60 | Call with J. Kapoor, A&M and expert teams re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | estimation. |
| Nov-15-2023 | Julie Kapoor | 0.60 | Call with S. Fulton, A&M and expert teams re: estimation. |
| Nov-15-2023 | Fabio Weinberg Crocco | 0.60 | Review and revise plan. |
| Nov-15-2023 | Andrew Dietderich | 0.30 | Correspondence with Landis team re: AHC reimbursement motion issues. |
| Nov-15-2023 | Aneesa Mazumdar | 0.10 | Review and update disclosure statement. |
| Nov-16-2023 | Harrison Shure | 4.60 | Call with S. Xu re: plan revisions (.20); review and revise plan (3.5); correspondence with S&C team re: same (.90). |
| Nov-16-2023 | Sam Xu | 2.40 | Review plan revisions (2.0); call with H. Shure re: plan revisions (.20); correspondence with H. Shure re: same (.20). |
| Nov-16-2023 | Julie Kapoor | 2.20 | Call with J. Ray (FTX), S&C, A&M, and expert teams re: coin valuation (1.1); follow up call with S. Fulton, A&M, and expert team re: same (.10); draft section of disclosure statement (1.0). |
| Nov-16-2023 | Fabio Weinberg Crocco | 1.90 | Review and revise plan. |
| Nov-16-2023 | Daniel Fradin | 1.70 | Review and revise ballots. |
| Nov-16-2023 | Alexa Kranzley | 1.70 | Call with J. Ray (FTX), S&C, A&M, and expert teams re: coin valuation (1.1); review and revise solicitation procedures and ballots (.60). |
| Nov-16-2023 | Sean Fulton | 1.20 | Call with J. Ray (FTX), S&C, A&M, and expert teams re: coin valuation (1.1); follow up call with J. Kapoor, A&M, and expert team re: same (.10). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-16-2023 | Meng Yu | 1.20 | Review and update ballots. |
| Nov-16-2023 | Andrew Dietderich | 1.10 | Call with J. Ray (FTX), S&C, A&M, and expert teams re: coin valuation. |
| Nov-16-2023 | Brian Glueckstein | 1.10 | Call with J. Ray (FTX), S&C, A&M, and expert teams re: coin valuation. |
| Nov-16-2023 | Benjamin Zonenshayn | 0.30 | Review of tax portion of disclosure statement. |
| Nov-16-2023 | Bradley Harsch | 0.20 | Review disclosure statement for bankruptcy team. |
| Nov-17-2023 | Alexa Kranzley | 4.10 | Review and revise disclosure statement (2.1); review and revise plan (.50); correspondence with internal team re: same (.40); review and revise ballots and solicitation procedures (.30); correspondence with A&M team re: same and related issues (.50); review related materials (.30). |
| Nov-17-2023 | Daniel Fradin | 2.50 | Review and revise ballots. |
| Nov-17-2023 | Fabio Weinberg Crocco | 2.00 | Review and revise plan. |
| Nov-17-2023 | Sam Xu | 1.40 | Review ballot and solicitation materials (1.2); correspondence with F. Weinberg re: same (.20). |
| Nov-17-2023 | Emile Shehada | 1.10 | Draft section of disclosure statement re: motion to estimate IRS claims. |
| Nov-17-2023 | Harrison Shure | 1.00 | Review and revise plan. |
| Nov-17-2023 | Jacob Croke | 0.80 | Review and revise disclosure statement (.70); correspondence with B. Harsch re: same (.10). |
| Nov-17-2023 | Sean Fulton | 0.40 | Email correspondence with FTX and A&M re: valuation exhibits (.10); call with B. Glueckstein, J. Kapoor and expert team re: estimation (.30). |
| Nov-17-2023 | Brian Glueckstein | 0.40 | Call with S. Fulton, J. Kapoor and expert team re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | estimation (.30); follow up call with J. Kapoor re: same (.10). |
| Nov-17-2023 | Julie Kapoor | 0.40 | Call with B. Glueckstein, S. Fulton and expert team re: estimation (.30); follow up call with B. Glueckstein re: same (.10). |
| Nov-17-2023 | Bradley Harsch | 0.30 | Review and revise disclosure statement (.20); correspondence with internal team re: same (.10). |
| Nov-17-2023 | Benjamin Zonenshayn | 0.10 | Research re: disclosure statements. |
| Nov-18-2023 | Bradley Harsch | 1.00 | Research and update disclosure statement. |
| Nov-18-2023 | Jacob Croke | 0.40 | Review and revise disclosure statement. |
| Nov-18-2023 | Brian Glueckstein | 0.40 | Correspondence with A&M team re: UCC diligence issues re: crypto and follow-up. |
| Nov-18-2023 | Kathleen Donnelly | 0.20 | Correspondence with internal team re: draft disclosure statement. |
| Nov-19-2023 | Meng Yu | 2.00 | Review and update ballots. |
| Nov-20-2023 | Meng Yu | 6.50 | Update solicitation procedure motion (5.8); review comments on ballots (.70). |
| Nov-20-2023 | Batuhan Erdogan | 5.20 | Research the use of convenience classes in plan confirmation. |
| Nov-20-2023 | Sam Xu | 3.60 | Update disclosure statement (2.2); analyze draft settlement agreements for disclosure statement updates (.30); review and update ballot (.20); correspondence with G. Barnes re: updates to disclosure statement (.20); correspondence with F. Weinberg re: same (.10); correspondence with A. Kranzley re: same (.10); correspondence with M. Yu and A. Kranzley re: updates to ballot (.10); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with F. Weinberg re: same (.30); call with F. Weinberg re: updates to disclosure statement (.10). |
| Nov-20-2023 | Harrison Shure | 3.20 | Revise plan to reflect comments from S&C tax team. |
| Nov-20-2023 | Fabio Weinberg Crocco | 3.10 | Call with S. Xu re: updates to disclosure statement (.10); call with B. Zonenshayn re: edits to disclosure statement (.30); review and revise disclosure statement (1.4); review and revise ballots (1.3). |
| Nov-20-2023 | Kathleen Donnelly | 3.00 | Review draft disclosure statement (1.6); draft bullets re: asset recovery (1.4). |
| Nov-20-2023 | Grier Barnes | 3.00 | Revise draft disclosure statement in response to stakeholder comments (2.4); call with B. Zonenshayn re: edits to disclosure statement (.60). |
| Nov-20-2023 | Alexa Kranzley | 2.90 | Review and revise disclosure statement (1.2); correspondence with internal team re: same (.40); review and revise ballots and solicitation procedures (.40); correspondence with A&M re: same (.30); review A&M summaries re: same (.40); correspondence with internal team re: same (.20). |
| Nov-20-2023 | Benjamin Zonenshayn | 2.40 | Review and revise disclosure statement (2.1); implement specialist feedback (.30). |
| Nov-20-2023 | Daniel Fradin | 1.80 | Review and revise ballots (1.1); review and revise solicitation procedures motion (.70). |
| Nov-20-2023 | Bradley Harsch | 1.50 | Revise litigation and asset recovery sections of draft disclosure statement (1.3); email correspondence with internal team re: same (.20). |
| Nov-20-2023 | Nicole Miller | 1.50 | Draft summary of estimation motion to be included in disclosure statement. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-20-2023 | Harrison Schlossberg | 1.30 | Review and revise estimation declaration per J. Kapoor. |
| Nov-20-2023 | Alexander Holland | 0.90 | Draft summaries for FTX disclosure statement. |
| Nov-20-2023 | Julie Kapoor | 0.80 | Revise disclosure statement section re: estimation (.60); call with B. Glueckstein re: token estimation issues and related (.20). |
| Nov-20-2023 | Brian Glueckstein | 0.70 | Call with A&M re: estimation analysis and data. |
| Nov-20-2023 | Mark Bennett | 0.60 | Correspondence with B. Harsch re: preparing disclosures statement information re: ongoing investigations (.10); prepare summary of ongoing investigation for inclusion in disclosure statement (.50). |
| Nov-20-2023 | Benjamin Zonenshayn | 0.60 | Call with G. Barnes re: edits to disclosure statement. |
| Nov-20-2023 | Sean Fulton | 0.50 | Call with B. Glueckstein, A&M, and expert team re: estimation. |
| Nov-20-2023 | Brian Glueckstein | 0.50 | Call with S. Fulton, A&M, and expert team re: estimation. |
| Nov-20-2023 | Andrew Dietderich | 0.30 | Review and comment on draft plan changes from S&C team. |
| Nov-20-2023 | Benjamin Zonenshayn | 0.30 | Call with F. Weinberg re: edits to disclosure statement. |
| Nov-20-2023 | Benjamin Zonenshayn | 0.30 | Correspondence with internal team re: disclosure statement. |
| Nov-20-2023 | Brian Glueckstein | 0.20 | Call with J. Kapoor re: token estimation issues and related. |
| Nov-21-2023 | Batuhan Erdogan | 8.20 | Conduct research re: plan confirmation. |
| Nov-21-2023 | Grier Barnes | 5.10 | Review and revise draft disclosure statement in response to stakeholder comments (4.9); call with B. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zonenshayn re: edits to disclosure statement (.20). |
| Nov-21-2023 | Daniel Fradin | 4.10 | Review and revise ballots (1.8); review and revise solicitation procedures motion (2.3). |
| Nov-21-2023 | Meng Yu | 3.90 | Review and update ballots (.90); update solicitation procedure motion (3.0). |
| Nov-21-2023 | Julie Kapoor | 2.90 | Review and comment on declaration in support of estimation motion (2.7); review and revise disclosure statement section re: same (.20). |
| Nov-21-2023 | Fabio Weinberg Crocco | 2.50 | Review and revise disclosure statement. |
| Nov-21-2023 | Brian Glueckstein | 1.60 | Consider issues re: crypto valuation estimation experts. |
| Nov-21-2023 | Andrew Dietderich | 1.20 | Review plan changes from S&C team. |
| Nov-21-2023 | Sam Xu | 1.10 | Update disclosure statement (.70); correspondence with F. Weinberg re: same (.20); correspondence with G. Barnes, B. Zonenshayn and B. Erdogan re: same (.20). |
| Nov-21-2023 | Alexa Kranzley | 1.00 | Review and revise ballots (.30); correspondence with internal team re: same (.20); correspondence with internal team re: solicitation and related issues (.30); correspondence with A&M re: same (.20). |
| Nov-21-2023 | Lester Su | 1.00 | Review email correspondence re: customer property issue (.10); revise draft engagement terms with expert witness (.70); email correspondence with B. Glueckstein and S. Fulton re: English law customer property issues (.20). |
| Nov-21-2023 | Hattie Middleditch | 0.70 | Email correspondence with L. Su and C. Howard re. customer property issues (.30); update expert engagement letter (.30); email correspondence with S. Fulton and L. Su re: same (.10). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Harrison Schlossberg | 0.30 | Review and revise Coin Metrics declaration per J. Kapoor. |
| Nov-21-2023 | Bradley Harsch | 0.30 | Review revisions to disclosure statement. |
| Nov-21-2023 | Grier Barnes | 0.20 | Draft motion to extend exclusivity periods. |
| Nov-21-2023 | Benjamin Zonenshayn | 0.20 | Call with G. Barnes re: edits to disclosure statement. |
| Nov-22-2023 | Batuhan Erdogan | 8.30 | Research the use of convenience classes in plan confirmation. |
| Nov-22-2023 | Grier Barnes | 4.10 | Revise and implement internal comments to disclosure statement. |
| Nov-22-2023 | Hattie Middleditch | 3.70 | Call with B. Glueckstein, C. Howard, L. Su, and S. Fulton re: English law analysis on customer property issues (.90); call with L. Su re: instructions for English law expert (.30); draft memo of instructions for English law expert (2.5). |
| Nov-22-2023 | Brian Glueckstein | 2.90 | Prepare for BlockFi plan call (.60); call with BlockFi professionals, A&M and S&C re: plan and claims issues (1.2); analyze BlockFi claims and resolution issues (1.1). |
| Nov-22-2023 | Meng Yu | 1.70 | Review and update ballots. |
| Nov-22-2023 | Lester Su | 1.30 | Review draft background memo for expert evidence instructions. |
| Nov-22-2023 | Brian Glueckstein | 1.10 | Call with C. Howard, L. Su, S. Fulton and H. Middleditch re: English law analysis on customer property issues (.90); correspondence with internal team re: customer property expert and analysis issues (.20). |
| Nov-22-2023 | Sean Fulton | 0.90 | Call with B. Glueckstein, C. Howard, L. Su, and H. Middleditch re: English law analysis on customer |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | property issues. |
| Nov-22-2023 | Lester Su | 0.90 | Call with B. Glueckstein, C. Howard, S. Fulton and H. Middleditch re: English law analysis on customer property issues. |
| Nov-22-2023 | Christopher Howard | 0.90 | Call with B. Glueckstein, L. Su, S. Fulton and H. Middleditch re: English law analysis on customer property issues. |
| Nov-22-2023 | Andrew Dietderich | 0.80 | Review ad hoc group suggestions re: distribution mechanics and elections (.40); email correspondence with J. Ray (FTX) re: same (.20); call with attorney to bidder re: diligence matters (.20). |
| Nov-22-2023 | Daniel Fradin | 0.60 | Draft solicitation procedures proposed order (.40); review and revise ballots (.20). |
| Nov-22-2023 | Lester Su | 0.50 | Call with South Square re: D. Allison KC re: English law matters. |
| Nov-22-2023 | Alexa Kranzley | 0.40 | Correspondence with internal team and A&M re: solicitation and related issues. |
| Nov-22-2023 | Lester Su | 0.30 | Call with H. Middleditch re: instructions for English law expert. |
| Nov-22-2023 | Jacob Croke | 0.30 | Review and revise disclosure statement. |
| Nov-23-2023 | Hattie Middleditch | 0.50 | Review Burgess MTD re: customer property objections. |
| Nov-24-2023 | Daniel Fradin | 2.00 | Review and revise ballots (.40); draft solicitation procedures order (1.6). |
| Nov-24-2023 | Brian Glueckstein | 1.50 | Call with S&C team and D. Allison KC (South Square) re: English law analysis on customer property issues (.70); follow-up correspondence with internal team re: same (.10); consider customer property plan arguments and strategy (.70). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-24-2023 | Hattie Middleditch | 0.90 | Call with S&C team and D. Allison KC (South Square) re: English law analysis on customer property issues (.70); call with L. Su re: customer property issues re: call with D. Allison (South Square) (.20). |
| Nov-24-2023 | Christopher Howard | 0.70 | Call with B. Glueckstein, L. Su, S. Fulton and H. Middleditch and D. Allison KC (South Square) re: English law analysis on customer property issues (partial attendance -- .70). |
| Nov-24-2023 | Lester Su | 0.70 | Call with S&C team and D. Allison KC (South Square) re: English law analysis on customer property issues. |
| Nov-24-2023 | Julie Kapoor | 0.50 | Review and revise exclusivity motion (.40); correspondence with B. Glueckstein, S. Fulton and expert team re: estimation (.10). |
| Nov-24-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: ballots and related issues. |
| Nov-24-2023 | Brian Glueckstein | 0.30 | Call with expert team re: crypto estimation motion issues and updates. |
| Nov-24-2023 | Batuhan Erdogan | 0.30 | Review and revise the solicitation procedures motion per comments from S&C team members. |
| Nov-24-2023 | Meng Yu | 0.20 | Review emails re: comments on ballot. |
| Nov-24-2023 | Lester Su | 0.20 | Call with H. Middleditch re: customer property issues re: call with D. Allison (South Square). |
| Nov-25-2023 | Batuhan Erdogan | 7.10 | Review and revise solicitation procedures motion per comments from S&C team members. |
| Nov-25-2023 | Julie Kapoor | 1.40 | Review and revise exclusivity motion. |
| Nov-25-2023 | Grier Barnes | 0.70 | Revise and implement comments on draft motion to extend exclusivity. |
| Nov-25-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: solicitation and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues. |
| Nov-26-2023 | Daniel Fradin | 2.40 | Draft solicitation procedures order (1.5); review and revise ballots (.90). |
| Nov-26-2023 | Meng Yu | 1.70 | Review and update ballots. |
| Nov-26-2023 | Grier Barnes | 0.70 | Revise and implement comments from J. Kapoor on draft motion to extend exclusivity. |
| Nov-26-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: disclosure statement and related issues. |
| Nov-27-2023 | Harrison Shure | 10.10 | Revise plan pursuant to comments from tax (.50); implement plan revisions (3.5); correspondence with internal team re: plan (1.0); review and revise plan in response to correspondence (1.0); identify and analyze distribution provision precedents (3.5); correspondence with S&C team re: distribution provision (.60). |
| Nov-27-2023 | Batuhan Erdogan | 8.60 | Research the use of convenience classes in plan confirmation (4.1); notes and comparison re: same (2.1); draft summary of findings re: same (1.5); correspondences with internal team re: same (.90). |
| Nov-27-2023 | Andrew Dietderich | 5.00 | Review draft plan (.80); meeting with internal team re: comments to draft plan and draft disclosure statement (1.2); correspondence with J. Ray (FTX) and other advisors re: plan elections and claims trading (1.6) follow up correspondence with J. Ray (FTX) re: same (.70); call with S&C team, advisors to debtors, UCC and AHC re: estimation of digital assets (partial attendance - .70). |
| Nov-27-2023 | Fabio Weinberg Crocco | 4.90 | Meeting with internal team re: comments to draft plan and draft disclosure statement (1.2); review and revise draft plan (3.3); correspondence with H. Shure re: same |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| Nov-27-2023 | Alexa Kranzley | 4.10 | Meeting with internal team re: comments to draft plan and draft disclosure statement (1.2); call with S&C team, advisors to debtors, UCC and AHC re: estimation of digital assets (1.1); review and revise ballots and solicitation procedures (.40); correspondence with A&M re: materials for UCC and AHC re: same (.40); correspondence with internal team re: plan revisions (.40); correspondence with internal team re: changes to disclosure statement and related issues (.60). |
| Nov-27-2023 | Meng Yu | 2.60 | Meeting with internal team re: comments to draft plan and draft disclosure statement (1.2); review and revise ballots (.40); update solicitation order (1.0). |
| Nov-27-2023 | Brian Glueckstein | 2.20 | Call with S&C team, advisors to debtors, UCC and AHC re: estimation of digital assets (1.1); call with J. Kapoor re: estimation (.10); call with S&C team, A&M and J. Ray (FTX) re: distribution structuring (1.0 - partial attendance). |
| Nov-27-2023 | Grier Barnes | 1.60 | Meeting with internal team re: comments to draft plan and draft disclosure statement (1.2); prepare for team meeting re: comments to draft disclosure statement (.40). |
| Nov-27-2023 | Julie Kapoor | 1.30 | Call with S&C team advisors to debtors, UCC and AHC re: estimation of digital assets (1.1); call with B. Glueckstein re: estimation (.10); correspondence with consultant re: same (.10). |
| Nov-27-2023 | Daniel Fradin | 0.90 | Review and revise ballots. |
| Nov-27-2023 | Hattie Middleditch | 0.20 | Email correspondence with D. Allison KC (South Square) re: junior recommendations for customer |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | property analysis. |
| Nov-28-2023 | Batuhan Erdogan | 6.20 | Conduct research re: issues related to plan confirmation (2.6); review and take notes re: research relating to plan confirmation (1.3); draft summary of research re: same (1.6); draft correspondence with S&C team re: same (.40); correspondence with S&C team re: disclosure statement issues (.30); |
| Nov-28-2023 | Fabio Weinberg Crocco | 3.60 | Call with H. Shure re: de minimis claims (.20); review and revise plan (2.2); review exclusivity extension motion (1.2). |
| Nov-28-2023 | Hattie Middleditch | 2.20 | Correspondence with barristers re: English law customer property issues (.10); email correspondence with L. Su re: briefing pack for barristers (.10); coordinate collection of documents for briefing pack (.40); draft email to junior barrister re: customer property issue overview and next steps (1.6). |
| Nov-28-2023 | Alexa Kranzley | 1.80 | Review and revise draft plan (.80); correspondence with internal team re: same (.30); review and revise disclosure statement (.40); correspondence with internal team re: same (.30). |
| Nov-28-2023 | Benjamin Zonenshayn | 1.20 | Meeting with S&C team re: comments to draft plan and draft disclosure statement. |
| Nov-28-2023 | Grier Barnes | 0.60 | Revise draft motion to extend exclusivity periods. |
| Nov-28-2023 | Julie Kapoor | 0.50 | Review and revise estimation motion (.30); review and revise exclusivity extension motion (.20). |
| Nov-28-2023 | Harrison Shure | 0.20 | Call with F. Weinberg re: de minimis claims. |
| Nov-29-2023 | Andrew Dietderich | 2.20 | Review and revise plan for recent events (1.7); call with E. Broderick (Eversheds) re: same (.30) email correspondence with internal team re: open issues |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Nov-29-2023 | Meng Yu | 1.60 | Update solicitation procedures order (1.4); review updated plan (.20). |
| Nov-29-2023 | Fabio Weinberg Crocco | 1.30 | Review and revise plan. |
| Nov-29-2023 | Brian Glueckstein | 1.20 | Call with S&C, A&M, J. Ray (FTX) and AHC professionals re: plan issues (partial attendance). |
| Nov-29-2023 | Alexa Kranzley | 0.40 | Correspondence with internal team re: revisions to disclosure statement and ballots. |
| Nov-29-2023 | Grier Barnes | 0.20 | Review correspondence related to plan and disclosure statement drafting. |
| Nov-29-2023 | Daniel Fradin | 0.20 | Review and revise solicitation order. |
| Nov-30-2023 | Andrew Dietderich | 4.40 | Review and comment on disclosure statement (3.6); meeting with DOJ re: asset forfeiture and related plan issues (.80). |
| Nov-30-2023 | Daniel Fradin | 3.50 | Review and revise solicitation procedures order (1.2); review and revise ballots (2.3). |
| Nov-30-2023 | Meng Yu | 3.10 | Update solicitation procedures order (1.5); review and revise ballots (1.1); review solicitation deck (.50). |
| Nov-30-2023 | Alexa Kranzley | 2.80 | Review and revise disclosure statement (.80); correspondence with internal team re: same (.30); review and revise ballots (.30); correspondence with internal team and A&M re: same (.40); review materials re: plan and disclosure statement (.70); correspondence with internal team and A&M re: same (.30). |
| Nov-30-2023 | Grier Barnes | 2.60 | Review and revise draft disclosure statement. |
| Nov-30-2023 | Brian Glueckstein | 2.50 | Call with J. Kapoor re: token estimation issues and related (.20); review correspondence re: token |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | estimation issues (.30); call with S&C UK team and barrister re: plan and property issues and follow-up (1.2); call with S&C team and DOJ team re: asset recovery and distribution issues and follow-up (.80). |
| Nov-30-2023 | Benjamin Zonenshayn | 1.90 | Review and revisions to disclosure statement (1.5); correspondence with A. Kranzley re: same (.40). |
| Nov-30-2023 | Sean Fulton | 1.00 | Call with L. Su, H. Middleditch, and P. Burgess re: customer property issues. |
| Nov-30-2023 | Hattie Middleditch | 1.00 | Call with L. Su, S. Fulton, and P. Burgess re: customer property issues. |
| Nov-30-2023 | Lester Su | 1.00 | Call with S. Fulton, H. Middleditch, and P. Burgess re: customer property issues. |
| Nov-30-2023 | Grier Barnes | 0.70 | Research objection deadlines for draft motion to extend exclusivity periods. |
| Nov-30-2023 | Julie Kapoor | 0.20 | Call with B. Glueckstein re: token estimation issues and related. |
| **Total** | | **592.70** | |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Esther Loh | 0.10 | Review and revise draft letter notice re: violation of automatic stay. |
| Nov-02-2023 | Jacob Croke | 0.30 | Analyze issues re: Aranha claims (.20), correspondence with K. Donnelly re: same (.10). |
| Nov-03-2023 | Kathleen Donnelly | 5.90 | Review and analyze documents in preparation for settlement conference (2.9); call with J. Croke, S. Cohen Levin, P. Aranha, J. Kim (KBK), R. Weber (Winston), S. Frase (B&I), T. LaMorte (SDNY), S. Shapiro (DOJ) and S. McManus (DOJ) re: potential settlement re: FTX assets (3.0) |
| Nov-03-2023 | Jacob Croke | 3.40 | Analyze asset transfers re: potential source of recovery (.30), correspondence with SDNY re: same (.10); call with S. Cohen Levin, K. Donnelly, P. Aranha, J. Kim (KBK), R. Weber (Winston), S. Frase (B&I), T. LaMorte (SDNY), S. Shapiro (DOJ) and S. McManus (DOJ) re: potential settlement re: FTX assets (3.0). |
| Nov-03-2023 | Sharon Levin | 3.00 | Call with J. Croke, K. Donnelly, P. Aranha, J. Kim (KBK), R. Weber (Winston), S. Frase (B&I), T. LaMorte (SDNY), S. Shapiro (DOJ) and S. McManus (DOJ) re: potential settlement re: FTX assets. |
| Nov-03-2023 | Jacob Croke | 3.00 | Call with S. Cohen Levin, K. Donnelly, Paul Aranha, Jane Kim (KBK), R. Weber (Winston), Shara Frase (B&I), Tara LaMorte (SDNY), Seth Shapiro (DOJ) and Stanton McManus (DOJ) re: potential settlement relating to FTX planes (3.0). |
| Nov-03-2023 | Tatum Millet | 2.50 | Review spreadsheet re: Aranha expense breakdown (.80); review invoices re: same (.40); draft summary of findings re: same (1.1); correspondence with K. |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Donnelly re: same (.20). |
| Nov-03-2023 | Jacob Croke | 1.00 | Analyze Aranha claims (.70); follow up correspondence with S. Cohen Levin re: same (.30). |
| Nov-07-2023 | Tatum Millet | 0.50 | Review notes from call with Aranha re: assets. |
| Nov-08-2023 | Jacob Croke | 0.30 | Correspondence with SDNY re: Aranha assets. |
| Nov-09-2023 | Tatum Millet | 1.50 | Draft materials re: Aranha assets (.70); review invoices re: same (.50); email correspondence with K. Donnelly re: same (.30). |
| Nov-09-2023 | Kathleen Donnelly | 0.20 | Correspondence with internal team re: Aranha workstream. |
| Nov-10-2023 | Tatum Millet | 1.20 | Update Aranha proof of payments tracker (.70); email correspondence with K. Donnelly re: same (.30); draft email to internal team re: same (.20). |
| Nov-10-2023 | Kathleen Donnelly | 1.00 | Review invoices re: Aranha assets (.70); internal correspondences re: same (.30). |
| Nov-13-2023 | Tatum Millet | 1.80 | Update Aranha proof of payments tracker (.60); review materials from Aranha's counsel re: same (.20); review Aranha declaration re: same (.40); review invoices re: same (.40); review email correspondence from J. Croke re: same (.20). |
| Nov-13-2023 | Jacob Croke | 0.70 | Analyze issues re: Aranha asset recovery (.40); internal correspondences re: same (.30). |
| Nov-13-2023 | Kathleen Donnelly | 0.10 | Correspondence to S&C team re: FTX planes. |
| Nov-14-2023 | Kathleen Donnelly | 0.70 | Correspondence to S&C team re: invoices in connection with FTX planes (.30); review and analyze relevant invoices (.10). |
| Nov-14-2023 | Tatum Millet | 0.20 | Update Aranha proof of payments tracker (.10); review materials re: same and related issues (.10). |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-16-2023 | Kathleen Donnelly | 1.10 | Internal correspondence re: Aranha draft response. |
| Nov-16-2023 | Jacob Croke | 0.70 | Analyze Aranha materials re: assets (.60); correspondence with K. Donnelly re: same (.10). |
| Nov-17-2023 | Tatum Millet | 5.40 | Review and revise Aranha invoices (2.5); review additional materials re: same (.80); draft letter to Aranha re: same (1.8); draft correspondence re: same (.30). |
| Nov-19-2023 | Tatum Millet | 2.00 | Review and revise letter to Aranha re: proof of payment (1.2); review and revise spreadsheet of invoices re: same (.60); draft email correspondence re: same (.20). |
| Nov-20-2023 | Kathleen Donnelly | 4.00 | Review Aranha invoices (.40); draft letter to Aranha re: same (3.6). |
| Nov-20-2023 | Tatum Millet | 0.50 | Review and revise draft letter to Aranha re: proof of payment (.20); review Aranha invoices re: same (.10); draft cover email re: same (.20). |
| Nov-21-2023 | Jacob Croke | 0.60 | Analyze issues re: Aranha proposal (.40); call with SDNY re: same (.10); correspondence with K. Donnelly re: same (.10). |
| Nov-21-2023 | Kathleen Donnelly | 0.10 | Internal correspondences re: Aranha assets. |
| Nov-22-2023 | Tatum Millet | 1.50 | Review and revise spreadsheet re: Aranha proof of payments (.50); draft email to J. Croke and S. Levin re: same (.70); review invoices re: same (.30). |
| Nov-22-2023 | Jacob Croke | 0.60 | Analyze Aranha materials and proposal re: interlocutory sale (.40); correspondence with SDNY re: same (.10); correspondence with K. Donnelly re: same (.10). |
| Nov-22-2023 | Kathleen Donnelly | 0.30 | Internal correspondences re: Aranha assets. |
| Nov-28-2023 | Jacob Croke | 0.60 | Analyze issues re: Aranha proposal (.40); correspondence with SDNY re: same (.10); internal correspondence re: same (.10). |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Tatum Millet | 0.50 | Reviewed email from J. Croke re: Aranha settlement offer and compared final values to Excel spreadsheet of invoices. |
| Nov-28-2023 | Kathleen Donnelly | 0.10 | Internal correspondences re: Aranha assets. |
| **Total** | | **45.40** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | David Hariton | 3.80 | Develop audit strategy (.50); correspondence with T. Shea (EY) re: same (.50); draft response re: IRS NOPA (2.0); correspondence with internal team re: same (.30); correspondence with E. Bruce (DOJ) re: tax questions (.50). |
| Nov-01-2023 | Emile Shehada | 2.30 | Research re: ISO motion for estimation of IRS proofs of claim. |
| Nov-02-2023 | Sean Fulton | 0.80 | Review research re: tax estimation motion. |
| Nov-03-2023 | Bradley Harsch | 1.50 | Email correspondence with IRS re: return of funds (.20); review production materials re: federal and local law enforcement organizations (.50); email correspondences re: same (.50); finalize production materials re: same (.30). |
| Nov-03-2023 | HyunKyu Kim | 1.30 | Research re: tax question. |
| Nov-03-2023 | William Wagener | 0.90 | Meeting with Alix and A&M teams re: financial statements re: tax issues. |
| Nov-03-2023 | James Bromley | 0.80 | Review tax issues. |
| Nov-06-2023 | David Hariton | 3.40 | Call with H. Kim, A&M team, and UCC counsel re: tax issues (.60); correspondences re: pre-petition periods (.50); correspondence with B. Glueckstein re: same (.50); call with EY team re: response to NOPA (.50); correspondences with relevant third parties re: post-petition periods coordination (.80); correspondence with A. Dietderich re: same (.50). |
| Nov-06-2023 | HyunKyu Kim | 2.10 | Call with D. Hariton, A&M team, and UCC counsel re: tax issues (.60); research re: same (1.5). |
| Nov-07-2023 | David Hariton | 4.40 | Call with S. Profeta re: tax considerations (.50); research tax forms (2.5); analyze tax analysis of FTX |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | 2.0 and related proposals (.80); internal coordination re: subordination issue (.60). |
| Nov-07-2023 | Emile Shehada | 4.30 | Meeting with B. Glueckstein and A. Kranzley re: IRS estimation motion (.50); research estimation under relevant statute (3.3); review and revise estimation motion (.50). |
| Nov-07-2023 | HyunKyu Kim | 2.80 | Review emails re: valuation question (.20); research tax questions (2.4); call with UCC counsel re: bankruptcy court question (.20). |
| Nov-07-2023 | Brian Glueckstein | 2.20 | Meeting with A. Kranzley and E. Shehada re: IRS estimation motion (.50); review and analyze research re: tax claims strategy (.60); draft and revise draft IRS claims motion (1.1). |
| Nov-07-2023 | Alexa Kranzley | 0.70 | Meeting with B. Glueckstein and E. Shehada re: IRS estimation motion (.50); review research re: IRS claim issues (.20). |
| Nov-07-2023 | Sean Fulton | 0.50 | Meeting with B. Glueckstein, A. Kranzley and E. Shehada to discussion motion to estimate IRS claims. |
| Nov-07-2023 | Stephen Profeta | 0.50 | Call with D. Hariton re: tax considerations. |
| Nov-08-2023 | HyunKyu Kim | 2.30 | Tax review of ISDA agreements (.20); research tax questions and related issues (2.1). |
| Nov-08-2023 | Manon Grimm | 1.00 | Research tax question re: distribution of profits (.70); internal correspondence re: same (.30). |
| Nov-08-2023 | David Hariton | 0.50 | Review policies re: tax questions and related. |
| Nov-09-2023 | Emile Shehada | 3.60 | Meeting with A. Kranzley, S. Fulton and A&M team re: IRS estimation motion (.30); research re: same (2.2); review and revise motion (.60); review claims re: same (.50). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|---|---|---|---|
| Nov-09-2023 | Alexa Kranzley | 2.10 | Meeting with S. Fulton, E. Shehada and A&M team re: IRS estimation motion (.30); call with A&M team re: claims objections and related issues (.40); review and revise the same (1.1); correspondences with internal team and A&M re: the same (.30). |
| Nov-09-2023 | HyunKyu Kim | 1.90 | Research of tax aspects re: ISDA agreement (1.4); research re: tax questions (.50). |
| Nov-09-2023 | David Hariton | 1.40 | Review substantive consolidation and constructive trust issues (1.0); call with B. Seaway (A&M) re: same (.40). |
| Nov-09-2023 | Stephen Profeta | 1.10 | Research substantial consolidation tax considerations. |
| Nov-09-2023 | Sean Fulton | 0.30 | Meeting with A. Kranzley, E. Shehada and A&M team re: IRS estimation motion. |
| Nov-09-2023 | Jeffrey Hochberg | 0.10 | Correspondence with D. Hariton re: tax review. |
| Nov-10-2023 | Emile Shehada | 6.90 | Review and revise estimation motion (2.9); research re: same (2.1); review and revise supporting declarations re: internal comments (1.9). |
| Nov-10-2023 | Stephen Profeta | 3.60 | Research tax considerations (3.0); call with D. Hariton re: same (.60). |
| Nov-10-2023 | Sean Fulton | 3.40 | Review analysis of IRS claims from A&M (.60); call with relevant third party re: valuation (.30); review and revise Mosley declaration re estimation motion (2.5). |
| Nov-10-2023 | David Hariton | 1.40 | Call with S. Profeta re: tax considerations (.60); review materials re: same (.80). |
| Nov-10-2023 | HyunKyu Kim | 0.40 | Tax review of ISDA agreement. |
| Nov-10-2023 | Jeffrey Hochberg | 0.20 | Tax review and comment on ISDA agreement. |
| Nov-11-2023 | Emile Shehada | 2.20 | Review and implement comments re: tax estimation motion (1.6); draft email to A&M re: same (.60). |
| Nov-11-2023 | HyunKyu Kim | 0.50 | Research re: tax considerations. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | David Hariton | 4.90 | Research tax aspects of substantive consolidation consequences (1.8); review case law re: same (1.0); draft outline re: tax recharacterization (.70); call with T. Shea (EY) re: audit (.30); correspondence with A. Dietderich re: tax aspects pf constructive trust theory (.40); correspondence with S. Profeta re: same (.40); correspondence with B. Glueckstein re: tax submission (.30). |
| Nov-13-2023 | Emile Shehada | 4.70 | Research tax estimation motion (2.1); review and revise the same (2.6). |
| Nov-13-2023 | HyunKyu Kim | 1.10 | Review responses re: tax questions (.60); research re: tax impact (.50). |
| Nov-13-2023 | Stephen Profeta | 0.30 | Internal correspondences re: tax considerations. |
| Nov-14-2023 | David Hariton | 2.80 | Research re: tax implications of substantive consolidation, constructive trust and post-petition tax years (1.5); call with B. Seaway (A&M) re: same (.50); review tax audit (.80). |
| Nov-14-2023 | Stephen Profeta | 0.10 | Internal correspondence re: tax considerations. |
| Nov-15-2023 | David Hariton | 4.80 | Call with H. Kim re: tax disclosure (.20); review and analyze documents re: same (1.5); research disclosures re: same (1.3); outline draft disclosure procedure (.60); correspondence with A. Dietderich re: tax issue (.40); meeting with H. Kim and S. Profeta re: asset sale tax considerations (.30); internal correspondence re: same (.50). |
| Nov-15-2023 | HyunKyu Kim | 3.40 | Review disclosure statement (.80); call with D. Hariton re: tax disclosure (.20); research tax considerations re: debtor entities (.40); meeting with D. Hariton and S. Profeta re: asset sale tax considerations (.30); meeting |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Profeta re: tax considerations re: FTX entities (.40); review tax attribution issues (.90); research tax precedents (.40). |
| Nov-15-2023 | Stephen Profeta | 1.30 | Meeting with H. Kim re: tax considerations re: FTX entities (.40); research re: same (.60); meeting with D. Hariton and H. Kim re: asset sale tax considerations (.30). |
| Nov-16-2023 | David Hariton | 6.30 | Draft tax disclosure (3.5); call with A. Kranzley re: same (.50); review and revise treatment of tax holders (1.5); call with J. Hochberg re: same (.30); correspondence with K. Jacobs (A&M) and B. Seaway (A&M) re: same (.50). |
| Nov-16-2023 | HyunKyu Kim | 2.10 | Research re: post-petition taxes (1.6); research re: disclosure statements (.50). |
| Nov-16-2023 | Alexa Kranzley | 0.50 | Call with D. Hariton re: tax disclosures. |
| Nov-16-2023 | Jeffrey Hochberg | 0.40 | Call with D. Hariton re: treatment of tax holders (.30); research re: same (.10). |
| Nov-17-2023 | David Hariton | 5.00 | Research tax disclosures re: plan participants (4.5); coordination with IRS re: tax relief (.50). |
| Nov-17-2023 | Emile Shehada | 1.60 | Review and revise motion to estimate IRS claims (1.1); research re: case law re: same (.50). |
| Nov-17-2023 | HyunKyu Kim | 0.60 | Review past precedent tax disclosures. |
| Nov-17-2023 | Jeffrey Hochberg | 0.10 | Correspondence with D. Hariton re: tax treatment. |
| Nov-17-2023 | Benjamin Zonenshayn | 0.10 | Correspondence with D. Hariton re: tax. |
| Nov-19-2023 | Brian Glueckstein | 2.20 | Review documents and drafts re: tax claims estimation motion (.80); review and revise the same (1.4). |
| Nov-19-2023 | HyunKyu Kim | 1.30 | Research past precedent transactions re: asset sales. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-19-2023 | Emile Shehada | 0.80 | Review and revise motion to estimate IRS claims. |
| Nov-19-2023 | Stephen Profeta | 0.20 | Review disclosure. |
| Nov-20-2023 | David Hariton | 4.40 | Call with H. Kim, S. Profeta, A&M and UCC counsel re: tax strategy (.50); call with H. Kim and S. Profeta re: same (.90); call with A. Dietderich re: admin period taxes (.30); research asset disposition re: tax disclosures (2.0); internal correspondence re: same (.70). |
| Nov-20-2023 | HyunKyu Kim | 4.20 | Research past precedent transactions re: asset sales (1.5); call with D. Hariton, S. Profeta, A&M and UCC counsel re: tax strategy (.50); call with D. Hariton and S. Profeta re: same (.90); call with S. Profeta re: follow-up (.30); review tax disclosure precedents (1.0). |
| Nov-20-2023 | Stephen Profeta | 3.10 | Research re: tax strategy (1.4); call with D. Hariton, H. Kim, A&M and UCC counsel re: tax strategy (.50); call with D. Hariton and H. Kim re: same (.90); call with H. Kim re: follow-up (.30). |
| Nov-20-2023 | Andrew Dietderich | 0.30 | Call with D. Hariton re: admin period taxes. |
| Nov-21-2023 | David Hariton | 4.50 | Call with H. Kim re: outstanding tax questions (.10); research disclosure statements re: tax consequences, deemed realization and transfers (3.0); call with B. Seaway (A&M) re: same (.40); review IDRS re: audit (.70); call with H. Kim re: realization and winddown trust (.30). |
| Nov-21-2023 | HyunKyu Kim | 2.90 | Review materials re: tax streamlining (.30); research tax questions from government agencies (.80); call with D. Hariton re: outstanding tax questions (.10); call with S. Profeta re: tax strategy (.70); call with F. Weinberg Crocco re: tax disclosure (.30); research re: asset sales |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); call with D. Hariton re: realization and winddown trust (.30) |
| Nov-21-2023 | Stephen Profeta | 1.60 | Research tax strategy (.90); call with H. Kim re: tax strategy (.70). |
| Nov-21-2023 | Brian Glueckstein | 1.40 | Draft and revise tax claims estimation motion. |
| Nov-21-2023 | Fabio Weinberg Crocco | 0.30 | Call with H. Kim re: tax disclosure. |
| Nov-21-2023 | Jeffrey Hochberg | 0.20 | Review and revise ISDA agreement. |
| Nov-22-2023 | Emile Shehada | 5.80 | Review and revise motion to estimate IRS claims (1.1); research scheduling and filing re: same (1.3); research procedure re: same (1.5); review and implement research findings re: same (.70); cite-check the same (1.2). |
| Nov-22-2023 | David Hariton | 2.80 | Analyze realization and plan going forward (.80); review and revise draft argument from EY (1.2); draft response re: same (.80). |
| Nov-22-2023 | Jeffrey Hochberg | 0.10 | Internal correspondence re: review of ISDA agreement. |
| Nov-23-2023 | Brian Glueckstein | 2.30 | Draft and revise motion to estimate tax claims. |
| Nov-24-2023 | Brian Glueckstein | 4.30 | Draft and revise motion to estimation IRS claims and supporting documents. |
| Nov-24-2023 | Emile Shehada | 1.70 | Review and revise motion to estimate IRS claims (.80); draft memo re: proofs of claim (.90). |
| Nov-25-2023 | Sean Fulton | 3.80 | Review updated drafts of tax estimation motion and related papers. |
| Nov-25-2023 | Brian Glueckstein | 1.30 | Draft and further revise motion to estimate tax claims (1.1); correspondence with S&C team re: same (.20). |
| Nov-26-2023 | David Hariton | 5.00 | Revise and comment on draft tax submission. |
| Nov-26-2023 | Andrew Dietderich | 1.60 | Review and comment on estimation motion. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-26-2023 | Brian Glueckstein | 1.50 | Review and consider tax estimation comments from S&C team (.70); follow-up correspondence re: tax estimation comments (.80). |
| Nov-27-2023 | David Hariton | 6.80 | Call with H. Kim and A&M team re: tax strategy (.50); review and revise tax submission (1.8); correspondence re: same (.20); review and comment on draft re: plan subordination (.50); coordinate tax form submission with EY team (.50); internal correspondence re: same (.80); review and revise tax disclosure for plan disclosure (2.1); call with A. Dietderich and B. Glueckstein re: plan tax matters (.40). |
| Nov-27-2023 | Brian Glueckstein | 6.70 | Call with S. Fulton re: tax motion (.10); call with A. Kranzley re: IRS and tax motion issues (.20); review research re: tax motion issues (.40); meeting with D. Hariton and A. Dietderich re: tax issues (.50); draft and revise motion to estimate IRS claims and supporting documents (5.5). |
| Nov-27-2023 | Sean Fulton | 5.80 | Revise and implement comments on draft tax estimation motion (3.3); review IRS claim summary from EY (.80); review IRS proofs of claims (1.6); call with B. Glueckstein re: tax motion (.10). |
| Nov-27-2023 | Harrison Schlossberg | 2.90 | Draft chart of IRS proof of claims and administrative claims per A. Kranzley. |
| Nov-27-2023 | Emile Shehada | 2.90 | Review and revise motion to estimate IRS claims (1.7); research re: same and Mosley declaration (.70); prepare claims summary (.50). |
| Nov-27-2023 | HyunKyu Kim | 1.00 | Call with D. Hariton and A&M team re: tax strategy (.50); research re: liquidation trust question (.50). |
| Nov-27-2023 | Maxim Bjarnason | 0.80 | Prepare IRS claims chart. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Andrew Dietderich | 0.60 | Call with D. Hariton and B. Glueckstein re: plan tax matters (.40); review materials re: tax disclosure (.20). |
| Nov-27-2023 | Alexa Kranzley | 0.20 | Call with B. Glueckstein re: IRS and tax motion issues. |
| Nov-27-2023 | Jeffrey Hochberg | 0.10 | Review and revise ISDA. |
| Nov-28-2023 | David Hariton | 5.00 | Draft tax disclosure (3.0); review and revise tax submission (.60); calls and emails with EY team re: affidavit terms (1.0); call with B. Glueckstein re: tax estimation issues (.40). |
| Nov-28-2023 | Brian Glueckstein | 4.70 | Correspondences with A. Kranzley re: tax estimation motion and trust asset sale motion (.70); call with D. Hariton re: tax estimation issues (.40); draft and further revise motion to estimation IRS claims and related (3.6). |
| Nov-28-2023 | Emile Shehada | 2.30 | Cite-check motion to estimate IRS claims (1.5); proofread and finalize supporting declarations (.80). |
| Nov-28-2023 | Jean Polanun | 1.00 | Review and revise objection to superseded tax claims (.30); research re: prepetition and postpetition tax claims (.70). |
| Nov-28-2023 | Stephanie Wheeler | 0.90 | Correspondence with J. Bander re: tax withholding on employee claim (.20); research re: tax claims for J. Ray (FTX) (.70). |
| Nov-29-2023 | Sean Fulton | 9.30 | Cite check motion for estimation of tax claims (2.1); review and revise the same (3.8); review and revise draft Mosley declaration (1.4); review and revise proposed order re: same (1.3); finalize the same and preparing for filing (.40); call with B. Glueckstein re: same (.30). |
| Nov-29-2023 | Brian Glueckstein | 4.90 | Call with D. Hariton and DOJ tax re: tax estimation motion (.20); call with D. Hariton re: same (.20); call |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Dietderich re: tax motion and hearing issues (.40); review and consider IRS correspondence re: motion (.30); call with S. Fulton re: tax estimation motion (.30); draft and revise same and follow-up (3.5). |
| Nov-29-2023 | David Hariton | 3.50 | Call with DOJ and B. Glueckstein re: tax submission (.20); correspondence with DOJ re: same (.60); call with B. Glueckstein re: same (.20); call with EY team re: same (1.1); analyze employment tax withholding issues (.30); internal correspondence re: coordinating tax disclosure (.30); review and analyze DOJ response (.80). |
| Nov-29-2023 | Jean Polanun | 3.00 | Research re: prepetition and postpetition tax claims. |
| Nov-29-2023 | HyunKyu Kim | 1.90 | Review IDR responses (1.2); call with EY team re: same (.30); research re: pre-petition tax (.40). |
| Nov-29-2023 | Alexa Kranzley | 1.80 | Review tax objection and declaration (.70); internal correspondences re: the same (.40); correspondences with A&M and internal team re: upcoming claims objections (.70). |
| Nov-29-2023 | Emile Shehada | 1.20 | Review and revise motion to estimate IRS claims (.50); review and revise supporting declarations (.70). |
| Nov-29-2023 | Andrew Dietderich | 0.80 | Call with B. Glueckstein re: tax motion and hearing issues (.40); review and revise the same (.40). |
| Nov-29-2023 | Sharon Levin | 0.40 | Email correspondence re: IRS proof of claims (.10); call with U.S. Attorney's Office re: same (.30). |
| Nov-29-2023 | Sharon Levin | 0.10 | Call with DOJ re: tax motion. |
| Nov-29-2023 | Maxim Bjarnason | 0.10 | Review re: IRS proofs of claim. |
| Nov-30-2023 | Jean Polanun | 4.10 | Research re: prepetition and postpetition tax claims. |
| Nov-30-2023 | David Hariton | 4.00 | Correspondence re: tax submission (.60); call with DOJ |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (1.4); coordinate with EY team re: same (.80); review IDRs (.70); research structural subordination (.50). |
| Nov-30-2023 | HyunKyu Kim | 2.10 | Correspondence with B. Greene re: tax considerations for potential sale of exchanges (.30); research re: same (.80); correspondence re: follow-up questions to the same (.30); review re: IRS claim motion (.70). |
| **Total** | | **241.80** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Joshua Hazard | 9.60 | Correspondence to A. Wiltse and D. O'Hara re: Embed data (.40); correspondence to S&C analyst team re: Embed review status (.10); correspondence to M. McMahon re: associate review batching (.10); correspondence to A. Bonifacio re: Embed review protocol (.10); correspondence to N. Ragnanan re: Embed review privilege considerations (.20); draft summary re: Embed first level review feedback (1.1); review document batches assigned to analyst review for responsiveness, privilege and other issues. (7.5); correspondence to S&C analyst team re: Embed responsiveness criteria (.10). |
| Nov-01-2023 | Bonifacio Abad | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-01-2023 | Sally Hewitson | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-01-2023 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-01-2023 | Nicolette Ragnanan | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-01-2023 | Terry Fukui | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-01-2023 | Mary McMahon | 1.70 | Review metric report (.50); correspondence to FTI on sweeps for FTX EU and Embed reviews (1.2). |
| Nov-01-2023 | Eileen Yim | 1.60 | Conduct quality check on production volume (1.4); correspondence to N. Wolowski re: quality check findings (.20). |
| Nov-01-2023 | Alexander Holland | 1.20 | Correspondence to A&M re: SDNY subpoena (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review correspondence to HFSC re: SEC requests (.90); correspondence to S. Yeargan re: SEC requests (.10). |
| Nov-01-2023 | Joseph Gilday | 1.20 | Assist with processing of replacement production files (1.1); email with L. Wang and FTI re: database access (.10). |
| Nov-01-2023 | Bradley Harsch | 0.80 | Call with A. Holland re: SDNY subpoena production (.10); review and comment on production letter for SDNY (.20); email re: query from federal agency on production (.10); review email re: call with SEC (.10); review and email S&C team re: production for federal law enforcement (.30). |
| Nov-01-2023 | Tatum Millet | 0.70 | Finalize drafts of states production letters (.40); transmit productions for states (.30). |
| Nov-01-2023 | Nicholas Wolowski | 0.50 | Download and stage production volume, create production quality check form, log production, and coordinate with S&C e-discovery team on quality check. |
| Nov-01-2023 | Jecamiah Ybanez | 0.50 | Correspondence to lead project managers re: archival of matter data. |
| Nov-01-2023 | Victoria Shahnazary | 0.50 | Send out production for federal regulator. |
| Nov-01-2023 | Stephanie Wheeler | 0.50 | Call with M. Brennan (SEC) and S. Peikin re: requests for information (.20); draft email to S&C team with SEC requests (.10); search for correspondence to HFSC re: privilege issues with relevant third party (.20). |
| Nov-01-2023 | Phoebe Lavin | 0.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Nov-01-2023 | Kathleen Donnelly | 0.40 | Review draft production letter (.10); correspondence to team re: productions (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Shane Yeargan | 0.30 | Review summary of SEC call (.10); correspondence to A. Holland re: SEC data requests (.20). |
| Nov-01-2023 | Alexander Holland | 0.30 | Call with B. Harsch re: SDNY subpoena production (.10); revise cover letter re: SDNY subpoena production (.20). |
| Nov-01-2023 | Steven Peikin | 0.20 | Call with M. Brennan (SEC) and S. Wheeler re: requests for information. |
| Nov-01-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with N. Werle (FTI) re: document production (.10); coordinate with S&C e-discovery team re: document production and processing (.10). |
| Nov-01-2023 | Carrie Fanning | 0.10 | Correspondence to A. Bailey and A. Wiltse re: Embed data setup. |
| Nov-01-2023 | Justin DeCamp | 0.10 | Correspondence to S&C team re: SEC inquiry. |
| Nov-02-2023 | Dawn Samuel | 11.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-02-2023 | Joshua Hazard | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-02-2023 | Sally Hewitson | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-02-2023 | Bonifacio Abad | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-02-2023 | Mary McMahon | 3.30 | Draft metric report for FTX EU and Embed reviews (.70) correspondence to S&C team re: privilege questions from analyst team and FTI first-level review team (1.3) correspondence to FTI re: batching elevations for analyst and associate review, statistical sampling batches and overturn checks (1.3). |
| Nov-02-2023 | Nicolette | 2.70 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ragnanan | | for responsiveness, privilege and other issues. |
| Nov-02-2023 | Alexander Holland | 2.00 | Call with S. Yeargan re: SEC requests (.30); correspondence to A&M re: SDNY subpoena (.20); review correspondence to HFSC re: SEC requests (.20); draft responses to SEC requests (1.3). |
| Nov-02-2023 | Nicholas Wolowski | 1.50 | Call with FTI (various) re: LayerZero data review (.30); correspondence to case team and S&C e-discovery team re: findings on production updates (.10); download and stage replacement native and text files and coordinate with S&C e-discovery team re: production quality check (.60); call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.20); conduct quality check on production volume and transmit to case team (.30). |
| Nov-02-2023 | Joseph Gilday | 1.20 | Call with Z. Flegenheimer, E. Newman, N. Wolowski, C. Fanning and FTI re: document collection and processing (.20); assist with processing of replacement production files (.20); assist with quality check of production volume (.60); email with S&C e-discovery team re: tracking of FTX productions (.20). |
| Nov-02-2023 | Shane Yeargan | 1.00 | Review SEC request (.10); call with A. Holland re: SEC requests (.30); review documents re: SEC request (.30); email with A. Holland re: correspondence and data searches for SEC requests (.30). |
| Nov-02-2023 | Lana Levin | 0.60 | Review search re: HDR privilege metrics. |
| Nov-02-2023 | Stephanie Wheeler | 0.50 | Review notes of calls with relevant third party re: SEC requests. |
| Nov-02-2023 | Carrie Fanning | 0.50 | Call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski and FTI re: document collection and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | processing (.20); correspondence to A. Wiltse re: Embed search term testing (.10); correspondence to N. Wolowski re: coordination for FTX EU production (.20). |
| Nov-02-2023 | Eileen Yim | 0.40 | Conduct quality check on replacement native files for production volume (.10); create final deliverable media of production volume (.20); email correspondence to N. Wolowski re: updated deliverable of production volume (.10). |
| Nov-02-2023 | Bradley Harsch | 0.40 | Correspondence to S&C team re: production for federal law enforcement (.20); correspondence to S&C team re: inquiry from federal agency (.20). |
| Nov-02-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with S. Kats re: database access (.10); call with J. Gilday, E. Newman, N. Wolowski, C. Fanning and FTI re: document collection and processing (.20). |
| Nov-02-2023 | Eric Newman | 0.20 | Call with Z. Flegenheimer, J. Gilday, N. Wolowski, C. Fanning and FTI re: document collection and processing. |
| Nov-02-2023 | Phoebe Lavin | 0.20 | Correspondence to S&C team re: law enforcement subpoenas workstream. |
| Nov-02-2023 | Bradley Harsch | 0.10 | Review call with relevant third party counsel re: rule 2004 discovery motion. |
| Nov-03-2023 | Joshua Hazard | 9.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (9.2); correspondence to S&C analyst team re: Embed batching (.10); correspondence to S&C analyst team re: Embed first level review feedback (.10). |
| Nov-03-2023 | Robin Perry | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-03-2023 | Dawn Samuel | 8.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Nov-03-2023 | Sally Hewitson | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-03-2023 | Bonifacio Abad | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-03-2023 | Nicolette Ragnanan | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-03-2023 | Alexander Holland | 3.20 | Call with S. Wheeler, J. Croke, S. Yeargan and Alix re: SEC requests (.40); draft responses re: SEC requests (2.5); correspondence to A&M re: SEC requests (.30). |
| Nov-03-2023 | Mary McMahon | 1.80 | Review metric report for FTX EU and Embed reviews (.70) update review workplan (.40); correspondence to FTI and the case team on review, sweep elevations and productions (.70). |
| Nov-03-2023 | Joseph Gilday | 1.20 | Assist with quality check of production volume (.20); assist with preparation of production volumes (.60); assist with processing of third party production volume (.30); update matter production log (.10). |
| Nov-03-2023 | Jacob Croke | 1.10 | Call with S. Wheeler, S. Yeargan, A. Holland, and Alix re: SEC requests (.40); analyze issues re: outstanding SDNY requests (.50); correspondence to S. Wheeler re: outstanding SDNY requests (.20). |
| Nov-03-2023 | Phoebe Lavin | 0.70 | Call with N. Friedlander, K. Donnelly and P. Davis (SDNY) re: third-party document subpoena follow-up (.10); review document batches assigned to associate review for responsiveness, privilege and other issues. (.30); correspondence to law enforcement agency re: document production (.10); correspondence to S&C e-discovery team re: law enforcement document |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | productions (.20). |
| Nov-03-2023 | Shane Yeargan | 0.70 | Call with S. Wheeler, J. Croke, A. Holland, and Alix re: SEC requests (.40); reviewed transaction data for coins for SEC requests (.30); |
| Nov-03-2023 | Nicholas Wolowski | 0.50 | Coordinate with S&C e-discovery team to load Embed documents to data transfer platform. |
| Nov-03-2023 | Carrie Fanning | 0.40 | Review emails from A. Wiltse and R. Jessani re: search term revisions for Embed (.10); review emails from J. Goldman re: production setup for FTX EU (.10); emails with N. Wolowski re: questions on deletion policy for data transfer platform (.20). |
| Nov-03-2023 | Stephanie Wheeler | 0.40 | Call with J. Croke, S. Yeargan, A. Holland, and Alix re: SEC requests. |
| Nov-03-2023 | Shane Yeargan | 0.30 | Correspondence to K. Donnelly, Z. Flegenheimer and A. Wiltse re: SEC requests and privilege issues. |
| Nov-03-2023 | Daniel O'Hara | 0.30 | Review production material for privilege issues. |
| Nov-03-2023 | Eileen Yim | 0.30 | Conduct quality check on production volume (.20); email correspondence to J. Gilday re: quality check findings (.10). |
| Nov-03-2023 | Kathleen Donnelly | 0.20 | Call with N. Friedlander, P. Lavin and P. Davis (SDNY) re: relevant third party document subpoena follow-up (.10); correspondence to team re: productions (.10). |
| Nov-03-2023 | Nicole Friedlander | 0.10 | Call with K. Donnelly, P. Lavin and P. Davis (SDNY) re: subpoena follow-up re: relevant third party. |
| Nov-04-2023 | Sally Hewitson | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-04-2023 | Bonifacio Abad | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-04-2023 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-04-2023 | Robin Perry | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-04-2023 | Bradley Harsch | 1.70 | Review emails re: status of law enforcement office productions (.20); draft production and FOIA letters and cover email for SEC production (.50); draft production and FOIA letters and cover email for production to local law enforcement (.30); email re: inquiry from foreign law enforcement re: cooperation (.20); draft email re: certificate of authenticity for federal law enforcement production (.20); draft cover letters and emails for production to federal law enforcement (.30). |
| Nov-04-2023 | Nicolette Ragnanan | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-04-2023 | Joshua Hazard | 0.10 | Correspondence to S&C analyst team re: responsiveness and privilege criteria. |
| Nov-05-2023 | Sally Hewitson | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-05-2023 | Dawn Samuel | 10.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-05-2023 | Bonifacio Abad | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-05-2023 | Joshua Hazard | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-05-2023 | Robin Perry | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-05-2023 | Phoebe Lavin | 0.50 | Review document batches assigned to associate review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Nov-05-2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: queries from international law enforcement. |
| Nov-06-2023 | Sally Hewitson | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-06-2023 | Joshua Hazard | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (5.3); correspondence to S&C team re: privilege criteria (.10); correspondence to A. Wiltse re: supplemental privilege terms (.20); draft list of supplemental privilege terms (.50). |
| Nov-06-2023 | Mary McMahon | 3.90 | Review metric report for FTX EU and Embed reviews (.50); update review workflow (.40) correspondence to FTI re: review and sweeps (1.1); conduct conflict checks on Embed data (.80); correspondence to FTI and case team re: review guidance update (1.1). |
| Nov-06-2023 | Robin Perry | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-06-2023 | Bonifacio Abad | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-06-2023 | Nicolette Ragnanan | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-06-2023 | Joseph Gilday | 1.40 | Assist with preparation of production volumes (.60); update S&C e-discovery team chain of custody records (.20); update matter production log (.30); email with A. Wiltse re: production of Embed files (.30). |
| Nov-06-2023 | Phoebe Lavin | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-06-2023 | Shane Yeargan | 0.70 | Review relevant third party data search parameters (.30); review transaction records for SEC requests (.40). |
| Nov-06-2023 | Victoria Shahnazary | 0.70 | Update law enforcement subpoena tracker. |
| Nov-06-2023 | Bradley Harsch | 0.70 | Correspondence to S&C team re: SEC production (.10); review emails re: status of law enforcement office productions (.20); correspondence to S&C team re: federal law enforcement request (.10); correspondence to S&C team re: production to federal law enforcement (.10); correspondence to S&C team re: inquiry from federal agency (.20). |
| Nov-06-2023 | Alexander Holland | 0.50 | Correspondence to A&M re: SEC requests (.20); correspondence to A&M re: SDNY requests (.30). |
| Nov-06-2023 | Robin Perry | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-06-2023 | Bradley Harsch | 0.40 | Prepare for call with counsel for non-profit re: rule 2004 requests (.20); call with counsel for non-profit re: rule 2004 requests (.20). |
| Nov-06-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with FTI re: document processing and review. |
| Nov-06-2023 | Alexander Holland | 0.10 | Correspondence to S&C e-discovery team and FTI re: document production. |
| Nov-06-2023 | Carrie Fanning | 0.10 | Review emails from A. Wiltse and L. Epstein re: production search logic. |
| Nov-06-2023 | Christopher Dunne | 0.10 | Correspondence to S&C team re: rule 2004 information with former FTX employees. |
| Nov-07-2023 | Robin Perry | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Sally Hewitson | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-07-2023 | Joshua Hazard | 3.40 | Correspondence to A. Wiltse and M. McMahon re: Embed preproduction privilege screen (.30); draft Embed preproduction privilege screen capturing terms (2.0); review document batches assigned to analyst review for responsiveness, privilege and other issues (1.0); correspondence to R. Perry re: Embed review privilege tagging (.10). |
| Nov-07-2023 | Joseph Gilday | 2.20 | Assist with quality check of production volumes (.80); assist with preparation of production volume (.30); email with A. Holland re: production volume (.10); update matter production log (.20); update S&C data tracking matter summary questionnaires (.70); email with C. Fanning re: matter playbook (.10). |
| Nov-07-2023 | Bradley Harsch | 1.00 | Review email and finalize production letter and cover emails for production to local law enforcement (.20); review and email S&C team re: subpoena from federal law enforcement (.30); call with A. Holland re: document production (.10); review email and finalize production letter and cover emails for production to federal law enforcement (.30); review email re: SDNY production (.10). |
| Nov-07-2023 | Phoebe Lavin | 0.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Nov-07-2023 | Alexander Holland | 0.70 | Call with L. Konig (A&M) re: SDNY subpoena (.30); correspondence to A&M re: SDNY subpoena (.30); correspondence to S. Wheeler and S. Yeargan re: SEC requests (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-07-2023 | Mary McMahon | 0.70 | Correspondence to the analyst team re: overturn calls and revisions on review layout. |
| Nov-07-2023 | Alexander Holland | 0.60 | Call with B. Harsch re: document production (.10); correspondence to S&C e-discovery team and FTI re: document production (.50). |
| Nov-07-2023 | James McDonald | 0.50 | Correspondence to QE re: UCC requests. |
| Nov-07-2023 | Zoeth Flegenheimer | 0.50 | Coordinate with S. Wheeler re: FTI management (.20); coordinate with E. Newman re: FTI management (.10); coordinate with FTI re: database management (.20). |
| Nov-07-2023 | Bradley Harsch | 0.30 | Review status of rule 2004 response for non-profit. |
| Nov-07-2023 | Stephanie Wheeler | 0.20 | Correspondence to A. Hartman (SEC), S. Peikin, J. Croke, A. Holland and S. Yeargan re: follow up call re: SEC requests. |
| Nov-07-2023 | Anthony Lewis | 0.10 | Correspondence to S&C team re: privilege review. |
| Nov-07-2023 | Carrie Fanning | 0.10 | Review emails from A. Wiltse and L. Epstein re: privilege search for Embed production and email with N. Wolowski re: Embed data processing. |
| Nov-07-2023 | Shane Yeargan | 0.10 | Correspondence to S. Wheeler and A. Holland re: SEC requests. |
| Nov-08-2023 | Joshua Hazard | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-08-2023 | Mary McMahon | 3.40 | Review FTX EU and Embed metrics (.50); set up document review re: former FTX personnel (1.1) perform conflicts check for FTX EU and Embed review (.70); correspondence to FTI re: review updates, production timelines and Q&A review (1.1). |
| Nov-08-2023 | Sally Hewitson | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Alexander Holland | 2.50 | Call with S. Yeargan and A&M re: SEC requests (.50); follow-up call with S. Yeargan re: SEC requests (.20); review documents re: SEC requests (.30); review document batches assigned to associate review for responsiveness, privilege and other issues. (1.1); call with J. Auerbach (Nardello) re: document review (.40). |
| Nov-08-2023 | Bonifacio Abad | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-08-2023 | Shane Yeargan | 1.60 | Call with A. Holland and A&M re: SEC requests (.50); follow-up call with A. Holland re: SEC requests (.20); revised talking points for SEC call re: data collections (.80); email with A. Holland re: call with SEC (.10). |
| Nov-08-2023 | Robin Perry | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-08-2023 | Nicolette Ragnanan | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-08-2023 | Joseph Gilday | 1.10 | Assist with quality check of production volumes. |
| Nov-08-2023 | Jecamiah Ybanez | 1.00 | Update chain of custody documentation and databases; and submitted into evidence archive. |
| Nov-08-2023 | Eric Newman | 0.80 | Meeting between S. Wheeler, Z. Flegenheimer and M. Cilia (RLKS) re: document vendor management (.20); update internal project tracking and audit documentation (.60). |
| Nov-08-2023 | Zoeth Flegenheimer | 0.70 | Meeting with S. Wheeler, E. Newman and M. Cilia (RLKS) re: document vendor management (.20); attend to FTI matter management (.10); coordinate with M. McMahon re: document review (.40). |
| Nov-08-2023 | Eileen Yim | 0.60 | Conduct quality check on various production volumes (.40); email correspondence to J. Gilday re: quality |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | check findings (.20). |
| Nov-08-2023 | Phoebe Lavin | 0.60 | Draft production letter re: law enforcement subpoena (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (.40). |
| Nov-08-2023 | Victoria Shahnazary | 0.60 | Update law enforcement subpoena tracker and production log with recent productions. |
| Nov-08-2023 | Bradley Harsch | 0.30 | Review and email re: subpoena from federal law enforcement. |
| Nov-08-2023 | Stephanie Wheeler | 0.20 | Meeting with Z. Flegenheimer, E. Newman and M. Cilia (RLKS) re: document vendor management. |
| Nov-08-2023 | Bradley Harsch | 0.20 | Correspondence to S&C team re: rule 2004 motion. |
| Nov-08-2023 | Jacob Croke | 0.20 | Correspondence to A. Holland re: response to SEC requests. |
| Nov-08-2023 | Kathleen Donnelly | 0.10 | Correspondence to team re: productions. |
| Nov-08-2023 | Carrie Fanning | 0.10 | Review emails from A. Wiltse and L. Epstein re: results for revised term list. |
| Nov-09-2023 | Joshua Hazard | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-09-2023 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-09-2023 | Mary McMahon | 2.30 | Correspondence to FTI re: former FTX personnel data batch elevation for analyst review (.80); set up new document review with FTI (.80); update FTX EU conflicts check (.40); review metric report (.30). |
| Nov-09-2023 | Sally Hewitson | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-09-2023 | Bradley Harsch | 1.70 | Review and finalize production and FOIA letters and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | cover email re: production to SEC (.40); review and finalize SDNY production letter (.40); review and email S&C team re: subpoena for federal law enforcement (.30); draft production and FOIA letters and cover emails for production to federal law enforcement (.30); review email re: federal law enforcement request (.10); call federal law enforcement re: relevant third party records (.10); email re: status of law enforcement office productions (.10). |
| Nov-09-2023 | Zoeth Flegenheimer | 1.10 | Coordinate with M. McMahon re: document review (.40); coordinate with associate team re: document review (.10); coordinate with A. Kranzley re: document hold notice inquiry (.10); call with E. Newman, R. Perubhatla (RLKS) and FTI re: data processing and collection (.30); call with E. Newman, N. Wolowski, C. Fanning and FTI re: document collection and processing (.20). |
| Nov-09-2023 | Phoebe Lavin | 0.80 | Draft production letter re: law enforcement subpoena (.70); correspondence to S&C team re: law enforcement document production (.10). |
| Nov-09-2023 | Wayne Walther | 0.70 | Perform technical quality check on production volume and generate reports for project management review (.50); email correspondence to J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.20). |
| Nov-09-2023 | Stephanie Wheeler | 0.50 | Call with S. Peikin, S. Yeargan, A. Holland and SEC re: SEC requests (.20); correspondence to M. Brennan (SEC) and A. Hartman (SEC) responding to SEC requests (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-09-2023 | Joseph Gilday | 0.50 | Assist with quality check of production volumes. |
| Nov-09-2023 | Jacob Croke | 0.40 | Call with A. Holland re: SEC requests (.10); correspondence to S. Wheeler re: SEC requests (.30). |
| Nov-09-2023 | Eric Newman | 0.40 | Correspondence to case team re: production quality check findings (.20); call with Z. Flegenheimer, N. Wolowski, C. Fanning and FTI re: document collection and processing (.20). |
| Nov-09-2023 | Eileen Yim | 0.30 | Conduct quality check on production volume (.20); email correspondence to J. Gilday re: quality check findings (.10). |
| Nov-09-2023 | Alexander Holland | 0.30 | Revise SDNY production letter. |
| Nov-09-2023 | Carrie Fanning | 0.30 | Call with Z. Flegenheimer, E. Newman, N. Wolowski and FTI re: document collection and processing (.20); review emails from M. McMahon re: FTX EU production set identification (.10). |
| Nov-09-2023 | Alexander Holland | 0.30 | Call with S. Wheeler, S. Peikin, S. Yeargan and SEC re: SEC requests (.20); call with J. Croke re SEC requests (.10). |
| Nov-09-2023 | Shane Yeargan | 0.30 | Review exchange and OTC data re: SEC requests. |
| Nov-09-2023 | Shane Yeargan | 0.20 | Call with S. Wheeler, S. Peikin, A. Holland and SEC re: SEC requests. |
| Nov-09-2023 | Steven Peikin | 0.20 | Call with S. Wheeler, S. Yeargan, A. Holland, and SEC re: SEC requests. |
| Nov-09-2023 | Nicholas Wolowski | 0.20 | Call with Z. Flegenheimer, E. Newman, C. Fanning and FTI re: document collection and processing. |
| Nov-09-2023 | Bradley Harsch | 0.10 | Review correspondence from S&C team re: former Alameda personnel document review. |
| Nov-10-2023 | Jecamiah Ybanez | 1.50 | Updated chain of custody documentation and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | databases and cleanup network database. |
| Nov-10-2023 | Mary McMahon | 1.40 | Correspondence to FTI and the case team on review, productions and former FTX personnel data. |
| Nov-10-2023 | Sally Hewitson | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-10-2023 | Joshua Hazard | 0.90 | Correspondence to S&C team re: document production (.20); review search results re: Embed data (.70). |
| Nov-10-2023 | Joseph Gilday | 0.90 | Assist with preparation of production volumes. |
| Nov-10-2023 | Eric Newman | 0.50 | Update internal project tracking and audit information. |
| Nov-10-2023 | Bradley Harsch | 0.50 | Review relevant third party response to rule 2004 motion. |
| Nov-10-2023 | Phoebe Lavin | 0.40 | Correspondence to S&C e-discovery team re: new law enforcement document productions. |
| Nov-10-2023 | Alexander Holland | 0.20 | Correspondence to K. Donnelly re: privilege issues. |
| Nov-10-2023 | Alexander Holland | 0.20 | Correspondence to FTI re: document production. |
| Nov-10-2023 | Bradley Harsch | 0.20 | Correspondence to S&C team re: production to SDNY. |
| Nov-10-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with M. McMahon re: document review. |
| Nov-10-2023 | Carrie Fanning | 0.10 | Review emails from A. Wiltse and L. Epstein re: Embed search setup. |
| Nov-13-2023 | Fareed Ahmed | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-13-2023 | Mary McMahon | 2.30 | Update workflows (.50); correspondence to FTI on evening sampling sweeps for analyst and associate team re: Embed (1.1); perform conflict check on FTX EU upcoming production and thread deduping (.70). |
| Nov-13-2023 | Joseph Gilday | 2.20 | Research metadata history for production volumes (1.3); update matter production log (.30); update S&C e- |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery team chain of custody records (.40); email with S&C e-discovery team re: production tracker (.20). |
| Nov-13-2023 | Alexander Holland | 1.80 | Call with S. Yeargan re: SEC requests (.20); draft responses to SEC requests (.50); draft emails to S. Wheeler, S. Peikin, J. Croke, and S. Yeargan re: SEC requests (1.1). |
| Nov-13-2023 | Shane Yeargan | 0.80 | Reviewed documents for SEC request (.40); call with A. Holland re: SEC requests (.20); email with A. Holland and J. Croke re: SEC requests (.20). |
| Nov-13-2023 | Bradley Harsch | 0.70 | Correspondence to S&C team re: SEC query on prior production (.20); call with SEC re: query on prior production (.10); review and email S&C team re: subpoena from federal agency (.40). |
| Nov-13-2023 | Jacob Croke | 0.70 | Analyze SEC requests re: relevant third party and potential responses (.60); correspondence to S. Wheeler re: SEC requests (.10). |
| Nov-13-2023 | Phoebe Lavin | 0.40 | Correspondence to S. Wheeler and K. Donnelly re: states document production metadata (.20); correspondence to K. Donnelly re: productions workstream (.20). |
| Nov-13-2023 | Lana Levin | 0.30 | Review HDR request saved searches re: production. |
| Nov-13-2023 | Stephanie Wheeler | 0.30 | Correspondence to K. Donnelly and P. Lavin re: response to state request (.20); correspondence to state re: metadata requests (.10). |
| Nov-13-2023 | Carrie Fanning | 0.20 | Review emails from A. Wilse and M. Buttivant (FTI) re: Embed production progress and timeline. |
| Nov-13-2023 | Kathleen Donnelly | 0.20 | Correspondence to S&C team re: document productions |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Bradley Harsch | 0.10 | Review S&C team email re: privilege issues. |
| Nov-14-2023 | Fareed Ahmed | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-14-2023 | Bonifacio Abad | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-14-2023 | Serge Koveshnikoff | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-14-2023 | Jenna Dilone | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-14-2023 | Lana Levin | 1.70 | Review first-level review questions re: HDR production (1.6); call with A. Wiltse re: HDR production (.10). |
| Nov-14-2023 | Eileen Yim | 1.30 | Conduct quality check on production volume (1.2); email correspondence to N. Wolowski re: quality check findings (.10). |
| Nov-14-2023 | Bradley Harsch | 0.90 | Review emails re: status of law enforcement office productions (.30); review and email S&C team re: documents for production to federal law enforcement (.30); review and email S&C team re: documents for production to SEC (.30). |
| Nov-14-2023 | Joseph Gilday | 0.90 | Call with N. Wolowski, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); assist with preparation of production volumes (.50) |
| Nov-14-2023 | Nicholas Wolowski | 0.80 | Call with J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); conduct quality check on production volume and transmit to case team (.40). |
| Nov-14-2023 | Phoebe Lavin | 0.60 | Review document batches assigned to associate review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues (.40); correspondence to S&C e-discovery team re: law enforcement subpoena (.20). |
| Nov-14-2023 | Victoria Shahnazary | 0.60 | Update law enforcement subpoena tracker and production log. |
| Nov-14-2023 | Joshua Hazard | 0.30 | Correspondence to A. Li and A. Wiltse re: Embed data (.10); review search results re: Embed data (.20). |
| Nov-14-2023 | Stephanie Wheeler | 0.20 | Correspondence to K. Schultea (RLKS) re: document retention. |
| Nov-14-2023 | Kathleen Donnelly | 0.20 | Correspondence to team re: productions. |
| Nov-14-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with M. McMahon re: document review. |
| Nov-14-2023 | Aaron Wiltse | 0.10 | Call with L. Levin re: HDR production. |
| Nov-15-2023 | Serge Koveshnikoff | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-15-2023 | Ehi Arebamen | 7.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-15-2023 | Jenna Dilone | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-15-2023 | Bonifacio Abad | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-15-2023 | Fareed Ahmed | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-15-2023 | Bradley Harsch | 2.40 | Review status of law enforcement office productions (.30); draft production and FOIA letters and cover emails for production to various federal law enforcement offices (1.1); draft production and FOIA letters and cover emails for production to SEC (.50); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft production and FOIA letters and cover emails for production to federal agency (.50). |
| Nov-15-2023 | Nicholas Wolowski | 2.00 | Create production quality check form for production volume, log production, and coordinate with S&C e-discovery team re: quality check (.50); download and stage new documents for Embed and coordinate with FTI on processing of new data (.40); coordinate with FTI on quality check issues for production volume (.40); download and stage updated DAT file for production volume and coordinate with S&C e-discovery team updated quality check (.30); review updated quality check findings for production volume, load production to file transfer platform, and transmit to case team (.40). |
| Nov-15-2023 | Wayne Walther | 1.90 | Perform technical quality check on various production volumes and generate reports for project management review (1.6); email correspondence to J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.30). |
| Nov-15-2023 | Joseph Gilday | 1.50 | Assist with quality check of production volumes (1.0); assist with preparation of production volumes (.40); email with M. Bennett re: document review (.10). |
| Nov-15-2023 | Lana Levin | 0.70 | Review FTI batches re: production to HDR (.60); correspondence with FTI re: tagging palette (.10). |
| Nov-15-2023 | Victoria Shahnazary | 0.50 | Correspondence to FTI team re: production delivery dates. |
| Nov-15-2023 | Phoebe Lavin | 0.50 | Correspondence to S&C e-discovery team re: new law enforcement document production (.30); correspondence to S&C team re: law enforcement document subpoenas (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-15-2023 | Christopher Dunne | 0.50 | Correspondences re: document retention (.10); draft letter re: same (.40). |
| Nov-15-2023 | Eileen Yim | 0.40 | Conduct quality check on production volume (.20); create updated deliverable media of production volume (.10); email correspondence to N. Wolowski re: quality check of updated DAT file for production volume (.10). |
| Nov-15-2023 | Carrie Fanning | 0.40 | Emails with N. Wolowski re: replacement DAT for Embed production (.10); review emails from A. Wiltse and L. Epstein re: questions on mobile collections (.20); emails with N. Wolowski re: Embed processing request (.10) |
| Nov-15-2023 | Alexander Holland | 0.20 | Correspondence to S. Yeargan and A&M re: SEC requests. |
| Nov-16-2023 | Fareed Ahmed | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-16-2023 | Ehi Arebamen | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-16-2023 | Serge Koveshnikoff | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-16-2023 | Jenna Dilone | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-16-2023 | Bonifacio Abad | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-16-2023 | Dawn Samuel | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-16-2023 | Jecamiah Ybanez | 2.00 | Update chain of custody documentation and databases and cleanup network database. |
| Nov-16-2023 | Matthew Strand | 1.10 | Call with K. Schultea (RLKS) and C. Dunne re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preservation letter (.10); implement comments from call re: the same (.70); review conflicts re: Hyland (.30). |
| Nov-16-2023 | Phoebe Lavin | 0.50 | Revise law enforcement tracker (.20); review document batches assigned to analyst review for responsiveness, privilege and other issues (.20); correspondence with V. Shahnazery re: law enforcement subpoenas workstream (.10). |
| Nov-16-2023 | Eric Newman | 0.40 | Correspondence with case team and vendor re: review of technical production specifications for civil matters (.30); call with Z. Flegenheimer, J. Gilday, M. McMahon, N. Wolowski, C. Fanning and FTI re: document collection and processing (.10). |
| Nov-16-2023 | Nicholas Wolowski | 0.40 | Review processed Embed documents and release to case team (.30); call with Z. Flegenheimer, E. Newman, J. Gilday, M. McMahon, C. Fanning and FTI re: document collection and processing (.10). |
| Nov-16-2023 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker and production log (.20); correspondence with FTI team re: production delivery dates (.10). |
| Nov-16-2023 | Carrie Fanning | 0.20 | Call with Z. Flegenheimer, E. Newman, J. Gilday, M. McMahon, N. Wolowski, and FTI re: document collection and processing (.10); review Embed emails from A. Wiltse re: additional Latham productions (.10). |
| Nov-16-2023 | Alexander Holland | 0.20 | Call with S. Yeargan re: SEC requests (.10); correspond with A&M and S. Yeargan re: SEC requests (.10). |
| Nov-16-2023 | Bradley Harsch | 0.20 | Review emails re: status of law enforcement office productions. |
| Nov-16-2023 | Shane Yeargan | 0.20 | Call with A. Holland re: SEC requests (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to A&M re: data for SEC request (.10). |
| Nov-16-2023 | Zoeth Flegenheimer | 0.20 | Call with E. Newman, J. Gilday, M. McMahon, N. Wolowski, C. Fanning and FTI re: document collection and processing (.10); coordinate with M. Materni re: document collection (.10). |
| Nov-16-2023 | Mary McMahon | 0.10 | Call with Z. Flegenheimer, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: document collection and processing. |
| Nov-16-2023 | Joseph Gilday | 0.10 | Call with Z. Flegenheimer, E. Newman, M. McMahon, N. Wolowski, C. Fanning and FTI re: document collection and processing. |
| Nov-16-2023 | Joshua Hazard | 0.10 | Correspondence with M. McMahon re: analyst batching. |
| Nov-17-2023 | Fareed Ahmed | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Dawn Samuel | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Serge Koveshnikoff | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Ehi Arebamen | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Jenna Dilone | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Bonifacio Abad | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Robin Perry | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Joseph Gilday | 1.30 | Assist with quality check of production volume (.60); correspondence to FTI re: email receipt issues (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to A. Wiltse re: FTI pre-production checks (.50). |
| Nov-17-2023 | Mary McMahon | 0.90 | Correspondence with FTI and the case team re: upcoming production deadlines on Embed, staffing increases, and review elevations. |
| Nov-17-2023 | Bradley Harsch | 0.50 | Review status of law enforcement office productions (.20); finalize and circulate production letters and cover emails for federal law enforcement (.30). |
| Nov-17-2023 | Joshua Hazard | 0.50 | Correspondence with S&C analyst team re: Embed quality check batches and privilege log preparation (.10); review of search results re: Embed data (.30); correspondence with S&C team re: Embed data (.10). |
| Nov-17-2023 | Zoeth Flegenheimer | 0.50 | Coordinate with S. Wheeler re: FTI matter management (.10); coordinate with M. Cilia re: FTI matter management (.20); coordinate with FTI re: matter management (.20). |
| Nov-17-2023 | Robin Perry | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-17-2023 | Mary McMahon | 0.40 | Call with A. Wiltse and FTI re: discovery workflows. |
| Nov-17-2023 | Aaron Wiltse | 0.40 | Call with M. McMahon and FTI re: discovery workflows. |
| Nov-17-2023 | Nicholas Wolowski | 0.40 | Download and stage new documents and coordinate with FTI on processing of new data. |
| Nov-17-2023 | Eileen Yim | 0.30 | Conduct quality check on production volume (.20); email correspondence with J. Gilday re: quality check findings (.10). |
| Nov-17-2023 | Phoebe Lavin | 0.20 | Correspondence with S&C team re: law enforcement document production. |
| Nov-18-2023 | Robin Perry | 7.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Nov-18-2023 | Dawn Samuel | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-18-2023 | Ehi Arebamen | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-18-2023 | Joshua Hazard | 0.10 | Correspondence with S&C analyst team re: Embed quality check batches. |
| Nov-19-2023 | Dawn Samuel | 13.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-19-2023 | Robin Perry | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-19-2023 | Joshua Hazard | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-19-2023 | Jenna Dilone | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-19-2023 | Ehi Arebamen | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-19-2023 | Stephanie Wheeler | 0.10 | Correspondence to K. Lemire (QE) re: rule 2004 requests. |
| Nov-20-2023 | Serge Koveshnikoff | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Dawn Harris-Cox | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Dawn Samuel | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Bonifacio Abad | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Fareed Ahmed | 5.80 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Nov-20-2023 | Robin Perry | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Dawn Samuel | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Joshua Hazard | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (3.8); correspondence with S&C analyst team re: draft Embed privilege log preparation (.10). |
| Nov-20-2023 | Nicolette Ragnanan | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Ehi Arebamen | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Jenna Dilone | 1.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-20-2023 | Mary McMahon | 0.80 | Correspondence with FTI and the case team re: Embed review and production updates. |
| Nov-20-2023 | Phoebe Lavin | 0.70 | Correspondence with S&C e-discovery team re: law enforcement subpoena (.40); review document batches assigned to associate review for responsiveness, privilege and other issues (.20); revise law enforcement subpoenas tracker (.10). |
| Nov-20-2023 | Eric Newman | 0.50 | Update and review internal project tracking documentation. |
| Nov-20-2023 | Joseph Gilday | 0.40 | Assist with preparation of production volume (.30); correspondence to FTI re: upload FTP links (.10). |
| Nov-20-2023 | Carrie Fanning | 0.10 | Review emails from A. Wiltse and M. Buttivant (FTI) re: dates in Latham productions. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Serge Koveshnikoff | 7.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-21-2023 | Dawn Samuel | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-21-2023 | Fareed Ahmed | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-21-2023 | Bonifacio Abad | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-21-2023 | Robin Perry | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-21-2023 | Nicolette Ragnanan | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-21-2023 | Dawn Samuel | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-21-2023 | Joseph Gilday | 2.70 | Call with E. Newman, N. Wolowski, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.30); assist with quality check of production volumes (1.8); update S&C e-discovery team chain of custody records (.30); update matter production log (.30). |
| Nov-21-2023 | Matthew Strand | 1.30 | Revise, finalize and distribute letter to Hyland re: preservation of systems and documents. |
| Nov-21-2023 | Stephanie Wheeler | 1.20 | Meeting with Z. Flegenheimer, M. Cilia (FTX), R. Perubhatla (RLKS) and FTI re: matter management (.60); review document batches assigned to analyst review for responsiveness, privilege and other issues (.20); correspondence to S. Simon (Goetz Fitzpatrick) re: metadata (.20); review metadata for documents requested by S. Simon (Goetz Fitzpatrick) (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Victoria Shahnazary | 1.20 | Update production log (.50); correspondence with FTI and S&C teams re: production deliver dates (.70). |
| Nov-21-2023 | Wayne Walther | 1.00 | Perform technical quality check on various production volumes and generate reports for project management review (.70); email correspondence with J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.30). |
| Nov-21-2023 | Zoeth Flegenheimer | 0.70 | Meeting with S. Wheeler, M. Cilia (FTX), R. Perubhatla (RLKS) and FTI re: FTI matter management (.60); coordinate with FTI re: ILA workspaces (.10). |
| Nov-21-2023 | Bradley Harsch | 0.60 | Finalize and circulate production to federal regulator (.30); finalize and circulate production to SEC (.30). |
| Nov-21-2023 | Nicholas Wolowski | 0.30 | Correspondence to E. Newman, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing. |
| Nov-21-2023 | Phoebe Lavin | 0.20 | Correspondence with V. Shahnazery re: productions workstream. |
| Nov-21-2023 | Joshua Hazard | 0.20 | Correspondence with S&C analyst team re: Embed draft privilege log preparation (.10); correspondence with S&C analyst team re: Embed second-level review status (.10). |
| Nov-21-2023 | Christopher Dunne | 0.20 | Internal correspondence re: document preservation letter. |
| Nov-22-2023 | Serge Koveshnikoff | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Ehi Arebamen | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Dawn Harris-Cox | 7.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Nov-22-2023 | Dawn Samuel | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Dawn Samuel | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Robin Perry | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Joshua Hazard | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Bonifacio Abad | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Robin Perry | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Joseph Gilday | 1.70 | Assist with quality check of revised production volume (.50); assist with preparation of production volume (1.1); update matter production log (.10). |
| Nov-22-2023 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Phoebe Lavin | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Nov-22-2023 | Wayne Walther | 0.20 | Run technical quality check on updated production volume and generate reports for project management review (.10); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.10). |
| Nov-22-2023 | Bradley Harsch | 0.10 | Review emails re: status of law enforcement office productions. |
| Nov-22-2023 | Carrie Fanning | 0.10 | Correspondence to J. Gilday re: production setup. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-23-2023 | Fareed Ahmed | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-23-2023 | Dawn Samuel | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-23-2023 | Robin Perry | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-23-2023 | Dawn Samuel | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-23-2023 | Ehi Arebamen | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Serge Koveshnikoff | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Ehi Arebamen | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Fareed Ahmed | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Robin Perry | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Dawn Samuel | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Dawn Samuel | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Bonifacio Abad | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-24-2023 | Robin Perry | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues |
| Nov-24-2023 | Joseph Gilday | 0.70 | Assist with quality check of production volume (.50); update matter production log (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-25-2023 | Bonifacio Abad | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-25-2023 | Robin Perry | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues, |
| Nov-25-2023 | Dawn Samuel | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-25-2023 | Joseph Gilday | 0.30 | Assist with quality check of production volume (.10); update S&C data tracking matter summary questionnaires (.20). |
| Nov-26-2023 | Dawn Samuel | 10.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-26-2023 | Bonifacio Abad | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-26-2023 | Robin Perry | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-26-2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-26-2023 | Dawn Samuel | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-26-2023 | Jenna Dilone | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-26-2023 | Joshua Hazard | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Joshua Hazard | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Dawn Harris-Cox | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Bonifacio Abad | 7.80 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Nov-27-2023 | Fareed Ahmed | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Jenna Dilone | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Robin Perry | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Dawn Samuel | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Nicolette Ragnanan | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Saud Hossein | 2.30 | Conduct technical quality check on various production volumes (2.0); coordinate with S&C e-discovery team for assistance with quality check of production volume (.30). |
| Nov-27-2023 | Nicholas Wolowski | 1.60 | Create production quality check form for various productions, log production, and coordinate with S&C e-discovery team on quality check (1.3); investigate requested document in previous production volumes (.30). |
| Nov-27-2023 | Ahmed Mian | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-27-2023 | Victoria Shahnazary | 0.60 | Update law enforcement subpoena tracker and production log. |
| Nov-27-2023 | Bradley Harsch | 0.40 | Review emails re: status of law enforcement office productions (.10); finalize and circulate production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letters and cover emails for federal agency (.30). |
| Nov-27-2023 | Phoebe Lavin | 0.20 | Correspondence with V. Shahnazery and H. Purcell re: law enforcement subpoenas workstream (.10); correspondence with S&C team re: law enforcement document production (.10). |
| Nov-27-2023 | Carrie Fanning | 0.20 | Correspondence to N. Wolowski re: timeline for production (.10); correspondence to N. Wolowski re: Embed production quality check (.10). |
| Nov-28-2023 | Sally Hewitson | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Serge Koveshnikoff | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Bonifacio Abad | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Robin Perry | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Joshua Hazard | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Ehi Arebamen | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Nicolette Ragnanan | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Nicholas Wolowski | 1.20 | Download and stage newly receive DAT replacement for production volume and coordinate with S&C e-discovery team on quality check (.40); review quality check findings for various production volumes, load to |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | data transfer platform, and release to case team (.60); call with FTI (various) and A&M (various) re: coordinating on weekly status and deliverables (.20). |
| Nov-28-2023 | Robin Perry | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Saud Hossein | 1.00 | Conduct technical quality check on replacement DAT file for production volume (.80); create new encrypted production volume with the updated load file (.20). |
| Nov-28-2023 | Bradley Harsch | 1.00 | Review and revise rule 2004 meet and confer letters to nonresponsive nonprofits (.50); finalize and send rule 2004 meet and confer letters to nonresponsive nonprofits (.50). |
| Nov-28-2023 | Dawn Samuel | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-28-2023 | Shane Yeargan | 0.50 | Correspondence to A. Holland regarding SEC requests (.10); review and revise data exports for SEC (.40). |
| Nov-28-2023 | Alexander Holland | 0.50 | Correspond with S. Yeargan re: SEC requests (.20); revise talking points re: SEC requests (.30). |
| Nov-28-2023 | Stephanie Wheeler | 0.30 | Review draft email to S. Simon (Goetz Fitzpatrick) re: metadata (.10); correspondence to K. Mayberry re: metadata (.20). |
| Nov-28-2023 | Bradley Harsch | 0.20 | Correspondence with S&C re: query from federal regulator on document production (.10); correspondence with S&C team query on scope of document production to SEC (.10). |
| Nov-28-2023 | Carrie Fanning | 0.10 | Correspondence to N. Wolowski and S. Hossein re: document production. |
| Nov-29-2023 | Serge | 10.70 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Koveshnikoff | | for responsiveness, privilege and other issues. |
| Nov-29-2023 | Sally Hewitson | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-29-2023 | Dawn Samuel | 7.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-29-2023 | Robin Perry | 7.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-29-2023 | Bonifacio Abad | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-29-2023 | Joshua Hazard | 6.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (6.2); correspondence with S&C team re: privilege redaction criteria (.10); correspondence with A. Wiltse and A. Li re: quality check of Embed data (.10); correspondence with S&C team re: privilege issues (.20). |
| Nov-29-2023 | Jenna Dilone | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-29-2023 | Terry Fukui | 4.70 | Review and revise draft privilege log entries. |
| Nov-29-2023 | Ehi Arebamen | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-29-2023 | Nicolette Ragnanan | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-29-2023 | Alexander Holland | 2.70 | Call with S. Wheeler re: federal agency requests (.20); call with S. Wheeler re: SEC requests (.20); review documents responsive to federal agency request (1.1); correspond with L. Goldman (Alix) re: federal agency request (.10); revise talking points re: SEC requests (.90); correspond with A&M re: SEC requests (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-29-2023 | Mary McMahon | 2.20 | Correspondence with FTI on elevations and log exports for Embed (1.0); correspondence with FTI and the case team re: FTX EU document review, elevations and production (1.2). |
| Nov-29-2023 | Dawn Harris-Cox | 2.00 | Analysis of Ellison Review - S&C Analyst Review - Ellison Production - batch 00125 (1 - 95). |
| Nov-29-2023 | Stephanie Wheeler | 1.60 | Correspondence to Z. Flegenheimer re: Nardello request (.10); correspondence to M. Brennan (SEC), S. Yeargan, A. Holland re: SEC requests (.20); review spreadsheets requested by SEC (.30); revise talking points for call with SEC re: data requests (.50); call with A. Holland re: SEC requests (.20); correspondence to J. Croke and A. Holland re: data SEC requested (.20); correspondence to S. Peikin and M. Brennan (SEC) re: call to discuss SEC requests (.10). |
| Nov-29-2023 | Shane Yeargan | 0.90 | Review revised SEC request data (.30); revise talking points for call with SEC re: requests (.40); correspondence to S. Wheeler, J. Croke, and A. Holland re: SEC data requests (.20). |
| Nov-29-2023 | Zoeth Flegenheimer | 0.90 | Coordinate with associate team re: document review (.60); coordinate with S. Wheeler re: document processing (.10); coordinate with FTX personnel re: document processing (.20). |
| Nov-29-2023 | Jacob Croke | 0.90 | Analyze SDNY requests re: account activities and crypto transfers (.30); correspondence to A&M re: same (.10); analyze SEC requests re: crypto transfers and sales (.40); correspondence to A. Holland re: same (.10). |
| Nov-29-2023 | Joseph Gilday | 0.60 | Correspondence to FTI and J. Goldman re: collection |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | history of documents (.20); correspondence to FTI and S. Wadhawan re: database access (.10); correspondence to S&C e-discovery team internal controls re: production tracker (.30). |
| Nov-29-2023 | Victoria Shahnazary | 0.50 | Update law enforcement subpoena tracker and production log. |
| Nov-29-2023 | Bradley Harsch | 0.30 | Correspondence with S&C re: call with federal regulator re: query on document production. |
| Nov-29-2023 | Saskia De Vries | 0.20 | Correspondence with S. Wadhawhan re: document review platform. |
| Nov-30-2023 | Bonifacio Abad | 10.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Sally Hewitson | 8.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Serge Koveshnikoff | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Robin Perry | 8.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Dawn Samuel | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Joshua Hazard | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (2.8); correspondence with S&C analyst team re: draft Embed privilege log entries (.50); correspondence with S&C analyst team re: work product designations (.40); review search results re: Embed data (.50); correspondence with A. Wiltse re: Embed data (.10); verify Embed data entries (.60). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-30-2023 | Jenna Dilone | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Terry Fukui | 3.40 | Review and revise draft privilege log entries. |
| Nov-30-2023 | Saskia De Vries | 2.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Nicolette Ragnanan | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Kanishka Kewlani | 1.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Alexander Holland | 1.20 | Call with S. Wheeler re SEC requests (.20); correspondence to A&M re: SEC requests (.20); revise talking points re same (.20); correspondence to J. Ciafone and Alix re: federal agency requests (.60). |
| Nov-30-2023 | Bradley Harsch | 0.60 | Review information request from foreign law enforcement and correspondence with S&C team re: same (.30); correspondence with S&C team re: call with federal regulator re: query on document production (.20); correspondence with S&C team re: delivery from federal agency (.10). |
| Nov-30-2023 | Joseph Gilday | 0.60 | Call with Z. Flegenheimer, M. McMahon, N. Wolowski and FTI re: document collection and processing (.20); correspondence to FTI and P. Bauer re: database access (.10); correspondence to D. O'Hara re: SDNY production specifications (.10); review correspondence with S&C team civil productions (.20). |
| Nov-30-2023 | Phinneas Bauer | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Nov-30-2023 | Stephanie Wheeler | 0.50 | Call with A. Holland re: SEC requests (.20); review and revise talking points for call with SEC (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-30-2023 | Jecamiah Ybanez | 0.50 | Update chain of custody documentation and databases and submit into evidence archive. |
| Nov-30-2023 | Shane Yeargan | 0.40 | Review relevant third party data extracts for SEC requests (.30); revise talking points for SEC call (.10). |
| Nov-30-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with FTI re: user access management (.20); call with J. Gilday, M. McMahon, N. Wolowski and FTI re: document collection and processing (.20). |
| Nov-30-2023 | Mary McMahon | 0.20 | Call with Z. Flegenheimer, J. Gilday, N. Wolowski and FTI re: document collection and processing. |
| Nov-30-2023 | Nicholas Wolowski | 0.10 | Call with Z. Flegenheimer, J. Gilday, M. McMahon and FTI re: document collection and processing. |
| **Total** | | **1,137.60** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Emile Shehada | 2.70 | Attend oral argument on examiner appeal. |
| Nov-08-2023 | Brian Glueckstein | 2.70 | Appear at examiner appeal Third Circuit argument. |
| Nov-08-2023 | Sean Fulton | 2.00 | Attend oral argument on examiner appeal (partial attendance). |
| Nov-15-2023 | Keila Mayberry | 4.60 | Appear at omnibus hearing. |
| Nov-15-2023 | Michele Materni | 4.60 | Appear at omnibus hearing. |
| Nov-15-2023 | Brian Glueckstein | 4.60 | Appear at omnibus hearing. |
| Nov-15-2023 | Christopher Dunne | 2.70 | Listen in on omnibus hearing (partial attendance). |
| Nov-15-2023 | Stephen Ehrenberg | 2.30 | Attend FTX EU defendant's motion for stay of discovery. |
| Nov-15-2023 | Alexa Kranzley | 1.50 | Listen in on omnibus hearing (partial attendance). |
| Nov-29-2023 | Alexa Kranzley | 0.60 | Appear at omnibus hearing. |
| Nov-29-2023 | Brian Glueckstein | 0.60 | Appear at omnibus hearing. |
| **Total** | | **28.90** | |

**Project: 00032 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Jacob Croke | 1.60 | Analyze claims and potential objections and adjustments (1.4); correspondence with A&M re: same (.20). |
| Nov-02-2023 | Jacob Croke | 2.10 | Analyze filed claims and discrepancies from schedules (.60); correspondence with A&M re: same (.20); analyze potential disputes to filed claims (.80); correspondence with A. Kranzley re: same (.10); analyze claims related to token valuations (.30); correspondence with A&M re: same (.10). |
| Nov-03-2023 | Jacob Croke | 0.80 | Analyze claims and potential objections and adjustments (.40); correspondence with A&M re: same (.10); analyze issues re: token valuations (.30). |
| Nov-06-2023 | Jacob Croke | 2.10 | Analyze filed claims, preference exposure and potential objections and adjustments (1.7); correspondence with A&M re: same (.40). |
| Nov-08-2023 | Jacob Croke | 0.70 | Analyze claims for potential objections and adjustments (.40); correspondence with A&M and A. Kranzley re: same (.30). |
| Nov-09-2023 | Jacob Croke | 1.80 | Analyze filed and scheduled claims for potential objections (.80); correspondence with A&M re: same (.30); analyze issues re: potential claimant dispute (.60); correspondence with B. Glueckstein re: same (.10). |
| Nov-10-2023 | Jacob Croke | 1.10 | Call with A. Kranzley and A&M re: filed claims and potential responses (.80); further analysis of claims (.30). |
| Nov-12-2023 | Jacob Croke | 0.20 | Analyze potential KYC issue (.10); correspondence with S. Levin re: same (.10). |
| Nov-13-2023 | Jacob Croke | 1.40 | Analyze claims and potential objections (.60), corr. A&M |

**Project: 00032 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20), A. Kranzley (.10) re: same; Call with A&M re: excluded claims (.50). |
| Nov-14-2023 | Jacob Croke | 1.90 | Analyze submitted claims and potential objections (1.0), analyze related transactions pre-petition (.40), corr. A&M (.30), Nardello (.20) re: same. |
| Nov-15-2023 | Jacob Croke | 1.90 | Analyze submitted claims, supporting materials, transaction records and potential objections (1.4), corr. A. Dietderich (.30), A&M (.20) re: same. |
| Nov-16-2023 | Jacob Croke | 3.40 | Analyze submitted claims, supporting materials, transaction records and potential objections (1.9), correspondence with A&M re: same (.30); call with A&M re: claim objections (.50); analyze issues flagged during KYC and potential responses (.50), correspondence with S. Levin re: same (.20). |
| Nov-16-2023 | Saskia De Vries | 1.30 | Read Nardello memo re: former FTX employee (1.0); read background correspondence re: investigation into same (.30). |
| Nov-17-2023 | Jacob Croke | 1.80 | Analyze submitted claims, supporting materials, transaction records and potential objections (1.6), correspondence with A&M team re: same (.20). |
| Nov-18-2023 | Jacob Croke | 0.20 | Analyze claims for potential objections. |
| Nov-27-2023 | Jacob Croke | 1.30 | Analyze potential objections to claims and responses to related materials (1.0), corr. A&M re: same (.30). |
| Nov-28-2023 | Jacob Croke | 1.80 | Analyze claims and potential areas of inquiry for objections (1.7), corr. A&M re: same (.10). |
| Nov-29-2023 | Jacob Croke | 1.10 | Investigate claims and related accounts including OTC activities (.70), corr. A&M (.20), Nardello (.20) re: same. |
| Nov-30-2023 | Jacob Croke | 1.90 | Analyze claims and potential objections or adjustments |

**Project: 00032 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      |      |       | for related accounts or misconduct (1.4), corr. A&M (.40), A. Kranzley (.10) re: same. |
| **Total** | | **28.40** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Kathleen Donnelly | 2.40 | Revise notes of former FTX personnel interview download (1.7); correspondence to K. Conley (K&S) re: former FTX personnel download (.10); call with K. Conley (K&S) re: former FTX personnel download (.60). |
| Nov-01-2023 | Alexander Holland | 0.60 | Correspondence to L. Goldman re: Project Magenta and related investigations workstreams. |
| Nov-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: relevant third party status. |
| Nov-02-2023 | Stephanie Wheeler | 1.10 | Revise agenda for team meeting (.20); S&C team meeting re: ongoing investigations workstreams and case updates (.70); correspondence to S. Woodall re: email to HFSC re: topics for witness interview (.20). |
| Nov-02-2023 | Daniel O'Hara | 1.00 | S&C team meeting re: ongoing investigations workstreams and case updates (.70); call with Alix, B. Harsch and A. Mazumdar re: former FTX personnel transfers (.30). |
| Nov-02-2023 | Anthony Lewis | 0.80 | S&C team meeting re: ongoing investigations workstreams and case updates (.70); correspondence with S&C and A&M teams re: relevant third party status (.10). |
| Nov-02-2023 | Andrew Thompson | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Zoeth Flegenheimer | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Michele Materni | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Saskia De Vries | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-02-2023 | Phinneas Bauer | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Stephen Ehrenberg | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Alexandra Li | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Kathleen Donnelly | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Samantha Mazzarelli | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Subhah Wadhawan | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Jared Rosenfeld | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Aaron Wiltse | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Bradley Harsch | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Steven Peikin | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Arnold Zahn | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Sharon Levin | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Alexander Holland | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Jacob Croke | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-02-2023 | Steven Holley | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Kira Setren | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Aneesa Mazumdar | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Mark Bennett | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | William Wagener | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Tatum Millet | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Michael Tomaino Jr. | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Phoebe Lavin | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Nicole Friedlander | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Lisa Wang | 0.60 | S&C team meeting re: ongoing investigations workstreams and case updates (.60 - partial attendance). |
| Nov-02-2023 | Kanishka Kewlani | 0.60 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-02-2023 | Shane Yeargan | 0.40 | S&C team meeting re: ongoing investigations workstreams and case updates (.40 - partial attendance). |
| Nov-03-2023 | Alexander Holland | 0.40 | Correspondence with S. Wheeler, N. Friedlander, and J. Croke re: Bloomberg article. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Anthony Lewis | 0.40 | Review relevant third party materials (.30); correspondence with S&C, A&M teams re: relevant third party status (.10). |
| Nov-04-2023 | Anthony Lewis | 0.20 | Review materials re: relevant third party status (.10); correspondence with S&C and A&M teams re: relevant third party status (.10). |
| Nov-06-2023 | Bradley Harsch | 1.30 | Prepare for meeting with bankruptcy team re: non-profits and sponsorship workstream (.30); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.0). |
| Nov-06-2023 | Jacob Croke | 1.20 | Analyze issues re: exchange-based misconduct (.60), correspondence to SDNY re: same (.20); analyze issues identified in KYC (.30): correspondence to S. Levin re: same (.10). |
| Nov-06-2023 | Stephanie Wheeler | 1.20 | Revise agenda for bankruptcy and investigations team meeting (.20); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.0). |
| Nov-06-2023 | Alexa Kranzley | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-06-2023 | Justin DeCamp | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-06-2023 | Sharon Levin | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-06-2023 | Brian Glueckstein | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-06-2023 | Stephen Ehrenberg | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-06-2023 | James McDonald | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-06-2023 | Kathleen Donnelly | 0.10 | Correspondence to S&C team re: SDNY. |
| Nov-07-2023 | Kathleen Donnelly | 1.10 | Correspondence to S&C team re: investigative workstreams. |
| Nov-07-2023 | Stephanie Wheeler | 0.10 | Correspondence to R. Jacobs (WI) re: counsel for a witness. |
| Nov-08-2023 | Nicole Friedlander | 0.80 | Call with S. Rand (QE) and S. Wheeler re: claims against professionals (.20); correspondence to W. Burck (QE) re: same (.20); correspondence to S. Wheeler and B. Glueckstein re: same (.40). |
| Nov-08-2023 | Stephanie Wheeler | 0.40 | Correspondence to N. Friedlander re: W. Burck (QE) email re: professionals (.20); call with S. Rand (QE) and N. Friedlander re: claims against professionals (.20). |
| Nov-08-2023 | Christopher Dunne | 0.30 | Correspondence to S&C team re: DOJ outreach. |
| Nov-09-2023 | Kathleen Donnelly | 2.00 | S&C team meeting re: ongoing investigations workstreams (.80); correspondence to S&C team re: investigative workstreams (1.2). |
| Nov-09-2023 | Christopher Dunne | 1.60 | Call with DOJ re: ongoing investigations workstreams (.80); S&C team meeting re: ongoing investigations workstreams (.80). |
| Nov-09-2023 | Jacob Croke | 1.60 | S&C team meeting re: ongoing investigations workstreams (.80); analyze issues re: exchange exploits and transfers (.40); correspondence to Alix and SDNY re: same (.40). |
| Nov-09-2023 | Andrew Dietderich | 1.10 | Attend briefing for DOJ. |
| Nov-09-2023 | Stephanie | 1.00 | Revise agenda for team meeting (.20); S&C team |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | meeting re: ongoing investigations workstreams (.80). |
| Nov-09-2023 | Alexander Holland | 1.00 | S&C team meeting re: ongoing investigations workstreams (.80); review documents re: same (.20). |
| Nov-09-2023 | Kanishka Kewlani | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Aneesa Mazumdar | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Matthew Strand | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Aaron Wiltse | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Lisa Wang | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Michele Materni | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Steven Holley | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Zoeth Flegenheimer | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Daniel O'Hara | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Tatum Millet | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Mark Bennett | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Jared Rosenfeld | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Saskia De Vries | 0.80 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Nov-09-2023 | Kira Setren | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Steven Peikin | 0.80 | S&C team meeting re: ongoing investigations workstreams (.80) |
| Nov-09-2023 | Anthony Lewis | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Arnold Zahn | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Stephen Ehrenberg | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Nicole Friedlander | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | William Wagener | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Andrew Thompson | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Phinneas Bauer | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Alexandra Li | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Keila Mayberry | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Bradley Harsch | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Jacob Ciafone | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Nov-09-2023 | Phoebe Lavin | 0.80 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Nov-09-2023 | Shane Yeargan | 0.70 | S&C team meeting re: ongoing investigations workstreams (.70 - partial attendance). |
| Nov-09-2023 | Luke Ross | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Nov-10-2023 | Kathleen Donnelly | 1.40 | Research and review documents re: email from state regulators (1.2); correspondence to S&C team re: same (.20). |
| Nov-10-2023 | Daniel O'Hara | 0.10 | Correspondence to S. Wheeler re: non-profit asset recovery. |
| Nov-13-2023 | Stephanie Wheeler | 1.80 | Revise and sent email to R. Jacobs (WI) re: pre-cleared privilege topics for witness interview (.20); revise agenda for bankruptcy and investigations team meeting (.20); correspondence to C. Dunne re: items for meeting with bankruptcy team (.20); meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.2). |
| Nov-13-2023 | Christopher Dunne | 1.20 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-13-2023 | Bradley Harsch | 1.20 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-13-2023 | Brian Glueckstein | 1.10 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.1 - partial attendance). |
| Nov-13-2023 | Stephen Ehrenberg | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues. |
| Nov-13-2023 | Kathleen Donnelly | 1.00 | Review data re: request from state regulators and draft response re: same (.80); correspondence to S&C team |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: state regulators' request (.20). |
| Nov-13-2023 | Justin DeCamp | 1.00 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (1.0 - partial attendance). |
| Nov-13-2023 | Andrew Dietderich | 0.90 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.90 - partial attendance). |
| Nov-13-2023 | Alexa Kranzley | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Nov-13-2023 | Steven Peikin | 0.80 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.80 - partial attendance). |
| Nov-13-2023 | Sharon Levin | 0.40 | Meeting with S&C investigations and bankruptcy partners re: workstreams and strategy issues (.40 - partial attendance). |
| Nov-14-2023 | Jacob Croke | 0.40 | Analyze issues re: SEC request and potential responses (.30), correspondence to A. Holland re: same (.10). |
| Nov-16-2023 | Stephanie Wheeler | 1.20 | Prepare agenda for weekly investigations team meeting (.30); S&C team meeting re: ongoing investigations workstreams and case updates (.90). |
| Nov-16-2023 | Kathleen Donnelly | 1.00 | S&C team meeting re: ongoing investigations workstreams and case updates (.90); correspondence to S&C team re: financial statements (.10). |
| Nov-16-2023 | William Wagener | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Jonathan Sedlak | 0.90 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams and case updates |
| Nov-16-2023 | Steven Peikin | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Shane Yeargan | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Alexandra Li | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Phoebe Lavin | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Jared Rosenfeld | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Saskia De Vries | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Aneesa Mazumdar | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Bradley Harsch | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Phinneas Bauer | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Kanishka Kewlani | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Kira Setren | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates |
| Nov-16-2023 | Lisa Wang | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Arnold Zahn | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Jacob Ciafone | 0.90 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams and case updates. |
| Nov-16-2023 | Samantha Mazzarelli | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Jacob Croke | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Daniel O'Hara | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Mark Bennett | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Aaron Wiltse | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Michele Materni | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Zoeth Flegenheimer | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Tatum Millet | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Keila Mayberry | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Anthony Lewis | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Steven Holley | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Alexander Holland | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Medina Sadat | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Michael Tomaino | 0.90 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jr. | | workstreams and case updates. |
| Nov-16-2023 | Andrew Thompson | 0.90 | S&C team meeting re: ongoing investigations workstreams and case updates. |
| Nov-16-2023 | Andrew Dietderich | 0.70 | S&C team meeting re: ongoing investigations workstreams and case updates (.70 - partial attendance). |
| Nov-16-2023 | Christopher Dunne | 0.50 | S&C team meeting re: ongoing investigations workstreams and case updates (.50 - partial attendance). |
| Nov-16-2023 | William Wagener | 0.30 | Correspondence with Alix re: meeting to brief team on financial statement reconstruction. |
| Nov-16-2023 | Stephen Ehrenberg | 0.20 | S&C team meeting re: ongoing investigations workstreams and case updates (.20 - partial attendance). |
| Nov-17-2023 | Luke Ross | 0.20 | Correspondence to S&C team re: SDNY readouts. |
| Nov-20-2023 | Stephanie Wheeler | 1.00 | Revise agenda for bankruptcy and investigations partner meeting (.40); weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (.60). |
| Nov-20-2023 | Stephen Ehrenberg | 0.60 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams. |
| Nov-20-2023 | Bradley Harsch | 0.60 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams. |
| Nov-20-2023 | Jacob Croke | 0.60 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams. |
| Nov-20-2023 | Alexa Kranzley | 0.60 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams. |
| Nov-20-2023 | Christopher | 0.60 | Weekly bankruptcy and investigations partner meeting |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | re: ongoing investigations workstreams. |
| Nov-20-2023 | Steven Peikin | 0.50 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Nov-20-2023 | Brian Glueckstein | 0.50 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Nov-20-2023 | James McDonald | 0.30 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (.30 - partial attendance). |
| Nov-20-2023 | Christopher Dunne | 0.10 | Correspondence to S&C team re: potential AML issue. |
| Nov-27-2023 | Keila Mayberry | 2.30 | Review of materials from A&M re: accounts associated with former FTX personnel and correspondence with J. Croke re: the same (1.1); research re: former FTX personnel (1.0); meeting with S. De Vries, and S. Mazzarelli re: investigation into former FTX personnel (.20). |
| Nov-27-2023 | Stephanie Wheeler | 1.70 | Correspondence to B. Glueckstein and investigations partners re: meeting to discuss workstreams (.20); correspondence to B. Harsch re: agenda items for bankruptcy and investigations partners meeting (.10); revise agenda for bankruptcy and investigations partner meeting (.30); further revise agenda for bankruptcy partner meeting (.10); weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (1.0). |
| Nov-27-2023 | Brian Glueckstein | 1.30 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (1.0); review |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | correspondence re: investigations team issues (.30). |
| Nov-27-2023 | Samantha Mazzarelli | 1.30 | Factual research re: former FTX personnel transfers (1.1); meeting with K. Mayberry and S. De Vries re: investigation into former FTX personnel (.20) |
| Nov-27-2023 | Jacob Croke | 1.00 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams. |
| Nov-27-2023 | Michael Tomaino Jr. | 1.00 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams. |
| Nov-27-2023 | Anthony Lewis | 0.50 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Nov-27-2023 | Stephen Ehrenberg | 0.40 | Weekly bankruptcy and investigations partner meeting re: ongoing investigations workstreams (.40 - partial attendance). |
| Nov-27-2023 | Saskia De Vries | 0.20 | Meeting with K. Mayberry, S. De Vries, and S. Mazzarelli re: searches into associates of former FTX employee. |
| Nov-28-2023 | Daniel O'Hara | 3.70 | Review documents and analyze potential liability re: former FTX personnel (3.0); meeting with K. Mayberry re: factual research on former FTX personnel (.70) |
| Nov-28-2023 | Keila Mayberry | 3.20 | Meeting with D. O'Hara re: factual research on former FTX personnel (.70); correspondence with FTI and review work product re: research on former FTX personnel (.90); factual research re: former FTX personnel (1.6). |
| Nov-28-2023 | Saskia De Vries | 0.20 | Meeting with K. Mayberry and S. Mazzarelli re: investigation into former FTX personnel. |
| Nov-29-2023 | Subhah | 7.40 | Review documents produced by former FTX personnel. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wadhawan | | |
| Nov-29-2023 | Saskia De Vries | 3.40 | Review documents for investigation into former FTX employee (2.6); meeting with D. O'Hara, K. Mayberry and S. Mazzarelli re: investigation into former FTX personnel (.70); draft notes re: investigation into former FTX personnel (.10). |
| Nov-29-2023 | Samantha Mazzarelli | 2.60 | Review documents related to FTX personnel transfers (1.9); meeting with D. O'Hara, K. Mayberry and S. De Vries re: investigation into former FTX personnel (.70) |
| Nov-29-2023 | Lisa Wang | 2.40 | Review documents received from former FTX personnel for responsiveness and privilege. |
| Nov-29-2023 | Daniel O'Hara | 1.50 | Review and analyze case law re: potential charges against former FTX personnel (.80); meeting with K. Mayberry, S. De Vries and S. Mazzarelli re: investigation into former FTX personnel (.70) |
| Nov-29-2023 | Keila Mayberry | 0.70 | Meeting with K. Mayberry, S. De Vries and S. Mazzarelli re: investigation into former FTX personnel (.50 - partial attendance); meeting with S. Wheeler re: factual research into former FTX personnel (.20). |
| Nov-29-2023 | Stephanie Wheeler | 0.60 | Meeting with K. Mayberry re: factual research into former FTX personnel (.20); correspondence to M. Gavigan (Wisconsin), S. Peikin and J. McDonald re: privilege issues re: witness interview (.30); correspondence to T. Kasulis (Morvillo Abramowitz) re: privilege issues re: witness interview (.10). |
| Nov-30-2023 | Subhah Wadhawan | 5.60 | Review documents of former FTX personnel for relevance to ongoing investigations. |
| Nov-30-2023 | Saskia De Vries | 2.60 | Research potential breaches of rules of professional conduct for former FTX personnel (2.5); |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to research desk re: collecting documents regarding rules of professional conduct (.10). |
| Nov-30-2023 | Jared Rosenfeld | 1.70 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Bennett, M. Materni and A. Zahn re: update on financial statement reconstruction workstream (1.0); call with Alix re: financial statement (.30); correspondence to S&C team re: financial statement (.40). |
| Nov-30-2023 | Brian Glueckstein | 1.40 | Meeting with Alix, B. Glueckstein, A. Holland, A. Dietderich, S. Holley, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Bennett, M. Materni, J. Rosenfeld and A. Zahn (1.0); review Alix deck re: financial statements (.40). |
| Nov-30-2023 | William Wagener | 1.20 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, A. Lewis, C. Dunne, M. Bennett, M. Materni, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream (1.0); review presentation in advance of same (.20). |
| Nov-30-2023 | Bradley Harsch | 1.10 | Review presentation re: adjusted balance sheet (.10); Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, W. Wagener, A. Lewis, C. Dunne, M. Bennett, M. Materni, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream (1.0). |
| Nov-30-2023 | Anthony Lewis | 1.10 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, W. Wagener, C. Dunne, M. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bennett, M. Materni, J. Rosenfeld, and A. Zahn re: update on financial statement reconstruction workstream (1.0); correspondence with S&C, Alix teams re: analysis of debtors financial status (.10). |
| Nov-30-2023 | Steven Holley | 1.00 | Meeting with Alix, B. Glueckstein, A. Holland A. Dietderich, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Bennett, M. Materni, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream. |
| Nov-30-2023 | Andrew Dietderich | 1.00 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Bennett, M. Materni, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream. |
| Nov-30-2023 | Arnold Zahn | 1.00 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Bennett, M. Materni, J. Rosenfeld, A. Zahn re: update on financial statement reconstruction workstream re: updates on financial statement reconstruction workstream. |
| Nov-30-2023 | Jacob Croke | 1.00 | S&C team meeting with AlixPartners re: update on their financial-statement reconstruction workstream. |
| Nov-30-2023 | Michele Materni | 1.00 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Bennett, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream. |
| Nov-30-2023 | Alexander Holland | 1.00 | Meeting with Alix, B.Glueckstein S. Holley, A. Dietderich, B. Harsch, W. Wagener, A. Lewis, C. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne, M. Bennett, M. Materni, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream. |
| Nov-30-2023 | Christopher Dunne | 0.90 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, W. Wagener, A. Lewis, M. Bennett, M. Materni, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream (.90 - partial attendance). |
| Nov-30-2023 | Alexander Holland | 0.90 | Correspondence to S. Wheeler re: former Alameda and WRSS employee payouts. |
| Nov-30-2023 | Mark Bennett | 0.80 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Materni, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream (.80 - partial attendance). |
| Nov-30-2023 | Stephen Ehrenberg | 0.60 | Meeting with Alix, B. Glueckstein, A. Holland, S. Holley, A. Dietderich, B. Harsch, W. Wagener, A. Lewis, C. Dunne, M. Bennett, J. Rosenfeld and A. Zahn re: update on financial statement reconstruction workstream (partial attendance - .60) |
| Nov-30-2023 | Stephanie Wheeler | 0.10 | Review correspondence from T. Kasulis (Morvillo Abramowitz) re: witness interview (.10). |
| **Total** | | **181.00** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Alexa Kranzley | 0.10 | Correspondences with RLKS and A&M re MORs and related issues. |
| Nov-03-2023 | Alexa Kranzley | 0.10 | Correspondences with LRC re: UST questions on schedules. |
| Nov-06-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS, A&M and LRC re: MORs and related issues. |
| Nov-12-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS and A&M re: MORs and related issues. |
| Nov-13-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team and A&M re: amended schedules. |
| Nov-14-2023 | Alexa Kranzley | 0.30 | Correspondence with A&M and RLKS re: MORS. |
| Nov-18-2023 | Alexa Kranzley | 0.30 | Correspondence with LRC and A&M teams re: schedules amendment. |
| Nov-20-2023 | Alexa Kranzley | 0.40 | Review changes to amended schedules (.20); correspondence with S&C and A&M teams re: same (.20). |
| Nov-21-2023 | Alexa Kranzley | 0.30 | Correspondence with S&C team re: schedules amendment. |
| Nov-27-2023 | Alexa Kranzley | 0.20 | Correspondence with A&M team re: monthly reporting. |
| Nov-28-2023 | Alexa Kranzley | 0.30 | Correspondence with A&M and RLKS teams re: monthly reporting. |
| Nov-29-2023 | Alexa Kranzley | 0.20 | Correspondence with A&M and LRC teams re: monthly reporting. |
| **Total** | | **3.10** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Emile Shehada | 2.10 | Review and revise oral argument outline re: examiner appeal. |
| Nov-01-2023 | Daniel Fradin | 1.10 | Draft reimbursement motion reply. |
| Nov-02-2023 | Sean Fulton | 5.20 | Review examiner appeal briefing (1.0); research re: oral arguments in examiner appeal (4.2). |
| Nov-02-2023 | Benjamin Zonenshayn | 1.10 | Review and revise foreign debtor motion. |
| Nov-02-2023 | Andrew Dietderich | 0.70 | Internal correspondence re: motion to dismiss (.40); review the same (.30). |
| Nov-02-2023 | Stephanie Wheeler | 0.40 | Internal correspondence re: UST question re: motion to dismiss entities. |
| Nov-02-2023 | Stephen Ehrenberg | 0.30 | Research and respond to questions from A. Kranzley re: motion to dismiss. |
| Nov-02-2023 | Stephen Ehrenberg | 0.20 | Internal email correspondence re: motion to dismiss certain debtors. |
| Nov-03-2023 | Emile Shehada | 5.00 | Meeting with B. Glueckstein, J. Bromley and S. Fulton re: oral arguments in examiner appeal (2.1); review and incorporate comments on the same (2.9). |
| Nov-03-2023 | Brian Glueckstein | 3.00 | Meeting with J. Bromley, S. Fulton and E. Shehada re: oral arguments in examiner appeal (2.1); review and analyze memo re: motions to dismiss (.90). |
| Nov-03-2023 | Sean Fulton | 2.10 | Meeting with B. Glueckstein, J. Bromley and E. Shehada re: oral arguments in examiner appeal. |
| Nov-03-2023 | James Bromley | 2.10 | Meeting with B. Glueckstein, S. Fulton and E. Shehada re: oral arguments in examiner appeal. |
| Nov-03-2023 | Harrison Shure | 0.70 | Internal correspondence re: motion to dismiss. |
| Nov-03-2023 | Benjamin | 0.60 | Review and revise foreign debtor motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Nov-04-2023 | Meng Yu | 5.00 | Update reply to AHC reimbursement motion objection. |
| Nov-04-2023 | Emile Shehada | 3.70 | Meeting with A. Minore re: preparations for oral argument (1.6); correspondence with M. Ratner re: same (.20); review and revise outline re: the same (1.9). |
| Nov-04-2023 | Alexander Minore | 1.60 | Meeting with E. Shehada re: preparations for oral argument. |
| Nov-06-2023 | Emile Shehada | 7.90 | Call with J. Bromley re: oral argument in examiner appeal (.40); meeting with J. Bromley and G. Barnes re: same (1.4); meeting with G. Barnes re: same (.20); meeting with S. Fulton re: same (.30); review and revise materials re: same (2.7); draft additional prep materials (2.9). |
| Nov-06-2023 | Grier Barnes | 2.60 | Review materials for oral argument in examiner appeal (1.0); meeting with E. Shehada re: same (.20); meeting with J. Bromley and E. Shehada re: same (1.4). |
| Nov-06-2023 | Daniel Fradin | 1.70 | Review and revise reply to UST objection to AHC reimbursement motion. |
| Nov-06-2023 | James Bromley | 1.40 | Meeting with G. Barnes and E. Shehada re: oral argument in examiner appeal. |
| Nov-06-2023 | Brian Glueckstein | 0.60 | Call with experts and A&M re: data for crypto estimation (.30); correspondence with D. Hariton re: tax motion (.10); correspondence with A. Dietderich re: tax motion issues (.20). |
| Nov-06-2023 | Álvaro Cuesta Garayoa | 0.50 | Draft answers to UST questions and email correspondence with UST re: motion to dismiss for FTX entity. |
| Nov-06-2023 | James Bromley | 0.40 | Call with E. Shehada re: oral argument in examiner |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | appeal. |
| Nov-06-2023 | Sean Fulton | 0.30 | Meeting with E. Shehada re: oral argument in examiner appeal. |
| Nov-06-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: AHC reimbursement motion. |
| Nov-06-2023 | Alexa Kranzley | 0.10 | Correspondences with Landis re: OCP issues. |
| Nov-07-2023 | Emile Shehada | 1.80 | Review and revise oral argument materials re: examiner appeal. |
| Nov-07-2023 | Evan Simpson | 1.80 | Draft response re: pending motion to dismiss (.40); research and review related materials re: same (1.2); internal correspondence re: same (.20). |
| Nov-07-2023 | Brian Glueckstein | 1.30 | Review and consider response strategy re: motion to dismiss. |
| Nov-07-2023 | Alexa Kranzley | 1.30 | Review and revise reply in support of AHC motion (1.1); internal correspondences re: the same (.20). |
| Nov-07-2023 | Fabio Weinberg Crocco | 0.60 | Review and revise proposed dismissal order (.20); correspondences to A. Cuesta re: same (.40). |
| Nov-07-2023 | Meng Yu | 0.30 | Review comments on AHC reimbursement motion reply and declaration. |
| Nov-07-2023 | Daniel Fradin | 0.20 | Internal correspondence re: AHC reimbursement motion. |
| Nov-08-2023 | Batuhan Erdogan | 4.40 | Review and revise AHC fee reimbursement reply and declaration. |
| Nov-08-2023 | Meng Yu | 2.80 | Update reply to AHC reimbursement motion objection. |
| Nov-08-2023 | Daniel Fradin | 2.10 | Research re: reply to AHC reimbursement motion objections (.80); review and revise reply to UST objection (1.3). |
| Nov-08-2023 | Harrison Shure | 2.00 | Research re: motion to dismiss. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Emile Shehada | 1.40 | Draft debrief of oral argument re: examiner appeal. |
| Nov-08-2023 | Brian Glueckstein | 1.20 | Review and comment on draft declaration re: AHC reimbursement motion (.60); follow-up correspondence re: same (.20); correspondence with S&C team re: tax motion (.40). |
| Nov-08-2023 | Alexa Kranzley | 0.60 | Review and revise reply re: AHC reimbursement motion (.40); correspondences with internal team re: the same (.20). |
| Nov-09-2023 | Harrison Shure | 7.30 | Research motion to dismiss (6.0); summarize research re: same (1.3). |
| Nov-09-2023 | Meng Yu | 2.20 | Update reply to AHC reimbursement motion objection. |
| Nov-09-2023 | Emile Shehada | 1.70 | Meeting with S. Fulton re: examiner appeal debrief (1.1); review and revise debrief summary of argument (.60). |
| Nov-09-2023 | Daniel Fradin | 1.20 | Review and revise AHC reimbursement motion reply. |
| Nov-09-2023 | Sean Fulton | 1.10 | Meeting with E. Shehada re: examiner appeal debrief. |
| Nov-09-2023 | Alexa Kranzley | 0.50 | Review and revise reply re: AHC reimbursement motion. |
| Nov-10-2023 | Meng Yu | 5.60 | Review and revise reply re: AHC reimbursement motion (4.5); review UST objection re: same (.50); call with B. Glueckstein, A. Kranzley and D. Fradin re: AHC reimbursement motion reply (.60). |
| Nov-10-2023 | Daniel Fradin | 4.20 | Call with B. Glueckstein, A. Kranzley and M. Yu re: AHC reimbursement motion reply (.60); review and revise AHC reimbursement motion reply (3.6). |
| Nov-10-2023 | Harrison Shure | 2.90 | Research motion to dismiss (1.7); review and revise summary of research re: same (.60); internal correspondence re: same (.60). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Alexa Kranzley | 1.90 | Call with B. Glueckstein, M. Yu and D. Fradin re: AHC reimbursement motion reply (.60); review UST objection to the same (.40); review research re: the same (.50); internal correspondences re: the same (.40). |
| Nov-10-2023 | Evan Simpson | 1.90 | Draft reply to motion to dismiss (1.6); internal correspondence re: same (.30). |
| Nov-10-2023 | Brian Glueckstein | 1.40 | Call with A. Kranzley, M. Yu and D. Fradin re: AHC reimbursement motion reply (.60); review the same and related documents (.80). |
| Nov-11-2023 | Batuhan Erdogan | 8.90 | Review and revise AHC reimbursement motion reply (4.4); incorporate comments from internal team re: same (4.0); research re: same (.50). |
| Nov-11-2023 | Brian Glueckstein | 3.80 | Draft and revise AHC reimbursement motion reply (3.4); correspondence re: EU motion to dismiss debtors response (.40). |
| Nov-11-2023 | Alexa Kranzley | 3.20 | Review and revise AHC reimbursement motion reply (2.8); internal correspondences re: same (.40). |
| Nov-11-2023 | Sean Fulton | 2.20 | Review and revise draft Mosley declaration re: estimation motion (1.3); correspondence with A. Kranzley re: same (.90). |
| Nov-11-2023 | Meng Yu | 2.20 | Update reply to UST's objection to AHC reimbursement motion. |
| Nov-11-2023 | Daniel Fradin | 1.40 | Draft AHC reimbursement motion reply. |
| Nov-12-2023 | Alexa Kranzley | 2.50 | Review and revise AHC reimbursement motion reply (.40); internal correspondences re: the same (.40); correspondences with AHC re: the same (.80); further review and revise the same (.60); correspondences with Landis re: filing of the same (.30). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-12-2023 | Brian Glueckstein | 2.30 | Draft and revise AHC reimbursement motion reply (1.1); correspondence with A. Kranzley re: same and follow-up (.40); review research and materials re: tax estimation motion (.80). |
| Nov-12-2023 | Daniel Fradin | 1.20 | Review and revise reply to AHC reimbursement motion objections. |
| Nov-12-2023 | Batuhan Erdogan | 0.50 | Review and revise reply to re: AHC fee reimbursement reply. |
| Nov-13-2023 | Sean Fulton | 2.30 | Research tax estimation motion. |
| Nov-13-2023 | Brian Glueckstein | 2.00 | Review and revise re: motions to dismiss debtor cases (.40); follow-up with internal team re: motions to dismiss debtor cases issues (.70); correspondence with J. Ray (FTX) re: AHC reimbursement motion issues (.30); review and analyze correspondence re: same (.60). |
| Nov-13-2023 | Benjamin Zonenshayn | 0.20 | Review and revise orders re: UST comments to trust asset motion (.10); email correspondences with A. Kranzley re: same (.10). |
| Nov-14-2023 | Brian Glueckstein | 6.40 | Review documents and prepare for omnibus hearing and AHC reimbursement motion argument (2.6); internal correspondences re: same (.30); internal correspondence re: pending motion issues (.40); draft and revise opposition to motion to stay discovery (1.8); internal correspondence with A. Dietderich re: same (.50); further review and revise opposition to motion to stay discovery (.80). |
| Nov-14-2023 | Grier Barnes | 1.20 | Research exclusivity extension motion. |
| Nov-14-2023 | Evan Simpson | 1.10 | Call with H. Shure re: bankruptcy research (.10); review declarations re: potential filings (1.0). |
| Nov-14-2023 | Maxim Bjarnason | 0.80 | Research peer rates. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | Alexa Kranzley | 0.60 | Review and revise notes on AHC reimbursement motion (.30); internal correspondences re: the same (.30). |
| Nov-14-2023 | Harrison Shure | 0.40 | Review materials re: motion to dismiss. |
| Nov-14-2023 | Sean Fulton | 0.30 | Review order re: examiner appeal transcript (.10); correspondence with Landis re: same (.20). |
| Nov-14-2023 | Harrison Shure | 0.10 | Call with E. Simpson re: bankruptcy research. |
| Nov-15-2023 | Brian Glueckstein | 5.20 | Meeting with J. Ray (FTX) re: AHC reimbursement motion testimony (1.2); prepare for arguments re: the same and omnibus hearing (3.6); meeting with Landis team re: hearing issues (.40). |
| Nov-15-2023 | Evan Simpson | 2.20 | Research re: motion to dismiss (1.8); correspondence with local counsel re: the same (.40). |
| Nov-15-2023 | Fabio Weinberg Crocco | 1.40 | Review and revise foreign debtors motion. |
| Nov-15-2023 | Brian Glueckstein | 0.70 | Prepare for omnibus hearing. |
| Nov-15-2023 | Benjamin Zonenshayn | 0.50 | Review comments from F. Weinberg re: foreign debtors motion (.40); email correspondences re: the same (.10). |
| Nov-15-2023 | Keila Mayberry | 0.40 | Prepare for omnibus hearing. |
| Nov-15-2023 | Daniel Fradin | 0.30 | Revise proposed AHC reimbursement order. |
| Nov-15-2023 | Alexa Kranzley | 0.30 | Follow up correspondence re: AHC motion ruling and related issues. |
| Nov-15-2023 | Julie Kapoor | 0.30 | Review stipulation re: administrative expenses. |
| Nov-15-2023 | Sean Fulton | 0.20 | Correspondence with J. Bromley re: examiner appeal. |
| Nov-16-2023 | Sean Fulton | 3.90 | Review motions to dismiss debtor cases and related documents (3.7); call with B. Glueckstein re: motion to dismiss response (.20). |
| Nov-16-2023 | Brian Glueckstein | 0.70 | Consider motion to dismiss response (.50); call with S. |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Fulton re: same (.20). |
| Nov-16-2023 | Harrison Shure | 0.60 | Internal correspondence re: research on motion to dismiss. |
| Nov-17-2023 | Christopher Howard | 4.50 | Research re: Antiguan and Seychelles memos re: motions to dismiss. |
| Nov-17-2023 | Brian Glueckstein | 2.30 | Call with A. Dietderich, E. Simpson, S. Fulton and H. Shure re: response to motions to dismiss (.80); call with S. Fulton re: same (.20); follow-up correspondence re: barrister issues (.40); review documents and develop response re: motions to dismiss (.90). |
| Nov-17-2023 | Harrison Shure | 2.10 | Call with A. Dietderich, B. Glueckstein, E. Simpson, and S. Fulton re: response to motions to dismiss (.80); correspond with S&C team re: research on relevant standards (1.3). |
| Nov-17-2023 | Sean Fulton | 1.30 | Correspondence with B. Glueckstein re: response to motion to dismiss (.30); call with A. Dietderich, B. Glueckstein, E. Simpson and H. Shure re: same (.80); call with B. Glueckstein re: same (.20). |
| Nov-17-2023 | Andrew Dietderich | 1.00 | Call with B. Glueckstein, E. Simpson, S. Fulton and H. Shure re: response to motions to dismiss (.80); follow up correspondence re: same (.20). |
| Nov-17-2023 | Evan Simpson | 0.80 | Call with A. Dietderich, B. Glueckstein, S. Fulton and H. Shure re: response to motions to dismiss. |
| Nov-17-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS re: AHC reimbursement. |
| Nov-19-2023 | Christopher Howard | 3.90 | Draft Seychelles memo re: motion to dismiss. |
| Nov-19-2023 | Catherine McLaughlin | 0.30 | Assist C. Howard and E. Simpson with English common law research on Antiguan motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-20-2023 | Harrison Shure | 7.30 | Research re: motion to dismiss (6.5); summarize research re: same (80). |
| Nov-20-2023 | Christopher Howard | 3.30 | Research re: Seychelles and Antiguan motions (2.9); meeting with C. McLaughlin re: motions to dismiss in Antigua and Seychelles (.40). |
| Nov-20-2023 | Catherine McLaughlin | 3.00 | Research re: Antigua and Seychelles motion to dismiss (.80); draft internal memo re: same and omnibus corporate authorization (2.2). |
| Nov-20-2023 | Brian Glueckstein | 2.30 | Call with potential Antigua expert (.50); consider arguments re: motions to dismiss debtors (1.5); follow-up correspondence re: same (.30). |
| Nov-20-2023 | Catherine McLaughlin | 1.00 | Research corporate authorization issues re: motions to dismiss in Antigua and Seychelles. |
| Nov-20-2023 | Catherine McLaughlin | 0.40 | Meeting with C. Howard re: motions to dismiss in Antigua and Seychelles. |
| Nov-20-2023 | Catherine McLaughlin | 0.30 | Draft email to Antigua counsel re: motion to dismiss. |
| Nov-20-2023 | Catherine McLaughlin | 0.30 | Draft email to Seychelles counsel re: motion to dismiss. |
| Nov-20-2023 | Catherine McLaughlin | 0.20 | Draft email to Antigua counsel re: motion to dismiss. |
| Nov-20-2023 | Catherine McLaughlin | 0.20 | Prepare materials re: Antigua and Seychelles motion to dismiss. |
| Nov-21-2023 | Catherine McLaughlin | 5.00 | Draft English common law internal memo on Seychelles corporate authority for chapter 11 filing (4.2); research re: Seychelles issues in drafting English common law internal memo (.80). |
| Nov-21-2023 | Sean Fulton | 4.60 | Draft objection to motions to dismiss. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Harrison Shure | 3.30 | Organize and analyze debtors' corporate documents (2.2); draft facts section of motion to dismiss (1.1). |
| Nov-21-2023 | Brian Glueckstein | 2.20 | Meeting with S&C team re: motion to dismiss Europe and strategy (1.8); review and consider the same (.40). |
| Nov-21-2023 | Christopher Howard | 1.80 | Research issues re: Seychelles and Antigua (1.4); emails re: same (.40). |
| Nov-21-2023 | Catherine McLaughlin | 0.10 | Correspondence to team re: Antigua/Seychelles foreign law analysis. |
| Nov-21-2023 | Catherine McLaughlin | 0.10 | Correspondence with Appleby re: availability for Seychelles motion to dismiss call. |
| Nov-22-2023 | Harrison Shure | 6.20 | Call with local counsel, B. Glueckstein, E. Simpson, S. Fulton, J. Rosenfeld and C. McLaughlin re: motion to dismiss (.20); internal correspondence re: debtors' corporate documents (.50); review and comment on the same (2.5); research and review motion to dismiss precedents (1.5); draft motion to dismiss fact section (1.5). |
| Nov-22-2023 | Catherine McLaughlin | 2.00 | Draft talking points for call with Antiguan legal expert on motion to dismiss. |
| Nov-22-2023 | Catherine McLaughlin | 1.50 | Draft internal English law note to files re: common law / Antiguan law authorization theories. |
| Nov-22-2023 | Christopher Howard | 1.30 | Review and revise Antigua and Seychelles motion to dismiss memo (.70); review and analyze responses from Seychelles counsel re: same (.60). |
| Nov-22-2023 | Catherine McLaughlin | 1.20 | Correspondence to Seychelles/Antigua counsel re: drafting declaration/advice on corporate authority. |
| Nov-22-2023 | Brian Glueckstein | 1.10 | Call with local counsel, E. Simpson, S. Fulton, J. Rosenfeld, C. McLaughlin and H. Shure re: motion to |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismiss (.20); research re: same (.90). |
| Nov-22-2023 | Catherine McLaughlin | 0.60 | Email correspondence to team re: common law arguments for validity of Omnibus Corp Authority in Antigua. |
| Nov-22-2023 | Evan Simpson | 0.60 | Call with local counsel, B. Glueckstein, J. Rosenfeld, S. Fulton, C. McLaughlin and H. Shure re: motion to dismiss (.20); follow up correspondence re: same (.40). |
| Nov-22-2023 | Jared Rosenfeld | 0.20 | Call with local counsel, B. Glueckstein, E. Simpson, S. Fulton, C. McLaughlin and H. Shure re: motion to dismiss. |
| Nov-22-2023 | Catherine McLaughlin | 0.20 | Internal correspondence re corporate governance & authority motion to dismiss. |
| Nov-22-2023 | Sean Fulton | 0.20 | Call with local counsel, B. Glueckstein, E. Simpson, J. Rosenfeld, C. McLaughlin and H. Shure re: motion to dismiss. |
| Nov-23-2023 | Harrison Shure | 0.70 | Review internal correspondence re: motion to dismiss (.30); draft response re: same (.40). |
| Nov-23-2023 | Catherine McLaughlin | 0.70 | Review Seychelles lawyers' draft declaration and circulate comments to team. |
| Nov-23-2023 | Brian Glueckstein | 0.50 | Review and analyze correspondence re: motion to dismiss. |
| Nov-23-2023 | Catherine McLaughlin | 0.40 | Internal correspondence re: proposed list of questions for Antiguan barrister. |
| Nov-23-2023 | Catherine McLaughlin | 0.30 | Correspondence to Antiguan counsel on corporate authority advice. |
| Nov-23-2023 | Catherine McLaughlin | 0.20 | Review list of corporate governance questions prepared for Antiguan barrister. |
| Nov-24-2023 | Catherine | 0.40 | Correspondence to team re: Seychelles declaration and |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | McLaughlin | | recommendations. |
| Nov-25-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: motions to dismiss. |
| Nov-27-2023 | Sean Fulton | 3.70 | Research re: burden for estimation motion (2.3); draft objection to motions to dismiss (1.4). |
| Nov-27-2023 | Sophia Chen | 1.40 | Prepare initial draft of motion to dismiss per A. Kranzley. |
| Nov-27-2023 | Brian Glueckstein | 0.40 | Call with A. Kranzley re: pending motions and related issues. |
| Nov-27-2023 | Alexa Kranzley | 0.30 | Call with B. Glueckstein re: pending motions and related issues. |
| Nov-27-2023 | Nicole Miller | 0.20 | Correspondence with A. Kranzley re: response to LI parties' motion to modify service requirements. |
| Nov-28-2023 | Sean Fulton | 6.40 | Further revise motion for estimation and related documents (4.3); review examiner appeal transcript for errata corrections (2.1). |
| Nov-28-2023 | Nicole Miller | 4.80 | Draft of response to LI Parties' motion to modify service requirements. |
| Nov-28-2023 | Harrison Shure | 3.00 | Organize corporate documents (2.0); correspond with A&M re: corporate documents (1.0) |
| Nov-28-2023 | Christopher Howard | 0.50 | Review instructions to Antiguan counsel. |
| Nov-29-2023 | Harrison Shure | 3.50 | Research settlement motion precedents (2.5); draft settlement motion (1.0) |
| Nov-29-2023 | Nicole Miller | 3.20 | Draft response to LI Parties' motion to modify service requirements. |
| Nov-29-2023 | Catherine McLaughlin | 3.00 | Research on Antiguan corporate authorization motion to dismiss. |
| Nov-29-2023 | Brian Glueckstein | 1.00 | Prepare for omnibus hearing. |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-29-2023 | Julie Kapoor | 1.00 | Review and revise reply re: LI Parties' motion to modify service requirements. |
| Nov-29-2023 | Catherine McLaughlin | 0.80 | Internal emails re: comments on Seychelles declaration. |
| Nov-30-2023 | Sean Fulton | 9.10 | Draft objection to motion to dismiss (8.4); meeting with E. Shehada to discuss opposition to Lorem Ipsum motion to dismiss (.70). |
| Nov-30-2023 | Harrison Shure | 6.00 | Review and revise corporate documents (3.5); revise fact section re: motion to dismiss (2.5) |
| Nov-30-2023 | Julie Kapoor | 1.70 | Call with A. Kranzley re: response to LI Parties' motion to modify service requirements (.10); review and revise same (1.6). |
| Nov-30-2023 | Harrison Shure | 1.00 | Draft settlement motion. |
| Nov-30-2023 | Catherine McLaughlin | 1.00 | Correspondence with C. Howard to discuss Antiguan corporate authorization motion to dismiss. |
| Nov-30-2023 | Harrison Shure | 0.80 | Organize corporate documents (.50); internal correspondence re: corporate documents (.30) |
| Nov-30-2023 | Brian Glueckstein | 0.70 | Consider research and response to motion to dismiss debtors. |
| Nov-30-2023 | Nicole Miller | 0.70 | Incorporate comments from J. Kapoor and A. Kranzley on objection to motion of Lorem Ipsum parties. |
| Nov-30-2023 | Emile Shehada | 0.70 | Meeting with S. Fulton to discuss opposition to Lorem Ipsum motion to dismiss. |
| Nov-30-2023 | Alexa Kranzley | 0.60 | Review and revise response to LI Parties' motion to modify service requirements (.40); correspondences with internal team re: the same (.10); call with J. Kapoor re: response to LI Parties' motion to modify service requirements (.10). |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-30-2023 | Catherine McLaughlin | 0.50 | Send E. Simpson summary of caselaw on preclusion doctrines in context of Antigua Chapter 11 motion to dismiss. |
| **Total** | | **291.10** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Virginia Ontiveros | 3.60 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Shan Zhong | 3.50 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Celia Rosen | 2.20 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Michael Baldini | 1.50 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Jordan Pytosh | 1.10 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Sophia Chen | 0.60 | Review and revise time entries. (no charge) |
| Nov-01-2023 | Emily Kopp | 0.50 | Review and revise time entries. (no charge) |
| Nov-02-2023 | Shan Zhong | 6.00 | Review and revise time entries. (no charge) |
| Nov-02-2023 | Jordan Pytosh | 4.50 | Review and revise time entries. (no charge) |
| Nov-02-2023 | Virginia Ontiveros | 4.20 | Review and revise time entries. (no charge) |
| Nov-02-2023 | Emily Kopp | 4.00 | Review and revise time entries. (no charge) |
| Nov-02-2023 | Michael Baldini | 3.10 | Review and revise time entries. (no charge) |
| Nov-02-2023 | Jack Wiley | 2.50 | Review and revise time entries. (no charge) |
| Nov-02-2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| Nov-03-2023 | Terry Fukui | 4.20 | Review and revise time entries. (no charge) |
| Nov-03-2023 | Virginia Ontiveros | 4.00 | Review and revise time entries. (no charge) |
| Nov-03-2023 | Emily Kopp | 3.30 | Review and revise time entries. (no charge) |
| Nov-03-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Nov-03-2023 | Jordan Pytosh | 1.10 | Review and revise time entries. (no charge) |
| Nov-03-2023 | Michael Baldini | 0.40 | Review and revise time entries. (no charge) |
| Nov-03-2023 | Sophia Chen | 0.10 | Review and revise time entries. (no charge) |
| Nov-04-2023 | Priyanka Ghatalia | 1.00 | Review and revise time entries. (no charge) |
| Nov-05-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-05-2023 | Michael Baldini | 1.90 | Review and revise time entries. (no charge) |
| Nov-05-2023 | Nicholas Smusz | 1.80 | Review and revise time entries. (no charge) |
| Nov-05-2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Virginia Ontiveros | 5.10 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Shan Zhong | 3.00 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Celia Rosen | 2.10 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Michael Baldini | 2.00 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Nicholas Smusz | 1.70 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Jordan Pytosh | 1.40 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Priyanka Ghatalia | 1.00 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Celia Rosen | 0.90 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Sophia Chen | 0.60 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Emily Kopp | 0.40 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Jack Wiley | 0.30 | Review and revise time entries. (no charge) |
| Nov-06-2023 | Natalia Vasylyk | 0.20 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Terry Fukui | 6.00 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Jordan Pytosh | 5.80 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Virginia Ontiveros | 4.70 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Shan Zhong | 4.00 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Celia Rosen | 2.50 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Emily Kopp | 2.10 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Nicholas Smusz | 2.10 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Jack Wiley | 1.50 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Michael Baldini | 1.30 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Priyanka Ghatalia | 1.00 | Review and revise time entries. (no charge) |
| Nov-07-2023 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Terry Fukui | 5.50 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Nicholas Smusz | 4.30 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Shan Zhong | 3.00 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Michael Baldini | 2.60 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Natalia Vasylyk | 2.30 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Emily Kopp | 1.70 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Jack Wiley | 1.30 | Review and revise time entries. (no charge) |
| Nov-08-2023 | Virginia Ontiveros | 1.20 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Nicholas Smusz | 5.20 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Jordan Pytosh | 3.20 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Emily Kopp | 2.50 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Celia Rosen | 2.10 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Shan Zhong | 1.30 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Virginia Ontiveros | 0.80 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Terry Fukui | 0.50 | Review and revise time entries. (no charge) |
| Nov-09-2023 | Virginia Ontiveros | 0.10 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Shan Zhong | 3.70 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Jordan Pytosh | 2.70 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Nicholas Smusz | 2.30 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Michael Baldini | 1.60 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Terry Fukui | 0.60 | Review and revise time entries. (no charge) |
| Nov-10-2023 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Virginia Ontiveros | 0.10 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Sophia Chen | 6.40 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Celia Rosen | 1.50 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Emily Kopp | 0.70 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Michael Baldini | 0.50 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Jack Wiley | 0.40 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Nicholas Smusz | 0.20 | Review and revise time entries. (no charge) |
| Nov-11-2023 | Jordan Pytosh | 0.10 | Review and revise time entries. (no charge) |
| Nov-12-2023 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Nov-12-2023 | Jordan Pytosh | 0.20 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Emily Kopp | 3.40 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Jack Wiley | 3.30 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Karen Bowden | 1.90 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Shan Zhong | 0.70 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Sophia Chen | 0.40 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Michael Baldini | 0.20 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Virginia Ontiveros | 0.20 | Review and revise time entries. (no charge) |
| Nov-13-2023 | Nicholas Smusz | 0.20 | Review and revise time entries. (no charge) |
| Nov-14-2023 | Virginia Ontiveros | 2.60 | Review and revise time entries. (no charge) |
| Nov-14-2023 | Jack Wiley | 2.50 | Review and revise time entries. (no charge) |
| Nov-14-2023 | Celia Rosen | 1.60 | Review and revise time entries. (no charge) |
| Nov-14-2023 | Shan Zhong | 1.50 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-14-2023 | Michael Baldini | 0.20 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Celia Rosen | 4.60 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Jack Wiley | 2.10 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Terry Fukui | 0.90 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Nicholas Smusz | 0.50 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Virginia Ontiveros | 0.50 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Shan Zhong | 0.50 | Review and revise time entries. (no charge) |
| Nov-15-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Priyanka Ghatalia | 1.50 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Jordan Pytosh | 1.40 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Nicholas Smusz | 1.20 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Emily Kopp | 0.80 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Natalia Vasylyk | 0.80 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Michael Baldini | 0.20 | Review and revise time entries. (no charge) |
| Nov-16-2023 | Virginia Ontiveros | 0.10 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Jordan Pytosh | 2.70 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Jack Wiley | 2.50 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Shan Zhong | 2.00 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Nicholas Smusz | 1.60 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Emily Kopp | 1.40 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Sophia Chen | 1.10 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Terry Fukui | 1.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-17-2023 | Virginia Ontiveros | 0.30 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Nov-17-2023 | Michael Baldini | 0.10 | Review and revise time entries. (no charge) |
| Nov-20-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Nov-20-2023 | Sophia Chen | 1.30 | Review and revise time entries. (no charge) |
| Nov-20-2023 | Jordan Pytosh | 0.40 | Review and revise time entries. (no charge) |
| Nov-21-2023 | Sophia Chen | 4.10 | Review and revise time entries. (no charge) |
| Nov-21-2023 | Jordan Pytosh | 2.50 | Review and revise time entries. (no charge) |
| Nov-21-2023 | Emily Kopp | 0.70 | Review and revise time entries. (no charge) |
| Nov-21-2023 | Michael Baldini | 0.30 | Review and revise time entries. (no charge) |
| Nov-22-2023 | Jack Wiley | 4.20 | Review and revise time entries. (no charge) |
| Nov-22-2023 | Michael Baldini | 1.70 | Review and revise time entries. (no charge) |
| Nov-22-2023 | Jordan Pytosh | 1.70 | Review and revise time entries. (no charge) |
| Nov-22-2023 | Emily Kopp | 0.90 | Review and revise time entries. (no charge) |
| Nov-22-2023 | Virginia Ontiveros | 0.70 | Review and revise time entries. (no charge) |
| Nov-22-2023 | Terry Fukui | 0.60 | Review and revise time entries. (no charge) |
| Nov-24-2023 | Virginia Ontiveros | 0.60 | Review and revise time entries. (no charge) |
| Nov-27-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Nov-27-2023 | Nicholas Smusz | 2.70 | Review and revise time entries. (no charge) |
| Nov-27-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Nov-27-2023 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| Nov-27-2023 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| Nov-27-2023 | Emily Kopp | 0.50 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Nicholas Smusz | 4.60 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Jack Wiley | 2.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Emily Kopp | 1.50 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Shan Zhong | 1.20 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Sophia Chen | 1.10 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Virginia Ontiveros | 0.30 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Virginia Ontiveros | 0.30 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Celia Rosen | 0.20 | Review and revise time entries. (no charge) |
| Nov-28-2023 | Jordan Pytosh | 0.20 | Review and revise time entries. (no charge) |
| Nov-29-2023 | Sophia Chen | 4.40 | Review and revise time entries. (no charge) |
| Nov-29-2023 | Nicholas Smusz | 1.30 | Review and revise time entries. (no charge) |
| Nov-29-2023 | Jordan Pytosh | 1.10 | Review and revise time entries. (no charge) |
| Nov-29-2023 | Natalia Vasylyk | 0.60 | Review and revise time entries. (no charge) |
| Nov-29-2023 | Michael Baldini | 0.20 | Review and revise time entries. (no charge) |
| Nov-30-2023 | Shan Zhong | 3.00 | Review and revise time entries. (no charge) |
| Nov-30-2023 | Sophia Chen | 1.30 | Review and revise time entries. (no charge) |
| Nov-30-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Nov-30-2023 | Jordan Pytosh | 1.00 | Review and revise time entries. (no charge) |
| Nov-30-2023 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| **Total** | | **306.10** | |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Hannah Cockle | 0.50 | Revise data retention policy. |
| Nov-01-2023 | Craig Jones | 0.20 | Review comments to European Data Protection Office contract (.10); review updated data retention schedule sent by A&M (.10). |
| Nov-01-2023 | Kathleen Donnelly | 0.10 | Correspondence to S&C team re: regulatory inquiry. |
| Nov-06-2023 | Craig Jones | 0.30 | Weekly call with A&M re: data privacy matters. |
| Nov-06-2023 | Jennifer Sutton | 0.20 | Correspondence from K. Schultea re hiring request (.10); related internal correspondence (.10). |
| Nov-08-2023 | Alexander Holland | 1.40 | Draft talking points for call with SEC (1.1); correspondence to J. Croke re: call with SEC (.30). |
| Nov-08-2023 | Jennifer Sutton | 0.20 | Pull process receive from process server and forward to K. Schultea. |
| Nov-09-2023 | Alexander Holland | 0.50 | Call with S. Wheeler re: CFTC claims (.10); draft email to S. Wheeler re: same (.40). |
| Nov-09-2023 | Stephanie Wheeler | 0.10 | Call with A. Holland re: CFTC claims. |
| Nov-10-2023 | Hannah Cockle | 0.40 | Review European Data Protection Office Mandate Agreement. |
| Nov-13-2023 | Jennifer Sutton | 0.30 | Review correspondence re: account at Embed. |
| Nov-14-2023 | Jennifer Sutton | 3.00 | Review materials re: FTX Vault (trust company) and related research to assess ability to hold cash in custody (2.5); draft email to S&C team re: FTX Vault's ability to hold cash in custody (.50). |
| Nov-14-2023 | Hannah Cockle | 0.50 | Review European Data Protection Office mandate agreements. |
| Nov-15-2023 | Hannah Cockle | 0.30 | Emails with A&M and Landis re: Swiss mandate agreement. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-16-2023 | Craig Jones | 0.40 | Review language for standard contractual clauses for data transfer from Switzerland (.20); internal correspondence re: foreign sanctions applying to barrister (.20). |
| Nov-17-2023 | Craig Jones | 0.30 | Weekly update call with A&M on data protection matters. |
| Nov-17-2023 | Hannah Cockle | 0.30 | Update call with A&M. |
| Nov-22-2023 | Craig Jones | 0.40 | Weekly data protection status call with A&M (.30); review email from M. Negus at A&M re: data retention schedule and other data protection policies (.10). |
| Nov-22-2023 | Jennifer Sutton | 0.20 | Pull process and send to K. Schultea (FTX). |
| Nov-22-2023 | Hannah Cockle | 0.20 | Discussion with C. Jones re: A&M questions/comments on data privacy documents. |
| Nov-23-2023 | Hannah Cockle | 0.40 | Call and emails with A&M. |
| Nov-23-2023 | Craig Jones | 0.20 | Discussion with H. Cockle re: A&M questions/comments on data privacy documents. |
| Nov-24-2023 | Hannah Cockle | 0.70 | Review Swiss EDPO mandate agreement. |
| Nov-24-2023 | Craig Jones | 0.20 | Review email from Italian data protection authority re: filing made for data breach. |
| Nov-27-2023 | Craig Jones | 0.30 | Weekly call with H. Cockle and A&M on data privacy matters. |
| Nov-27-2023 | Hannah Cockle | 0.20 | Weekly call with C. Jones and A&M on data privacy matters (partial attendance -- .20). |
| Nov-28-2023 | Shane Yeargan | 1.00 | Correspondence to J. Rosenfeld regarding USDC regulation (.30); research re: MSB regulation for stable coins (.70). |
| Nov-28-2023 | Hannah Cockle | 0.40 | Review Swiss EDPO mandate agreement. |
| Nov-30-2023 | Craig Jones | 0.50 | Call with E. Simpson to discuss Swiss counsel's |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | approach to using standard contractual clauses for transfer of data between FTX Europe and FTX Trading (.20); review and comment on draft standard contractual clauses (.30) |
| Nov-30-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: regulatory inquiry. |
| **Total** | | **13.80** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Andrew Dietderich | 10.50 | Email correspondence to creditors re: update on JPL negotiations (.80); calls with B. Glueckstein re: same (1.2); finish drafting session on settlement agreement with J. Bromley, J. Ray (FTX), A&M, J. Maynard (Maynard) and JPL team (7.3); prepare riders on various matters (1.2). |
| Nov-01-2023 | James Bromley | 5.00 | Finish drafting session on settlement agreement with A. Dietderich, J. Ray (FTX), A&M, J. Maynard (Maynard) and JPL team (partial attendance). |
| Nov-01-2023 | Brian Glueckstein | 2.10 | Calls with A. Dietderich re: JPL negotiations (1.2); correspondence with A. Dietderich re: same (.20); review and analyze Bahamas settlement terms (.70). |
| Nov-01-2023 | Sam Xu | 0.40 | Review correspondence from A. Dietderich re: JPL settlement negotiation updates (.30); correspondence with F. Weinberg Crocco re: same (.10). |
| Nov-02-2023 | Fabio Weinberg Crocco | 2.00 | Review markup of Global Settlement Agreement from W&C. |
| Nov-02-2023 | Andrew Dietderich | 1.20 | Correspondence with B. Glueckstein re: Bahamas issues (.40); correspondence with F. Weinberg Crocco re: same (.30); draft notes re: potential lending alternatives (.30); review notes re: open issues from meeting and interface with plan (.20). |
| Nov-02-2023 | Sam Xu | 0.70 | Review markup of Global Settlement Agreement from W&C (.60); correspondence with F. Weinberg Crocco re: same (.10). |
| Nov-03-2023 | Sam Xu | 2.50 | Call with F. Weinberg Crocco re: JPL global settlement negotiation updates (.20); review draft global settlement agreement from W&C (2.3). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Hattie Middleditch | 1.40 | Call with L. Su re: status of expert engagement (.40); review questions from QE re: expert engagement (1.0). |
| Nov-03-2023 | Fabio Weinberg Crocco | 0.90 | Call with S. Xu re: JPL global settlement negotiation updates (.20); review Global Settlement Agreement (.70). |
| Nov-03-2023 | Andrew Dietderich | 0.40 | Email correspondence to internal team and J. Ray (FTX) re: issues with settlement. |
| Nov-03-2023 | Brian Glueckstein | 0.30 | Correspondence with QE team re: Bahamas litigation issues. |
| Nov-03-2023 | Sean Fulton | 0.20 | Review markup of expert engagement letter from QE. |
| Nov-04-2023 | Sam Xu | 9.40 | Call with F. Weinberg Crocco re: JPL global settlement agreement edits (.10); review and analyze W&C draft of JPL global settlement agreement (3.5); revise global settlement agreement (5.4): correspondence with F. Weinberg Crocco re: same (.40). |
| Nov-04-2023 | Fabio Weinberg Crocco | 3.10 | Call with S. Xu re: JPL global settlement agreement edits (.10); review global settlement agreement (3.0). |
| Nov-04-2023 | Andrew Dietderich | 0.40 | Email correspondence with S&C and A&M teams re: settlement issues. |
| Nov-04-2023 | Brian Glueckstein | 0.30 | Correspondence with S&C and A&M teams re: Bahamas resolution issues. |
| Nov-05-2023 | Sam Xu | 4.60 | Review F. Weinberg Crocco comments re: JPL global settlement agreement edits (1.8); call with F. Weinberg Crocco re: JPL global settlement agreement edits (.20); edit JPL global settlement agreement (.60); correspondence with A. Dietderich re: JPL global settlement agreement edits (.40); review Bahamas counsel draft filings (.80); correspondence with F. Weinberg Crocco re: same (.50); correspondence with |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Dietderich re: same (.30). |
| Nov-05-2023 | Fabio Weinberg Crocco | 1.10 | Call with S. Xu re: JPL global settlement agreement edits (.20); review of notice re: Bahamas proceeding (.30); review global settlement agreement (.60). |
| Nov-05-2023 | Andrew Dietderich | 0.70 | Email correspondence to A&M re: global settlement agreement (.30); review internal team comments to JPL's latest draft of global settlement agreement (.40). |
| Nov-06-2023 | Sam Xu | 5.40 | Correspondence with Bahamas counsel re: Bahamas filings (.20); correspondence with F. Weinberg Crocco and A. Dietderich re: same (.20); review email updates from Bahamas counsel re: Bahamas filings (.10); meeting with F. Weinberg Crocco re: JPL settlement and related court approval workstreams (.10); call with F. Weinberg Crocco re: JPL global settlement agreement edits issue list (.20); correspondence with F. Weinberg Crocco re: same (.20); draft JPL global settlement agreement issues list (3.4); review A&M comments on JPL global settlement agreement (.30); review S&C team correspondence re: JPL settlement negotiation updates (.20); review S&C team correspondence re: Bahamas sales motion (.10); research re: sales motion and cross-border cooperation agreement (.40). |
| Nov-06-2023 | Fabio Weinberg Crocco | 1.70 | Review settlement agreement (.70); call with B. Bakemeyer (W&C) re: same (.20); email correspondence to S&C team re: same (.20); email correspondence to J. Maynard (Maynard) re: Bahamas proceeding (.30); meeting with S. Xu re: JPL settlement and related court approval workstreams (.10); call with |

### Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | F. Xu re: JPL global settlement agreement edits issue list (.20). |
| Nov-06-2023 | Andrew Dietderich | 1.20 | Review draft settlement agreement from JPLs (.60); correspondence with F. Weinberg Crocco re: same (.20); call with mediator and B. Glueckstein re: Bahamas negotiations and status (.40). |
| Nov-06-2023 | Brian Glueckstein | 1.00 | Call with mediator and A. Dietderich re: Bahamas negotiations and status (.40); review and comment on stipulation re: extension of litigation deadlines (.40); correspondence with QE re: same (.20). |
| Nov-07-2023 | Sam Xu | 8.10 | Call with E. Simpson and F. Weinberg Crocco re: Bahamas asset sale procedures (.20); call with Maynard team and F. Weinberg Crocco re: Bahamas liquidation proceedings update (.40); call with F. Weinberg Crocco re: sales procedure and settlement motions (.10); call with F. Weinberg Crocco re: Bahamas liquidation proceedings (.10); coordinate Bahamas asset sales and proceedings update meetings (.20); correspondence with F. Weinberg Crocco re: JPL global settlement agreement updates (.20); research re: sale procedure and settlement (.70); review and analyze report re: local properties of Bahamas counsel (1.9); draft portions of asset sale procedure (3.7); develop issues list for discussion (.60). |
| Nov-07-2023 | Fabio Weinberg Crocco | 2.90 | Call with E. Simpson and S. Xu re: Bahamas asset sale procedures (.20); call with Maynard team and S. Xu re: Bahamas liquidation proceedings update (.40); call with S. Xu re: sales procedure and settlement motions (.10); call with S. Xu re: Bahamas liquidation proceedings |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); email correspondence to J. Maynard (Maynard) re: Bahamas hearings (.50); review draft global settlement agreement (.40); call with B. Bakemeyer (W&C) re: global settlement agreement (.40); email correspondence to S&C team re: update re: same (.40); correspondences to S&C team re: Bahamas hearing (.40). |
| Nov-07-2023 | Evan Simpson | 0.50 | Call with F. Weinberg Crocco and S. Xu re: Bahamas asset sale procedures (.20); summarize current status of Bahamas matters for group review (.30). |
| Nov-07-2023 | Sophia Chen | 0.20 | Research re: JPL motion for relief from automatic stay per C. Hodges. |
| Nov-08-2023 | Sam Xu | 7.80 | Call with A&M team, E. Simpson and F. Weinberg Crocco re: Bahamas asset sale procedures (.60); analyze Maynard team report re: Bahamas properties (.30); correspondence with F. Weinberg Crocco re: Bahamas properties sale (.40); research re: cross-border asset sale procedures (1.4); draft portions of Bahamas sale procedures motion (5.1). |
| Nov-08-2023 | Fabio Weinberg Crocco | 3.40 | Call with S. Xu re: FTX DM claims classification (.10); call with A&M team, E. Simpson and S. Xu re: Bahamas asset sale procedures (.60); email correspondences to J. Maynard (Maynard) re: Bahamas hearing (.30); review settlement agreement (1.9); correspondences with S&C team re: PropCo sales process (.50). |
| Nov-08-2023 | Evan Simpson | 0.60 | Call with A&M team, F. Weinberg Crocco and S. Xu re: Bahamas asset sale procedures. |
| Nov-08-2023 | Andrew Dietderich | 0.20 | Correspondence with W&C team re: Bahamas matters. |
| Nov-08-2023 | Sam Xu | 0.10 | Call with F. Weinberg Crocco re: FTX DM claims |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | classification. |
| Nov-09-2023 | Sam Xu | 10.90 | Draft portions of Bahamas properties sale motion (3.2); research re: same (1.0); correspondence with F. Weinberg Crocco re: same (.50); review and comment on draft Global Settlement Agreement from W&C (5.5); correspondences with F. Weinberg Crocco re: Global Settlement Agreement edits (.60); correspondence with F. Weinberg Crocco re: Bahamas hearing (.10). |
| Nov-09-2023 | Fabio Weinberg Crocco | 2.00 | Revise Global Settlement Agreement distributed by JPLs (1.2); correspondences with S. Xu re: same (.20); correspondences with J. Maynard (Maynard) re: Bahamas hearing (.30); email correspondences to QE, Paul Hastings and A&M re: Global Settlement Agreement (.30). |
| Nov-09-2023 | Brian Glueckstein | 1.40 | Call with M. Scheck (QE) re: Bahamas agreement issues (.40); review and revise draft Bahamas JPL settlement agreement (.80); correspondence with S&C team re: same (.20). |
| Nov-10-2023 | Fabio Weinberg Crocco | 4.30 | Revise Global Settlement Agreement (4.1); call with S. Xu re: Global Settlement Agreement markup (.20). |
| Nov-10-2023 | Sam Xu | 2.60 | Call with F. Weinberg Crocco re: Global Settlement Agreement markup (.20); correspondence with F. Weinberg Crocco re: same (.20); correspondence with A. Dietderich re: same (.20); revise Global Settlement Agreement (.80); draft portions of Bahamas properties sales motion (1.2). |
| Nov-13-2023 | Sam Xu | 2.80 | Review Bahamas properties sales framework (.20); review and analyze sale motion (2.4); develop questions for discussion re: Bahamas properties sale |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion (.20). |
| Nov-13-2023 | Andrew Dietderich | 0.80 | Review and comment on JPL global settlement agreement. |
| Nov-13-2023 | Fabio Weinberg Crocco | 0.70 | Correspondences with S&C team re: Bahamas global settlement agreement. |
| Nov-14-2023 | Sam Xu | 2.90 | Draft portions of the Bahamas properties sales motion. |
| Nov-14-2023 | Andrew Dietderich | 1.80 | Review and comment on JPL global settlement agreement. |
| Nov-14-2023 | Fabio Weinberg Crocco | 0.70 | Correspondences to A&M team re: Bahamas properties (.40); review sale proposed procedures re: same (.30). |
| Nov-15-2023 | Sam Xu | 5.50 | Revise global settlement agreement (4.5); correspondences with F. Weinberg Crocco re: same (.80); correspondence with A. Dietderich re: same (.20). |
| Nov-15-2023 | Fabio Weinberg Crocco | 4.90 | Revise Global Settlement Agreement (3.1); correspondences with S. Xu re: same (.40); correspondences with A. Dietderich re: same (.50); correspondences with A&M re: same (.20); call with E. Simpson re: Global Settlement Agreement (.30); correspondences with B. Bakemeyer (W&C) re: same (.20); correspondences with Paul Hastings, Eversheds, QE and Maynard re: same (.20). |
| Nov-15-2023 | Evan Simpson | 1.40 | Draft property sales framework for global settlement agreement (1.1); call with F. Weinberg Crocco re: Global Settlement Agreement (.30). |
| Nov-15-2023 | Andrew Dietderich | 1.00 | Comment on settlement agreement (.30); email correspondence with creditors re: same (.20); call with B. Glueckstein re: termination rights (.10); draft email cover note with open issues list (.40). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-15-2023 | Brian Glueckstein | 0.70 | Review and comment on draft Bahamas settlement agreement and follow-up (.60); call with A. Dietderich re: termination rights (.10). |
| Nov-16-2023 | Sam Xu | 8.00 | Review comments and questions from Bahamas counsel, QE, Paul Hastings and Eversheds Sutherland re: Global Settlement Agreement (2.2); revise Global Settlement Agreement (4.0); meeting with A. Dietderich, F. Weinberg Crocco, Paul Hastings and Eversheds Sutherland re: Global Settlement Agreement updates (.70); meeting with A. Dietderich and F. Weinberg Crocco re: same (.10); correspondence with F. Weinberg Crocco re: same (.50); correspondence with M. Wu re: same (.20); correspondence with A. Dietderich re: same (.30). |
| Nov-16-2023 | Fabio Weinberg Crocco | 6.30 | Revise Global Settlement Agreement (3.0); call with E. Simpson re: Global Settlement Agreement (.30); review comments from A&M, Maynard, UCC and AHC re: same (.80); correspondences with S. Xu re: same (.70); email correspondence to AHC re: questions on Global Settlement Agreement (.70); meeting with A. Dietderich, F. Weinberg Crocco, S. Xu, Paul Hastings and Eversheds Sutherland re: Global Settlement Agreement updates (.70); meeting with A. Dietderich, F. Weinberg Crocco and S. Xu re: same (.10). |
| Nov-16-2023 | Andrew Dietderich | 1.90 | Review stakeholder comments to JPL papers (.30); call with UCC, Ad Hoc and A. Entwistle (Entwistle Law) re: same (.80); meeting with A. Dietderich, F. Weinberg Crocco, S. Xu, Paul Hastings and Eversheds Sutherland re: Global Settlement Agreement updates (.70); meeting with A. Dietderich, F. Weinberg Crocco |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S. Xu re: same (.10). |
| Nov-16-2023 | Evan Simpson | 0.30 | Call with F. Weinberg Crocco re: Global Settlement Agreement. |
| Nov-17-2023 | Sam Xu | 3.70 | Review and revise Global Settlement Agreement (2.0); correspondence with M. Wu re: same (.20); correspondence with F. Weinberg Crocco re: same (.80); review property sales framework (.40); correspondences with Maynard, QE, Paul Hastings, Eversheds Sutherland and counsel to certain non-U.S. customers re: updated Global Settlement Agreement (.30). |
| Nov-17-2023 | Fabio Weinberg Crocco | 3.20 | Review draft Global Settlement Agreement (2.6); meeting with A. Dietderich re: same (.20); review PropCo sale procedures (.40). |
| Nov-17-2023 | Andrew Dietderich | 0.80 | Review and comment on draft Global Settlement Agreement (.60); meeting with F. Weinberg Crocco re: same (.20). |
| Nov-19-2023 | Fabio Weinberg Crocco | 1.30 | Draft dispute resolution protocol. |
| Nov-20-2023 | Fabio Weinberg Crocco | 0.90 | Review dispute resolution procedure. |
| Nov-20-2023 | Sam Xu | 0.60 | Update draft Bahamas properties sale motion. |
| Nov-20-2023 | Andrew Dietderich | 0.40 | Review and comment on dispute resolution procedure for settlement agreement. |
| Nov-21-2023 | Sam Xu | 0.80 | Update Bahamas properties sale framework (.40); correspondence F. Weinberg Crocco re: same (.20); correspondence with A. Dietderich and E. Simpson re: same (.20). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Fabio Weinberg Crocco | 0.40 | Review dispute resolution protocol (.30); correspondence to W&C re: same (.10). |
| Nov-21-2023 | Andrew Dietderich | 0.30 | Correspondences with J. Ray (FTX) re: global settlement negotiations. |
| Nov-21-2023 | Stephanie Wheeler | 0.10 | Review Board update on JPL discussions. |
| Nov-22-2023 | Mehdi Ansari | 1.30 | Review draft FTX DM agreement (1.1); email correspondence with K. Lim re: same (.20). |
| Nov-22-2023 | Fabio Weinberg Crocco | 0.70 | Review FTX DM loan agreement. |
| Nov-22-2023 | Brian Glueckstein | 0.50 | Call with mediator re: mediation and settlement issues. |
| Nov-22-2023 | Sam Xu | 0.20 | Correspondence with F. Weinberg Crocco re: FTX DM IP matters (.10); review correspondence from J. Maynard (Maynard) re: FTX DM governance (.10). |
| Nov-24-2023 | Sam Xu | 0.20 | Review correspondence from J. Maynard (Maynard) re: Bahamas matters. |
| Nov-25-2023 | Christopher Howard | 0.30 | Correspondence with F. Weinberg Crocco and Maynard re: Bahamas appointment. |
| Nov-25-2023 | Sam Xu | 0.20 | Review correspondence from J. Maynard (Maynard) re: Bahamas court admission.. |
| Nov-26-2023 | Fabio Weinberg Crocco | 5.70 | Draft advance FTX DM loan (4.1); review documents produced by Maynard team re: application for special admission in Bahamas (1.4); correspondences with A. Dietderich re: Global Settlement Agreement (.20). |
| Nov-26-2023 | Sam Xu | 3.00 | Review correspondence from J. Ray (FTX) and A&M team re: Global Settlement Agreement updates (.20); review and comment on certain Bahamas filings (2.2); correspondence with F. Weinberg Crocco re: same |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); research re: Bahamas property sale motion (.30). |
| Nov-26-2023 | Andrew Dietderich | 0.60 | Review draft Global Settlement Agreement from JPLs (.40); correspondence with E. Mosley (A&M) and J. Ray (FTX) re: same (.20). |
| Nov-27-2023 | Fabio Weinberg Crocco | 2.80 | Draft advance FTX DM loan (2.7); call with S. Xu re: draft Bahamas filings (.10). |
| Nov-27-2023 | Sam Xu | 2.50 | Review and revise draft Bahamas filings from Maynard (.80); call with F. Weinberg Crocco re: draft Bahamas filings (.10); correspondence with F. Weinberg Crocco re: same (.10); correspondence with S&C team re: same (.30); correspondence with Maynard team re: same (.20); review and revise draft loan agreement with FTX DM (.80); correspondence with F. Weinberg Crocco re: same (.20). |
| Nov-27-2023 | Christopher Howard | 0.70 | Review Bahamas submissions and affidavit. |
| Nov-27-2023 | James Bromley | 0.20 | Correspondences with F. Weinberg Crocco and Maynard re: Bahamas matters. |
| Nov-28-2023 | Fabio Weinberg Crocco | 1.40 | Review Global Settlement Agreement (.70); correspondence to W&C team re: same (.20); review documents re: special admission of KC in Bahamas (.40); correspondences with Maynard team re: same (.10). |
| Nov-28-2023 | Sam Xu | 1.10 | Review Bahamas court filings from Maynard (.30); correspondence with F. Weinberg Crocco re: same (.20); correspondence with S&C team re: same (.20); correspondence with H. Shure re: Bahamas updates (.20); correspondence with F. Weinberg Crocco re: Global Settlement Agreement updates (.20). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Christopher Howard | 0.30 | Review final submissions re: special appointment in Bahamas. |
| Nov-28-2023 | Andrew Dietderich | 0.30 | Call with J. Ray (FTX) re: issues with JPLs (.20); correspondence with F. Weinberg Crocco re: same (.10). |
| Nov-28-2023 | Bradley Harsch | 0.10 | Correspondence with internal team re: transfers for JPL. |
| Nov-29-2023 | Fabio Weinberg Crocco | 1.60 | Meeting with F. Weinberg Crocco, H. Shure and S. Xu re: Global Settlement Agreement and related motions (.40); revise draft FTX DM loan (1.2). |
| Nov-29-2023 | Sam Xu | 1.50 | Meeting with F. Weinberg Crocco and H. Shure re: Global Settlement Agreement and related motions (.40); meeting with H. Shure re: Bahamas update (.30); correspondence with F. Weinberg Crocco re: same (.20): correspondence with H. Shure re: Global Settlement Agreement (.20); review and revise Bahamas properties sale framework (.30); correspondence with A. Dietderich re: same (.10). |
| Nov-29-2023 | Harrison Shure | 0.70 | Meeting with S. Xu re: Bahamas update (.30); meeting with F. Weinberg Crocco and S. Xu re: Global Settlement Agreement and related motions (.40). |
| Nov-30-2023 | Christopher Howard | 0.70 | Correspondence with L. Su and D. Allison KC (South Square) re: customer property issues. |
| Nov-30-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with J. Maynard (Maynard) re: meeting with Bahamas bar council. |
| **Total** | | **180.60** | |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Jackson Blaisdell | 3.10 | Call with B. Zonenshayn re: foreign debtor motion (.30); draft motion re: same (2.8). |
| Nov-01-2023 | Arthur Courroy | 2.90 | Coordinate execution of documentation re: foreign bank account (.60); draft contribution agreement re: sale process of foreign debtor (1.4); review corporate records re: pre-restructuring directors (.40); update and revise checklist re: sale process of FTX EU (.50). |
| Nov-01-2023 | Benjamin Zonenshayn | 2.50 | Revise foreign debtors motion for F. Weinberg Crocco (2.2); call with J. Blaisdell re: foreign debtor motion (.30). |
| Nov-01-2023 | Evan Simpson | 1.50 | Review local process for director replacement (.50); review investment documents for foreign debtor (1.0). |
| Nov-01-2023 | Keiji Hatano | 0.80 | Correspondence with internal team re: process for appointing a new director (.40); research re: same (.40). |
| Nov-01-2023 | Nirav Mehta | 0.50 | Email correspondence to E. Simpson re: FTX Japan licenses. |
| Nov-01-2023 | James Simpson | 0.30 | Draft response letter to counsel re: demand for payment. |
| Nov-01-2023 | Stephen Ehrenberg | 0.20 | Correspondence with T. Hill re: potential sale of non-US subsidiary. |
| Nov-01-2023 | Samantha Li | 0.10 | Coordinate with current FTX employee re: bank account matters. |
| Nov-02-2023 | Jackson Blaisdell | 5.10 | Call with F. Weinberg Crocco re: foreign debtor motion (.50); draft motion re: same (4.6). |
| Nov-02-2023 | Fabio Weinberg Crocco | 3.10 | Call with J. Blaisdell re: foreign debtor motion (.50); revise foreign debtor issues outline (.90); review claims against foreign debtor (.90); email correspondences to S&C team re: same (.40); email correspondences to |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: dissolution of foreign debtor (.40). |
| Nov-02-2023 | Nirav Mehta | 3.00 | Join FTX Japan Holdings KK/FTX Japan KK Board Meeting (1.4); email correspondence to S&C team re: process for appointing Alameda Research KK director (.70); email correspondence to A. Dietderich, A. Kranzley, B. Glueckstein, K. Hatano, F. Weinberg Crocco and S. Xiang re: Blockfolio presentation and FTX Japan litigation (.40); email correspondence to Japanese counsel re: same (.50). |
| Nov-02-2023 | Arthur Courroy | 1.00 | Update checklist re: sale process of certain foreign debtors (.50); review corporate records re: execution of certain Japanese resolutions (.50). |
| Nov-02-2023 | Oderisio de Vito Piscicelli | 1.00 | Meeting with A&M re: updates re: foreign debtors. |
| Nov-02-2023 | Evan Simpson | 0.80 | Correspondence with S&C team re: potential claims settlement issues at foreign debtor (.50); correspondence to internal team re: foreign debtor strategy for foreign investee companies (.30). |
| Nov-02-2023 | Alexa Kranzley | 0.80 | Call with J. Ray (FTX), A&M team, S&C team and RLKS re: FTX Japan and related issues. |
| Nov-02-2023 | Sarah Mishkin | 0.30 | Finalize NDA for FTX Japan. |
| Nov-03-2023 | Evan Simpson | 3.70 | Call with A&M and EY re: steps plan for distribution from foreign entity (.40); prepare summary of documentation re: strike off and wind-up process (.60); call with FTX management re: account status and corporate process for foreign debtor subsidiary (.60); correspondence to local counsel re: foreign subsidiary assets and liabilities (.30); prepare response to KYC request for foreign debtor from investee company (1.2); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to local management team re: liability review process (.20); correspondence with internal team re: action items for negotiation and corporate processes at foreign subsidiary (.40). |
| Nov-03-2023 | Jackson Blaisdell | 1.50 | Edit foreign debtors motion. |
| Nov-03-2023 | Fabio Weinberg Crocco | 1.40 | Correspondence with counsel for relevant third party and J. Bander re: releases for the benefit of foreign debtor (.30); call with B. Zonenshayn and A&M team re: certain foreign debtors (.40); correspondences with internal team re: releases involving foreign debtor (.70). |
| Nov-03-2023 | Nirav Mehta | 0.50 | Correspondence with independent director candidate for Alameda Research KK re: corporate formalities. |
| Nov-03-2023 | Arthur Courroy | 0.40 | Finalize checklist re: sale of foreign debtor. |
| Nov-03-2023 | Benjamin Zonenshayn | 0.40 | Call with F. Weinberg Crocco and A&M team re: certain foreign debtors. |
| Nov-03-2023 | Gabriel Opris | 0.20 | Correspondence with A. Kranzley, E. Simpson, A&M team and M. Cilia (RLKS) re: non-US debtors. |
| Nov-03-2023 | Samantha Li | 0.20 | Coordinate with relevant third party re: CGL matters. |
| Nov-04-2023 | Evan Simpson | 2.10 | Review correspondence re: KYC requests for foreign debtor (.80); respond to request for background information on various foreign operations (.40); prepare instructions on response to KYC request (.30); compile background files re: potential liability at foreign subsidiary (.60). |
| Nov-06-2023 | Arthur Courroy | 1.20 | Review correspondence with bank of foreign debtor (.20); draft letter to answer KYC request (.80); correspondence with internal team re: same (.20). |
| Nov-06-2023 | Fabio Weinberg | 1.20 | Email correspondence to S&C team re: potential |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | releases involving foreign debtor (.70); draft email to J. Ray (FTX) re: same (.50). |
| Nov-06-2023 | Evan Simpson | 0.30 | Correspondence with internal team re: appointment of new representative to foreign debtor. |
| Nov-06-2023 | Samantha Li | 0.30 | Coordinate with local counsel re: Hong Kong entity bank account closure matters. |
| Nov-06-2023 | Oderisio de Vito Piscicelli | 0.20 | Review correspondences re: governance of local entity. |
| Nov-06-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: foreign debtor issues. |
| Nov-07-2023 | Evan Simpson | 2.10 | Call with A&M re: foreign debtor intercompany liabilities and related regulatory review (.60); draft letter to investee company financial institution re: KYC of foreign debtor (.60); coordinate appointment of consultants to foreign debtor (.30); review shareholder documentation re: investment by foreign debtor (.60). |
| Nov-07-2023 | Shihui Xiang | 0.90 | Correspondence with Japanese counsel re: instructions from Japanese regulator. |
| Nov-07-2023 | Fabio Weinberg Crocco | 0.60 | Draft email to J. Ray (FTX) re: claims against foreign debtor. |
| Nov-07-2023 | Harrison Shure | 0.50 | Review documents produced by local counsel. |
| Nov-07-2023 | Arthur Courroy | 0.40 | Review and update checklist re: sale of certain foreign debtors. |
| Nov-07-2023 | Alexa Kranzley | 0.40 | Correspondences with internal team re: foreign debtor issues. |
| Nov-07-2023 | James Simpson | 0.20 | Call with A&M and FTX Japan re: APAC workstreams. |
| Nov-08-2023 | Harrison Shure | 5.20 | Review documents produced by local counsel (2.2); summarize documents produced by local counsel (2.1); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise summary of documents re: same (.90). |
| Nov-08-2023 | Shihui Xiang | 2.50 | Prepare documents and signing instructions re: reconstituting Alameda Research Japan KK's board of directors. |
| Nov-08-2023 | Evan Simpson | 2.00 | Call with O. de Vito Piscicelli, T. Hill, FTX management, Swiss counsel, Swiss administrator and A&M re: FTX Europe status and workstreams (.80); review documentation re: appointment of administrator to foreign debtor (.30); correspondence with internal team re: foreign debtor response to investee company proposals (.30); review A&M summary materials re: foreign debtor for representative appointment (.60). |
| Nov-08-2023 | Tyler Hill | 2.00 | Call with E. Simpson, O. de Vito Piscicelli, FTX management, Swiss counsel, Swiss administrator and A&M re: FTX Europe status and workstreams (.80); review Grant Thornton engagement letters (.90); correspondence with internal team re: FTX Europe sale documents (.30). |
| Nov-08-2023 | Arthur Courroy | 1.20 | Review draft engagement letter (.30); correspondence with internal team, A&M and local counsel re: FTX Europe matters (.90). |
| Nov-08-2023 | Oderisio de Vito Piscicelli | 1.20 | Prepare for call with administrator (.30); call with administrator re: FTX Europe (.20); call with E. Simpson, T. Hill, FTX management, Swiss counsel, Swiss administrator and A&M re: FTX Europe status and workstreams (.70 - partial attendance). |
| Nov-08-2023 | Keiji Hatano | 0.50 | Correspondence with internal team re: replacement of directors of FTX Japan. |
| Nov-08-2023 | Max Birke | 0.30 | Review documents re: German matters. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-08-2023 | Michelle Vickers | 0.30 | Revise S. Li draft email to local counsel re: account closure matters. |
| Nov-08-2023 | Samantha Li | 0.20 | Correspondence with local counsel re: Hong Kong entity account closure matters. |
| Nov-09-2023 | Shihui Xiang | 5.50 | Correspondences with N. Mehta re: FTX Japan Holdings and its subsidiaries' board of directors (.60); draft director engagement agreement (3.8); prepare board of director reconstitution documents and signing instructions (1.1). |
| Nov-09-2023 | Evan Simpson | 1.50 | Review local counsel matters for foreign debtors (.40); correspondence with internal team re: potential local processes of foreign debtor (.20); review re: foreign debtor corporate authorities (.60); correspondence with internal team re: foreign debtor insolvency and local compliance review (.30). |
| Nov-09-2023 | Arthur Courroy | 0.80 | Revise draft share purchase agreement (.60); circulate to internal team revised draft of motions re: sale of certain foreign debtors (.20). |
| Nov-09-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: foreign debtor issues. |
| Nov-10-2023 | Evan Simpson | 1.60 | Review underlying documentation for foreign debtor liability and counterparty claims. |
| Nov-10-2023 | Oderisio de Vito Piscicelli | 0.90 | Review correspondence and information re: CM Equity and Binance liability (.30); correspondences with internal team re: Binance liability (.20); call with A&M re: CM Equity and Binance liability (.40). |
| Nov-10-2023 | James Simpson | 0.50 | Correspondence with internal team re: insurance coverage (.10); correspondence with internal team re: corporate secretarial information (.10); review |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence from local counsel re: Singapore entities (.30). |
| Nov-10-2023 | Samantha Li | 0.30 | Coordinate internally and with EY re: relevant third party engagement for Hong Kong and Singapore entities. |
| Nov-10-2023 | Samantha Li | 0.20 | Correspondence to E. Simpson re: Hong Kong and Indonesian matters. |
| Nov-13-2023 | Harrison Shure | 2.00 | Revise report re: summary of local counsel research. |
| Nov-13-2023 | Shihui Xiang | 1.50 | Draft documents re: reconstituting the board of directors of FTX Japan Holdings and its subsidiary. |
| Nov-13-2023 | Evan Simpson | 1.00 | Correspondence with internal team re: local management appointment for foreign debtor (.40); review letter from local administrator re: potential claims against foreign debtor (.60). |
| Nov-13-2023 | Arthur Courroy | 1.00 | Review and report on status of documentation re: sale process of certain foreign debtors. |
| Nov-13-2023 | Batuhan Erdogan | 0.20 | Internal correspondence re: dismissal of non-U.S. entities. |
| Nov-13-2023 | Oderisio de Vito Piscicelli | 0.10 | Attention to emails re: relevant third party. |
| Nov-14-2023 | Evan Simpson | 3.90 | Review legacy contracts and regulatory correspondence re: claim by multiple third parties against foreign debtor (2.3); call with A. Courroy re: list of pre-petition directors (.10); call with foreign debtor management team, A&M, local counsel, O. de Vito Piscicelli, J. Rosenfeld and A. Mazumdar re: foreign debtor balance sheet analysis (1.5). |
| Nov-14-2023 | Arthur Courroy | 2.20 | Research and review documents re: pre-petition directors (1.2); call with E. Simpson re: list of pre- |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | petition directors (.10); review and comment on engagement letters re: liquidation of certain foreign debtors (.90). |
| Nov-14-2023 | Aneesa Mazumdar | 1.90 | Call with foreign debtor management team, A&M, local counsel, E. Simpson, O. de Vito Piscicelli and J. Rosenfeld re: foreign debtor balance sheet analysis (1.5); revise notes from call re: same (.40). |
| Nov-14-2023 | Shihui Xiang | 1.80 | Draft and prepare documents re: reconstituting the board of directors of FTX Japan Holdings and its subsidiary. |
| Nov-14-2023 | Oderisio de Vito Piscicelli | 1.50 | Call with foreign debtor management team, A&M, local counsel, E. Simpson, J. Rosenfeld and A. Mazumdar re: foreign debtor balance sheet analysis. |
| Nov-14-2023 | Jared Rosenfeld | 1.20 | Call with foreign debtor management team, A&M, local counsel, E. Simpson, O. de Vito Piscicelli and A. Mazumdar re: foreign debtor balance sheet analysis (partial attendance). |
| Nov-14-2023 | James Simpson | 0.50 | Call with A&M and FTX Japan re: APAC developments and workstreams. |
| Nov-15-2023 | Oderisio de Vito Piscicelli | 2.40 | Draft and revise letter to third party creditor (1.1); review correspondence from local counsel re: third party liability (.20); review report to local administrator (.20); review and revise draft response to local regulator (.90). |
| Nov-15-2023 | Evan Simpson | 1.30 | Correspondence with internal team re: response letter to purported creditor of foreign debtor (.40); review and comment on local administrator materials for court proceedings (.60); revise letter to investee company re: claims (.30). |
| Nov-15-2023 | Nirav Mehta | 0.60 | Correspondence to A&M team and A. Kranzley re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | return of post-petition deposits by FTX Japan (.20); correspondence to PWP and A&M teams re: Japanese Financial Services Agency (JFSA) requirements for licensees' local presence (.40). |
| Nov-15-2023 | Michelle Vickers | 0.20 | Correspondence to local counsel re: director removal process. |
| Nov-16-2023 | Evan Simpson | 2.90 | Meeting with O. de Vito Piscicelli and A&M re: rest of world status (1.1); prepare agenda and background materials for meeting with A&M re: rest of world matters (.80); call with A. Kranzley and A&M re: FTX Japan issues (.50); prepare outline of exit report for regulator of foreign debtor (.50). |
| Nov-16-2023 | Shihui Xiang | 1.80 | Prepare answers to Japanese counsel's questions re: FTX Japan's participation of ADRs. |
| Nov-16-2023 | Oderisio de Vito Piscicelli | 1.70 | Prepare for weekly update meeting with A&M (.40); meeting with O. de Vito Piscicelli, E. Simpson and A&M re: rest of world status (.60 - partial attendance); correspondences with local counsel re: potential sanctions for local investigation (.30); correspondence with internal team re: bank accounts (.10); correspondence with internal team re: third party liability (.20); correspondence with local executive director re: corporate secretarial duties (.10). |
| Nov-16-2023 | Benjamin Zonenshayn | 1.40 | Review and revise foreign debtors motion (1.1); call with F. Weinberg Crocco and J. Blaisdell re: same (.30). |
| Nov-16-2023 | Alexa Kranzley | 0.80 | Call with E. Simpson and A&M re: FTX Japan issues (.50); correspondences with internal team re: foreign debtor issues (.30). |
| Nov-16-2023 | Jackson Blaisdell | 0.60 | Call with F. Weinberg Crocco and B. Zonenshayn re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foreign debtors motion (.30); revise motion re: same (.30). |
| Nov-16-2023 | Fabio Weinberg Crocco | 0.30 | Call with B. Zonenshayn and J. Blaisdell re: foreign debtors motion. |
| Nov-16-2023 | Michelle Vickers | 0.10 | Correspondence to relevant third party re: SOW and engagement process. |
| Nov-17-2023 | Alexa Kranzley | 1.50 | Call with J. Ray (FTX) and A&M re: FTX Japan issues (.40); debrief call with J. Ray (FTX) and A&M re: FTX Japan issues (.40); call with E. Simpson re: foreign debtor issues (.20); call with E&Y, RLKS, A&M and G. Opris re: update on foreign debtor matters (.50). |
| Nov-17-2023 | Evan Simpson | 1.00 | Meeting with potential foreign debtor director appointee (.40); coordinate appointment of new foreign debtor service providers (.40); call with A. Kranzley re: foreign debtor issues (.20). |
| Nov-17-2023 | Gabriel Opris | 0.50 | Call with E&Y, RLKS, A&M and A. Kranzley re: update on foreign debtor matters. |
| Nov-17-2023 | Andrew Dietderich | 0.30 | Correspondences with internal team re: FTX Europe sale process. |
| Nov-17-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with S&C team re: foreign debtor motion. |
| Nov-20-2023 | Oderisio de Vito Piscicelli | 3.20 | Review correspondences with local regulator (.60); review correspondence from director of local entity (.40); review and comment on motion to dismiss (1.6); correspondence with internal team re: same (.30); correspondence with internal team re: return of customer funds (.20); review agenda for meeting with local administrator (.10). |
| Nov-20-2023 | Evan Simpson | 3.10 | Review and research re: correspondence from local |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | manager of foreign debtor on open items (.80); draft confirmation letter for foreign debtor re: shareholder matters (.90); review foreign debtor assets and tokenized stock structures (1.4). |
| Nov-20-2023 | Arthur Courroy | 3.00 | Coordinate with local counsel re: engagement of liquidator of certain foreign debtors (1.0); review internal records of foreign debtor for E. Simpson and O. de vito Piscicelli (.40); coordinate with local registered agent to obtain corporate records of certain foreign debtors (.30); draft responses to KYC questionnaires re: certain foreign debtor (1.0); review corporate records re: directors of certain foreign debtors (.30). |
| Nov-20-2023 | Shihui Xiang | 1.80 | Correspondence with Japanese counsel re: change of directors for Alameda Research KK. |
| Nov-20-2023 | Nirav Mehta | 0.50 | Call with H. Chambers (A&M) re: capital preservation order in Japan (.20); correspondence with internal team re: same (.30). |
| Nov-21-2023 | Evan Simpson | 3.40 | Call with A. Kranzley, N. Mehta, J. Ray (FTX) and A&M re: FTX Japan matters (.80); correspondence with internal team re: information requests for foreign debtor investee company (.30); correspondence with S&C team re: information requests from foreign subsidiary management (.30); correspondence with A&M re: return of customer funds status (.80); correspondence to local counsel re: local restructuring process (.90); correspondence with local counsel re: confidentiality restrictions (.30). |
| Nov-21-2023 | Nirav Mehta | 2.20 | Call with E. Simpson, A. Kranzley, J. Ray (FTX) and A&M re: FTX Japan matters (.80); review slides from H. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Chambers (A&M) re capital preservation order and capital requirements in Japan (.80); call with S. Xiang re: FTX Japan Services KK board of directors (.60). |
| Nov-21-2023 | Shihui Xiang | 2.00 | Prepare documents re: reconstituting the board of directors for FTX Japan Service KK (1.4); call with N. Mehta re: FTX Japan Services KK board of directors (.60). |
| Nov-21-2023 | Oderisio de Vito Piscicelli | 2.00 | Correspondences with internal team re: local director (.60); review motion to dismiss certain debtors (.60); correspondences with internal team re: same (.80). |
| Nov-21-2023 | Alexa Kranzley | 0.80 | Call with E. Simpson, N. Mehta, J. Ray (FTX) and A&M re: FTX Japan matters. |
| Nov-21-2023 | Stephen Ehrenberg | 0.70 | Meeting with A. Dietderich, B. Glueckstein, E. Simpson, O. de Vito Piscicelli and S. Ehrenberg re: path for non-US subsidiary. |
| Nov-21-2023 | James Simpson | 0.60 | Call with A&M and FTX Japan re: update on APAC developments and workstreams. |
| Nov-21-2023 | Stephen Ehrenberg | 0.50 | Correspondence with O. de Vito Piscicelli, E. Simpson, and director of non-US subsidiary re: path for subsidiary. |
| Nov-21-2023 | Samantha Li | 0.30 | Coordinate with relevant third party re: their engagement for Hong Kong and Singapore entities. |
| Nov-21-2023 | Tyler Hill | 0.30 | Review correspondence with local regulator re: liquidation of FTX Exchange FZE. |
| Nov-21-2023 | Batuhan Erdogan | 0.20 | Internal correspondence re: non-U.S. entity. |
| Nov-21-2023 | Gabriel Opris | 0.20 | Correspondence with A. Courroy re: non-US debtor matter. |
| Nov-22-2023 | Arthur Courroy | 3.50 | Review corporate records re: motion to dismiss (1.5); |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate KYC request re: appointment of director and secretary at foreign debtor (1.5); review presentation re: operations of foreign debtor (.50). |
| Nov-22-2023 | Evan Simpson | 3.40 | Call with O. de Vito Piscicelli, local administrator and local counsel re: latest court proceedings (.40); call with local counsel re: process for authorizations (.40); call with A&M re: local processes for insolvent subsidiary (.60); call with Swiss counsel re: GDPR and Swiss data protection considerations for business information (.40); revise presentation re: return of customer funds (.30); correspondence with internal team re: appointment procedures for foreign debtor director (.30); review materials re: tokenized stock (1.0). |
| Nov-22-2023 | Shihui Xiang | 3.00 | Prepare documents re: reconstituting the board of directors for FTX Japan Service KK. |
| Nov-22-2023 | Oderisio de Vito Piscicelli | 2.10 | Prepare for call with local counsel re: transfer of data (.50); review presentation re: customer funds (.40); correspondence with internal team re: dismissal of certain debtors (.30); review letter from local administrator to local director (.20); draft message to local regulator re: customer funds (.30); call with E. Simpson, local administrator and local counsel re: latest court proceedings (.40). |
| Nov-22-2023 | Oderisio de Vito Piscicelli | 1.90 | Review and analyze customer pro se objection and draft reply including review of underlying documentation (1.3); internal discussion of customer pro se objection (.30); correspondence internally and with A&M re: tokenized stocks (.30). |
| Nov-22-2023 | Tyler Hill | 0.70 | Review materials re: Innovatia Ltd. KYC submission. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-22-2023 | James Simpson | 0.70 | Correspondence to B. Glueckstein re: SBF Hong Kong removal process. |
| Nov-22-2023 | Samantha Li | 0.60 | Coordinate with internal team re: director removal for Hong Kong entity. |
| Nov-22-2023 | Nirav Mehta | 0.60 | Correspondence to J. Kapoor and S. Xiang re: Japan local OCPs (.20); correspondence to S. Xiang re: reconstituting FTX Japan Service KK board (.40). |
| Nov-23-2023 | Arthur Courroy | 2.00 | Implement comments from J. Ray (FTX) to KYC questionnaire (1.0); review corporate records re: motion to dismiss (.60); coordinate execution of certain forms re: Hong Kong foreign debtor (.40). |
| Nov-23-2023 | Oderisio de Vito Piscicelli | 0.90 | Correspondence with internal team re: meeting with regulator (.20); review message from local management re: foreign debtor matter (.10); review terms of service of former JV partner (.30); correspondence with A&M re: same (.10); review correspondence re: potential new local management (.20). |
| Nov-23-2023 | Evan Simpson | 0.80 | Research re: tokenized stock issuances by counterparties to foreign debtors. |
| Nov-23-2023 | Samantha Li | 0.40 | Coordinate with EY and relevant third party re: relevant third party's engagement for Hong Kong and Singapore entities (.20); correspondence to E. Simpson re: update on Hong Kong matters (.20). |
| Nov-24-2023 | Oderisio de Vito Piscicelli | 3.70 | Review and comment on presentation re: customer funds (1.2); review and comment on exit report re: non-US subsidiary (2.2); correspondences with internal team re: meeting with regulator (.30). |
| Nov-24-2023 | Arthur Courroy | 2.00 | Review draft engagement letters re: liquidator of certain foreign debtors (1.2); coordinate updates to SOFA and |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | its filing (.80). |
| Nov-24-2023 | Shihui Xiang | 1.00 | Correspondences with S&C bankruptcy team re: questions from Japanese counsel re: ADR process. |
| Nov-24-2023 | Evan Simpson | 0.90 | Call with FTX Management and A&M re: cross-functional foreign entity workstream coordination (.50); correspondence with local regulators re: foreign debtor status (.40). |
| Nov-24-2023 | Nirav Mehta | 0.50 | Correspondence to S. Xiang re: response to Japanese counsel re: ADR process (.40); correspondence to S. Xiang re: filings for Alameda Research KK (.10). |
| Nov-24-2023 | Samantha Li | 0.20 | Correspondence with internal team re: relevant third party engagement for Singapore entities. |
| Nov-24-2023 | Gabriel Opris | 0.20 | Correspondence with A. Courroy re: non-US debtor matters. |
| Nov-27-2023 | Tyler Hill | 4.60 | Review comments of counterparty re: FTX EU Share Purchase Agreement (3.3); call with E. Simpson, O. de Vito Piscicelli, Swiss counsel, Swiss administrator and foreign regulator re: Swiss entity matter (.50); call with E. Simpson, O. de Vito Piscicelli, FTX Europe management, Swiss counsel, Swiss administrator and A&M re: FTX Europe status and workstreams (.80). |
| Nov-27-2023 | Oderisio de Vito Piscicelli | 3.80 | Review material re: products sold by non-US subsidiary (1.3); correspondence with A&M and re: products and accounting (.40); call with E. Simpson, T. Hill, Swiss counsel, Swiss administrator and foreign regulator re: Swiss entity matter (.50); call with E. Simpson, T. Hill, FTX Europe management, Swiss counsel, Swiss administrator and A&M re: FTX Europe status and workstreams (.80); call with local counsel re: new |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | management of local subsidiary (.80). |
| Nov-27-2023 | Evan Simpson | 2.10 | Call with O. de Vito Piscicelli, T. Hill, Swiss counsel, Swiss administrator and foreign regulator re: Swiss entity matter (.50); call with O. de Vito Piscicelli, T. Hill, FTX Europe management, Swiss counsel, Swiss administrator and A&M re: FTX Europe status and workstreams (.80); interview candidate for potential foreign debtor appointment (.40); review summary slides re: FTX Japan (.40). |
| Nov-27-2023 | Alexa Kranzley | 0.40 | Correspondences with internal team and A&M re: foreign debtor issues. |
| Nov-27-2023 | Nirav Mehta | 0.30 | Correspondence to S. Xiang re: query from Japanese counsel re: process for settlement of ADRs (.20); correspondence to S. Xiang re: Alameda Research KK board matters (.10). |
| Nov-28-2023 | Arthur Courroy | 4.30 | Review corporate records of certain foreign debtors re: potential sale of foreign debtor. |
| Nov-28-2023 | Oderisio de Vito Piscicelli | 0.80 | Correspondence with internal team re: potential new management at non-US subsidiary (.20); review information received from non-US subsidiary re: offered product (.60). |
| Nov-28-2023 | Nirav Mehta | 0.60 | call with H. Chambers (A&M), K. Ramanathan (A&M), R. Perubhatla (A&M) and H. Nachmias (Sygnia) re FTX Japan paper trading and app (.60) |
| Nov-28-2023 | Shihui Xiang | 0.60 | Draft responses to Japanese counsel re: their questions re: FTX Japan's ADR process. |
| Nov-28-2023 | James Simpson | 0.30 | Call with A&M and FTX Japan re: update on APAC developments and workstreams. |
| Nov-28-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | issues. |
| Nov-29-2023 | Oderisio de Vito Piscicelli | 3.30 | Review data file from non-US subsidiary re: their relationship with former JV partner (2.6); review information re: servers and domain names (.30); call with E. Simpson, T. Hill and A&M re: FTX Europe tokenized stock (.40). |
| Nov-29-2023 | Arthur Courroy | 2.10 | Review foreign language documents re: potential sale of foreign debtor. |
| Nov-29-2023 | Christopher Howard | 1.60 | Review Antiguan motion (.60); review documents re: Seychelles (1.0). |
| Nov-29-2023 | Tyler Hill | 0.60 | Call with O. de Vito Piscicelli, E. Simpson and A&M re: FTX Europe tokenized stock (.40); correspondence with internal team re: tokenized stock (.20). |
| Nov-29-2023 | Samantha Li | 0.10 | Correspondence with relevant third party re: their engagement for Hong Kong and Singapore entities. |
| Nov-30-2023 | Evan Simpson | 5.00 | Call with O. de Vito Piscicelli, T. Hill and A&M re: FTX Europe tokenized stock (.40); meeting with O. de Vito Piscicelli, T. Hill and A&M re: FTX Europe, Quoine and Zubr Exchange matters (1.0); correspondence with local counsel re: process for foreign debtor tax return filings (.30); review and mark up standard contractual clauses for use with foreign debtor business information (1.5); correspondence to A&M re: assessment of foreign debtor investee company (.30); review pre-petition regulatory correspondence re: tokenized stock (1.5). |
| Nov-30-2023 | Oderisio de Vito Piscicelli | 3.20 | Meeting with E. Simpson, T. Hill and A&M re: FTX Europe, Quoine and Zubr Exchange matters (1.0); prepare for meeting with A&M (.30); analyze |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | implications of affiliations of potential purchaser (.70); review documents re: non-US jurisdiction blocking statute (.70); correspondence with local counsel re: redactions of privacy information (.20); review prior correspondence with non-US regulator (.30). |
| Nov-30-2023 | Arthur Courroy | 2.20 | Correspondence with internal team re: SOFA update (.40); review corporate records of certain foreign debtors (.70); coordinate with internal team re: engagement of liquidator for certain foreign debtors (.50); review correspondence re: sale of certain foreign debtors (.30); coordinate execution of KYC materials by J.Ray (FTX) (.30). |
| Nov-30-2023 | Tyler Hill | 1.00 | Meeting with O. de Vito Piscicelli, E. Simpson and A&M re: FTX Europe, Quoine and Zubr Exchange matters. |
| Nov-30-2023 | Oderisio de Vito Piscicelli | 0.70 | Correspondence with internal team re: products offered by non-US entity (.20); review information provided by A&M re: same (.50). |
| Nov-30-2023 | Michelle Vickers | 0.60 | Review draft email to BG re: director removal process (.30); correspondence with internal team re: auditor engagement process (.30). |
| Nov-30-2023 | Fabio Weinberg Crocco | 0.60 | Review Power of Attorney for foreign debtor (.20); correspondence to J. Ray (FTX) re: same (.10); correspondences with B. Erdogan re: same (.30). |
| Nov-30-2023 | Batuhan Erdogan | 0.60 | Correspondences with internal team re: non-U.S. entity issues. |
| Nov-30-2023 | Samantha Li | 0.10 | Correspondence with internal team re: removal of director. |
| **Total** | | **202.60** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-21-2023 | Chris Beatty | 1.00 | Review background material for hearing. |
| Nov-22-2023 | Chris Beatty | 1.00 | Prepare for call with Clayton Utz and local counsel. |
| Nov-24-2023 | Chris Beatty | 0.30 | Review submission to Australian court. |
| Nov-27-2023 | Chris Beatty | 3.50 | Prepare for FTX Australia and FTX Express hearing. |
| Nov-28-2023 | Chris Beatty | 11.00 | Correspondences to S&C team re: Chapter 11 proceeding (1.0); attend FTX Australia and FTX Express proceedings (10.0). |
| Nov-29-2023 | Chris Beatty | 11.00 | Attend FTX Australia and FTX Express proceedings. |
| **Total** | | **27.80** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Benjamin Beller | 2.00 | Review and comment on Genesis' markup plan (1.7); correspondence with Cleary re: same (.30). |
| Nov-02-2023 | Benjamin Beller | 0.70 | Review materials re: Celsius claims objection. |
| Nov-02-2023 | Jackson Blaisdell | 0.50 | Research re: 3AC claims. |
| Nov-03-2023 | James Bromley | 4.50 | Prepare for third circuit argument. |
| Nov-03-2023 | Adam Toobin | 3.70 | Review 3AC proof of debt addendum form (3.0); review J. Blaisdell comments to proof of debt addendum (.70). |
| Nov-03-2023 | Jackson Blaisdell | 2.00 | Draft and edit 3AC proof of debt addendum. |
| Nov-03-2023 | Benjamin Beller | 0.50 | Correspondences with Cleary re: Genesis plan. |
| Nov-04-2023 | Benjamin Beller | 0.60 | Review updated Genesis plan filings. |
| Nov-05-2023 | Benjamin Beller | 1.10 | Review revised plan re: Genesis. |
| Nov-06-2023 | Jackson Blaisdell | 1.10 | Review and revise 3AC proof of debt addendum. |
| Nov-06-2023 | Benjamin Beller | 0.80 | Review Celsius claims objection. |
| Nov-06-2023 | Benjamin Beller | 0.70 | Review Genesis plan materials (.50); correspondences with Cleary re: same (.20). |
| Nov-07-2023 | Benjamin Beller | 3.00 | Attend Genesis DS hearing. |
| Nov-08-2023 | Jackson Blaisdell | 1.60 | Further revise 3AC proof of debt. |
| Nov-08-2023 | Benjamin Beller | 0.60 | Review and comment on Celsius and Voyager claims objections. |
| Nov-08-2023 | Adam Toobin | 0.20 | Review and comment on 3AC proof of debt. |
| Nov-09-2023 | Adam Toobin | 1.30 | Review comments from A&M and BVI counsel re: proof of debt (.90); send response to B. Beller re: same (.40). |
| Nov-09-2023 | Jackson Blaisdell | 1.00 | Research re: 3AC proof of debt. |
| Nov-10-2023 | Jackson Blaisdell | 1.50 | Review and edit 3AC proof of debt. |
| Nov-10-2023 | Benjamin Beller | 0.90 | Revise Celsius and Voyager claims objections. |
| Nov-10-2023 | Benjamin Beller | 0.80 | Review Genesis 9019 motion. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Jackson Blaisdell | 1.50 | Draft Genesis motion for withdrawal of lift stay motion (1.3); review documents re: 3AC claims objection (.20). |
| Nov-14-2023 | Benjamin Beller | 2.60 | Call with A. Toobin, J. Blaisdell and A&M team re: 3AC claim (.80); review spot margin summary (.60); review materials re: 3AC claim (.60); correspondence with FTI re: Voyager mediation (.30); review emails from BlockFi re: mediator and related (.30). |
| Nov-14-2023 | Jackson Blaisdell | 1.80 | Call with B. Beller, A. Toobin and A&M team re: 3AC claim (.80); research re: same (1.0). |
| Nov-14-2023 | Adam Toobin | 1.00 | Call with B. Beller, J. Blaisdell and A&M team re: 3AC claim (.80); follow-up call with A&M re: same (.20). |
| Nov-15-2023 | Benjamin Beller | 1.30 | Review deck from A&M re: BlockFi (.80); correspondences with S&C team re: 3AC claim (.50). |
| Nov-16-2023 | Jackson Blaisdell | 3.60 | Call with A. Toobin re: 3AC proof of claims (1.3); research issues re: same (1.1); draft claims objection re: same (1.2). |
| Nov-16-2023 | Adam Toobin | 1.70 | Call with J. Blaisdell re: 3AC proof of claims (1.3); prepare summary for B. Beller re: approach on proof of claim (.40). |
| Nov-16-2023 | Benjamin Beller | 1.00 | Review Genesis notice of withdrawals of motions (.60); coordinate with internal team re: same (.40). |
| Nov-16-2023 | Benjamin Beller | 0.60 | Email correspondence with FTI re: Celsius claim objection and review materials. |
| Nov-16-2023 | Eric Andrews | 0.40 | Correspondence with Alix team re: Celsius claims. |
| Nov-17-2023 | Jackson Blaisdell | 2.00 | Research re: Celsius claims (.90); draft objections re: same (1.1). |
| Nov-17-2023 | Eric Andrews | 1.30 | Coordinate with Alix re: analysis of Celsius claim (.30); coordinate with S&C team re: objection to Celsius |

## Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | unsecured claims (1.0). |
| Nov-17-2023 | Jackson Blaisdell | 1.00 | Call with B. Beller re: 3AC proof of claims (.50); correspondence with A. Toobin re: same (.50). |
| Nov-17-2023 | Benjamin Beller | 0.50 | Call with J. Blaisdell re: 3AC proof of claims. |
| Nov-17-2023 | Benjamin Beller | 0.40 | Emails with Alix re Celsius claim objection |
| Nov-17-2023 | Sienna Liu | 0.40 | Finalize notice of withdrawal of Genesis lift-stay motions. |
| Nov-18-2023 | Benjamin Beller | 1.40 | Review updated Genesis plan documents (.80); review 3AC proof of claim (.60). |
| Nov-19-2023 | Benjamin Beller | 0.80 | Revise 3AC proof of claims. |
| Nov-19-2023 | Jackson Blaisdell | 0.50 | Review and comment on 3AC proof of claims. |
| Nov-20-2023 | Jackson Blaisdell | 1.90 | Revise addendum re: 3AC proof of claims. |
| Nov-21-2023 | Jackson Blaisdell | 6.80 | Research re: Celsius claims (2.7); draft objections re: same (4.1). |
| Nov-22-2023 | Jackson Blaisdell | 2.50 | Review and revise objection re: Celsius claims. |
| Nov-22-2023 | Andrew Dietderich | 1.30 | Review A&M materials re: BlockFi (.30); prepare presentation to BlockFI advisors re: settlement discussions (1.0). |
| Nov-22-2023 | Jackson Blaisdell | 0.50 | Revise 3AC proof of claims. |
| Nov-24-2023 | Benjamin Beller | 1.10 | Revise 3AC proof of claims. |
| Nov-27-2023 | Jackson Blaisdell | 1.70 | Review and finalize draft objection re: Celsius claims. |
| Nov-27-2023 | Benjamin Beller | 1.50 | Review 3AC proof of claim and related materials (.70); review updated Genesis filings (.80). |
| Nov-27-2023 | Eric Andrews | 0.20 | Review draft objection re: Celsius claim. |
| Nov-28-2023 | Matthew Strand | 1.70 | Review prior 3AC productions to CFTC and related materials re: 3AC bankruptcy. |
| Nov-28-2023 | Benjamin Beller | 1.00 | Attend Genesis DS hearing. |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-28-2023 | Eric Andrews | 0.50 | Review draft objection re: Celsius claims. |
| Nov-29-2023 | Eric Andrews | 3.70 | Revise draft objection re: Celsius claims. |
| Nov-29-2023 | Benjamin Beller | 1.40 | Review 3AC proof of claims (.70); review updated Genesis plan filings (.70). |
| Nov-29-2023 | Benjamin Beller | 0.70 | Review materials re: Celsius claim objection (.30); review materials re: Voyager claim objection (.40). |
| Nov-30-2023 | Jackson Blaisdell | 1.60 | Review and revise objection re: Celsius claims. |
| Nov-30-2023 | Eric Andrews | 1.00 | Further revise objection re: Celsius claims. |
| Nov-30-2023 | Benjamin Beller | 0.90 | Review Celsius claim objection. |
| **Total** | | **82.90** | |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Jared Rosenfeld | 0.40 | Correspondence with Alix re: transaction monitoring research relevant to forthcoming interim investigation report. |
| Nov-01-2023 | Tatum Millet | 0.20 | Review email correspondence from M. Birtwell (Alix) re: Chainalysis alerts in connection with forthcoming interim investigation report. |
| Nov-02-2023 | Jared Rosenfeld | 0.50 | Correspondence with Alix re: their transaction monitoring research relevant to forthcoming interim investigation report. |
| Nov-06-2023 | Jared Rosenfeld | 0.40 | Correspondence with Alix and A&M re: transaction monitoring controls research relevant to forthcoming interim investigation report. |
| Nov-06-2023 | Tatum Millet | 0.30 | Revise summary of research re: Alix analysis in connection with forthcoming interim investigation report. |
| Nov-06-2023 | Christopher Dunne | 0.10 | Correspondence re: Nardello database. |
| Nov-07-2023 | Jacob Ciafone | 0.40 | Respond to question from J. Rosenfeld re: research for forthcoming interim investigation report. |
| Nov-08-2023 | Jared Rosenfeld | 0.30 | Correspondence with A&M re: research work product into transaction monitoring controls relevant to forthcoming interim investigation report. |
| Nov-28-2023 | Nicole Friedlander | 0.20 | Emails with C. Dunne and B. Glueckstein re: potential report. |
| Nov-28-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: potential interim investigation reports and examiner. |
| Nov-29-2023 | Christopher Dunne | 0.10 | Review materials re: potential interim investigation report. |
| **Total** | | **3.00** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-01-2023 | Samantha Rosenthal | 3.00 | Analysis re: Kroll data (2.1); correspondence with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: U.S. and foreign regulator notifications re: Kroll incident (.90). |
| Nov-01-2023 | Anthony Lewis | 2.70 | Call with R. Logan, M. Kerin, S. Rosenthal and BakerHostetler re: Kroll data analysis and U.S., EU and other foreign regulator notifications re: Kroll incident (.90); review notification materials (.40); correspondence with FTX, S&C, MWE, Baker and AMT teams re: notification issues (.40): review report re: Kroll security incident (.20); correspondence with S&C and MWE teams re: Kroll security incident (.20); review draft letter and materials re: fraudulent websites (.20); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.20); correspondence with S&C and A&M teams re: customer communications (.10); correspondence with S&C team re: security review (.10). |
| Nov-01-2023 | Meaghan Kerin | 2.60 | Call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: Kroll data analysis and U.S., EU and other foreign regulator notifications re: Kroll incident (.90); correspondence with A. Lewis, R. Logan, S. Rosenthal, M. West, R. Carrier, AMT Law, A&M, BakerHostetler and MWE re: foreign regulatory notification issues, claimant notification issues, automated analysis of Kroll data, malicious websites and related takedown notices (.60); revise agenda for BakerHostetler call re: Kroll incident (.20); review supplemental analysis of Kroll data from A&M (.40); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review edits to regulator notices (.20); review updated tracker of malicious websites (.10); review summary of Kroll incident (.20). |
| Nov-01-2023 | Molly West | 1.40 | Revise malicious website tracker in relation to Kroll incident. |
| Nov-01-2023 | Ryan Logan | 1.00 | Correspondence with A. Lewis re: items for discussion for Baker Hostetler Kroll security incident call. |
| Nov-01-2023 | Ryan Logan | 0.90 | Call with A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: Kroll data analysis and U.S., EU and other foreign regulator notifications re: Kroll incident. |
| Nov-01-2023 | Samantha Rosenthal | 0.90 | Call with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: Kroll data analysis and U.S., EU and other foreign regulator notifications re: Kroll incident. |
| Nov-01-2023 | Rita Carrier | 0.80 | Correspondence with A. Sadon re: new phishing website (.10); review letter to company hosting new phishing website (.50); correspondence with A. Lewis re: draft of letter to company hosting new phishing website (.10); review correspondence with cyber team re: information re: phishing websites (.10). |
| Nov-01-2023 | Nicholas Menillo | 0.30 | Call with broker re: proof of loss for cyber claim (.20); correspondence with M. Plamondon re: same (.10). |
| Nov-02-2023 | Meaghan Kerin | 3.20 | Call with A. Lewis, R. Logan, S. Rosenthal and MWE re: Kroll data analysis, customer notices and state and EU regulator notifications (.50); call with A. Lewis re: notification issues (.10); correspondence with A. Lewis, S. Rosenthal, S. Mazzarelli, M. West, R. Carrier and BakerHostetler re: claimant notification issues, open questions for Kroll re: notice issues, malicious websites and tracker of same and automated analysis of Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | data (.70); correspondence with A&M and Sygnia re: FTX Claims Portal, malicious domains and KYC data (.10); revise spreadsheet analysis re: foreign regulatory notice (1.3); review A&M records re: claimant KYC data (.40); review open questions re: foreign regulatory notices (.10). |
| Nov-02-2023 | Samantha Rosenthal | 2.90 | Correspondences with A. Lewis, R. Logan and M. Kerin re: questions for MWE re: Kroll incident, Kroll data analysis, customer notices and state and EU regulator notifications (.40); correspondences with M. Kerin, M. West and A&M re: jurisdictional analysis re: Kroll data (.80); analysis re: Kroll data (.90); draft summary re: same (.40); correspondences with S. Mazzarelli and M. West re: jurisdictional analysis re: Kroll data (.40). |
| Nov-02-2023 | Molly West | 2.80 | Review documents re: user spreadsheet information (.50); revise malicious website tracker re: same (2.3). |
| Nov-02-2023 | Anthony Lewis | 1.90 | Call with M. Kerin re: notification issues (.10); call with R. Logan, M. Kerin, S. Rosenthal and MWE team re: Kroll data analysis, customer notices and state and EU regulator notifications (.50); review materials re notification (.10); correspondence with S&C, MWE and BakerHostetler teams re: notification issues (1.0); correspondence with S&C, A&M and Sygnia teams re: fraudulent websites (.20). |
| Nov-02-2023 | Ryan Logan | 1.30 | Correspondence with A. Lewis and McDermott re: regulatory regulations questions re: Kroll security incident. |
| Nov-02-2023 | Samantha Mazzarelli | 1.00 | Analyze determinations of foreign jurisdiction notification requirements under data privacy laws. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-02-2023 | Rita Carrier | 0.70 | Correspondence with A. Lewis and A. Sadon re: phishing websites (.50); revise draft of letter to company hosting new phishing website (.20). |
| Nov-02-2023 | Samantha Rosenthal | 0.50 | Call with A. Lewis, R. Logan, M. Kerin and MWE re: Kroll data analysis, customer notices and state and EU regulator notifications. |
| Nov-02-2023 | Ryan Logan | 0.50 | Call with A. Lewis, M. Kerin, S. Rosenthal and MWE re: Kroll data analysis, customer notices and state and EU regulator notifications. |
| Nov-02-2023 | Alexander Holland | 0.10 | Review correspondence with A. Lewis re: Kroll incident. |
| Nov-03-2023 | Samantha Rosenthal | 3.50 | Correspondences with A. Lewis, A. Kranzley, J. Kapoor, R. Logan and M. Kerin re: EU regulator notice re: Kroll incident (.20); revise notice to reflect same (.80); correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: U.S. and EU regulatory notifications re: Kroll incident (.90); revise same (.50); correspondences with M. Kerin, S. Mazzarelli and M. West re: jurisdiction analysis of Kroll data for EU claimants (.30); analysis re: same (.40); correspondences with S. Mazzarelli re: Kroll incident summary (.20); correspondences with M. Kerin, S. Mazzarelli and M. Cilia (FTX) re: regulator questions re: FTX operations abroad and Kroll incident (.20). |
| Nov-03-2023 | Samantha Mazzarelli | 3.20 | Review regulatory notification communications to determine outstanding obligations (1.1); compile customer data re: data privacy notification determinations (1.4); analyze customer information re: U.S. data privacy notification law (.40); research FTX operations for purposes of data privacy notification determinations (.30). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-03-2023 | Anthony Lewis | 2.70 | Review draft notification materials (.60); correspondence with FTX, S&C and BakerHostetler teams re: notification issues (1.5); review materials re: fraudulent website (.40); correspondence with S&C team re: fraudulent websites (.20). |
| Nov-03-2023 | Ryan Logan | 2.20 | Draft responses to questions from Bulgarian regulatory authority (2.1); correspondence with S. Rosenthal re: same (.10). |
| Nov-03-2023 | Meaghan Kerin | 1.80 | Revise regulatory notification analysis spreadsheet (.40); draft summary re: same (.30); correspondence with A. Lewis, A. Kranzley, C. Jones, R. Logan, E. Simpson, S. Rosenthal, S. Mazzarelli, BakerHostetler and M. West re: foreign and domestic notice issues (.70); analyze KYC records re: same (.40). |
| Nov-03-2023 | Ryan Logan | 0.90 | Revise U.S. regulator notifications re: Kroll security incident (.80); correspondence with McDermott re: same (.10). |
| Nov-03-2023 | Ryan Logan | 0.80 | Correspondence with C. Jones and N. Sterling (BakerHostetler) re: FTX response to regulatory authority re: Kroll incident. |
| Nov-03-2023 | Molly West | 0.60 | Revise malicious website tracker. |
| Nov-03-2023 | Rita Carrier | 0.50 | Revise draft of letter to company hosting a phishing website using FTX's trademarks and its hosting of several similar sites. |
| Nov-03-2023 | Craig Jones | 0.30 | Correspondence with R. Logan re: questions from Bulgarian data regulator on data breach. |
| Nov-03-2023 | Alexa Kranzley | 0.10 | Correspondences with S&C team re: notices of data breach. |
| Nov-03-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident. |
| Nov-04-2023 | Rita Carrier | 2.40 | Revise draft letter to company with history of hosting phishing websites that display FTX's trademarks (2.2); correspondence with A. Lewis re: same (.20). |
| Nov-04-2023 | Anthony Lewis | 0.60 | Correspondence with S. Rosenthal re: fraudulent websites (.20); correspondence with R. Logan re: Kroll security incident (.10); correspondence with R. Carrier re: notification issues (.30). |
| Nov-04-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, M. West and R. Carrier re: potentially fraudulent domains re: Kroll incident. |
| Nov-05-2023 | Anthony Lewis | 0.60 | Review letter re: fraudulent website (.10); correspondence with S&C and A&M teams re: fraudulent websites (.10); correspondence with FTX, S&C, A&M teams and local counsel re: notification issues (.40). |
| Nov-05-2023 | Ryan Logan | 0.40 | Correspondence with A. Lewis re: Vietnam processing and GDPR regulatory issues re: Kroll security incident notification. |
| Nov-05-2023 | Ryan Logan | 0.40 | Correspondence with O. Adamidou (Antis Triantafyllides & Sons) (Antis Triantafyllides & Sons) re: GDPR regulatory issues re: response to EU regulator for FTX. |
| Nov-05-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, R. Logan and A&M re: data analysis, notification issues and suspicious domains re: Kroll incident. |
| Nov-06-2023 | Samantha Rosenthal | 4.10 | Correspondences with A. Lewis, R. Logan, M. Kerin, S. Mazzarelli and BakerHostetler re: outstanding jurisdiction questions re: Kroll incident (.50); revise follow-up responses to EU regulatory authority (1.6); |

### Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review jursidictional analysis re: Kroll notifications (.70); revise same (.60); correspondences with A. Lewis, R. Logan, M. Kerin and MWE re: follow-up questions from EU regulator (.20); correspondences with A. Lewis, R. Logan, M. Kerin, M. West, A&M and Sygnia re: malicious domains (.20); review tracker re: same (.10). |
| Nov-06-2023 | Rita Carrier | 3.10 | Draft and review letter to company hosting two new phishing websites that display FTX's trademarks (1.6); draft and review letter to company with history of hosting phishing websites that display FTX's trademarks (1.1); correspondence with A. Lewis re: letters (.40). |
| Nov-06-2023 | Anthony Lewis | 2.10 | Meeting with R. Logan, M. Kerin, S. Rosenthal, A. Holland and S. Mazzarelli re: data privacy notification determinations (.70); review materials re: notification (.30); correspondence with S&C team re: notification issues (.70); review letters re: fraudulent website (.20); correspondence with S&C, Baker teams and insurer re: insurance issues (.20). |
| Nov-06-2023 | Samantha Mazzarelli | 1.60 | Review jurisdiction determinations re: data privacy notifications (.20); meeting with A. Lewis, R. Logan, M. Kerin, S. Rosenthal and A. Holland re: data privacy notification determinations (.70); revise data privacy notification determinations based on information from meeting (.70). |
| Nov-06-2023 | Meaghan Kerin | 1.10 | Meeting with A. Lewis, R. Logan, S. Rosenthal, A. Holland and S. Mazzarelli re: data privacy notification determinations (.50 - partial attendance); correspondence with A. Lewis, S. Rosenthal, A. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Holland, S. Mazzarelli, MWE, A&M and Sygnia re: suspicious domains, regulatory notice issues re: Kroll incident (.30); review correspondence with MWE re: regulatory notice issues (.10); review draft summary of Kroll incident re: same (.10); review updated chart of jurisdictions re: analysis of notification issues (.10). |
| Nov-06-2023 | Ryan Logan | 1.00 | Review Kroll edits to responses to questions from regulator. |
| Nov-06-2023 | Alexander Holland | 0.80 | Meeting with A. Lewis, R. Logan, M. Kerin, S. Rosenthal and S. Mazzarelli re: data privacy notification determinations (.70); review correspondence re Kroll incident (.10). |
| Nov-06-2023 | Samantha Rosenthal | 0.70 | Meeting with A. Lewis, R. Logan, M. Kerin, A. Holland and S. Mazzarelli re: data privacy notification determinations. |
| Nov-06-2023 | Ryan Logan | 0.70 | Correspondence with C. Jones re: response to regulator and FTX regulatory issues. |
| Nov-06-2023 | Ryan Logan | 0.70 | Meeting with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and S. Mazzarelli re: data privacy notification determinations. |
| Nov-06-2023 | Craig Jones | 0.50 | Correspondence with R. Connolly re: questions on data breach from EU regulator. |
| Nov-06-2023 | Molly West | 0.50 | Revise malicious website tracker re: Kroll incident. |
| Nov-06-2023 | Nicole Friedlander | 0.50 | Correspondence with A. Lewis and A&M team re: notifications and takedowns. |
| Nov-07-2023 | Samantha Rosenthal | 5.80 | Call with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: foreign regulator notification questions (1.1); call with A. Lewis re: same (.10); correspondences with M. Kerin re: same (.30); revise |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notes re: same (.20); correspondences with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: same (.30); draft questions for BakerHostetler re: regulator notifications (1.2); revise EU regulator follow-up responses (2.4); correspondences with A. Lewis, R. Logan and M. Kerin re: same (.20). |
| Nov-07-2023 | Samantha Mazzarelli | 3.20 | Review FTX agreements in foreign jurisdictions to determine physical presence in those jurisdictions for regulatory purposes (.80); revise chart of regulatory laws based on changes to notification determinations (.50); revise same based on feedback from team (.30); research FTX customer counts in foreign jurisdictions re: Kroll incident (1.6). |
| Nov-07-2023 | Anthony Lewis | 2.30 | Call with R. Logan, M. Kerin, S. Rosenthal and BakerHostetler team re: foreign regulator notification questions (1.1); call with S. Rosenthal re: same (.10) call with M. Kerin re notification issues re: Kroll incident (.10); review materials re: notification (.10); correspondence with S&C and Baker teams re: notification issues (.70); correspondence with S&C team re: insurance issues (.20). |
| Nov-07-2023 | Meaghan Kerin | 2.20 | Call with A. Lewis re: notification issues re: Kroll incident (.10); call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: foreign regulator notification questions (1.1); correspondence with A. Lewis, R. Logan, E. Simpson, S. Mazzarelli, S. Rosenthal, A&M and BakerHostetler re: regulatory notice issues, potential scams, open issues to discuss with BakerHostetler, analysis re: impacted parties re: Kroll incident (.30); review chart of information re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | impacted parties (.10); review template form re: state notifications (.10); draft list of open action items and next steps re: notification following BakerHostetler call (.50). |
| Nov-07-2023 | Samantha Rosenthal | 2.20 | Draft summary re: outstanding regulatory notifications re: Kroll incident (1.2); correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: same (.40); review EU regulator follow-up responses re: Kroll incident to reflect MWE comments (.60). |
| Nov-07-2023 | Ryan Logan | 1.10 | Call with A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: foreign regulator notification questions. |
| Nov-07-2023 | Ryan Logan | 1.00 | Review spreadsheet of international jurisdictions for notification purposes re: Kroll security incident. |
| Nov-07-2023 | Nicholas Menillo | 0.30 | Correspondence with S&C team re: cyber insurance matters. |
| Nov-07-2023 | Molly West | 0.20 | Revise malicious website tracker. |
| Nov-07-2023 | Ryan Logan | 0.20 | Correspondence with Cyprus counsel re: GDPR issues for FTX response to regulator. |
| Nov-07-2023 | Ryan Logan | 0.20 | Correspondence with N. Sterling (BakerHostetler) re: Vietnam notification re: Kroll security incident. |
| Nov-07-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Nov-08-2023 | Samantha Rosenthal | 7.10 | Correspondences with A. Lewis, R. Logan and M. Kerin re: EU regulator follow-up responses and notification obligations (.90); revise memo re: same (3.8); correspondences with N. Friedlander, A. Lewis, N. Menillo, M. Plamondon, M. Kerin, Sygnia and A&M re: insurance claim re: Kroll incident (.60); draft summary |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (1.0); correspondences with A. Lewis, R. Logan and A&M re: FTX 2.0 Diligence Questions (.20); revise responses re: same (.60). |
| Nov-08-2023 | Anthony Lewis | 2.00 | Call with AIG, USI teams, S. Goldstein (Baker) and M. Plamondon re: insurance issues re: Kroll security incident (.40); call with N. Menillo re: insurance issues re: Kroll security incident (.10); call with K. Ramanathan (A&M) re: insurance issues (.10); call with N. Friedlander re: notifications (.20); correspondence with S&C team re: insurance issues (.20); review letter re: fraudulent website (.10); correspondence with S&C team re: fraudulent websites (.10); correspondence with S&C, Sygnia, A&M and MWE teams re: fraudulent websites (.20); review notification materials (.20); correspondence with S&C, MWE teams and local counsel re: notification issues (.10); correspondence with S&C, A&M and Sygnia teams re: Kroll security incident (.30). |
| Nov-08-2023 | Rita Carrier | 2.00 | Draft letter to company hosting new phishing website that displays FTX's trademarks (1.4); correspondence with A. Lewis re: letter and phishing websites (.60). |
| Nov-08-2023 | Ryan Logan | 1.10 | Correspondence with S. Rosenthal re: responses to questions from EU regulator for Kroll security incident. |
| Nov-08-2023 | Samantha Mazzarelli | 1.00 | Review agreements between FTX and entities in foreign jurisdictions for purposes of analyzing foreign regulatory laws. |
| Nov-08-2023 | Nicole Friedlander | 1.00 | Review letter re: takedown (.10); call with A. Lewis re: notifications (.20); review correspondence with A. Lewis re: Bulgarian notification (.20); correspondence with N. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Menillo and A. Lewis re: insurance coverage (.30); correspondence with A. Lewis and Sygnia team re: phishing correspondence (.20). |
| Nov-08-2023 | Marie-Ève Plamondon | 0.80 | Call with AIG, USI, Goldstein (Baker) and A. Lewis re: insurance issues re: Kroll security incident (.40); prepare summary of call with AIG, USI and Goldstein (Baker) re: same (.40). |
| Nov-08-2023 | Molly West | 0.60 | Revise malicious website tracker re: Kroll incident. |
| Nov-08-2023 | Meaghan Kerin | 0.60 | Correspondence with A. Lewis, R. Logan, S. Mazzarelli, M. Plamondon, Sygnia, A&M, MWE and BakerHostetler re: phishing scams, insurance issues, notification issues and KYC data re: impacted individuals in relation to Kroll incident (.30); review data re: impacted parties (.10); review summary of insurance call (.10); review FTX operational records re: notification issues (.10). |
| Nov-08-2023 | Nicholas Menillo | 0.40 | Call with A. Lewis re: insurance issues re: Kroll security incident (.10); correspondence with A. Lewis re: insurance matters (.30). |
| Nov-08-2023 | Ryan Logan | 0.20 | Correspondence with C. Vassiliou (Antis Triantafyllides & Sons) re: Kroll security incident regulatory issues for response to EU regulator. |
| Nov-08-2023 | Ryan Logan | 0.20 | Correspondence with R. Duffy (MWE) re: Kroll security incident regulatory issues for response to EU regulator. |
| Nov-08-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Nov-09-2023 | Anthony Lewis | 3.20 | Call with A. Kranzley re: Kroll security incident (.10); correspondence with S&C team re: Kroll security incident (.20); call with M. Kerin, S. Rosenthal, A. Holland and Sygnia team re: phishing incident |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses (.10); revise regulatory notification discussion (2.2); correspondence with S&C, BakerHostetler, MWE teams and local counsel re: notification issues (.40); correspondence with S&C, MWE, Sygnia and A&M teams re: fraudulent websites (.10); correspondence with S&C team re: claimant communications (.10). |
| Nov-09-2023 | Samantha Rosenthal | 2.50 | Call with A. Lewis, M. Kerin, A. Holland, S. Mazzarelli and Sygnia re: phishing incident responses (.10); correspondences with M. Kerin and S. Mazzarelli re: same (.20); revise S&C workplan re: forensic investigation (.30); revise follow-up responses to EU regulator (.60); correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: notification decisions and FTX operations (.80); review summary re: same (.20); correspondences with A. Lewis, R. Logan, M. Kerin and A&M re: FTX 2.0 Diligence Questions (.30). |
| Nov-09-2023 | Ryan Logan | 1.80 | Revise responses to Bulgarian regulatory letter (1.6); correspondence with FTX Cyber team re: same (.20). |
| Nov-09-2023 | Ryan Logan | 1.00 | Review FTX regulator notices in Brazil, Japan and South Korea. |
| Nov-09-2023 | Meaghan Kerin | 0.80 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, Sygnia, MWE, BakerHostetler and A&M re: third-party request re: Kroll incident, draft regulatory notices, data re: impacted parties, potential scams and suspicious domains re: Kroll incident (.30); review records re: third party requests re: Kroll incident (.10); review draft regulatory notices (.30); review spreadsheet of data re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | impacted parties (.10). |
| Nov-09-2023 | Nicole Friedlander | 0.70 | Correspondence with R. Logan, S. Rosenthal and A. Lewis re: EU regulator questions and analysis (.50); correspondence with A. Lewis and BakerHostetler re: Japan and Brazil notices (.20). |
| Nov-09-2023 | Samantha Mazzarelli | 0.30 | Revise to-do list in anticipation of call with Sygnia (.20); call with A. Lewis, M. Kerin, S. Rosenthal, A. Holland and Sygnia re: phishing incident responses (.10). |
| Nov-09-2023 | Rita Carrier | 0.20 | Draft letter to company hosting phishing website displaying FTX's trademarks. |
| Nov-09-2023 | Samantha Rosenthal | 0.20 | Call with A. Lewis, M. Kerin, A. Holland, S. Mazzarelli and Sygnia re: phishing incident responses (.10); correspondences with Sygnia re: same (.10). |
| Nov-09-2023 | Alexa Kranzley | 0.10 | Call with A. Lewis re: Kroll security incident. |
| Nov-09-2023 | Alexander Holland | 0.10 | Call with A. Lewis, M. Kerin, S. Rosenthal, S. Mazzarelli and Sygnia re: phishing incident responses. |
| Nov-09-2023 | Meaghan Kerin | 0.10 | Call with A. Lewis, S. Rosenthal, A. Holland and Sygnia re: phishing incident responses. |
| Nov-10-2023 | Samantha Rosenthal | 1.70 | Call with A. Lewis, R. Logan and BakerHostetler re: EU regulator follow-up requests re: Kroll incident (.60); correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: same (.60); revise EU regulator notice re: Kroll incident (.50). |
| Nov-10-2023 | Anthony Lewis | 1.60 | Call with R. Logan, S. Rosenthal and BakerHostetler team re: EU regulator follow-up requests re: Kroll incident (.60); correspondence with S&C team re: regulatory inquiry (.10); revise notification materials (.30); correspondence with S&C, MWE, BakerHostetler teams and local counsel re: notification issues (.60). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-10-2023 | Ryan Logan | 1.20 | Draft comments to FTX regulator notices in Brazil, Japan and South Korea. |
| Nov-10-2023 | Ryan Logan | 0.80 | Review FTX Trading terms of service for consent to electronic records (.60); correspondence with A. Lewis re: same (.20). |
| Nov-10-2023 | Meaghan Kerin | 0.60 | Call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: EU regulatory notice issues. |
| Nov-10-2023 | Ryan Logan | 0.60 | Call with A. Lewis, S. Rosenthal and BakerHostetler re: EU regulator follow-up requests re: Kroll incident. |
| Nov-10-2023 | Ryan Logan | 0.60 | Correspondence with N. Sterling (BakerHostetler) re: EU regulator letter. |
| Nov-10-2023 | Molly West | 0.20 | Revise malicious website tracker. |
| Nov-10-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Nov-11-2023 | Anthony Lewis | 0.40 | Correspondence with R. Logan, BakerHostetler and local counsel re: notification obligations. |
| Nov-11-2023 | Ryan Logan | 0.20 | Correspondence with A. Lewis re: U.S. customers and FTX US terms of service. |
| Nov-12-2023 | Anthony Lewis | 0.50 | Correspondence with R. Logan, MWE and BakerHostetler teams and local counsel re: notification issues. |
| Nov-12-2023 | Ryan Logan | 0.20 | Correspondence with A. Lewis re: Turkey regulatory issues in response to email from Turkish counsel. |
| Nov-13-2023 | Anthony Lewis | 1.50 | Call with R. Logan, M. Kerin, BakerHostetler and Turkish counsel teams re: notification issues re: Kroll incident (.60); review materials re: notification to authorities (.50); correspondence with S&C, MWE and BakerHostetler teams re: notification issues (.40). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-13-2023 | Ryan Logan | 1.40 | Draft and revise foreign regulator breach notification forms re: Kroll security incident. |
| Nov-13-2023 | Ryan Logan | 1.20 | Revise and finalize FTX Trading response to EU regulator questions about Kroll security incident. |
| Nov-13-2023 | Meaghan Kerin | 1.20 | Call with A. Lewis, R. Logan, BakerHostetler and Turkish counsel re: notification issues re: Kroll incident (.40 - partial attendance); revise summary of call with Turkish counsel (.20); correspondence with R. Logan, S. Rosenthal, M. West and S. Mazzarelli re: regulatory notification issues, call with Turkish counsel (.30); review summary chart re: data privacy issues (.10); review KYC data re: impacted individuals (.20). |
| Nov-13-2023 | Ryan Logan | 1.10 | Review FTX and FTX US Terms of Service (.80); correspondence with A. Lewis re: provisions on consent to electronic communications (.30). |
| Nov-13-2023 | Ryan Logan | 1.00 | Revise bullets for FTX breach notification in Turkey following call with Turkish local counsel. |
| Nov-13-2023 | Ryan Logan | 0.50 | Call with A. Lewis, M. Kerin, BakerHostetler and Turkish counsel re: notification issues re: Kroll incident. (partial attendance) |
| Nov-13-2023 | Samantha Rosenthal | 0.40 | Correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: foreign regulatory notification analysis re: Kroll incident. |
| Nov-13-2023 | Nicole Friedlander | 0.40 | Correspondence with R. Logan and A. Lewis re: country and state analysis. |
| Nov-14-2023 | Anthony Lewis | 2.80 | Call with R. Logan, S. Rosenthal and BakerHostetler team re: U.S., EU and foreign regulatory notifications re: Kroll incident (.50); revise notification materials (1.6); correspondence with S&C, MWE, Baker, A&M and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sygnia teams re: notification issues (.70); call with BakerHostetler, R. Logan and S. Mazzarelli re: FTX Breach notification issues (.50). |
| Nov-14-2023 | Ryan Logan | 2.20 | Review FTX terms of service (1.9); correspondence with MWE re: U.S. issues re: Kroll security incident (.30). |
| Nov-14-2023 | Samantha Rosenthal | 1.50 | Call with A. Lewis, R. Logan and BakerHostetler re: U.S., EU and foreign regulatory notifications re: Kroll incident (.50); revise notes re: same (.20); correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: same (.60); correspondences with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: notification decisions and obligations (.20). |
| Nov-14-2023 | Rita Carrier | 0.80 | Correspondence with A. Lewis re: unauthorized use of FTX's trademarks to offer cryptocurrency software (.20); research re: options for stopping use of FTX's trademarks to offer cryptocurrency software (.60). |
| Nov-14-2023 | Ryan Logan | 0.50 | Call with BakerHostetler, A. Lewis and S. Rosenthal re: U.S., EU and foreign regulatory notifications re: Kroll incident. |
| Nov-14-2023 | Ryan Logan | 0.50 | Correspondence with A. Lewis re: comments on Turkey notification analysis for FTX. |
| Nov-14-2023 | Nicole Friedlander | 0.40 | Review correspondence with A. Lewis, R. Logan and BakerHostetler re: notifications. |
| Nov-14-2023 | Molly West | 0.20 | Revise foreign regulator notification tracker. |
| Nov-14-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, R. Carrier and A&M re: regulatory notification issues and suspicious websites re: Kroll incident. |
| Nov-15-2023 | Ryan Logan | 2.20 | Revise Brazil, Japan and South Korea notification forms |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for FTX re: Kroll security incident and send to FTX Cyber team for review. |
| Nov-15-2023 | Samantha Rosenthal | 0.90 | Correspondence with A. Lewis and R. Logan re: Kroll data analysis for U.S. regulatory notifications (.40); review Kroll data re: claimant addresses (.30); correspondences with M. Kerin re: same (.10); correspondences with A. Lewis, R. Logan, M. Kerin and Kim Chang re: regulatory notifications (.10). |
| Nov-15-2023 | Ryan Logan | 0.80 | Correspondence with Turkish counsel re: summary of breach notification analysis for FTX in Turkey for Kroll security incident. |
| Nov-15-2023 | Anthony Lewis | 0.70 | Review and revise regulatory notification materials (.30); correspondence with S&C, Baker teams and local counsel re: notification issues (.40). |
| Nov-15-2023 | Ryan Logan | 0.60 | Correspondence with N. Sterling (BakerHostetler) re: FTX Japan breach notification form. |
| Nov-15-2023 | Ryan Logan | 0.30 | Correspondence with E. Simpson re: potential civil penalties in Turkey for regulatory law violations. |
| Nov-15-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, R. Logan and S. Rosenthal re: regulatory notification issues re: Kroll incident (.10); review updated drafts re: same (.10). |
| Nov-15-2023 | Alexander Holland | 0.10 | Review correspondence with A. Lewis and R. Logan re: Kroll incident. |
| Nov-16-2023 | Samantha Mazzarelli | 3.50 | Call with A. Lewis, R. Logan, BakerHostetler and Bowmans re: Kroll incident response (.70); prepare summary re: same (.60); draft presentation outlining non-EU notification determinations re: foreign regulatory laws (2.2). |
| Nov-16-2023 | Ryan Logan | 2.00 | Revise Brazil, Japan and South Korea breach |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notification forms (1.4); review updates on notifications in other jurisdictions (.60). |
| Nov-16-2023 | Samantha Rosenthal | 1.50 | Correspondences with A. Lewis, N. Menillo and M. Plamondon re: insurance questions re: Kroll incident (.20); correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: foreign regulator notifications and local counsel (.50); review presentation re: regulatory notification analysis (.80). |
| Nov-16-2023 | Anthony Lewis | 1.50 | Call with R. Logan, S. Mazzarelli, BakerHostetler and Bowmans re: Kroll incident response (.70); review draft notification materials (.30); correspondence with S&C, BakerHostetler teams and local counsel re: notification issues (.40); correspondence with S&C team re: insurance issues (.10). |
| Nov-16-2023 | Ryan Logan | 0.70 | Call with A. Lewis, S. Mazzarelli, BakerHostetler and Bowmans re: Kroll incident response. |
| Nov-16-2023 | Ryan Logan | 0.40 | Revise summary of South Africa breach notification analysis for FTX Trading (2.2); correspondence with S. Mazzarelli re: same (.20). |
| Nov-16-2023 | Samantha Rosenthal | 0.20 | Meeting with A. Lewis, A. Holland, S. Mazzarelli and Sygnia re: potential phishing incident re: Kroll incident. |
| Nov-16-2023 | Samantha Mazzarelli | 0.20 | Meeting with A. Lewis, A. Holland, S. Rosenthal and Sygnia re: potential phishing incident re: Kroll incident. |
| Nov-16-2023 | Alexander Holland | 0.20 | Meeting with A. Lewis, S. Rosenthal, S. Mazzarelli and Sygnia re: potential phishing incident re: Kroll incident. |
| Nov-16-2023 | Anthony Lewis | 0.20 | Meeting with S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia team re: potential phishing incident re: Kroll incident. |
| Nov-16-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, R. Logan, |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | BakerHostetler and Sygnia re: notification issues and potential scams re: Kroll incident. |
| Nov-17-2023 | Meaghan Kerin | 1.80 | Correspondence with A. Lewis, S. Rosenthal and S. Mazzarelli re: presentation discussing notification issues re: Kroll incident (.20); revise presentation re: Kroll incident notice issues (1.6). |
| Nov-17-2023 | Anthony Lewis | 1.50 | Review draft notification materials (.20); revise notification analysis (.50); correspondence with FTX, S&C, BakerHostetler, MWE and local counsel re: notification issues (.50); correspondence with S&C team re: Kroll security incident (.10); correspondence with S&C team re: insurance issues (.10); call with N. Friedlander re: notification mailing (.10). |
| Nov-17-2023 | Samantha Mazzarelli | 1.40 | Revise presentation on non-EU notification determinations for foreign jurisdictions. |
| Nov-17-2023 | Ryan Logan | 1.00 | Review presentation re: FTX breach notifications in non-U.S. jurisdictions. |
| Nov-17-2023 | Nicole Friedlander | 0.70 | Call with A. Lewis re: notification mailing (.10); correspondence with A. Lewis, S. Mazzarelli, M. Kerin and S. Rosenthal re: notifications (.40); correspondence with M. Cilia (FTX), S. Rosenthal, A. Lewis and N. Menillo re: insurance coverage (.20). |
| Nov-17-2023 | Ryan Logan | 0.40 | Correspondence with A. Lewis re: notification form for FTX Trading for Kroll security incident. |
| Nov-17-2023 | Rita Carrier | 0.10 | Review correspondence with A. Lewis and A. Mohammed re: use of FTX's trademarks in offering of cryptocurrency software. |
| Nov-17-2023 | Alexander Holland | 0.10 | Review correspondence with S. Rosenthal and M. Kerin re: Kroll incident. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-18-2023 | Samantha Mazzarelli | 3.30 | Revise presentation on non-EU cyber notification determinations re: Kroll incident (1.8); revise summaries and notes re: same (1.5). |
| Nov-18-2023 | Anthony Lewis | 0.10 | Correspondence with FTX, S&C, Baker and AMT teams re: notification issues. |
| Nov-18-2023 | Rita Carrier | 0.10 | Review correspondence with A. Sadon and A. Lewis re: phishing website displaying FTX's trademarks without permission. |
| Nov-19-2023 | Anthony Lewis | 0.60 | Review and revise notification analysis (.40); correspondence with FTX, S&C, Baker, AMT teams re: notification issues (.20). |
| Nov-20-2023 | Rita Carrier | 5.50 | Draft letter to distributor of cryptocurrency software that uses FTX's trademarks without authorization (3.0); research re: use of FTX's trademarks in offering of cryptocurrency software and on related website (2.1); correspondence with A. Lewis, H. Nachimas (Sygnia) and A. Mohammed re: same (.40). |
| Nov-20-2023 | Ryan Logan | 3.80 | Draft comments to presentation to FTX on notifications to international regulatory regulators re: Kroll security incident. |
| Nov-20-2023 | Anthony Lewis | 2.20 | Call with S. Ehrenberg re: status of dealings with foreign regulators (.10); call with N. Friedlander re: analysis of notification requirements (.30); revise analysis re: notifications (1.2); correspondence with N. Friedlander, R. Logan, M. Kerin, S. Rosenthal, MWE, BakerHostetler and local counsel re: notification issues (.60). |
| Nov-20-2023 | Samantha Mazzarelli | 1.60 | Revise presentation re: non-EU notification determinations re. regulatory laws (1.3); research |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | addresses for notification re: Kroll incident (.30). |
| Nov-20-2023 | Ryan Logan | 0.80 | Correspondence with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and S. Mazzarelli re: addresses associated with U.S. residents for Kroll regulator notifications. |
| Nov-20-2023 | Nicole Friedlander | 0.70 | Call with N. Menillo and M. Cilia (FTX) re: Kroll incident insurance questions (.20); correspondence with A. Lewis and M. Kerin re: same (.10); review billing information from A&M, S&C and Sygnia re: same (.30); correspondence with M. Cilia (FTX) and N. Menillo re: same (.10). |
| Nov-20-2023 | Molly West | 0.60 | Revise malicious website tracker. |
| Nov-20-2023 | Meaghan Kerin | 0.30 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, A&M re: data analysis and notification issues re: Kroll incident. |
| Nov-20-2023 | Nicole Friedlander | 0.30 | Call with A. Lewis re: analysis of notification requirements. |
| Nov-20-2023 | Nicholas Menillo | 0.20 | Call with N. Friedlander and M. Cilia (FTX) re: Kroll incident insurance questions. |
| Nov-20-2023 | Stephen Ehrenberg | 0.10 | Call with A. Lewis re: status of dealings with foreign regulators. |
| Nov-20-2023 | Alexander Holland | 0.10 | Review correspondence with  A. Lewis, R. Logan, M. Kerin and S. Rosenthal re: Kroll incident. |
| Nov-21-2023 | Rita Carrier | 5.30 | Draft letters to companies hosting websites displaying FTX's trademarks without permission (4.3); correspondence with A. Lewis re: letters to companies hosting websites displaying FTX's trademarks without permission (.60); correspondence with Landis re: letter to company distributing cryptocurrency software that |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | uses FTX's trademarks without permission (.40). |
| Nov-21-2023 | Anthony Lewis | 1.40 | Call with R. Duffy (MWE) re: regulatory notifications (.10); revise analysis of notification requirements and materials re: same (.90); correspondence with BakerHostetler and S&C teams re: notification obligations (.40). |
| Nov-21-2023 | Ryan Logan | 1.20 | Correspondence with A. Lewis re: U.S. and international breach notifications re: Kroll security incident. |
| Nov-21-2023 | Samantha Mazzarelli | 0.50 | Finalize presentation re: notification determinations to non-EU foreign jurisdictions based on regulatory law obligations. |
| Nov-21-2023 | Meaghan Kerin | 0.40 | Correspondence with A. Lewis, R. Logan, S. Mazzarelli, A&M, BakerHostetler, Landis and Sygnia re: data analysis, fraud scams, notification issues re: Kroll incident (.20); review updated deck re notification issues (.20). |
| Nov-22-2023 | Rita Carrier | 3.90 | Finalize and circulate letters to companies hosting websites displaying FTX's trademarks without permission (3.2); correspondence with A. Lewis and H. Nachimas (Sygnia) re: letters to companies hosting websites displaying FTX's trademarks without permission (.40); review status of websites that displayed FTX's trademarks without permission (.30). |
| Nov-22-2023 | Ryan Logan | 1.00 | Review and revise presentation of FTX notification obligations in international jurisdictions. |
| Nov-22-2023 | Anthony Lewis | 0.50 | Review and revise analysis re: regulatory notifications (.30); correspondence with S&C team re: notification issues (.10); correspondence with FTX and S&C teams |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: regulatory notifications (.10). |
| Nov-22-2023 | Molly West | 0.40 | Revise malicious website tracker. |
| Nov-23-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis re: customer data analysis re: Kroll incident. |
| Nov-23-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: notification issues. |
| Nov-24-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and BakerHostetler re: notification issues. |
| Nov-27-2023 | Rita Carrier | 3.90 | Draft letter to company hosting a website using FTX's trademarks without authorization and purporting to be a cryptocurrency exchange (2.20); research re: company hosting a website using FTX's trademarks without authorization and purporting to be a cryptocurrency exchange (1.20); correspondence with A. Lewis, A. Sadon (Sygnia) and company hosting a website using FTX's trademarks without authorization and purporting to be a cryptocurrency exchange re: same (.50). |
| Nov-27-2023 | Molly West | 2.30 | Prepare list of U.S. claimants for notification purposes (2.0); revise malicious website tracker (.30). |
| Nov-27-2023 | Ryan Logan | 1.30 | Revise breach notice to foreign regulator re: Kroll security incident. |
| Nov-27-2023 | Anthony Lewis | 1.30 | Call with J. Ray (FTX) re: notification issues re: Kroll security incident (.20); draft notes re: discussion re: notification (.20); revise draft notification materials (.40); correspondence with R. Logan, M. Kerin, S. Rosenthal, S. Mazzarelli, FTX, BakerHostetler and local counsel re: notification issues (.50). |
| Nov-27-2023 | Ryan Logan | 1.10 | Draft correspondence with R. Duffy re: Kroll security incident notification of U.S. regulators. |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-27-2023 | Meaghan Kerin | 1.10 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, M. West and A&M re: analysis of Kroll data, notification issues re: Kroll incident (.50); analyze customer KYC data re: analysis of notification issues re: Kroll incident (.60). |
| Nov-27-2023 | Samantha Rosenthal | 0.90 | Correspondences with M. Kerin, S. Mazzarelli, M. West and A&M re: residency analysis re: claimants impacted by Kroll incident and verification methodology (.30); analysis re: same (.60). |
| Nov-27-2023 | Samantha Mazzarelli | 0.80 | Review U.S. claimant information for regulatory notification determinations. |
| Nov-27-2023 | Nicole Friedlander | 0.20 | Correspondence with A. Lewis re: J. Ray (FTX) and notification call. |
| Nov-27-2023 | Alexander Holland | 0.10 | Review correspondence with A. Lewis, R. Logan, M. Kerin, S. Rosenthal and S. Mazzarelli re: Kroll incident. |
| Nov-28-2023 | Samantha Rosenthal | 3.70 | Correspondences with M. Kerin, S. Mazzarelli, M. West and A&M re: jurisdictional analysis of Kroll data (.30); review re: same (.60); call with A. Lewis, R. Logan, M. Kerin and BakerHostetler re: U.S., EU and foreign regulator notifications re: Kroll incident (.90); correspondences with A. Lewis, R. Logan, M. Kerin and S. Mazzareli re: same (.80); review U.S. state regulatory notifications (1.1). |
| Nov-28-2023 | Molly West | 3.60 | Research residence information for claimants impacted by Kroll incident. |
| Nov-28-2023 | Anthony Lewis | 2.30 | Call with R. Logan, M. Kerin, S. Rosenthal and BakerHostetler team re: U.S., EU and foreign regulator notifications re: Kroll incident (.90); revise notification materials (.60); correspondence with R. Logan, M. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kerin, S. Rosenthal, MWE and local counsel re: notification issues (.70); correspondence with R. Logan, M. Kerin, S. Rosenthal, S. Mazzarelli and A&M teams re: customer communications (.10). |
| Nov-28-2023 | Samantha Mazzarelli | 1.80 | Review domestic claimant information for regulatory notification determinations. |
| Nov-28-2023 | Ryan Logan | 1.50 | Revise foreign and U.S. regulator notices to BakerHostetler. |
| Nov-28-2023 | Meaghan Kerin | 1.30 | Call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: U.S., EU and foreign regulator notifications re: Kroll incident (.90); correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, M. West, A&M and BakerHostetler re: customer service inquiry re: Kroll incident, Kroll/FTX and analysis of Kroll data (.30); draft customer service response to queries re: Kroll incident (.10). |
| Nov-28-2023 | Ryan Logan | 0.90 | Call with A. Lewis, M. Kerin, S. Rosenthal and BakerHostetler re: U.S., EU and foreign regulator notifications re: Kroll incident. |
| Nov-28-2023 | Ryan Logan | 0.40 | Correspondence with S. Mazzarelli re: foreign address information re: Kroll security incident breach analysis. |
| Nov-28-2023 | Ryan Logan | 0.30 | Correspondence with M. Kerin re: FTX data subject access request. |
| Nov-28-2023 | Rita Carrier | 0.20 | Correspondence with A. Lewis, R. Logan, M. Kerin, S. Rosenthal and S. Mazzarelli re: status of phishing website using FTX's trademarks without authorization. |
| Nov-29-2023 | Molly West | 1.10 | Review residency information for claimants impacted by Kroll incident (.30); revise malicious website tracker (.20); revise foreign notification tracker (.60). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Nov-29-2023 | Meaghan Kerin | 0.70 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, S. Mazzarelli, M. West, A&M and AMT re: analysis data re: Kroll incident, notification issues and customer service inquiries re: same (.40); analyze spreadsheet of customer KYC data re: analysis of notification issues re: Kroll incident (.30). |
| Nov-29-2023 | Ryan Logan | 0.50 | Correspondence with M. Negus and M. Kerin re: FTX data subject access request. |
| Nov-29-2023 | Nicole Friedlander | 0.40 | Correspondence with M. Kerin, A. Lewis and A&M team re: notifications and customer question. |
| Nov-29-2023 | Ryan Logan | 0.40 | Correspondence with A. Lewis re: U.S. breach notification for Kroll security incident. |
| Nov-29-2023 | Anthony Lewis | 0.40 | Correspondence with FTX, S&C, BakerHostetler and AMT teams re: notification issues (.30); correspondence with R. Logan, M. Kerin, S. Rosenthal, S. Mazzarelli and A&M re: customer communications (.10). |
| Nov-30-2023 | Anthony Lewis | 1.30 | Review and revise notification materials (.60); correspondence with R. Logan, M. Kerin, S. Rosenthal, S. Mazzarelli, FTX, BakerHostetler and AMT re: notification issues (.60); correspondence with R. Logan, M. Kerin, S. Rosenthal, S. Mazzarelli, FTX, and A&M re: customer communications (.10). |
| Nov-30-2023 | Ryan Logan | 1.20 | Revise letters to U.S. regulators re: Kroll security incident. |
| Nov-30-2023 | Samantha Mazzarelli | 1.00 | Review updates to non-EU regulatory notifications (.90); call with M. Kerin re: notification issues re: Kroll incident (.10). |
| Nov-30-2023 | Samantha Rosenthal | 0.70 | Correspondences with A. Lewis, R. Logan. M. Kerin, S. Mazzarelli and M. West re: analysis re: foreign regulator |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notification re: Kroll incident (.20); revise analysis re: same (.40); correspondences with S. Mazzarelli and M. West re: tracker re: same (.10). |
| Nov-30-2023 | Ryan Logan | 0.50 | Correspondence with S. Goldstein re: Puerto Rico notification letter re: Kroll security incident. |
| Nov-30-2023 | Meaghan Kerin | 0.30 | Call with S. Mazzarelli re: notification issues re: Kroll incident (.10); correspondence with A. Lewis, R. Logan, S. Mazzarelli, S. Rosenthal, M. West and BakerHostetler re: international regulatory notification issues and related tracker re: Kroll incident (.10); review tracker re: same (.10). |
| Nov-30-2023 | Nicole Friedlander | 0.20 | Correspondence with S&C and BakerHostetler teams re: notifications. |
| **Total** | | **236.60** | |