**Exhibit B**

**Disbursements**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 11/1/23 | Zoe K. Gill | 1,169.0 | $0.10 | $116.90 | Repro - B&W Copies |
| Repro - B&W Copies | 11/13/23 | Natalia Vasylyk | 14.0 | $0.10 | $1.40 | Repro - B&W Copies |
| Repro - B&W Copies | 11/13/23 | Natalia Vasylyk | 15.0 | $0.10 | $1.50 | Repro - B&W Copies |
| Repro - B&W Copies | 11/14/23 | Natalia Vasylyk | 15.0 | $0.10 | $1.50 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$121.30** | |
| Repro - Color Copies | 11/1/23 | Zoe K. Gill | 2,075.0 | $0.20 | $415.00 | Repro - Color Copies |
| Repro - Color Copies | 11/13/23 | Natalia Vasylyk | 120.0 | $0.20 | $24.00 | Repro - Color Copies |
| Repro - Color Copies | 11/13/23 | Natalia Vasylyk | 1,210.0 | $0.20 | $242.00 | Repro - Color Copies |
| Repro - Color Copies | 11/14/23 | Natalia Vasylyk | 128.0 | $0.20 | $25.60 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$706.60** | |
| Delivery/Courier | 10/31/23 | Victoria G. Shahnazary | 1.0 | $26.27 | $26.27 | Delivery/Courier |
| Delivery/Courier | 11/1/23 | Victoria G. Shahnazary | 1.0 | $19.96 | $19.96 | Delivery/Courier |
| Delivery/Courier | 11/1/23 | Victoria G. Shahnazary | 1.0 | $23.55 | $23.55 | Delivery/Courier |
| Delivery/Courier | 11/3/23 | James L. Bromley | 1.0 | $44.97 | $44.97 | Delivery/Courier |
| Delivery/Courier | 11/13/23 | Natalia Vasylyk | 1.0 | $41.34 | $41.34 | Delivery/Courier |
| Delivery/Courier | 11/14/23 | Bright S. Boafo | 1.0 | $29.27 | $29.27 | Delivery/Courier |
| Delivery/Courier | 11/15/23 | Stephen Ehrenberg | 1.0 | $163.42 | $163.42 | Delivery/Courier |
| Delivery/Courier | 11/22/23 | Shihui Xiang | 1.0 | $8.17 | $8.17 | Delivery/Courier |
| Delivery/Courier | 11/28/23 | Stepan G. Atamian | 1.0 | $32.53 | $32.53 | Delivery/Courier |
| Delivery/Courier | 11/28/23 | Stepan G. Atamian | 1.0 | $26.86 | $26.86 | Delivery/Courier |
| Delivery/Courier | 11/28/23 | Stepan G. Atamian | 1.0 | $39.28 | $39.28 | Delivery/Courier |
| Delivery/Courier | 11/28/23 | Stepan G. Atamian | 1.0 | $37.57 | $37.57 | Delivery/Courier |
| **Delivery/Courier Total** | | | | | **$493.19** | |
| Local Transportation | 6/28/23 | Zoeth M. Flegenheimer | 1.0 | $50.38 | $50.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:34; Purpose: OT Travel |
| Local Transportation | 9/27/23 | Kanishka Kewlani | 1.0 | $39.85 | $39.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:04; Purpose: OT Travel |
| Local Transportation | 10/5/23 | Samantha B. Rosenthal | 1.0 | $42.39 | $42.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:22; Purpose: OT Travel |
| Local Transportation | 10/24/23 | Alexander S. Holland | 1.0 | $24.38 | $24.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:25; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 10/25/23 | Alexander S. Holland | 1.0 | $25.53 | $25.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |
| Local Transportation | 10/26/23 | Christian T. Hodges | 1.0 | $32.08 | $32.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:18; Purpose: OT Travel |
| Local Transportation | 10/27/23 | Ken Li | 1.0 | $34.71 | $34.71 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:13; Purpose: OT Travel |
| Local Transportation | 10/27/23 | Ken Li | 1.0 | $5.92 | $5.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:13; Purpose: OT Travel |
| Local Transportation | 10/30/23 | Jessica H. Goldman | 1.0 | $14.00 | $14.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 10/30/23 | Jacob M. Croke | 1.0 | $93.96 | $93.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |
| Local Transportation | 10/30/23 | Alexa J. Kranzley | 1.0 | $10.92 | $10.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Jackson T. Blaisdell | 1.0 | $62.85 | $62.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:14; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Benjamin Zonenshayn | 1.0 | $98.44 | $98.44 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:15; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/1/23 | Saskia E.L. De Vries | 1.0 | $67.76 | $67.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:00; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Frederick Wertheim | 1.0 | $65.30 | $65.30 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:23; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Celia S. Rosen | 1.0 | $91.09 | $91.09 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:18; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Christian T. Hodges | 1.0 | $98.95 | $98.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:17; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Arnold Zahn | 1.0 | $56.07 | $56.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:06; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Daniel P. O'Hara | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Kira R. Setren | 1.0 | $43.18 | $43.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:49; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Dylan M. Handelsman | 1.0 | $56.07 | $56.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:39; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/1/23 | Jacob M. Croke | 1.0 | $98.43 | $98.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:57; Purpose: OT Travel |
| Local Transportation | 11/1/23 | Alexa J. Kranzley | 1.0 | $15.85 | $15.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:54; Purpose: OT Travel |
| Local Transportation | 11/2/23 | Daniel P. O'Hara | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 11/2/23 | Aneesa Mazumdar | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:54; Purpose: OT Travel |
| Local Transportation | 11/2/23 | Jackson M. Henry | 1.0 | $39.50 | $39.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:57; Purpose: OT Travel |
| Local Transportation | 11/2/23 | Joshua M. Hazard | 1.0 | $78.77 | $78.77 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:00; Purpose: OT Travel |
| Local Transportation | 11/2/23 | Jackson T. Blaisdell | 1.0 | $63.42 | $63.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:18; Purpose: OT Travel |
| Local Transportation | 11/2/23 | Kira R. Setren | 1.0 | $43.18 | $43.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:44; Purpose: OT Travel |
| Local Transportation | 11/2/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:17; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/2/23 | Alexander S. Holland | 1.0 | $42.21 | $42.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:44; Purpose: OT Travel |
| Local Transportation | 11/2/23 | HyunKyu Kim | 1.0 | $47.78 | $47.78 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:59; Purpose: OT Travel |
| Local Transportation | 11/3/23 | Kira R. Setren | 1.0 | $43.18 | $43.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:51; Purpose: OT Travel |
| Local Transportation | 11/3/23 | Saskia E.L. De Vries | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/6/23 | Benjamin Zonenshayn | 1.0 | $77.54 | $77.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:37; Purpose: OT Travel |
| Local Transportation | 11/6/23 | Celia S. Rosen | 1.0 | $80.01 | $80.01 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 11/6/23 | Daniel P. O'Hara | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/6/23 | Joseph F. Gilday | 1.0 | $108.24 | $108.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:59; Purpose: OT Travel |
| Local Transportation | 11/6/23 | Jackson T. Blaisdell | 1.0 | $63.42 | $63.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:22; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/6/23 | Jacob M. Croke | 1.0 | $104.46 | $104.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 11/6/23 | HyunKyu Kim | 1.0 | $72.76 | $72.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:30; Purpose: OT Travel |
| Local Transportation | 11/6/23 | Christian T. Hodges | 1.0 | $34.41 | $34.41 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:41; Purpose: OT Travel |
| Local Transportation | 11/7/23 | Christian T. Hodges | 1.0 | $106.54 | $106.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:45; Purpose: OT Travel |
| Local Transportation | 11/7/23 | Celia S. Rosen | 1.0 | $80.58 | $80.58 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 11/7/23 | Daniel P. O'Hara | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/7/23 | Joseph F. Gilday | 1.0 | $97.72 | $97.72 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:02; Purpose: OT Travel |
| Local Transportation | 11/7/23 | Meng Yu | 1.0 | $104.53 | $104.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:16; Purpose: OT Travel |
| Local Transportation | 11/7/23 | Mitchell N. Friedman | 1.0 | $165.74 | $165.74 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/7/23 | Alexa J. Kranzley | 1.0 | $14.99 | $14.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 11/7/23 | HyunKyu Kim | 1.0 | $79.00 | $79.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:30; Purpose: OT Travel |
| Local Transportation | 11/8/23 | Saskia E.L. De Vries | 1.0 | $56.07 | $56.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 11/8/23 | Aaron M. Levine | 1.0 | $62.85 | $62.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:56; Purpose: OT Travel |
| Local Transportation | 11/8/23 | Daniel P. O'Hara | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/8/23 | Meng Yu | 1.0 | $104.53 | $104.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |
| Local Transportation | 11/8/23 | Phinneas G. Bauer | 1.0 | $92.24 | $92.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 11/8/23 | Jacob M. Croke | 1.0 | $94.20 | $94.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:28; Purpose: OT Travel |
| Local Transportation | 11/8/23 | Alexa J. Kranzley | 1.0 | $14.94 | $14.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/9/23 | Yaqi Han | 1.0 | $55.50 | $55.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |
| Local Transportation | 11/9/23 | Adam J. Toobin | 1.0 | $75.08 | $75.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:56; Purpose: OT Travel |
| Local Transportation | 11/9/23 | Daniel P. O'Hara | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 11/9/23 | Christian T. Hodges | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/9/23 | Christopher J. Dunne | 1.0 | $183.56 | $183.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/9/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:18; Purpose: OT Travel |
| Local Transportation | 11/9/23 | Alexander S. Holland | 1.0 | $42.92 | $42.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 11/12/23 | Saskia E.L. De Vries | 1.0 | $43.18 | $43.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:23; Purpose: OT Travel |
| Local Transportation | 11/13/23 | Daniel P. O'Hara | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/13/23 | Thursday K. Williams | 1.0 | $78.70 | $78.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:59; Purpose: OT Travel |
| Local Transportation | 11/13/23 | Kira R. Setren | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:41; Purpose: OT Travel |
| Local Transportation | 11/13/23 | Jane V. Ninivaggi | 1.0 | $56.07 | $56.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/13/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:23; Purpose: OT Travel |
| Local Transportation | 11/13/23 | Saskia E.L. De Vries | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/13/23 | Joseph F. Gilday | 1.0 | $108.24 | $108.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:58; Purpose: OT Travel |
| Local Transportation | 11/13/23 | Jacob M. Croke | 1.0 | $96.96 | $96.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:42; Purpose: OT Travel |
| Local Transportation | 11/14/23 | Aneesa Mazumdar | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:13; Purpose: OT Travel |
| Local Transportation | 11/14/23 | Daniel P. O'Hara | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/14/23 | Dario A. Rosario | 1.0 | $135.11 | $135.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:20; Purpose: OT Travel |
| Local Transportation | 11/14/23 | Jacob W. Ciafone | 1.0 | $57.31 | $57.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:03; Purpose: OT Travel |
| Local Transportation | 11/14/23 | Benjamin Zonenshayn | 1.0 | $77.54 | $77.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:03; Purpose: OT Travel |
| Local Transportation | 11/14/23 | Aaron M. Levine | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 11/14/23 | Celia S. Rosen | 1.0 | $80.01 | $80.01 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:55; Purpose: OT Travel |
| Local Transportation | 11/14/23 | Jacob M. Croke | 1.0 | $101.93 | $101.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:02; Purpose: OT Travel |
| Local Transportation | 11/15/23 | Christopher J. Dunne | 1.0 | $176.28 | $176.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/15/23 | Aaron M. Levine | 1.0 | $43.18 | $43.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:08; Purpose: OT Travel |
| Local Transportation | 11/15/23 | Fareed Ahmed | 1.0 | $142.67 | $142.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/15/23 | Jacob M. Croke | 1.0 | $105.92 | $105.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:21; Purpose: OT Travel |
| Local Transportation | 11/16/23 | Daniel P. O'Hara | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/16/23 | Aneesa Mazumdar | 1.0 | $89.87 | $89.87 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:31; Purpose: OT Travel |
| Local Transportation | 11/16/23 | Jacob M. Croke | 1.0 | $112.90 | $112.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:09; Purpose: OT Travel |
| Local Transportation | 11/16/23 | Aaron M. Levine | 1.0 | $45.37 | $45.37 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:36; Purpose: OT Travel |
| Local Transportation | 11/17/23 | Kanishka Kewlani | 1.0 | $62.85 | $62.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 11/20/23 | Mario Schollmeyer | 1.0 | $93.14 | $93.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |
| Local Transportation | 11/20/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:37; Purpose: OT Travel |
| Local Transportation | 11/20/23 | Benjamin Zonenshayn | 1.0 | $76.32 | $76.32 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 04:35; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/20/23 | Christopher J. Dunne | 1.0 | $182.00 | $182.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/20/23 | Kira R. Setren | 1.0 | $43.18 | $43.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:20; Purpose: OT Travel |
| Local Transportation | 11/20/23 | Kelly Chen | 1.0 | $68.57 | $68.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:22; Purpose: OT Travel |
| Local Transportation | 11/21/23 | Joseph F. Gilday | 1.0 | $97.14 | $97.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:11; Purpose: OT Travel |
| Local Transportation | 11/21/23 | Mario Schollmeyer | 1.0 | $50.53 | $50.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:41; Purpose: OT Travel |
| Local Transportation | 11/21/23 | Batuhan Erdogan | 1.0 | $56.07 | $56.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:59; Purpose: OT Travel |
| Local Transportation | 11/21/23 | Mitchell N. Friedman | 1.0 | $178.98 | $178.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 11/21/23 | Aaron M. Levine | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:05; Purpose: OT Travel |
| Local Transportation | 11/22/23 | Aaron M. Levine | 1.0 | $167.61 | $167.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Local Transportation | 11/26/23 | Yaqi Han | 1.0 | $13.98 | $13.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:07; Purpose: OT Travel |
| Local Transportation | 11/27/23 | Joshua M. Hazard | 1.0 | $57.87 | $57.87 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:02; Purpose: OT Travel |
| Local Transportation | 11/27/23 | Fareed Ahmed | 1.0 | $143.25 | $143.25 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:35; Purpose: OT Travel |
| Local Transportation | 11/27/23 | Yinran Pan | 1.0 | $103.96 | $103.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 11/27/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:22; Purpose: OT Travel |
| Local Transportation | 11/28/23 | Jane V. Ninivaggi | 1.0 | $34.60 | $34.60 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:11; Purpose: OT Travel |
| Local Transportation | 11/28/23 | Saskia E.L. De Vries | 1.0 | $72.24 | $72.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/28/23 | Mitchell N. Friedman | 1.0 | $174.78 | $174.78 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 11/28/23 | Daniel P. O'Hara | 1.0 | $64.08 | $64.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/28/23 | Kira R. Setren | 1.0 | $43.18 | $43.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:55; Purpose: OT Travel |
| Local Transportation | 11/28/23 | Jessica H. Goldman | 1.0 | $56.07 | $56.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/28/23 | Alexa J. Kranzley | 1.0 | $14.93 | $14.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:34; Purpose: OT Travel |
| Local Transportation | 11/29/23 | Daniel P. O'Hara | 1.0 | $67.76 | $67.76 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:45; Purpose: OT Travel |
| Local Transportation | 11/29/23 | Christopher J. Dunne | 1.0 | $181.42 | $181.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/29/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 11/30/23 | Phinneas G. Bauer | 1.0 | $62.85 | $62.85 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:05; Purpose: OT Travel |
| Local Transportation | 11/30/23 | Christopher J. Dunne | 1.0 | $184.75 | $184.75 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 11/30/23 | Jackson T. Blaisdell | 1.0 | $63.42 | $63.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:22; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 11/30/23 | Daniel P. O'Hara | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 11/30/23 | Aaron M. Levine | 1.0 | $64.65 | $64.65 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:20; Purpose: OT Travel |
| Local Transportation | 11/30/23 | Mimi Wu | 1.0 | $57.31 | $57.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$9,158.40** | |
| Travel and Expenses | 10/24/23 | Brian D. Glueckstein | 1.0 | $6.74 | $6.74 | Travel and expenses - Expense Type: Breakfast - Out of Town; Location: New York, NY; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 10/24/23 | Brian D. Glueckstein | 1.0 | $62.26 | $62.26 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: Train Station (Penn); Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 10/30/23 | Andrew G. Dietderich | 1.0 | $278.03 | $278.03 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Andrew G. Dietderich; Hotel Name: Kimpton Epic Hotel; Location: Miami, FL; Arrival Date: 10/30/2023 + Departure Date: 11/1/2023; Room Charge: 246.05 + Taxes: 31.98; Business Purpose: Attend meetings with JPLs |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 10/30/23 | James L. Bromley | 1.0 | $278.77 | $278.77 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: Kimpton Epic Hotel; Location: Miami, FL; Arrival Date: 10/30/2023 + Departure Date: 11/1/2023; Room Charge: 255.55 + Taxes: 23.22; Business Purpose: Attend meetings with JPLs |
| Travel and Expenses | 10/30/23 | James L. Bromley | 1.0 | -$162.40 | -$162.40 | Travel and expenses - Airfare; Starting + End Points: EWR/MIA/EWR; Airline: ; Class of Travel: Economy; Date of Travel: 10/30/23 - 11/1/23; Roundtrip; Passenger Name: James L. Bromley; Business Purpose: Attend client meetings with JPLs [Refund - Cancelled Return Flight] |
| Travel and Expenses | 10/30/23 | Andrew G. Dietderich | 1.0 | $59.20 | $59.20 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: MIA Aiport; End Point: Hotel; Business Purpose: Attend meetings with JPLs |
| Travel and Expenses | 10/30/23 | James L. Bromley | 1.0 | $46.25 | $46.25 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: MIA Airport; End Point: Hotel; Business Purpose: Attend meetings with JPLs |
| Travel and Expenses | 10/30/23 | James L. Bromley | 1.0 | $137.62 | $137.62 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: EWR Airport; Business Purpose: Attend meetings with JPLs |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 10/31/23 | Andrew G. Dietderich | 1.0 | $256.56 | $256.56 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Andrew G. Dietderich; Hotel Name: Kimpton Epic Hotel; Location: Miami, FL; Arrival Date: 10/30/2023 + Departure Date: 11/1/2023; Room Charge: 227.05 + Taxes: 29.51; Business Purpose: Attend meetings with JPLs |
| Travel and Expenses | 10/31/23 | James L. Bromley | 1.0 | $266.56 | $266.56 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: Kimpton Epic Hotel; Location: Miami, FL; Arrival Date: 10/30/2023 + Departure Date: 11/1/2023; Room Charge: 227.05 + Taxes: 39.51; Business Purpose: Attend meetings with JPLs |
| Travel and Expenses | 11/1/23 | James L. Bromley | 1.0 | $230.18 | $230.18 | Travel and expenses - Airfare; Starting Point: MIA; End Point: LGA; Airline: Class of Travel: Economy; Date of Travel: 11/1/2023 - One way; Passenger Name: James L. Bromley; Business Purpose: Attend client meetings with JPLs |
| Travel and Expenses | 11/1/23 | James L. Bromley | 1.0 | $15.04 | $15.04 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Hotel; End Point: Meeting; Business Purpose: Attend meetings with JPLs |
| Travel and Expenses | 11/1/23 | James L. Bromley | 1.0 | $37.11 | $37.11 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Hotel; End Point: MIA Airport; Business Purpose: Attend meetings with JPLs |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/2/23 | James L. Bromley | 1.0 | $125.92 | $125.92 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: LGA Airport; End Point: Home; Business Purpose: Attend meetings with JPLs |
| Travel and Expenses | 11/7/23 | James L. Bromley | 1.0 | $235.77 | $235.77 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: Monaco Hotel; Location: Philadelphia, PA; Arrival Date: 11/7/2023 + Departure Date: 11/8/2023; Room Charge: 155.55 + Taxes: 80.22; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/7/23 | James L. Bromley | 1.0 | $82.00 | $82.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Philadelphia, PA; Class of Travel: Business class one way; Passenger Name: James L. Bromley; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/8/23 | Sean P. Fulton | 1.0 | $19.98 | $19.98 | Travel and Expenses: Expense Type: Dinner - Out of Town; Location: Philadelphia, PA; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/8/23 | Sean P. Fulton | 1.0 | $301.00 | $301.00 | Travel and expenses - Train; Starting Point: Metropark, NJ; End Point: Philadelphia, PA; Class of Travel: Business class round trip; Passenger Name: Sean P. Fulton; Business Purpose: Attend oral argument |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/8/23 | Brian D. Glueckstein | 1.0 | $381.60 | $381.60 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Philadelphia, PA; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/8/23 | Emile R. Shehada | 1.0 | $381.60 | $381.60 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Emile R. Shehada; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/8/23 | James L. Bromley | 1.0 | $51.05 | $51.05 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station (Penn); Business Purpose: Attend oral argument |
| Travel and Expenses | 11/8/23 | Brian D. Glueckstein | 1.0 | $30.66 | $30.66 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station (Philly); End Point: Court; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/8/23 | Brian D. Glueckstein | 1.0 | $44.94 | $44.94 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Court; End Point: Train Station (Philly); Business Purpose: Attend oral argument |
| Travel and Expenses | 11/8/23 | Sean P. Fulton | 1.0 | $46.93 | $46.93 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Court; End Point: Train Station (Philly); Business Purpose: Attend oral argument |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/8/23 | Sean P. Fulton | 1.0 | $40.66 | $40.66 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station (Philly); End Point: Court; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/8/23 | James L. Bromley | 1.0 | $39.51 | $39.51 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Hotel; End Point: Court; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/9/23 | James L. Bromley | 1.0 | $46.82 | $46.82 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station (Penn); End Point: Home; Business Purpose: Attend oral argument |
| Travel and Expenses | 11/14/23 | Stephanie G. Wheeler | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Stephanie G. Wheeler; Hotel Name: Hotel Du Pont; Location: Wilmington, DE; Arrival Date: 11/14/2023 + Departure Date: 11/15/2023; Room Charge: 468.00 + Taxes: 46.80; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/14/23 | Stephanie G. Wheeler | 1.0 | $11.63 | $11.63 | Travel and Expenses: Expense Type: Dinner - Out of Town; Location: Wilmington, DE; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/14/23 | Stephanie G. Wheeler | 1.0 | $21.00 | $21.00 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station (DE); End Point: Hotel; Business Purpose: Attend Omnibus hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/14/23 | James L. Bromley | 1.0 | $43.26 | $43.26 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station (Penn); Business Purpose: Attend omnibus hearing |
| Travel and Expenses | 11/14/23 | Stephanie G. Wheeler | 1.0 | $51.50 | $51.50 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: Train Station (Penn); Business Purpose: Attend omnibus hearing |
| Travel and Expenses | 11/15/23 | Stephen Ehrenberg | 1.0 | $20.40 | $20.40 | Travel and Expenses: Expense Type: Lunch - Out of Town; Location: Wilmington, DE; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/15/23 | Stephanie G. Wheeler | 1.0 | $36.00 | $36.00 | Travel and Expenses: Expense Type: Dinner - Out of Town; Location: Wilmington, DE; Business Purpose: Attend Omnibus hearing (Attendees: S. Wheeler, M. Materni, K. Mayberry) |
| Travel and Expenses | 11/15/23 | Keila M. Mayberry | 1.0 | $388.00 | $388.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Keila M. Mayberry; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/15/23 | Stephen Ehrenberg | 1.0 | $368.39 | $368.39 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Stephen Ehrenberg; Business Purpose: Attend Omnibus hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/15/23 | Stephanie G. Wheeler | 1.0 | $388.00 | $388.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Stephanie G. Wheeler; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/15/23 | Brian D. Glueckstein | 1.0 | $282.60 | $282.60 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/15/23 | James L. Bromley | 1.0 | $216.00 | $216.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: James L. Bromley; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/15/23 | Stephen Ehrenberg | 1.0 | $164.49 | $164.49 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/15/23 | Stephanie G. Wheeler | 1.0 | $28.00 | $28.00 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station (Penn); End Point: Home; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/15/23 | Keila M. Mayberry | 1.0 | $34.75 | $34.75 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station (Penn); Business Purpose: Attend omnibus hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 11/16/23 | Stephen Ehrenberg | 1.0 | $14.42 | $14.42 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Court; End Point: Train Station (DE); Business Purpose: Attend omnibus hearing |
| Travel and Expenses | 11/29/23 | Alexa J. Kranzley | 1.0 | $388.00 | $388.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Alexa J. Kranzley; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/29/23 | Brian D. Glueckstein | 1.0 | $388.00 | $388.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend Omnibus hearing |
| Travel and Expenses | 11/30/23 | Alexa J. Kranzley | 1.0 | $27.00 | $27.00 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station (Penn); Business Purpose: Attend omnibus hearing |
| Travel and Expenses | 11/30/23 | Alexa J. Kranzley | 1.0 | $36.91 | $36.91 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station (Penn); End Point: Home; Business Purpose: Attend omnibus hearing |
| **Travel and Expenses Total** | | | | | **$6,598.71** | |
| Meals- Overtime | 10/17/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/1/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019 |
| Meals- Overtime | 11/1/23 | Celia S. Rosen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/1/23 | Samantha B. Rosenthal | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00045 |
| Meals- Overtime | 11/1/23 | Meng Yu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025 |
| Meals- Overtime | 11/1/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/1/23 | Subhah Wadhawan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/1/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00025 |
| Meals- Overtime | 11/1/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals- Overtime | 11/1/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00025, 00041 |
| Meals- Overtime | 11/1/23 | Jackson T. Blaisdell | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016, 00025, 00041 |
| Meals- Overtime | 11/1/23 | Dylan M. Handelsman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/1/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00016, 00019, 00023, 00025, 00034 |
| Meals- Overtime | 11/1/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00025 |
| Meals- Overtime | 11/2/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/2/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals- Overtime | 11/2/23 | Jackson T. Blaisdell | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016, 00025, 00041, 00043 |
| Meals- Overtime | 11/2/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022, 00029, 00033 |
| Meals- Overtime | 11/2/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/2/23 | Aneesa Mazumdar | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/2/23 | Jordan A. Pytosh | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals- Overtime | 11/2/23 | Molly E. West | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00045 |
| Meals- Overtime | 11/2/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/3/23 | Kira R. Setren | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/3/23 | Robert P. Schutt | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00020 |
| Meals- Overtime | 11/3/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019 |
| Meals- Overtime | 11/3/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals- Overtime | 11/3/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals- Overtime | 11/6/23 | Yaqi Han | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/6/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00016, 00025, 00033, 00034, 00035, 00041 |
| Meals- Overtime | 11/6/23 | Harrison B. Shure | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025 |
| Meals- Overtime | 11/6/23 | Daniel E. Fradin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00035 |
| Meals- Overtime | 11/6/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals- Overtime | 11/6/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals- Overtime | 11/6/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00025 |
| Meals- Overtime | 11/6/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025 |
| Meals- Overtime | 11/6/23 | Jackson T. Blaisdell | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016, 00043 |
| Meals- Overtime | 11/7/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00025 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/7/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/7/23 | Emile R. Shehada | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00027, 00035 |
| Meals- Overtime | 11/7/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals- Overtime | 11/7/23 | Jordan A. Pytosh | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals- Overtime | 11/7/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022 |
| Meals- Overtime | 11/7/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00013, 00014, 00015, 00017, 00018, 00019, 00025, 00027, 00035, 00041 |
| Meals- Overtime | 11/7/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019 |
| Meals- Overtime | 11/7/23 | Meng Yu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00035 |
| Meals- Overtime | 11/8/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00016, 00019, 00025, 00035 |
| Meals- Overtime | 11/8/23 | Meng Yu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00035 |
| Meals- Overtime | 11/8/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/8/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022 |
| Meals- Overtime | 11/8/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals- Overtime | 11/8/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019 |
| Meals- Overtime | 11/8/23 | Phinneas G. Bauer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/9/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00025 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Meals- Overtime | 11/9/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/9/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals- Overtime | 11/9/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00019, 00029, 00033, 00039, 00045 |
| Meals- Overtime | 11/9/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/9/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019, 00033 |
| Meals- Overtime | 11/9/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/9/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00033 |
| Meals- Overtime | 11/10/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019 |
| Meals- Overtime | 11/11/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals- Overtime | 11/11/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals- Overtime | 11/11/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals- Overtime | 11/12/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals- Overtime | 11/12/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals- Overtime | 11/12/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals- Overtime | 11/13/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/13/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019, 00022 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/13/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/13/23 | Jane V. Ninivaggi | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/13/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals- Overtime | 11/13/23 | Kira R. Setren | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/13/23 | Harrison B. Shure | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00041 |
| Meals- Overtime | 11/13/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/13/23 | Thursday K. Williams | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015 |
| Meals- Overtime | 11/14/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals- Overtime | 11/14/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00025 |
| Meals- Overtime | 11/14/23 | Jacob W. Ciafone | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/14/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/14/23 | Aneesa Mazumdar | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00041 |
| Meals- Overtime | 11/14/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/15/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/15/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029 |
| Meals- Overtime | 11/16/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022, 00033 |
| Meals- Overtime | 11/16/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/16/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/16/23 | Sam Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00040 |
| Meals- Overtime | 11/16/23 | Jordan A. Pytosh | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals- Overtime | 11/16/23 | Andrew B. Brod | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/17/23 | Andrew B. Brod | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/17/23 | Sam Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00040 |
| Meals- Overtime | 11/20/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals- Overtime | 11/20/23 | Harrison B. Shure | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00035 |
| Meals- Overtime | 11/20/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00025 |
| Meals- Overtime | 11/20/23 | Arnold Zahn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/20/23 | Sam Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00040 |
| Meals- Overtime | 11/20/23 | Kira R. Setren | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/20/23 | Batuhan Erdogan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025 |
| Meals- Overtime | 11/20/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals- Overtime | 11/20/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/20/23 | Stephen J. Profeta | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00027 |
| Meals- Overtime | 11/20/23 | Kelly Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00016 |
| Meals- Overtime | 11/20/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/21/23 | Mario Schollmeyer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/21/23 | Batuhan Erdogan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00015, 00025 |
| Meals- Overtime | 11/21/23 | Meng Yu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025 |
| Meals- Overtime | 11/21/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00018, 00027 |
| Meals- Overtime | 11/21/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/21/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00023 |
| Meals- Overtime | 11/21/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029 |
| Meals- Overtime | 11/22/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/22/23 | Arnold Zahn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/25/23 | Batuhan Erdogan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00025 |
| Meals- Overtime | 11/27/23 | Yinran Pan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/27/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals- Overtime | 11/27/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/27/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013 |
| Meals- Overtime | 11/27/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals- Overtime | 11/27/23 | Batuhan Erdogan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025 |
| Meals- Overtime | 11/27/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00045 |
| Meals- Overtime | 11/28/23 | Subhah Wadhawan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/28/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00015, 00016, 00019, 00023, 00025, 00034, 00041 |
| Meals- Overtime | 11/28/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/28/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00015, 00044 |
| Meals- Overtime | 11/28/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/28/23 | Molly E. West | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00045 |
| Meals- Overtime | 11/28/23 | Jessica H. Goldman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/28/23 | Kira R. Setren | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00016 |
| Meals- Overtime | 11/28/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/28/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/29/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals- Overtime | 11/29/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| Meals- Overtime | 11/29/23 | Arnold Zahn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/29/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00033 |
| Meals- Overtime | 11/29/23 | Subhah Wadhawan | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00033 |
| Meals- Overtime | 11/29/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00044 |
| Meals- Overtime | 11/29/23 | Saskia E.L. De Vries | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals- Overtime | 11/30/23 | Mario Schollmeyer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals- Overtime | 11/30/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00016, 00019, 00020, 00023, 00025, 00035 |
| Meals- Overtime | 11/30/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals- Overtime | 11/30/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals- Overtime | 11/30/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals- Overtime | 11/30/23 | Phinneas G. Bauer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals- Overtime | 11/30/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00025 |
| Meals- Overtime | 11/30/23 | Harrison B. Shure | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035 |
| Meals- Overtime | 11/30/23 | Aneesa Mazumdar | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals- Overtime | 11/30/23 | Shan Zhong | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals- Overtime | 11/30/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022 |
| Meals- Overtime | 11/30/23 | Jackson T. Blaisdell | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00043 |
| Meals- Overtime | 11/30/23 | Aaron M. Levine | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014 |
| **Meals - Overtime Total** | | | | | **$3,040.00** | |
| Filing Fees | 11/1/23 | Rita M. Carrier | 1.0 | $12.72 | $12.72 | Filing Fees (Corsearch) - Database Screening |
| **Filing Fees Total** | | | | | **$12.72** | |
| CT Corp/CSC | 11/8/23 | M. Devin Hisarli | 1.0 | $273.00 | $273.00 | CT Corp/CSC - Document Retrieval and Delivery |
| CT Corp/CSC | 11/29/23 | Jared H. Rosenfeld | 1.0 | $455.20 | $455.20 | CT Corp/CSC - Document Retrieval/Obtain Certified Document Copy |
| **CT Corp/CSC Total** | | | | | **$728.20** | |
| **GRAND TOTAL** | | | | | **$20,859.12** | |

4888-5870-5815 v.2