## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

## ORDER SUSTAINING DEBTORS' SIXTH (NON-SUBSTANTIVE)
## OMNIBUS OBJECTION TO CERTAIN
## SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the sixth omnibus objection (the "<u>Objection</u>")[2] of FTX Trading Ltd. and its

affiliated debtors and debtors-in-possession (collectively, the "<u>Debtors</u>"), for entry of an order

(this "<u>Order</u>") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in <u>Schedule 1</u> attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order*

*of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.    The Objection is SUSTAINED as set forth herein.

2.    Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.    Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.    This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.    To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

-2-

will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
        Wilmington, Delaware                    _____
                                                The Honorable John T. Dorsey
                                                United States Bankruptcy Judge

## **SCHEDULE 1**

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 50644 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 50657 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 0.076185522000000 | | | | BTC | 0.076185522000000 |
| | | | ETH | 0.221000000000000 | | | | ETH | 0.221000000000000 |
| | | | ETHW | 0.221000000000000 | | | | ETHW | 0.221000000000000 |
| | | | EUR | 10,024,314,613,375.000000000000000 | | | | EUR | 1,002.431461337500000 |
| 61256 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | | 61272 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | BTC | 1,885,297.000000000000000 | | | | BTC | 0.018852970000000 |
| 40905 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 40918 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 984,705.000000000000000 | | | | BTC | 0.009847050000000 |
| | | | ETH | 6,480,253.000000000000000 | | | | ETH | 0.064802530000000 |
| | | | EUR | 603.923872560726000 | | | | EUR | 603.923872560726000 |
| | | | FTT | 5.173796650000000 | | | | FTT | 5.173796650000000 |
| | | | KIN | 5.000000000000000 | | | | KIN | 5.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USDT | 0.000000000093070 | | | | USDT | 0.000000000093070 |
| 9092 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 21056 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | LUNC | 21,260,110,997.000000000000000 | | | | ATLAS | 0.000000001425894 |
| | | | USD | 0.000000003570803 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | XRP | 3,236,994,728,438.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000008773448 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000005 |
| | | | | | | | | LUNA2 | 0.000976344681500 |
| | | | | | | | | LUNA2_LOCKED | 0.002278137590000 |
| | | | | | | | | LUNC | 212.601109977271000 |
| | | | | | | | | SOL | 0.000000009931216 |
| | | | | | | | | TRX | 0.000020000000000 |
| | | | | | | | | USD | 0.000000003570803 |
| | | | | | | | | USDT | 0.000000007448471 |
| | | | | | | | | XRP | 32,369.947284381800000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 9502 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 54461 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 77,526,532,789,483.000000000000000 | | | | BTC | 0.077526530000000 |
| | | | EUR | 0.000000011779786 | | | | EUR | 0.000000011779786 |
| | | | FTM | 138.761093830034000 | | | | FTM | 138.761093830034000 |
| | | | FTT | 25.000000001888700 | | | | FTT | 25.000000001888700 |
| | | | LUNA2 | 8.753379253000000 | | | | LUNA2 | 8.753379253000000 |
| | | | LUNA2_LOCKED | 20.424551590000000 | | | | LUNA2_LOCKED | 20.424551590000000 |
| | | | LUNC | 2,183.579931720060000 | | | | LUNC | 2,183.579931720060000 |
| | | | RUNE | 51.334921159860500 | | | | RUNE | 51.334921159860500 |
| | | | SAND | 0.000000003052408 | | | | SAND | 0.000000003052408 |
| | | | SPELL | 0.000000006919756 | | | | SPELL | 0.000000006919756 |
| | | | STETH | 0.406839072147218 | | | | STETH | 0.406839072147218 |
| | | | USD | 0.000000003877092 | | | | USD | 0.000000003877092 |
| | | | USDT | 0.000000371060996 | | | | USDT | 0.000000371060996 |
| | | | USTC | 4.908949050000000 | | | | USTC | 4.908949050000000 |
| 39234 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 39684 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | BTC | 47,991,185.000000000000000 | | | | BTC | 0.479911850000000 |
| | | | EUR | 0.000167656818441 | | | | EUR | 0.000167656818441 |
| 31089 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 68304 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | CHAINLINK TOKEN (LINK) | 1.199103146570000 | | | | 1INCH | 0.000000000479290 |
| | | | FTT | 25.000000000000000 | | | | AAVE | 0.000000002500000 |
| | | | MATIC | 7.948009807210000 | | | | AXS | 0.000000005000000 |
| | | | SRM | 17,126,001,339.000000000000000 | | | | BTC | 0.000000023269961 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | ETH | 0.000000021458320 |
| | | | | | | | | ETHW | 0.000000003930961 |
| | | | | | | | | FTT | 25.000000001460900 |
| | | | | | | | | GRT | 0.000000002275670 |
| | | | | | | | | LINK | 1,199.103146571610000 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 16.627760640000000 |
| | | | | | | | | LUNC | 0.000000010000000 |
| | | | | | | | | MATIC | 7,948.009807218940000 |
| | | | | | | | | PERP | 0.000000007931985 |
| | | | | | | | | RAY | 0.000000009200000 |
| | | | | | | | | SOL | 0.000000006423610 |
| | | | | | | | | SRM | 3.454559090000000 |
| | | | | | | | | SRM_LOCKED | 171.260013390000000 |
| | | | | | | | | SUSHI | 0.000000000500000 |
| | | | | | | | | TRX | 0.000066000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | USD | 0.000120452119318 |
| | | | | | | | | USDT | 0.000000060524228 |
| | | | | | | | | YFI | 0.000000014120000 |
| 57006 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.000000000000000 | 57010 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.000000000000000 |
| | | | BTC | 147,950,718.000000000000000 | | | | BTC | 1.479507180000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 2.960126300000000 | | | | ETH | 2.960126300000000 |
| | | | ETHW | 2.959070200000000 | | | | ETHW | 2.959070200000000 |
| | | | EUR | 6.179125537574380 | | | | EUR | 6.179125537574380 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| | | | USD | 1.188752386675876 | | | | USD | 1.188752386675876 |
| 26427 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 3,980,739.000000000000000 | 34857 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.039807390000000 |
| | | | FTT | 3.000000000000000 | | | | FTT | 3.000000000000000 |
| | | | USD | 97.190000000000000 | | | | USD | 97.190000000000000 |
| 56946 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | ETH | 1,000,098.000000000000000 | 57061 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | DOGE | 21,010,000,000.000000000000000 |
| | | | ETHW | 0.000441850000000 | | | | ETH | 0.000441850000000 |
| | | | EUR | 10,000,000,000.000000000000000 | | | | ETHW | 0.000441850000000 |
| | | | GBP | 30,000,000,000.000000000000000 | | | | LOL | 999,999,999,999.000000000000000 |
| | | | PAXG | 1,000,000,000,000.000000000000000 | | | | POLY | 500,000,000,000.000000000000000 |
| | | | RUB | 1,000,000,000,000.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | | SOL | 10,000,000,000.000000000000000 |
| | | | USD | 200,000,000,000.000000000000000 | | | | USD | 1.205080635322420 |
| | | | USDT | 10,000,000,000.000000000000000 | | | | | |
| | | | XAUT | 100,000,000,000.000000000000000 | | | | | |
| 57045 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | BCH | 1,000,000,000.000000000000000 | 57061 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | DOGE | 21,010,000,000.000000000000000 |
| | | | BNB | 999,999,999.000000000000000 | | | | ETH | 0.000441850000000 |
| | | | BRL | 2,000,000,000.000000000000000 | | | | ETHW | 0.000441850000000 |
| | | | BTC | 10,000,000.000000000000000 | | | | LOL | 999,999,999,999.000000000000000 |
| | | | CAKE | 200,000,000,000.000000000000000 | | | | POLY | 500,000,000,000.000000000000000 |
| | | | ETH | 0.000441850000000 | | | | SHIB | 1.000000000000000 |
| | | | ETHW | 0.000441850000000 | | | | SOL | 10,000,000,000.000000000000000 |
| | | | HKD | 4,000,000,000.000000000000000 | | | | USD | 1.205080635322420 |
| | | | SHIB | 1.000000000000000 | | | | | |
| | | | USD | 1.205080635322420 | | | | | |
| 6216 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | BCH | 1,000,000,000.000000000000000 | 57061 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | DOGE | 21,010,000,000.000000000000000 |
| | | | BNB | 999,999,999.000000000000000 | | | | ETH | 0.000441850000000 |
| | | | BRL | 2,000,000,000.000000000000000 | | | | ETHW | 0.000441850000000 |
| | | | BTC | 10,000,000.000000000000000 | | | | LOL | 999,999,999,999.000000000000000 |
| | | | CAKE | 200,000,000,000.000000000000000 | | | | POLY | 500,000,000,000.000000000000000 |
| | | | DOGE | 21,010,000.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | ETH | 1,000,000,000.000000000000000 | | | | SOL | 10,000,000,000.000000000000000 |
| | | | EUR | 10,000,000,000.000000000000000 | | | | USD | 1.205080635322420 |
| | | | GBP | 30,000,000,000.000000000000000 | | | | | |
| | | | HKD | 4,000,000,000.000000000000000 | | | | | |
| | | | PAXG | 1,000,000,000,000.000000000000000 | | | | | |
| | | | POLY | 500,000,000,000.000000000000000 | | | | | |
| | | | RUB | 1,000,000,000,000.000000000000000 | | | | | |
| | | | SOL | 10,000,000,000.000000000000000 | | | | | |
| | | | USD | 200,000,000,000.000000000000000 | | | | | |
| | | | USDT | 10,000,000,000.000000000000000 | | | | | |
| | | | XAUT | 100,000,000,000.000000000000000 | | | | | |
| 47152 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 2.120578490000000 | 77345 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 2.120578490000000 |
| | | | BTC | 0.347689130000000 | | | | BTC | 0.347689130000000 |
| | | | DOGECOIN (DOGE) | 1.127880241180000 | | | | DOGECOIN | 1,127.880241180000000 |
| | | | ETH | 5.910566900000000 | | | | ETH | 5.910566900000000 |
| | | | FTT | 4,973,036,645.000000000000000 | | | | FTT | 49.730366450000000 |
| | | | MATIC | 13,815,099,727.000000000000000 | | | | MATIC | 138.150997270000000 |
| | | | RESERVE RIGHTS (RSR) | 1.000000000000000 | | | | RESERVE RIGHTS | 1.000000000000000 |
| | | | USDT | 5,427.145372230000000 | | | | USDT | 5,427.145372230000000 |
| | | | XRP | 2,806.212062950000000 | | | | XRP | 2,806.212062950000000 |
| 52809 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 12,708,405.000000000000000 | 52835 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.127084050000000 |
| | | | ETH | 1.621100290000000 | | | | ETH | 1.621100290000000 |
| | | | ETHW | 1.480363270000000 | | | | ETHW | 1.480363270000000 |
| 22789 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALICE | 0.098218000000000 | 40352 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALICE | 0.098218000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE | 0.097840000000000 | | | | APE | 0.097840000000000 |
| | | | BTC | 0.000022957462500 | | | | BTC | 0.000022957462500 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | MATIC | 0.976600000000000 | | | | MATIC | 0.976600000000000 |
| | | | POLIS | 280,961,282.000000000000000 | | | | POLIS | 280,961,282.000000000000000 |
| | | | TRX | 186,689,490,979.000000000000000 | | | | TRX | 3.783868067610000 |
| | | | USD | 0.066731784676248 | | | | USD | 0.066731784676248 |
| | | | USDT | 0.007389668386743 | | | | USDT | 0.007389668386743 |
| 67500 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 68023 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000006495176 | | | | ALPHA | 0.000000006495176 |
| | | | APE | 0.000000002143237 | | | | APE | 0.000000002143237 |
| | | | AVAX | 0.000000008971351 | | | | AVAX | 0.000000008971351 |
| | | | BRZ | 4.898591957476550 | | | | BRZ | 4.898591957476550 |
| | | | BTC | 0.000000006105009 | | | | BTC | 0.000000006105009 |
| | | | CEL | 0.000000001976430 | | | | CEL | 0.000000001976430 |
| | | | CRO | 0.000000006460082 | | | | CRO | 0.000000006460082 |
| | | | CRV | 0.000000008474012 | | | | CRV | 0.000000008474012 |
| | | | DAI | 0.000000009245888 | | | | DAI | 0.000000009245888 |
| | | | DMG | 0.000000002567228 | | | | DMG | 0.000000002567228 |
| | | | DOGE | 251.985462811510000 | | | | DOGE | 251.985462811510000 |
| | | | DOT | 0.000000005387354 | | | | DOT | 0.000000005387354 |
| | | | ENJ | 0.000000003303819 | | | | ENJ | 0.000000003303819 |
| | | | ETH | 0.000000004675759 | | | | ETH | 0.000000004675759 |
| | | | EUR | 0.000000006643691 | | | | EUR | 0.000000006643691 |
| | | | FTM | 0.000000003643974 | | | | FTM | 0.000000003643974 |
| | | | FTT | 3.414605596363380 | | | | FTT | 3.414605596363380 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000008918471 | | | | GRT | 0.000000008918471 |
| | | | HNT | 0.000000005453467 | | | | HNT | 0.000000005453467 |
| | | | IMX | 0.000000008591791 | | | | IMX | 0.000000008591791 |
| | | | LINK | 0.000000004608093 | | | | LINK | 0.000000004608093 |
| | | | LRC | 4.700444424629560 | | | | LRC | 4.700444424629560 |
| | | | LUNA2 | 0.000000009300000 | | | | LUNA2 | 0.000000009300000 |
| | | | LUNA2_LOCKED | 0.463514401600000 | | | | LUNA2_LOCKED | 0.463514401600000 |
| | | | LUNC | 0.000000004373315 | | | | LUNC | 0.000000004373315 |
| | | | MANA | 0.000000007738069 | | | | MANA | 0.000000007738069 |
| | | | MATIC | 119.125784049989000 | | | | MATIC | 119.125784049989000 |
| | | | POLIS | 0.000000000994573 | | | | POLIS | 0.000000000994573 |
| | | | RAY | 82.445613670584200 | | | | RAY | 82.445613670584200 |
| | | | SAND | 0.000000005194509 | | | | SAND | 0.000000005194509 |
| | | | SHIB | 0.000000009503230 | | | | SHIB | 0.000000009503230 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 12.633116281166100 | | | | SOL | 12.633116281166100 |
| | | | SRM | 0.000190412128966 | | | | SRM | 0.000190412128966 |
| | | | SRM_LOCKED | 0.110007530000000 | | | | SRM_LOCKED | 0.110007530000000 |
| | | | SUSHI | 0.000000003597621 | | | | SUSHI | 0.000000003597621 |
| | | | TRX | 0.000000002897150 | | | | TRX | 0.000000002897150 |
| | | | UBXT | 0.000000004329866 | | | | UBXT | 0.000000004329866 |
| | | | USD | 0.010836170771146 | | | | USD | 0.010836170771146 |
| | | | USDT | 0.000000001446747 | | | | USDT | 0.000000001446747 |
| | | | USTC | 0.000000001918200 | | | | USTC | 0.000000001918200 |
| 29341 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 5,858,031.000000000000000 | 29360 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.058580310000000 |
| | | | EUR | 772.000000000000000 | | | | EUR | 7.717454490000000 |
| | | | FTT | 25,997,245.000000000000000 | | | | FTT | 25.997245000000000 |
| 33955 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,682.000000000000000 | 33980 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000016820000000 |
| | | | FTT | 2,504,995,237.000000000000000 | | | | FTT | 25.049952370000000 |
| | | | USD | 1.231340000000000 | | | | USD | 1,231.340000000000000 |
| 33345 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 7.392452424120200 | 33367 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 7,392.452424120000000 |
| | | | BTC | 3,173,931.000000000000000 | | | | BTC | 0.031739310000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | MATIC | 1.005232515830000 | | | | MATIC | 1,005.232515830000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| 46466 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 3,271,457.000000000000000 | 47163 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.327145700000000 |
| 30221 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.255116430000000 | 31137 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.255116430000000 |
| | | | DOGE | 3.617872800000000 | | | | DOGE | 3,617.872800000000000 |
| | | | ETH | 1.253749200000000 | | | | ETH | 1.253749200000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 1.253749200000000 | | | | ETHW | 1.253749200000000 |
| | | | MOBILECOIN | 0.342201350000000 | | | | MOBILECOIN | 0.342201350000000 |
| | | | SHIB | 21.178220000000000 | | | | SHIB | 21,178,220.000000000000000 |
| | | | SOL | 50,429,912.000000000000000 | | | | SOL | 50.429912000000000 |
| | | | TONCOIN | 10.325673221680000 | | | | TONCOIN | 10,325.673221680000000 |
| | | | USDC | 0.740000000000000 | | | | USDC | 0.740000000000000 |
| 26673 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 26684 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 2,124,901.000000000000000 | | | | BTC | 0.021249010000000 |
| | | | ETH | 44,298,772.000000000000000 | | | | ETH | 0.442987720000000 |
| | | | USDT | 285.000000000000000 | | | | USDT | 2.850000000000000 |
| 86415 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 78227 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 21,321,027.000000000000000 | | | | BTC | 0.213210270000000 |
| | | | ETH | 790,853.000000000000000 | | | | ETH | 0.007908530000000 |
| | | | ETHW | 790,853.000000000000000 | | | | ETHW | 0.007908530000000 |
| | | | SOL | 804,801.000000000000000 | | | | SOL | 0.008048010000000 |
| | | | TRX | 2,331.000000000000000 | | | | TRX | 0.002331000000000 |
| | | | USDT | 82.891350000000000 | | | | USDT | 82.891350000000000 |
| 28559 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 28664 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 1,979,924.000000000000000 | | | | BTC | 0.019799240000000 |
| | | | ETH | 1,619,824.000000000000000 | | | | ETH | 0.016198240000000 |
| | | | ETHW | 1,619,824.000000000000000 | | | | ETHW | 0.016198240000000 |
| | | | MANA | 37.000000000000000 | | | | MANA | 37.000000000000000 |
| | | | SAND | 389,922.000000000000000 | | | | SAND | 38.992200000000000 |
| | | | SOL | 158.000000000000000 | | | | SOL | 1.580000000000000 |
| | | | UNI | 1.800000000000000 | | | | UNI | 1.800000000000000 |
| | | | USD | 76.000000000000000 | | | | USD | 0.760000000000000 |
| 87544 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 87545 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | BTC | 0.000000015678151 | | | | BTC | 0.000000015678151 |
| | | | ETH | 19,395,468.000000000000000 | | | | ETH | 0.193954680000000 |
| | | | EUR | 0.000043295255836 | | | | EUR | 0.000043295255836 |
| | | | USD | 0.000018857977424 | | | | USD | 0.000018857977424 |
| 43004 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 68077 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | BTC | 7,361,601.000000000000000 | | | | BTC | 0.736160100000000 |
| | | | EUR | 10.145820000000000 | | | | EUR | 10.145820000000000 |
| | | | USDT | 9.013090337499940 | | | | USDT | 9.013090337499940 |
| 43068 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 68077 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | BTC | 0.736160100000000 | | | | BTC | 0.736160100000000 |
| | | | EUR | 10.145820000000000 | | | | EUR | 10.145820000000000 |
| | | | USDT | 9.013090337499940 | | | | USDT | 9.013090337499940 |
| 31759 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 66932 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | ETH | 0.000641990000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000641980000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 25.574581400000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.584600000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNC | 47.820000000000000 | | | | APE-PERP | -0.000000000000014 |
| | | | SOL | 0.009956550000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USDT | 30,276.500000000000000 | | | | AVAX-PERP | -0.000000000000010 |
| | | | XRP | 1.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000002123192 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000001 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000641990000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000641985439235 |
| | | | | | | | | FTT | 25.574581402127100 |
| | | | | | | | | FTT-PERP | 0.000000000000005 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000001 |
| | | | | | | | | LINK-PERP | 0.000000000000003 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.375382517000000 |
| | | | | | | | | LUNA2_LOCKED | 3.209225873000000 |
| | | | | | | | | LUNC | 47.820000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000002 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000014 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000003 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | -0.00000000000000028 |
| | | | | | | | | SOL | 0.00956552314275 |
| | | | | | | | | SOL-PERP | 0.00000000000000002 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00214300000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000000028 |
| | | | | | | | | USD | 0.004288173191566 |
| | | | | | | | | USDT | 30,276.50357429960000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000000000 |
| | | | | | | | | XRP | 1.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000021 |
| 19284 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 71972 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BNB | 0.00000000900000000 | | | | BNB | 0.00000000900000000 |
| | | | BTC | 0.05039559001000000 | | | | BTC | 0.05039559001000000 |
| | | | ETH | 0.75185752160000000 | | | | ETH | 0.75185752160000000 |
| | | | ETHW | 0.11997759900000000 | | | | ETHW | 0.11997759900000000 |
| | | | EUR | 0.005202878926409 | | | | EUR | 0.005202878926409 |
| | | | FTT | 3.21460360000000000 | | | | FTT | 3.21460360000000000 |
| | | | LTC | 0.00000000900000000 | | | | LTC | 0.00000000900000000 |
| | | | LUNA2 | 0.000055557533870 | | | | LUNA2 | 0.000055557533870 |
| | | | LUNA2_LOCKED | 0.000129634245700 | | | | LUNA2_LOCKED | 0.000129634245700 |
| | | | LUNC | 12.097769972000000 | | | | LUNC | 12.097769972000000 |
| | | | SOL | 0.00000000400000000 | | | | SOL | 0.00000000400000000 |
| | | | USD | 811.450437261060000 | | | | USD | 811.450437261060000 |
| | | | USDT | 0.000000003991949 | | | | USDT | 0.000000003991949 |
| 19287 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 71972 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BNB | 0.00000000900000000 | | | | BNB | 0.00000000900000000 |
| | | | BTC | 0.05039559001000000 | | | | BTC | 0.05039559001000000 |
| | | | ETH | 0.75185752160000000 | | | | ETH | 0.75185752160000000 |
| | | | ETHW | 0.11997759900000000 | | | | ETHW | 0.11997759900000000 |
| | | | EUR | 0.005202878926409 | | | | EUR | 0.005202878926409 |
| | | | FTT | 3.21460360000000000 | | | | FTT | 3.21460360000000000 |
| | | | LTC | 0.00000000900000000 | | | | LTC | 0.00000000900000000 |
| | | | LUNA2 | 0.000055557533870 | | | | LUNA2 | 0.000055557533870 |
| | | | LUNA2_LOCKED | 0.000129634245700 | | | | LUNA2_LOCKED | 0.000129634245700 |
| | | | LUNC | 12.097769972000000 | | | | LUNC | 12.097769972000000 |
| | | | SOL | 0.00000000400000000 | | | | SOL | 0.00000000400000000 |
| | | | USD | 811.450437261060000 | | | | USD | 811.450437261060000 |
| | | | USDT | 0.000000003991949 | | | | USDT | 0.000000003991949 |
| 71926 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 71972 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 5,039,959.000000000000000 | | | | BNB | 0.00000000900000000 |
| | | | ETH | 75,185,752.000000000000000 | | | | BTC | 0.05039559001000000 |
| | | | ETHW | 11,997,759.000000000000000 | | | | ETH | 0.75185752160000000 |
| | | | EUR | 0.010000000000000 | | | | ETHW | 0.11997759900000000 |
| | | | FTT | 32,146,036.000000000000000 | | | | EUR | 0.005202878926409 |
| | | | LUNA2 | 18.518000000000000 | | | | FTT | 3.21460360000000000 |
| | | | LUNC | 1,209,776,997.000000000000000 | | | | LTC | 0.00000000900000000 |
| | | | USD | 811.450000000000000 | | | | LUNA2 | 0.000055557533870 |
| | | | | | | | | LUNA2_LOCKED | 0.000129634245700 |
| | | | | | | | | LUNC | 12.097769972000000 |
| | | | | | | | | SOL | 0.00000000400000000 |
| | | | | | | | | USD | 811.450437261060000 |
| | | | | | | | | USDT | 0.000000003991949 |
| 56873 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 67040 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH | 0.000000005000000 | | | | 1INCH | 0.000000005000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000341 | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000004382393 | | | | ALPHA | 0.000000004382393 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001084726 | | | | AMPL | 0.000000001084726 |
| | | | APE-PERP | -0.000000000012732 | | | | APE-PERP | -0.000000000012732 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | ATOM-PERP | -0.000000000000454 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000002227 | | | | AXS-PERP | 0.000000000002227 |
| | | | BADGER-PERP | 0.000000000000682 | | | | BADGER-PERP | 0.000000000000682 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000068820070 | | | | BCH | 0.000000068820070 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | | | BNB-PERP | -0.000000000000113 |
| | | | BTC | 0.000000004040284 | | | | BTC | 0.000000004040284 |
| | | | BTC-0325 | 0.000000000000001 | | | | BTC-0325 | 0.000000000000001 |
| | | | BTC-0331 | -0.000000000000001 | | | | BTC-0331 | -0.000000000000001 |
| | | | BTC-0624 | -0.000000000000001 | | | | BTC-0624 | -0.000000000000001 |
| | | | BTC-0930 | 0.000000000000005 | | | | BTC-0930 | 0.000000000000005 |
| | | | BTC-1230 | 0.000000000000007 | | | | BTC-1230 | 0.000000000000007 |
| | | | BTC-20200327 | 0.000000000000003 | | | | BTC-20200327 | 0.000000000000003 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000003 | | | | BTC-20201225 | 0.000000000000003 |
| | | | BTC-20210326 | -0.000000000000012 | | | | BTC-20210326 | -0.000000000000012 |
| | | | BTC-20210625 | 0.000000000000093 | | | | BTC-20210625 | 0.000000000000093 |
| | | | BTC-20210924 | -0.000000000000085 | | | | BTC-20210924 | -0.000000000000085 |
| | | | BTC-20211231 | -0.000000000000124 | | | | BTC-20211231 | -0.000000000000124 |
| | | | BTC-MOVE-0102 | 0.000000000000000 | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000003 | | | | BTC-MOVE-0228 | 0.000000000000003 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000002 | | | | BTC-MOVE-0510 | 0.000000000000002 |
| | | | BTC-MOVE-0515 | 0.000000000000001 | | | | BTC-MOVE-0515 | 0.000000000000001 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | BTC-MOVE-0616 | -0.000000000000000 | | | | BTC-MOVE-0616 | -0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | BTC-MOVE-0720 | 0.000000000000000 | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | BTC-MOVE-0724 | 0.000000000000000 | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | BTC-MOVE-0725 | -0.000000000000000 | | | | BTC-MOVE-0725 | -0.000000000000000 |
| | | | BTC-MOVE-0726 | 0.000000000000000 | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | BTC-MOVE-0730 | 0.000000000000000 | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | BTC-MOVE-0813 | 0.000000000000000 | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | BTC-MOVE-0814 | -0.000000000000000 | | | | BTC-MOVE-0814 | -0.000000000000000 |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | BTC-MOVE-0827 | 0.000000000000000 | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | BTC-MOVE-0828 | 0.000000000000001 | | | | BTC-MOVE-0828 | 0.000000000000001 |
| | | | BTC-MOVE-0903 | 0.000000000000000 | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | BTC-MOVE-0910 | -0.000000000000007 | | | | BTC-MOVE-0910 | -0.000000000000007 |
| | | | BTC-MOVE-0911 | 0.000000000000000 | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | BTC-MOVE-0912 | 0.000000000000000 | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | BTC-MOVE-0917 | 0.000000000000000 | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-0924 | 0.000000000000000 | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | BTC-MOVE-1017 | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | BTC-MOVE-1030 | 0.000000000000000 | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | BTC-MOVE-1031 | 0.000000000000000 | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | BTC-MOVE-1106 | 0.000000000000000 | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | BTC-MOVE-1107 | 0.000000000000000 | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | BTC-MOVE-20200122 | 0.000000000000000 | | | | BTC-MOVE-20200122 | 0.000000000000000 |
| | | | BTC-MOVE-20200123 | 0.000000000000000 | | | | BTC-MOVE-20200123 | 0.000000000000000 |
| | | | BTC-MOVE-20200125 | 0.000000000000000 | | | | BTC-MOVE-20200125 | 0.000000000000000 |
| | | | BTC-MOVE-20200126 | 0.000000000000000 | | | | BTC-MOVE-20200126 | 0.000000000000000 |
| | | | BTC-MOVE-20200203 | 0.000000000000000 | | | | BTC-MOVE-20200203 | 0.000000000000000 |
| | | | BTC-MOVE-20200206 | 0.000000000000000 | | | | BTC-MOVE-20200206 | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | 0.000000000000000 | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | BTC-MOVE-20200209 | -0.000000000000000 | | | | BTC-MOVE-20200209 | -0.000000000000000 |
| | | | BTC-MOVE-20200210 | 0.000000000000000 | | | | BTC-MOVE-20200210 | 0.000000000000000 |
| | | | BTC-MOVE-20200211 | 0.000000000000000 | | | | BTC-MOVE-20200211 | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | 0.000000000000000 | | | | BTC-MOVE-20200212 | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | BTC-MOVE-20200218 | 0.000000000000000 | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200305 | 0.000000000000000 | | | | BTC-MOVE-20200305 | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | -0.000000000000000 | | | | BTC-MOVE-20200421 | -0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | | | BTC-MOVE-20200611 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | -0.000000000000000 | | | | BTC-MOVE-20200704 | -0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | | | BTC-MOVE-20200706 | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | 0.000000000000000 | | | | BTC-MOVE-20200709 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | 0.000000000000000 | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | | | BTC-MOVE-20200804 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | 0.000000000000000 | | | | BTC-MOVE-20200812 | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | -0.000000000000000 | | | | BTC-MOVE-20200813 | -0.000000000000000 |
| | | | BTC-MOVE-20200814 | 0.000000000000000 | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | BTC-MOVE-20200816 | 0.000000000000000 | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | 0.000000000000001 | | | | BTC-MOVE-20200818 | 0.000000000000001 |
| | | | BTC-MOVE-20200914 | 0.000000000000000 | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | BTC-MOVE-20200915 | 0.000000000000000 | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | BTC-MOVE-20200917 | 0.000000000000000 | | | | BTC-MOVE-20200917 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | 0.000000000000000 | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | -0.000000000000000 | | | | BTC-MOVE-20201104 | -0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | -0.000000000000000 | | | | BTC-MOVE-20201107 | -0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | -0.000000000000000 | | | | BTC-MOVE-20201113 | -0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20201114 | 0.000000000000000 | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | 0.000000000000000 | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | -0.000000000000004 | | | | BTC-MOVE-20201201 | -0.000000000000004 |
| | | | BTC-MOVE-20201202 | -0.000000000000001 | | | | BTC-MOVE-20201202 | -0.000000000000001 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | 0.000000000000000 | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | 0.000000000000000 | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | 0.000000000000000 | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000007 | | | | BTC-MOVE-20201218 | 0.000000000000007 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | 0.000000000000000 | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | 0.000000000000000 | | | | BTC-MOVE-20201231 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | 0.000000000000000 | | | | BTC-MOVE-20210107 | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | 0.000000000000000 | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | 0.000000000000002 | | | | BTC-MOVE-20210110 | 0.000000000000002 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | -0.000000000000000 | | | | BTC-MOVE-20210112 | -0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | 0.000000000000000 | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | -0.000000000000000 | | | | BTC-MOVE-20210128 | -0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000003 | | | | BTC-MOVE-20210209 | 0.000000000000003 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | | | BTC-MOVE-20210210 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | 0.000000000000000 | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | 0.000000000000000 | | | | BTC-MOVE-20210216 | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | 0.000000000000000 | | | | BTC-MOVE-20210217 | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | 0.000000000000000 | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | -0.000000000000000 | | | | BTC-MOVE-20210222 | -0.000000000000000 |
| | | | BTC-MOVE-20210223 | -0.000000000000000 | | | | BTC-MOVE-20210223 | -0.000000000000000 |
| | | | BTC-MOVE-20210224 | 0.000000000000000 | | | | BTC-MOVE-20210224 | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | -0.000000000000000 | | | | BTC-MOVE-20210225 | -0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | 0.000000000000000 | | | | BTC-MOVE-20210227 | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | 0.000000000000000 | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | 0.000000000000000 | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | 0.000000000000000 | | | | BTC-MOVE-20210303 | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | 0.000000000000000 | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | -0.000000000000000 | | | | BTC-MOVE-20210305 | -0.000000000000000 |
| | | | BTC-MOVE-20210306 | 0.000000000000000 | | | | BTC-MOVE-20210306 | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | 0.000000000000000 | | | | BTC-MOVE-20210307 | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | 0.000000000000000 | | | | BTC-MOVE-20210308 | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | 0.000000000000000 | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | 0.000000000000000 | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | 0.000000000000000 | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | 0.000000000000000 | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | 0.000000000000007 | | | | BTC-MOVE-20210313 | 0.000000000000007 |
| | | | BTC-MOVE-20210314 | 0.000000000000000 | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | -0.000000000000001 | | | | BTC-MOVE-20210315 | -0.000000000000001 |
| | | | BTC-MOVE-20210316 | 0.000000000000000 | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | 0.000000000000000 | | | | BTC-MOVE-20210318 | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210320 | 0.00000000000000000 | | | | | BTC-MOVE-20210320 | 0.00000000000000000 |
| | | | BTC-MOVE-20210325 | -0.000000000000001 | | | | | BTC-MOVE-20210325 | -0.000000000000001 |
| | | | BTC-MOVE-20210326 | 0.00000000000000000 | | | | | BTC-MOVE-20210326 | 0.00000000000000000 |
| | | | BTC-MOVE-20210328 | 0.00000000000000000 | | | | | BTC-MOVE-20210328 | 0.00000000000000000 |
| | | | BTC-MOVE-20210329 | 0.00000000000000000 | | | | | BTC-MOVE-20210329 | 0.00000000000000000 |
| | | | BTC-MOVE-20210401 | 0.00000000000000000 | | | | | BTC-MOVE-20210401 | 0.00000000000000000 |
| | | | BTC-MOVE-20210403 | 0.00000000000000000 | | | | | BTC-MOVE-20210403 | 0.00000000000000000 |
| | | | BTC-MOVE-20210404 | 0.00000000000000000 | | | | | BTC-MOVE-20210404 | 0.00000000000000000 |
| | | | BTC-MOVE-20210406 | 0.00000000000000000 | | | | | BTC-MOVE-20210406 | 0.00000000000000000 |
| | | | BTC-MOVE-20210412 | 0.00000000000000000 | | | | | BTC-MOVE-20210412 | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | 0.00000000000000000 | | | | | BTC-MOVE-20210414 | 0.00000000000000000 |
| | | | BTC-MOVE-20210415 | 0.00000000000000000 | | | | | BTC-MOVE-20210415 | 0.00000000000000000 |
| | | | BTC-MOVE-20210416 | 0.00000000000000000 | | | | | BTC-MOVE-20210416 | 0.00000000000000000 |
| | | | BTC-MOVE-20210418 | 0.00000000000000000 | | | | | BTC-MOVE-20210418 | 0.00000000000000000 |
| | | | BTC-MOVE-20210419 | 0.00000000000000000 | | | | | BTC-MOVE-20210419 | 0.00000000000000000 |
| | | | BTC-MOVE-20210423 | -0.000000000000000 | | | | | BTC-MOVE-20210423 | -0.000000000000000 |
| | | | BTC-MOVE-20210424 | 0.00000000000000000 | | | | | BTC-MOVE-20210424 | 0.00000000000000000 |
| | | | BTC-MOVE-20210505 | 0.00000000000000000 | | | | | BTC-MOVE-20210505 | 0.00000000000000000 |
| | | | BTC-MOVE-20210507 | 0.00000000000000000 | | | | | BTC-MOVE-20210507 | 0.00000000000000000 |
| | | | BTC-MOVE-20210517 | 0.00000000000000000 | | | | | BTC-MOVE-20210517 | 0.00000000000000000 |
| | | | BTC-MOVE-20210518 | 0.00000000000000000 | | | | | BTC-MOVE-20210518 | 0.00000000000000000 |
| | | | BTC-MOVE-20210710 | 0.00000000000000000 | | | | | BTC-MOVE-20210710 | 0.00000000000000000 |
| | | | BTC-MOVE-20210831 | 0.00000000000000000 | | | | | BTC-MOVE-20210831 | 0.00000000000000000 |
| | | | BTC-MOVE-20210902 | 0.00000000000000000 | | | | | BTC-MOVE-20210902 | 0.00000000000000000 |
| | | | BTC-MOVE-20210903 | -0.000000000000000 | | | | | BTC-MOVE-20210903 | -0.000000000000000 |
| | | | BTC-MOVE-20210908 | 0.00000000000000000 | | | | | BTC-MOVE-20210908 | 0.00000000000000000 |
| | | | BTC-MOVE-20211123 | 0.00000000000000000 | | | | | BTC-MOVE-20211123 | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000000 | | | | | BTC-MOVE-20211204 | 0.00000000000000000 |
| | | | BTC-MOVE-20211205 | 0.00000000000000000 | | | | | BTC-MOVE-20211205 | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000017 | | | | | BTC-MOVE-2021Q1 | 0.000000000000017 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000014 | | | | | BTC-MOVE-2021Q2 | 0.000000000000014 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000025 | | | | | BTC-MOVE-2021Q3 | 0.000000000000025 |
| | | | BTC-MOVE-2021Q4 | -0.000000000000006 | | | | | BTC-MOVE-2021Q4 | -0.000000000000006 |
| | | | BTC-MOVE-2022Q1 | -0.000000000000000 | | | | | BTC-MOVE-2022Q1 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | -0.000000000000000 | | | | | BTC-MOVE-2022Q2 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | -0.000000000000004 | | | | | BTC-MOVE-2022Q3 | -0.000000000000004 |
| | | | BTC-MOVE-2022Q4 | -0.000000000000001 | | | | | BTC-MOVE-2022Q4 | -0.000000000000001 |
| | | | BTC-MOVE-2023Q1 | 0.00000000000000000 | | | | | BTC-MOVE-2023Q1 | 0.00000000000000000 |
| | | | BTC-MOVE-2023Q2 | 0.00000000000000000 | | | | | BTC-MOVE-2023Q2 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0114 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0128 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0204 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0318 | -0.000000000000000 | | | | | BTC-MOVE-WK-0318 | -0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0325 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0429 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0513 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0617 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0624 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0729 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0916 | -0.000000000000000 | | | | | BTC-MOVE-WK-0916 | -0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000000 | | | | | BTC-MOVE-WK-0923 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.00000000000000000 | | | | | BTC-MOVE-WK-1014 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000000 | | | | | BTC-MOVE-WK-1111 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1202 | 0.00000000000000000 | | | | | BTC-MOVE-WK-1202 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200124 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200214 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200214 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200221 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200313 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200320 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200424 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200508 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200626 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200703 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200717 | -0.000000000000002 | | | | | BTC-MOVE-WK-20200717 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000001 | | | | | BTC-MOVE-WK-20200724 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000002 | | | | | BTC-MOVE-WK-20200731 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20200807 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200807 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.000000000000006 | | | | | BTC-MOVE-WK-20200814 | 0.000000000000006 |
| | | | BTC-MOVE-WK-20200821 | -0.000000000000004 | | | | | BTC-MOVE-WK-20200821 | -0.000000000000004 |
| | | | BTC-MOVE-WK-20200828 | -0.000000000000003 | | | | | BTC-MOVE-WK-20200828 | -0.000000000000003 |
| | | | BTC-MOVE-WK-20200904 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20200904 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200911 | -0.000000000000002 | | | | | BTC-MOVE-WK-20200911 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20200918 | -0.000000000000001 | | | | | BTC-MOVE-WK-20200918 | -0.000000000000001 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20200925 | -0.000000000000000 | | | | BTC-MOVE-WK-20200925 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | -0.000000000000001 | | | | BTC-MOVE-WK-20201002 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20201009 | 0.000000000000001 | | | | BTC-MOVE-WK-20201009 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000000 | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.000000000000001 | | | | BTC-MOVE-WK-20201106 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201120 | -0.000000000000000 | | | | BTC-MOVE-WK-20201120 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.000000000000000 | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000001 | | | | BTC-MOVE-WK-20201204 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201211 | 0.000000000000000 | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | -0.000000000000007 | | | | BTC-MOVE-WK-20201218 | -0.000000000000007 |
| | | | BTC-MOVE-WK-20201225 | -0.000000000000002 | | | | BTC-MOVE-WK-20201225 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210101 | 0.000000000000000 | | | | BTC-MOVE-WK-20210101 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210108 | -0.000000000000000 | | | | BTC-MOVE-WK-20210108 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.000000000000001 | | | | BTC-MOVE-WK-20210115 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210122 | -0.000000000000002 | | | | BTC-MOVE-WK-20210122 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210129 | 0.000000000000009 | | | | BTC-MOVE-WK-20210129 | 0.000000000000009 |
| | | | BTC-MOVE-WK-20210205 | -0.000000000000001 | | | | BTC-MOVE-WK-20210205 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20210212 | -0.000000000000001 | | | | BTC-MOVE-WK-20210212 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20210219 | 0.000000000000001 | | | | BTC-MOVE-WK-20210219 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210226 | 0.000000000000000 | | | | BTC-MOVE-WK-20210226 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000001 | | | | BTC-MOVE-WK-20210305 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210312 | -0.000000000000002 | | | | BTC-MOVE-WK-20210312 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210319 | 0.000000000000000 | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | -0.000000000000000 | | | | BTC-MOVE-WK-20210326 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | -0.000000000000000 | | | | BTC-MOVE-WK-20210402 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | -0.000000000000000 | | | | BTC-MOVE-WK-20210409 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.000000000000000 | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.000000000000002 | | | | BTC-MOVE-WK-20210423 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20210430 | -0.000000000000000 | | | | BTC-MOVE-WK-20210430 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.000000000000000 | | | | BTC-MOVE-WK-20210507 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.000000000000000 | | | | BTC-MOVE-WK-20210514 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.000000000000000 | | | | BTC-MOVE-WK-20210521 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.000000000000004 | | | | BTC-MOVE-WK-20210528 | 0.000000000000004 |
| | | | BTC-MOVE-WK-20210604 | -0.000000000000002 | | | | BTC-MOVE-WK-20210604 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210611 | 0.000000000000000 | | | | BTC-MOVE-WK-20210611 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | -0.000000000000000 | | | | BTC-MOVE-WK-20210618 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.000000000000000 | | | | BTC-MOVE-WK-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210716 | -0.000000000000000 | | | | BTC-MOVE-WK-20210716 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | -0.000000000000000 | | | | BTC-MOVE-WK-20210730 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.000000000000000 | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.000000000000001 | | | | BTC-MOVE-WK-20211022 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20211029 | -0.000000000000003 | | | | BTC-MOVE-WK-20211029 | -0.000000000000003 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000001 | | | | BTC-MOVE-WK-20211126 | 0.000000000000001 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | COMP | 0.000000011000000 | | | | COMP | 0.000000011000000 |
| | | | COMP-20200626 | 0.000000000000000 | | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000042 | | | | CREAM-PERP | -0.000000000000042 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000006 | | | | DEFI-20210326 | 0.000000000000006 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000003 | | | | DEFI-PERP | 0.000000000000003 |
| | | | DOGE | 0.000000007246000 | | | | DOGE | 0.000000007246000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | | | DOGEBEAR2021 | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 10.000005282069700 | | | | ETH | 10.000005282069700 |
| | | | ETH-0325 | -0.000000000000130 | | | | ETH-0325 | -0.000000000000130 |
| | | | ETH-0331 | -0.000000000000009 | | | | ETH-0331 | -0.000000000000009 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000454 | | | | ETH-0930 | 0.000000000000454 |
| | | | ETH-1230 | 0.000000000000227 | | | | ETH-1230 | 0.000000000000227 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000227 | | | | ETH-20210326 | -0.000000000000227 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20210625 | 0.000000000000341 | | | | ETH-20210625 | 0.000000000000341 |
| | | | ETH-20210924 | -0.000000000000454 | | | | ETH-20210924 | -0.000000000000454 |
| | | | ETH-20211231 | -0.000000000004316 | | | | ETH-20211231 | -0.000000000004316 |
| | | | ETH-PERP | -0.000000000004058 | | | | ETH-PERP | -0.000000000004058 |
| | | | ETHW | 0.000000002614522 | | | | ETHW | 0.000000002614522 |
| | | | ETHW-PERP | -0.000000000000090 | | | | ETHW-PERP | -0.000000000000090 |
| | | | EUR | 2,042,823.930917990000000 | | | | EUR | 2,042,823.930917990000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.053683370950000 | | | | FTT | 1,000.053683370950000 |
| | | | FTT-PERP | -0.000000000007275 | | | | FTT-PERP | -0.000000000007275 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY | 0.014815000000000 | | | | HOLY | 0.014815000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 5,504.948536000000000 | | | | HT | 5,504.948536000000000 |
| | | | ICP-PERP | 0.000000000001818 | | | | ICP-PERP | 0.000000000001818 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.032553935160000 | | | | LUNA2 | 0.032553935160000 |
| | | | LUNA2_LOCKED | 0.075959182040000 | | | | LUNA2_LOCKED | 0.075959182040000 |
| | | | LUNC | 0.000000003462664 | | | | LUNC | 0.000000003462664 |
| | | | LUNC-PERP | -0.000000002946762 | | | | LUNC-PERP | -0.000000002946762 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000118194 | | | | MKR | 0.000000000118194 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MSOL | 0.000000004831730 | | | | MSOL | 0.000000004831730 |
| | | | NEAR-PERP | -0.000000000002728 | | | | NEAR-PERP | -0.000000000002728 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000004000000 | | | | PAXG | 0.000000004000000 |
| | | | PAXG-PERP | -0.000000000000001 | | | | PAXG-PERP | -0.000000000000001 |
| | | | PERP-PERP | -0.000000000004547 | | | | PERP-PERP | -0.000000000004547 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000008063902 | | | | REN | 0.000000008063902 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000113 | | | | ROOK-PERP | -0.000000000000113 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002775902 | | | | RUNE | 0.000000002775902 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000014 | | | | SHIT-PERP | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003350943 | | | | SOL | 0.000000003350943 |
| | | | SOL-0325 | -0.000000000000454 | | | | SOL-0325 | -0.000000000000454 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000007275 | | | | SOL-PERP | -0.000000000007275 |
| | | | SRM | 10.150815390000000 | | | | SRM | 10.150815390000000 |
| | | | SRM_LOCKED | 8,179.201452120000000 | | | | SRM_LOCKED | 8,179.201452120000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000945096 | | | | STETH | 0.000000000945096 |
| | | | SUN | 363,639.999363630000000 | | | | SUN | 363,639.999363630000000 |
| | | | SUSHI | 0.000000009796950 | | | | SUSHI | 0.000000009796950 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 84,841.848310000000000 | | | | TRX | 84,841.848310000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000006400584 | | | | UNI | 0.000000006400584 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 15,495,409.772038500000000 | | | | USD | 15,495,409.772038500000000 |
| | | | USDT | 0.128211007042785 | | | | USDT | 0.128211007042785 |
| | | | USDTBULL | 0.000000002050000 | | | | USDTBULL | 0.000000002050000 |
| | | | USTC | 0.000000013198779 | | | | USTC | 0.000000013198779 |
| | | | USTC-PERP | 0.000000006000000 | | | | USTC-PERP | 0.000000006000000 |
| | | | XAUT | 0.000000006000000 | | | | XAUT | 0.000000006000000 |
| | | | XAUT-PERP | -0.000000000000001 | | | | XAUT-PERP | -0.000000000000001 |
| | | | XRP | 0.000000006655312 | | | | XRP | 0.000000006655312 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000000 | | | | YFI-PERP | -0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 57615 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 | 67040 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000341 | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000004382393 | | | | ALPHA | 0.000000004382393 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001084726 | | | | AMPL | 0.000000001084726 |
| | | | APE-PERP | -0.000000000012732 | | | | APE-PERP | -0.000000000012732 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | ATOM-PERP | -0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000227 | | | | AXS-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000682 | | | | BADGER-PERP | 0.000000000000682 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006820070 | | | | BCH | 0.000000006820070 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | | | BNB-PERP | -0.000000000000113 |
| | | | BTC | 0.000000004040284 | | | | BTC | 0.000000004040284 |
| | | | BTC-0325 | 0.000000000000001 | | | | BTC-0325 | 0.000000000000001 |
| | | | BTC-0331 | -0.000000000000001 | | | | BTC-0331 | -0.000000000000001 |
| | | | BTC-0624 | -0.000000000000001 | | | | BTC-0624 | -0.000000000000001 |
| | | | BTC-0930 | 0.000000000000005 | | | | BTC-0930 | 0.000000000000005 |
| | | | BTC-1230 | 0.000000000000007 | | | | BTC-1230 | 0.000000000000007 |
| | | | BTC-20200327 | 0.000000000000003 | | | | BTC-20200327 | 0.000000000000003 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000003 | | | | BTC-20201225 | 0.000000000000003 |
| | | | BTC-20210326 | -0.000000000000012 | | | | BTC-20210326 | -0.000000000000012 |
| | | | BTC-20210625 | 0.000000000000093 | | | | BTC-20210625 | 0.000000000000093 |
| | | | BTC-20210924 | -0.000000000000085 | | | | BTC-20210924 | -0.000000000000085 |
| | | | BTC-20211231 | -0.000000000000124 | | | | BTC-20211231 | -0.000000000000124 |
| | | | BTC-MOVE-0102 | 0.000000000000000 | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000003 | | | | BTC-MOVE-0228 | 0.000000000000003 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000002 | | | | BTC-MOVE-0510 | 0.000000000000002 |
| | | | BTC-MOVE-0515 | 0.000000000000001 | | | | BTC-MOVE-0515 | 0.000000000000001 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | BTC-MOVE-0616 | -0.000000000000000 | | | | BTC-MOVE-0616 | -0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | | | BTC-MOVE-0619 | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0706 | 0.00000000000000 | | | | BTC-MOVE-0706 | 0.00000000000000 |
| | | | BTC-MOVE-0719 | 0.00000000000000 | | | | BTC-MOVE-0719 | 0.00000000000000 |
| | | | BTC-MOVE-0720 | 0.00000000000000 | | | | BTC-MOVE-0720 | 0.00000000000000 |
| | | | BTC-MOVE-0724 | 0.00000000000000 | | | | BTC-MOVE-0724 | 0.00000000000000 |
| | | | BTC-MOVE-0725 | -0.00000000000000 | | | | BTC-MOVE-0725 | -0.00000000000000 |
| | | | BTC-MOVE-0726 | 0.00000000000000 | | | | BTC-MOVE-0726 | 0.00000000000000 |
| | | | BTC-MOVE-0727 | 0.00000000000000 | | | | BTC-MOVE-0727 | 0.00000000000000 |
| | | | BTC-MOVE-0729 | 0.00000000000000 | | | | BTC-MOVE-0729 | 0.00000000000000 |
| | | | BTC-MOVE-0730 | 0.00000000000000 | | | | BTC-MOVE-0730 | 0.00000000000000 |
| | | | BTC-MOVE-0813 | 0.00000000000000 | | | | BTC-MOVE-0813 | 0.00000000000000 |
| | | | BTC-MOVE-0814 | -0.00000000000000 | | | | BTC-MOVE-0814 | -0.00000000000000 |
| | | | BTC-MOVE-0820 | 0.00000000000000 | | | | BTC-MOVE-0820 | 0.00000000000000 |
| | | | BTC-MOVE-0821 | 0.00000000000000 | | | | BTC-MOVE-0821 | 0.00000000000000 |
| | | | BTC-MOVE-0827 | 0.00000000000000 | | | | BTC-MOVE-0827 | 0.00000000000000 |
| | | | BTC-MOVE-0828 | 0.00000000000000001 | | | | BTC-MOVE-0828 | 0.00000000000000001 |
| | | | BTC-MOVE-0903 | 0.00000000000000 | | | | BTC-MOVE-0903 | 0.00000000000000 |
| | | | BTC-MOVE-0910 | -0.00000000000000007 | | | | BTC-MOVE-0910 | -0.00000000000000007 |
| | | | BTC-MOVE-0911 | 0.00000000000000 | | | | BTC-MOVE-0911 | 0.00000000000000 |
| | | | BTC-MOVE-0912 | 0.00000000000000 | | | | BTC-MOVE-0912 | 0.00000000000000 |
| | | | BTC-MOVE-0917 | 0.00000000000000 | | | | BTC-MOVE-0917 | 0.00000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | | | BTC-MOVE-0921 | 0.00000000000000 |
| | | | BTC-MOVE-0924 | 0.00000000000000 | | | | BTC-MOVE-0924 | 0.00000000000000 |
| | | | BTC-MOVE-0925 | 0.00000000000000 | | | | BTC-MOVE-0925 | 0.00000000000000 |
| | | | BTC-MOVE-1009 | 0.00000000000000 | | | | BTC-MOVE-1009 | 0.00000000000000 |
| | | | BTC-MOVE-1015 | 0.00000000000000 | | | | BTC-MOVE-1015 | 0.00000000000000 |
| | | | BTC-MOVE-1016 | 0.00000000000000 | | | | BTC-MOVE-1016 | 0.00000000000000 |
| | | | BTC-MOVE-1017 | 0.00000000000000 | | | | BTC-MOVE-1017 | 0.00000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000 | | | | BTC-MOVE-1029 | 0.00000000000000 |
| | | | BTC-MOVE-1030 | 0.00000000000000 | | | | BTC-MOVE-1030 | 0.00000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000 | | | | BTC-MOVE-1031 | 0.00000000000000 |
| | | | BTC-MOVE-1106 | 0.00000000000000 | | | | BTC-MOVE-1106 | 0.00000000000000 |
| | | | BTC-MOVE-1107 | 0.00000000000000 | | | | BTC-MOVE-1107 | 0.00000000000000 |
| | | | BTC-MOVE-1108 | 0.00000000000000 | | | | BTC-MOVE-1108 | 0.00000000000000 |
| | | | BTC-MOVE-1109 | 0.00000000000000 | | | | BTC-MOVE-1109 | 0.00000000000000 |
| | | | BTC-MOVE-20200121 | 0.00000000000000 | | | | BTC-MOVE-20200121 | 0.00000000000000 |
| | | | BTC-MOVE-20200122 | 0.00000000000000 | | | | BTC-MOVE-20200122 | 0.00000000000000 |
| | | | BTC-MOVE-20200123 | 0.00000000000000 | | | | BTC-MOVE-20200123 | 0.00000000000000 |
| | | | BTC-MOVE-20200125 | 0.00000000000000 | | | | BTC-MOVE-20200125 | 0.00000000000000 |
| | | | BTC-MOVE-20200126 | 0.00000000000000 | | | | BTC-MOVE-20200126 | 0.00000000000000 |
| | | | BTC-MOVE-20200203 | 0.00000000000000 | | | | BTC-MOVE-20200203 | 0.00000000000000 |
| | | | BTC-MOVE-20200206 | 0.00000000000000 | | | | BTC-MOVE-20200206 | 0.00000000000000 |
| | | | BTC-MOVE-20200207 | 0.00000000000000 | | | | BTC-MOVE-20200207 | 0.00000000000000 |
| | | | BTC-MOVE-20200208 | 0.00000000000000 | | | | BTC-MOVE-20200208 | 0.00000000000000 |
| | | | BTC-MOVE-20200209 | -0.00000000000000 | | | | BTC-MOVE-20200209 | -0.00000000000000 |
| | | | BTC-MOVE-20200210 | 0.00000000000000 | | | | BTC-MOVE-20200210 | 0.00000000000000 |
| | | | BTC-MOVE-20200211 | 0.00000000000000 | | | | BTC-MOVE-20200211 | 0.00000000000000 |
| | | | BTC-MOVE-20200212 | 0.00000000000000 | | | | BTC-MOVE-20200212 | 0.00000000000000 |
| | | | BTC-MOVE-20200213 | 0.00000000000000 | | | | BTC-MOVE-20200213 | 0.00000000000000 |
| | | | BTC-MOVE-20200218 | 0.00000000000000 | | | | BTC-MOVE-20200218 | 0.00000000000000 |
| | | | BTC-MOVE-20200220 | 0.00000000000000 | | | | BTC-MOVE-20200220 | 0.00000000000000 |
| | | | BTC-MOVE-20200305 | 0.00000000000000 | | | | BTC-MOVE-20200305 | 0.00000000000000 |
| | | | BTC-MOVE-20200306 | 0.00000000000000 | | | | BTC-MOVE-20200306 | 0.00000000000000 |
| | | | BTC-MOVE-20200421 | -0.00000000000000 | | | | BTC-MOVE-20200421 | -0.00000000000000 |
| | | | BTC-MOVE-20200424 | 0.00000000000000 | | | | BTC-MOVE-20200424 | 0.00000000000000 |
| | | | BTC-MOVE-20200430 | 0.00000000000000 | | | | BTC-MOVE-20200430 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200611 | 0.00000000000000 | | | | BTC-MOVE-20200611 | 0.00000000000000 |
| | | | BTC-MOVE-20200614 | 0.00000000000000 | | | | BTC-MOVE-20200614 | 0.00000000000000 |
| | | | BTC-MOVE-20200616 | 0.00000000000000 | | | | BTC-MOVE-20200616 | 0.00000000000000 |
| | | | BTC-MOVE-20200618 | 0.00000000000000 | | | | BTC-MOVE-20200618 | 0.00000000000000 |
| | | | BTC-MOVE-20200627 | 0.00000000000000 | | | | BTC-MOVE-20200627 | 0.00000000000000 |
| | | | BTC-MOVE-20200703 | 0.00000000000000 | | | | BTC-MOVE-20200703 | 0.00000000000000 |
| | | | BTC-MOVE-20200704 | -0.00000000000000 | | | | BTC-MOVE-20200704 | -0.00000000000000 |
| | | | BTC-MOVE-20200705 | 0.00000000000000 | | | | BTC-MOVE-20200705 | 0.00000000000000 |
| | | | BTC-MOVE-20200706 | 0.00000000000000 | | | | BTC-MOVE-20200706 | 0.00000000000000 |
| | | | BTC-MOVE-20200709 | 0.00000000000000 | | | | BTC-MOVE-20200709 | 0.00000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000 | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | BTC-MOVE-20200717 | 0.00000000000000 | | | | BTC-MOVE-20200717 | 0.00000000000000 |
| | | | BTC-MOVE-20200718 | 0.00000000000000 | | | | BTC-MOVE-20200718 | 0.00000000000000 |
| | | | BTC-MOVE-20200722 | 0.00000000000000 | | | | BTC-MOVE-20200722 | 0.00000000000000 |
| | | | BTC-MOVE-20200728 | 0.00000000000000 | | | | BTC-MOVE-20200728 | 0.00000000000000 |
| | | | BTC-MOVE-20200731 | 0.00000000000000 | | | | BTC-MOVE-20200731 | 0.00000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | | | BTC-MOVE-20200804 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | 0.000000000000000 | | | | BTC-MOVE-20200812 | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | -0.000000000000000 | | | | BTC-MOVE-20200813 | -0.000000000000000 |
| | | | BTC-MOVE-20200814 | 0.000000000000000 | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | BTC-MOVE-20200816 | 0.000000000000000 | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | 0.000000000000001 | | | | BTC-MOVE-20200818 | 0.000000000000001 |
| | | | BTC-MOVE-20200914 | 0.000000000000000 | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | BTC-MOVE-20200915 | 0.000000000000000 | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | BTC-MOVE-20200917 | 0.000000000000000 | | | | BTC-MOVE-20200917 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | 0.000000000000000 | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | -0.000000000000000 | | | | BTC-MOVE-20201104 | -0.000000000000000 |
| | | | BTC-MOVE-20201105 | -0.000000000000000 | | | | BTC-MOVE-20201105 | -0.000000000000000 |
| | | | BTC-MOVE-20201107 | -0.000000000000000 | | | | BTC-MOVE-20201107 | -0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | -0.000000000000000 | | | | BTC-MOVE-20201113 | -0.000000000000000 |
| | | | BTC-MOVE-20201114 | -0.000000000000000 | | | | BTC-MOVE-20201114 | -0.000000000000000 |
| | | | BTC-MOVE-20201117 | 0.000000000000000 | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | -0.000000000000004 | | | | BTC-MOVE-20201201 | -0.000000000000004 |
| | | | BTC-MOVE-20201202 | -0.000000000000001 | | | | BTC-MOVE-20201202 | -0.000000000000001 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | 0.000000000000000 | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | 0.000000000000000 | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | 0.000000000000000 | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000007 | | | | BTC-MOVE-20201218 | 0.000000000000007 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | 0.000000000000000 | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | 0.000000000000000 | | | | BTC-MOVE-20201231 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | 0.000000000000000 | | | | BTC-MOVE-20210107 | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | 0.000000000000000 | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | 0.000000000000002 | | | | BTC-MOVE-20210110 | 0.000000000000002 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | -0.000000000000000 | | | | BTC-MOVE-20210112 | -0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | 0.000000000000000 | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | -0.000000000000000 | | | | BTC-MOVE-20210128 | -0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000003 | | | | BTC-MOVE-20210209 | 0.000000000000003 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | | | BTC-MOVE-20210210 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210215 | 0.00000000000000 | | | | BTC-MOVE-20210215 | 0.00000000000000 |
| | | | BTC-MOVE-20210216 | 0.00000000000000 | | | | BTC-MOVE-20210216 | 0.00000000000000 |
| | | | BTC-MOVE-20210217 | 0.00000000000000 | | | | BTC-MOVE-20210217 | 0.00000000000000 |
| | | | BTC-MOVE-20210221 | 0.00000000000000 | | | | BTC-MOVE-20210221 | 0.00000000000000 |
| | | | BTC-MOVE-20210222 | -0.00000000000000 | | | | BTC-MOVE-20210222 | -0.00000000000000 |
| | | | BTC-MOVE-20210223 | -0.00000000000000 | | | | BTC-MOVE-20210223 | -0.00000000000000 |
| | | | BTC-MOVE-20210224 | 0.00000000000000 | | | | BTC-MOVE-20210224 | 0.00000000000000 |
| | | | BTC-MOVE-20210225 | -0.00000000000000 | | | | BTC-MOVE-20210225 | -0.00000000000000 |
| | | | BTC-MOVE-20210226 | 0.00000000000000 | | | | BTC-MOVE-20210226 | 0.00000000000000 |
| | | | BTC-MOVE-20210227 | 0.00000000000000 | | | | BTC-MOVE-20210227 | 0.00000000000000 |
| | | | BTC-MOVE-20210228 | 0.00000000000000 | | | | BTC-MOVE-20210228 | 0.00000000000000 |
| | | | BTC-MOVE-20210301 | 0.00000000000000 | | | | BTC-MOVE-20210301 | 0.00000000000000 |
| | | | BTC-MOVE-20210303 | 0.00000000000000 | | | | BTC-MOVE-20210303 | 0.00000000000000 |
| | | | BTC-MOVE-20210304 | 0.00000000000000 | | | | BTC-MOVE-20210304 | 0.00000000000000 |
| | | | BTC-MOVE-20210305 | -0.00000000000000 | | | | BTC-MOVE-20210305 | -0.00000000000000 |
| | | | BTC-MOVE-20210306 | 0.00000000000000 | | | | BTC-MOVE-20210306 | 0.00000000000000 |
| | | | BTC-MOVE-20210307 | 0.00000000000000 | | | | BTC-MOVE-20210307 | 0.00000000000000 |
| | | | BTC-MOVE-20210308 | 0.00000000000000 | | | | BTC-MOVE-20210308 | 0.00000000000000 |
| | | | BTC-MOVE-20210309 | 0.00000000000000 | | | | BTC-MOVE-20210309 | 0.00000000000000 |
| | | | BTC-MOVE-20210310 | 0.00000000000000 | | | | BTC-MOVE-20210310 | 0.00000000000000 |
| | | | BTC-MOVE-20210311 | 0.00000000000000 | | | | BTC-MOVE-20210311 | 0.00000000000000 |
| | | | BTC-MOVE-20210312 | 0.00000000000000 | | | | BTC-MOVE-20210312 | 0.00000000000000 |
| | | | BTC-MOVE-20210313 | 0.00000000000000007 | | | | BTC-MOVE-20210313 | 0.00000000000000007 |
| | | | BTC-MOVE-20210314 | 0.00000000000000 | | | | BTC-MOVE-20210314 | 0.00000000000000 |
| | | | BTC-MOVE-20210315 | -0.00000000000000001 | | | | BTC-MOVE-20210315 | -0.00000000000000001 |
| | | | BTC-MOVE-20210316 | 0.00000000000000 | | | | BTC-MOVE-20210316 | 0.00000000000000 |
| | | | BTC-MOVE-20210318 | 0.00000000000000 | | | | BTC-MOVE-20210318 | 0.00000000000000 |
| | | | BTC-MOVE-20210320 | 0.00000000000000 | | | | BTC-MOVE-20210320 | 0.00000000000000 |
| | | | BTC-MOVE-20210325 | -0.00000000000000001 | | | | BTC-MOVE-20210325 | -0.00000000000000001 |
| | | | BTC-MOVE-20210326 | 0.00000000000000 | | | | BTC-MOVE-20210326 | 0.00000000000000 |
| | | | BTC-MOVE-20210328 | 0.00000000000000 | | | | BTC-MOVE-20210328 | 0.00000000000000 |
| | | | BTC-MOVE-20210329 | 0.00000000000000 | | | | BTC-MOVE-20210329 | 0.00000000000000 |
| | | | BTC-MOVE-20210401 | 0.00000000000000 | | | | BTC-MOVE-20210401 | 0.00000000000000 |
| | | | BTC-MOVE-20210403 | 0.00000000000000 | | | | BTC-MOVE-20210403 | 0.00000000000000 |
| | | | BTC-MOVE-20210404 | 0.00000000000000 | | | | BTC-MOVE-20210404 | 0.00000000000000 |
| | | | BTC-MOVE-20210406 | 0.00000000000000 | | | | BTC-MOVE-20210406 | 0.00000000000000 |
| | | | BTC-MOVE-20210412 | 0.00000000000000 | | | | BTC-MOVE-20210412 | 0.00000000000000 |
| | | | BTC-MOVE-20210414 | 0.00000000000000 | | | | BTC-MOVE-20210414 | 0.00000000000000 |
| | | | BTC-MOVE-20210415 | 0.00000000000000 | | | | BTC-MOVE-20210415 | 0.00000000000000 |
| | | | BTC-MOVE-20210416 | 0.00000000000000 | | | | BTC-MOVE-20210416 | 0.00000000000000 |
| | | | BTC-MOVE-20210418 | 0.00000000000000 | | | | BTC-MOVE-20210418 | 0.00000000000000 |
| | | | BTC-MOVE-20210419 | 0.00000000000000 | | | | BTC-MOVE-20210419 | 0.00000000000000 |
| | | | BTC-MOVE-20210423 | -0.00000000000000 | | | | BTC-MOVE-20210423 | -0.00000000000000 |
| | | | BTC-MOVE-20210424 | 0.00000000000000 | | | | BTC-MOVE-20210424 | 0.00000000000000 |
| | | | BTC-MOVE-20210505 | 0.00000000000000 | | | | BTC-MOVE-20210505 | 0.00000000000000 |
| | | | BTC-MOVE-20210507 | 0.00000000000000 | | | | BTC-MOVE-20210507 | 0.00000000000000 |
| | | | BTC-MOVE-20210517 | 0.00000000000000 | | | | BTC-MOVE-20210517 | 0.00000000000000 |
| | | | BTC-MOVE-20210518 | 0.00000000000000 | | | | BTC-MOVE-20210518 | 0.00000000000000 |
| | | | BTC-MOVE-20210710 | 0.00000000000000 | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | BTC-MOVE-20210831 | 0.00000000000000 | | | | BTC-MOVE-20210831 | 0.00000000000000 |
| | | | BTC-MOVE-20210902 | 0.00000000000000 | | | | BTC-MOVE-20210902 | 0.00000000000000 |
| | | | BTC-MOVE-20210903 | -0.00000000000000 | | | | BTC-MOVE-20210903 | -0.00000000000000 |
| | | | BTC-MOVE-20210908 | 0.00000000000000 | | | | BTC-MOVE-20210908 | 0.00000000000000 |
| | | | BTC-MOVE-20211123 | 0.00000000000000 | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000 | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | BTC-MOVE-20211205 | 0.00000000000000 | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000017 | | | | BTC-MOVE-2021Q1 | 0.00000000000000017 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000014 | | | | BTC-MOVE-2021Q2 | 0.00000000000000014 |
| | | | BTC-MOVE-2021Q3 | 0.00000000000000025 | | | | BTC-MOVE-2021Q3 | 0.00000000000000025 |
| | | | BTC-MOVE-2021Q4 | -0.00000000000000006 | | | | BTC-MOVE-2021Q4 | -0.00000000000000006 |
| | | | BTC-MOVE-2022Q1 | -0.00000000000000 | | | | BTC-MOVE-2022Q1 | -0.00000000000000 |
| | | | BTC-MOVE-2022Q2 | -0.00000000000000 | | | | BTC-MOVE-2022Q2 | -0.00000000000000 |
| | | | BTC-MOVE-2022Q3 | -0.00000000000000004 | | | | BTC-MOVE-2022Q3 | -0.00000000000000004 |
| | | | BTC-MOVE-2022Q4 | -0.00000000000000001 | | | | BTC-MOVE-2022Q4 | -0.00000000000000001 |
| | | | BTC-MOVE-2023Q1 | 0.00000000000000 | | | | BTC-MOVE-2023Q1 | 0.00000000000000 |
| | | | BTC-MOVE-2023Q2 | 0.00000000000000 | | | | BTC-MOVE-2023Q2 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.00000000000000 | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.00000000000000 | | | | BTC-MOVE-WK-0128 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.00000000000000 | | | | BTC-MOVE-WK-0204 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0318 | -0.00000000000000 | | | | BTC-MOVE-WK-0318 | -0.00000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.00000000000000 | | | | BTC-MOVE-WK-0325 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.00000000000000 | | | | BTC-MOVE-WK-0429 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.00000000000000 | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000 | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-0624 | 0.00000000000000 | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.00000000000000 | | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0916 | -0.00000000000000 | | | | BTC-MOVE-WK-0916 | -0.00000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000 | | | | BTC-MOVE-WK-0923 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.00000000000000 | | | | BTC-MOVE-WK-1014 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000 | | | | BTC-MOVE-WK-1111 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1202 | 0.00000000000000 | | | | BTC-MOVE-WK-1202 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.00000000000000 | | | | BTC-MOVE-WK-20200124 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200214 | 0.00000000000000 | | | | BTC-MOVE-WK-20200214 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.00000000000000 | | | | BTC-MOVE-WK-20200221 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.00000000000000 | | | | BTC-MOVE-WK-20200313 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | | | BTC-MOVE-WK-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.00000000000000 | | | | BTC-MOVE-WK-20200424 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000 | | | | BTC-MOVE-WK-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | | | BTC-MOVE-WK-20200626 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000 | | | | BTC-MOVE-WK-20200703 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200717 | -0.00000000000002 | | | | BTC-MOVE-WK-20200717 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20200724 | 0.00000000000001 | | | | BTC-MOVE-WK-20200724 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20200731 | 0.00000000000002 | | | | BTC-MOVE-WK-20200731 | 0.00000000000002 |
| | | | BTC-MOVE-WK-20200807 | 0.00000000000000 | | | | BTC-MOVE-WK-20200807 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.00000000000006 | | | | BTC-MOVE-WK-20200814 | 0.00000000000006 |
| | | | BTC-MOVE-WK-20200821 | -0.00000000000004 | | | | BTC-MOVE-WK-20200821 | -0.00000000000004 |
| | | | BTC-MOVE-WK-20200828 | -0.00000000000003 | | | | BTC-MOVE-WK-20200828 | -0.00000000000003 |
| | | | BTC-MOVE-WK-20200904 | 0.00000000000000 | | | | BTC-MOVE-WK-20200904 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200911 | -0.00000000000002 | | | | BTC-MOVE-WK-20200911 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20200918 | -0.00000000000001 | | | | BTC-MOVE-WK-20200918 | -0.00000000000001 |
| | | | BTC-MOVE-WK-20200925 | -0.00000000000000 | | | | BTC-MOVE-WK-20200925 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20201002 | -0.00000000000001 | | | | BTC-MOVE-WK-20201002 | -0.00000000000001 |
| | | | BTC-MOVE-WK-20201009 | 0.00000000000001 | | | | BTC-MOVE-WK-20201009 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201016 | 0.00000000000000 | | | | BTC-MOVE-WK-20201016 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.00000000000000 | | | | BTC-MOVE-WK-20201023 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.00000000000000 | | | | BTC-MOVE-WK-20201030 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.00000000000001 | | | | BTC-MOVE-WK-20201106 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201113 | 0.00000000000000 | | | | BTC-MOVE-WK-20201113 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201120 | -0.00000000000000 | | | | BTC-MOVE-WK-20201120 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.00000000000000 | | | | BTC-MOVE-WK-20201127 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.00000000000001 | | | | BTC-MOVE-WK-20201204 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201211 | 0.00000000000000 | | | | BTC-MOVE-WK-20201211 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201218 | -0.00000000000007 | | | | BTC-MOVE-WK-20201218 | -0.00000000000007 |
| | | | BTC-MOVE-WK-20201225 | -0.00000000000002 | | | | BTC-MOVE-WK-20201225 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210101 | 0.00000000000000 | | | | BTC-MOVE-WK-20210101 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210108 | -0.00000000000000 | | | | BTC-MOVE-WK-20210108 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.00000000000001 | | | | BTC-MOVE-WK-20210115 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210122 | -0.00000000000002 | | | | BTC-MOVE-WK-20210122 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210129 | 0.00000000000009 | | | | BTC-MOVE-WK-20210129 | 0.00000000000009 |
| | | | BTC-MOVE-WK-20210205 | -0.00000000000001 | | | | BTC-MOVE-WK-20210205 | -0.00000000000001 |
| | | | BTC-MOVE-WK-20210212 | -0.00000000000001 | | | | BTC-MOVE-WK-20210212 | -0.00000000000001 |
| | | | BTC-MOVE-WK-20210219 | 0.00000000000001 | | | | BTC-MOVE-WK-20210219 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210226 | 0.00000000000000 | | | | BTC-MOVE-WK-20210226 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.00000000000001 | | | | BTC-MOVE-WK-20210305 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210312 | -0.00000000000002 | | | | BTC-MOVE-WK-20210312 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210319 | 0.00000000000000 | | | | BTC-MOVE-WK-20210319 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210326 | -0.00000000000000 | | | | BTC-MOVE-WK-20210326 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.00000000000000 | | | | BTC-MOVE-WK-20210402 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210409 | -0.00000000000000 | | | | BTC-MOVE-WK-20210409 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.00000000000000 | | | | BTC-MOVE-WK-20210416 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.00000000000002 | | | | BTC-MOVE-WK-20210423 | 0.00000000000002 |
| | | | BTC-MOVE-WK-20210430 | -0.00000000000000 | | | | BTC-MOVE-WK-20210430 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.00000000000000 | | | | BTC-MOVE-WK-20210507 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.00000000000000 | | | | BTC-MOVE-WK-20210514 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.00000000000000 | | | | BTC-MOVE-WK-20210521 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.00000000000004 | | | | BTC-MOVE-WK-20210528 | 0.00000000000004 |
| | | | BTC-MOVE-WK-20210604 | -0.00000000000002 | | | | BTC-MOVE-WK-20210604 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210611 | 0.00000000000000 | | | | BTC-MOVE-WK-20210611 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210618 | -0.00000000000000 | | | | BTC-MOVE-WK-20210618 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.00000000000000 | | | | BTC-MOVE-WK-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.00000000000000 | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210716 | -0.00000000000000 | | | | BTC-MOVE-WK-20210716 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.00000000000000 | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210730 | -0.00000000000000 | | | | BTC-MOVE-WK-20210730 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.00000000000000 | | | | BTC-MOVE-WK-20210813 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.00000000000001 | | | | BTC-MOVE-WK-20211022 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20211029 | -0.00000000000003 | | | | BTC-MOVE-WK-20211029 | -0.00000000000003 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20211126 | 0.00000000000001 | | | | BTC-MOVE-WK-20211126 | 0.00000000000001 |
| | | | BTC-PERP | -0.00000000000003 | | | | BTC-PERP | -0.00000000000003 |
| | | | COMP | 0.000000011000000 | | | | COMP | 0.000000011000000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000042 | | | | CREAM-PERP | -0.00000000000042 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000006 | | | | DEFI-20210326 | 0.00000000000006 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000003 | | | | DEFI-PERP | 0.00000000000003 |
| | | | DOGE | 0.000000007246000 | | | | DOGE | 0.000000007246000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000005000000 | | | | DOGEBEAR2021 | 0.00000005000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 10.000005282069700 | | | | ETH | 10.000005282069700 |
| | | | ETH-0325 | -0.00000000000130 | | | | ETH-0325 | -0.00000000000130 |
| | | | ETH-0331 | -0.00000000000009 | | | | ETH-0331 | -0.00000000000009 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.000000000000454 | | | | ETH-0930 | 0.000000000000454 |
| | | | ETH-1230 | 0.000000000000227 | | | | ETH-1230 | 0.000000000000227 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | -0.000000000000227 | | | | ETH-20210326 | -0.000000000000227 |
| | | | ETH-20210625 | 0.000000000000341 | | | | ETH-20210625 | 0.000000000000341 |
| | | | ETH-20210924 | -0.000000000000454 | | | | ETH-20210924 | -0.000000000000454 |
| | | | ETH-20211231 | -0.00000000004316 | | | | ETH-20211231 | -0.00000000004316 |
| | | | ETH-PERP | -0.00000000004058 | | | | ETH-PERP | -0.00000000004058 |
| | | | ETHW | 0.00000000261452 | | | | ETHW | 0.00000000261452 |
| | | | ETHW-PERP | -0.00000000000090 | | | | ETHW-PERP | -0.00000000000090 |
| | | | EUR | 2,042,823.930917990000000 | | | | EUR | 2,042,823.930917990000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,000.053683370950000 | | | | FTT | 1,000.053683370950000 |
| | | | FTT-PERP | -0.00000000007275 | | | | FTT-PERP | -0.00000000007275 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY | 0.01481500000000 | | | | HOLY | 0.01481500000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT | 5,504.948536000000000 | | | | HT | 5,504.948536000000000 |
| | | | ICP-PERP | 0.000000000001818 | | | | ICP-PERP | 0.000000000001818 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000 | | | | LEO-20200327 | 0.00000000000000 |
| | | | LEO-20200626 | 0.00000000000000 | | | | LEO-20200626 | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.032553935160000 | | | | LUNA2 | 0.032553935160000 |
| | | | LUNA2_LOCKED | 0.075959182040000 | | | | LUNA2_LOCKED | 0.075959182040000 |
| | | | LUNC | 0.000000003462664 | | | | LUNC | 0.000000003462664 |
| | | | LUNC-PERP | -0.000000002946762 | | | | LUNC-PERP | -0.000000002946762 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MKR | 0.000000000118194 | | | | MKR | 0.000000000118194 |
| | | | MKR-PERP | -0.00000000000001 | | | | MKR-PERP | -0.00000000000001 |
| | | | MSOL | 0.000000004831730 | | | | MSOL | 0.000000004831730 |
| | | | NEAR-PERP | -0.000000000002728 | | | | NEAR-PERP | -0.000000000002728 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000004000000 | | | | PAXG | 0.00000004000000 |
| | | | PAXG-PERP | -0.00000000000001 | | | | PAXG-PERP | -0.00000000000001 |
| | | | PERP-PERP | -0.000000000004547 | | | | PERP-PERP | -0.000000000004547 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 0.000000008063902 | | | | REN | 0.000000008063902 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.000000000000113 | | | | ROOK-PERP | -0.000000000000113 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.000000002775902 | | | | RUNE | 0.000000002775902 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000014 | | | | SHIT-PERP | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003350943 | | | | SOL | 0.000000003350943 |
| | | | SOL-0325 | -0.000000000000454 | | | | SOL-0325 | -0.000000000000454 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000007275 | | | | SOL-PERP | -0.000000000007275 |
| | | | SRM | 10.150815390000000 | | | | SRM | 10.150815390000000 |
| | | | SRM_LOCKED | 8,179.201452120000000 | | | | SRM_LOCKED | 8,179.201452120000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000945096 | | | | STETH | 0.000000000945096 |
| | | | SUN | 363,639.999363630000000 | | | | SUN | 363,639.999363630000000 |
| | | | SUSHI | 0.000000009796950 | | | | SUSHI | 0.000000009796950 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 84,841.848310000000000 | | | | TRX | 84,841.848310000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000006400584 | | | | UNI | 0.000000006400584 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 15,495,409.772038500000000 | | | | USD | 15,495,409.772038500000000 |
| | | | USDT | 0.128211007042785 | | | | USDT | 0.128211007042785 |
| | | | USDTBULL | 0.000000002050000 | | | | USDTBULL | 0.000000002050000 |
| | | | USTC | 0.000000013198779 | | | | USTC | 0.000000013198779 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000006000000 | | | | XAUT | 0.000000006000000 |
| | | | XAUT-PERP | -0.000000000000001 | | | | XAUT-PERP | -0.000000000000001 |
| | | | XRP | 0.000000006655312 | | | | XRP | 0.000000006655312 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000000 | | | | YFI-PERP | -0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 66919 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 | 67040 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000341 | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000004382393 | | | | ALPHA | 0.000000004382393 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001084726 | | | | AMPL | 0.000000001084726 |
| | | | APE-PERP | -0.000000000012732 | | | | APE-PERP | -0.000000000012732 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | ATOM-PERP | -0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000227 | | | | AXS-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000682 | | | | BADGER-PERP | 0.000000000000682 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006820070 | | | | BCH | 0.000000006820070 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | | | BNB-PERP | -0.000000000000113 |
| | | | BTC | 0.000000000404284 | | | | BTC | 0.000000000404284 |
| | | | BTC-0325 | 0.000000000000001 | | | | BTC-0325 | 0.000000000000001 |
| | | | BTC-0331 | -0.000000000000001 | | | | BTC-0331 | -0.000000000000001 |
| | | | BTC-0624 | -0.000000000000001 | | | | BTC-0624 | -0.000000000000001 |
| | | | BTC-0930 | 0.000000000000005 | | | | BTC-0930 | 0.000000000000005 |
| | | | BTC-1230 | 0.000000000000007 | | | | BTC-1230 | 0.000000000000007 |
| | | | BTC-20200327 | 0.000000000000003 | | | | BTC-20200327 | 0.000000000000003 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000003 | | | | BTC-20201225 | 0.000000000000003 |
| | | | BTC-20210326 | -0.000000000000012 | | | | BTC-20210326 | -0.000000000000012 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210625 | 0.000000000000093 | | | | BTC-20210625 | 0.000000000000093 |
| | | | BTC-20210924 | -0.000000000000085 | | | | BTC-20210924 | -0.000000000000085 |
| | | | BTC-20211231 | -0.000000000000124 | | | | BTC-20211231 | -0.000000000000124 |
| | | | BTC-MOVE-0102 | 0.000000000000000 | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000003 | | | | BTC-MOVE-0228 | 0.000000000000003 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000002 | | | | BTC-MOVE-0510 | 0.000000000000002 |
| | | | BTC-MOVE-0515 | 0.000000000000001 | | | | BTC-MOVE-0515 | 0.000000000000001 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | BTC-MOVE-0616 | -0.000000000000000 | | | | BTC-MOVE-0616 | -0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | BTC-MOVE-0720 | 0.000000000000000 | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | BTC-MOVE-0724 | 0.000000000000000 | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | BTC-MOVE-0725 | -0.000000000000000 | | | | BTC-MOVE-0725 | -0.000000000000000 |
| | | | BTC-MOVE-0726 | 0.000000000000000 | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | BTC-MOVE-0730 | 0.000000000000000 | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | BTC-MOVE-0813 | 0.000000000000000 | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | BTC-MOVE-0814 | -0.000000000000000 | | | | BTC-MOVE-0814 | -0.000000000000000 |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | BTC-MOVE-0827 | 0.000000000000000 | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | BTC-MOVE-0828 | 0.000000000000001 | | | | BTC-MOVE-0828 | 0.000000000000001 |
| | | | BTC-MOVE-0903 | 0.000000000000000 | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | BTC-MOVE-0910 | -0.000000000000007 | | | | BTC-MOVE-0910 | -0.000000000000007 |
| | | | BTC-MOVE-0911 | 0.000000000000000 | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | BTC-MOVE-0912 | 0.000000000000000 | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | BTC-MOVE-0917 | 0.000000000000000 | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-0924 | 0.000000000000000 | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | BTC-MOVE-1030 | 0.000000000000000 | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | BTC-MOVE-1031 | 0.000000000000000 | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | BTC-MOVE-1106 | 0.000000000000000 | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | BTC-MOVE-1107 | 0.000000000000000 | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | BTC-MOVE-20200122 | 0.000000000000000 | | | | BTC-MOVE-20200122 | 0.000000000000000 |
| | | | BTC-MOVE-20200123 | 0.000000000000000 | | | | BTC-MOVE-20200123 | 0.000000000000000 |
| | | | BTC-MOVE-20200125 | 0.000000000000000 | | | | BTC-MOVE-20200125 | 0.000000000000000 |
| | | | BTC-MOVE-20200126 | 0.000000000000000 | | | | BTC-MOVE-20200126 | 0.000000000000000 |
| | | | BTC-MOVE-20200203 | 0.000000000000000 | | | | BTC-MOVE-20200203 | 0.000000000000000 |
| | | | BTC-MOVE-20200206 | 0.000000000000000 | | | | BTC-MOVE-20200206 | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | 0.000000000000000 | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | BTC-MOVE-20200209 | -0.000000000000000 | | | | BTC-MOVE-20200209 | -0.000000000000000 |
| | | | BTC-MOVE-20200210 | 0.000000000000000 | | | | BTC-MOVE-20200210 | 0.000000000000000 |
| | | | BTC-MOVE-20200211 | 0.000000000000000 | | | | BTC-MOVE-20200211 | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | 0.000000000000000 | | | | BTC-MOVE-20200212 | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | BTC-MOVE-20200218 | 0.000000000000000 | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200305 | 0.000000000000000 | | | | BTC-MOVE-20200305 | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | -0.000000000000000 | | | | BTC-MOVE-20200421 | -0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | | | BTC-MOVE-20200611 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | -0.000000000000000 | | | | BTC-MOVE-20200704 | -0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | | | BTC-MOVE-20200706 | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | 0.000000000000000 | | | | BTC-MOVE-20200709 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | 0.000000000000000 | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | | | BTC-MOVE-20200804 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | 0.000000000000000 | | | | BTC-MOVE-20200812 | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | -0.000000000000000 | | | | BTC-MOVE-20200813 | -0.000000000000000 |
| | | | BTC-MOVE-20200814 | 0.000000000000000 | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | BTC-MOVE-20200816 | 0.000000000000000 | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | 0.000000000000001 | | | | BTC-MOVE-20200818 | 0.000000000000001 |
| | | | BTC-MOVE-20200914 | 0.000000000000000 | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | BTC-MOVE-20200915 | 0.000000000000000 | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | BTC-MOVE-20200917 | 0.000000000000000 | | | | BTC-MOVE-20200917 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | 0.000000000000000 | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | -0.000000000000000 | | | | BTC-MOVE-20201104 | -0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | -0.000000000000000 | | | | BTC-MOVE-20201107 | -0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | -0.000000000000000 | | | | BTC-MOVE-20201113 | -0.000000000000000 |
| | | | BTC-MOVE-20201114 | 0.000000000000000 | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | 0.000000000000000 | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | -0.000000000000004 | | | | BTC-MOVE-20201201 | -0.000000000000004 |
| | | | BTC-MOVE-20201202 | -0.000000000000001 | | | | BTC-MOVE-20201202 | -0.000000000000001 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | 0.000000000000000 | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | 0.000000000000000 | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | 0.000000000000000 | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000007 | | | | BTC-MOVE-20201218 | 0.000000000000007 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | 0.000000000000000 | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | 0.000000000000000 | | | | BTC-MOVE-20201231 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | 0.000000000000000 | | | | BTC-MOVE-20210107 | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | 0.000000000000000 | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | 0.000000000000002 | | | | BTC-MOVE-20210110 | 0.000000000000002 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | -0.000000000000000 | | | | BTC-MOVE-20210112 | -0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | 0.000000000000000 | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | -0.000000000000000 | | | | BTC-MOVE-20210128 | -0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000003 | | | | BTC-MOVE-20210209 | 0.000000000000003 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | | | BTC-MOVE-20210210 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | 0.000000000000000 | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | 0.000000000000000 | | | | BTC-MOVE-20210216 | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | 0.000000000000000 | | | | BTC-MOVE-20210217 | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | 0.000000000000000 | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | -0.000000000000000 | | | | BTC-MOVE-20210222 | -0.000000000000000 |
| | | | BTC-MOVE-20210223 | -0.000000000000000 | | | | BTC-MOVE-20210223 | -0.000000000000000 |
| | | | BTC-MOVE-20210224 | 0.000000000000000 | | | | BTC-MOVE-20210224 | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | -0.000000000000000 | | | | BTC-MOVE-20210225 | -0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | 0.000000000000000 | | | | BTC-MOVE-20210227 | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | 0.000000000000000 | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | 0.000000000000000 | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | 0.000000000000000 | | | | BTC-MOVE-20210303 | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | 0.000000000000000 | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | -0.000000000000000 | | | | BTC-MOVE-20210305 | -0.000000000000000 |
| | | | BTC-MOVE-20210306 | 0.000000000000000 | | | | BTC-MOVE-20210306 | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | 0.000000000000000 | | | | BTC-MOVE-20210307 | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | 0.000000000000000 | | | | BTC-MOVE-20210308 | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | 0.000000000000000 | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | 0.000000000000000 | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | 0.000000000000000 | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | 0.000000000000000 | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | 0.000000000000007 | | | | BTC-MOVE-20210313 | 0.000000000000007 |
| | | | BTC-MOVE-20210314 | 0.000000000000000 | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | -0.000000000000001 | | | | BTC-MOVE-20210315 | -0.000000000000001 |
| | | | BTC-MOVE-20210316 | 0.000000000000000 | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | 0.000000000000000 | | | | BTC-MOVE-20210318 | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | 0.000000000000000 | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | -0.000000000000001 | | | | BTC-MOVE-20210325 | -0.000000000000001 |
| | | | BTC-MOVE-20210326 | 0.000000000000000 | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20210328 | 0.000000000000000 | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | BTC-MOVE-20210329 | 0.000000000000000 | | | | BTC-MOVE-20210329 | 0.000000000000000 |
| | | | BTC-MOVE-20210401 | 0.000000000000000 | | | | BTC-MOVE-20210401 | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | 0.000000000000000 | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | BTC-MOVE-20210404 | 0.000000000000000 | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | BTC-MOVE-20210406 | 0.000000000000000 | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | 0.000000000000000 | | | | BTC-MOVE-20210412 | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | 0.000000000000000 | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | 0.000000000000000 | | | | BTC-MOVE-20210415 | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | 0.000000000000000 | | | | BTC-MOVE-20210416 | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | 0.000000000000000 | | | | BTC-MOVE-20210418 | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | 0.000000000000000 | | | | BTC-MOVE-20210419 | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | -0.000000000000000 | | | | BTC-MOVE-20210423 | -0.000000000000000 |
| | | | BTC-MOVE-20210424 | 0.000000000000000 | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | 0.000000000000000 | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | 0.000000000000000 | | | | BTC-MOVE-20210507 | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | 0.000000000000000 | | | | BTC-MOVE-20210517 | 0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20210518 | 0.00000000000000 | | | | BTC-MOVE-20210518 | 0.00000000000000 |
| | | | BTC-MOVE-20210710 | 0.00000000000000 | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | BTC-MOVE-20210831 | 0.00000000000000 | | | | BTC-MOVE-20210831 | 0.00000000000000 |
| | | | BTC-MOVE-20210902 | 0.00000000000000 | | | | BTC-MOVE-20210902 | 0.00000000000000 |
| | | | BTC-MOVE-20210903 | -0.00000000000000 | | | | BTC-MOVE-20210903 | -0.00000000000000 |
| | | | BTC-MOVE-20210908 | 0.00000000000000 | | | | BTC-MOVE-20210908 | 0.00000000000000 |
| | | | BTC-MOVE-20211123 | 0.00000000000000 | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000 | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | BTC-MOVE-20211205 | 0.00000000000000 | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000017 | | | | BTC-MOVE-2021Q1 | 0.00000000000017 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000014 | | | | BTC-MOVE-2021Q2 | 0.00000000000014 |
| | | | BTC-MOVE-2021Q3 | 0.00000000000025 | | | | BTC-MOVE-2021Q3 | 0.00000000000025 |
| | | | BTC-MOVE-2021Q4 | -0.00000000000006 | | | | BTC-MOVE-2021Q4 | -0.00000000000006 |
| | | | BTC-MOVE-2022Q1 | -0.00000000000000 | | | | BTC-MOVE-2022Q1 | -0.00000000000000 |
| | | | BTC-MOVE-2022Q2 | -0.00000000000000 | | | | BTC-MOVE-2022Q2 | -0.00000000000000 |
| | | | BTC-MOVE-2022Q3 | -0.00000000000004 | | | | BTC-MOVE-2022Q3 | -0.00000000000004 |
| | | | BTC-MOVE-2022Q4 | -0.00000000000001 | | | | BTC-MOVE-2022Q4 | -0.00000000000001 |
| | | | BTC-MOVE-2023Q1 | 0.00000000000000 | | | | BTC-MOVE-2023Q1 | 0.00000000000000 |
| | | | BTC-MOVE-2023Q2 | 0.00000000000000 | | | | BTC-MOVE-2023Q2 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.00000000000000 | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.00000000000000 | | | | BTC-MOVE-WK-0128 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.00000000000000 | | | | BTC-MOVE-WK-0204 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0318 | -0.00000000000000 | | | | BTC-MOVE-WK-0318 | -0.00000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.00000000000000 | | | | BTC-MOVE-WK-0325 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.00000000000000 | | | | BTC-MOVE-WK-0429 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.00000000000000 | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000 | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.00000000000000 | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.00000000000000 | | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0916 | -0.00000000000000 | | | | BTC-MOVE-WK-0916 | -0.00000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000 | | | | BTC-MOVE-WK-0923 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.00000000000000 | | | | BTC-MOVE-WK-1014 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000 | | | | BTC-MOVE-WK-1111 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1202 | 0.00000000000000 | | | | BTC-MOVE-WK-1202 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.00000000000000 | | | | BTC-MOVE-WK-20200124 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200214 | 0.00000000000000 | | | | BTC-MOVE-WK-20200214 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.00000000000000 | | | | BTC-MOVE-WK-20200221 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.00000000000000 | | | | BTC-MOVE-WK-20200313 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | | | BTC-MOVE-WK-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.00000000000000 | | | | BTC-MOVE-WK-20200424 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000 | | | | BTC-MOVE-WK-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | | | BTC-MOVE-WK-20200626 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000 | | | | BTC-MOVE-WK-20200703 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200717 | -0.00000000000002 | | | | BTC-MOVE-WK-20200717 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20200724 | 0.00000000000001 | | | | BTC-MOVE-WK-20200724 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20200731 | 0.00000000000002 | | | | BTC-MOVE-WK-20200731 | 0.00000000000002 |
| | | | BTC-MOVE-WK-20200807 | 0.00000000000000 | | | | BTC-MOVE-WK-20200807 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.00000000000006 | | | | BTC-MOVE-WK-20200814 | 0.00000000000006 |
| | | | BTC-MOVE-WK-20200821 | -0.00000000000004 | | | | BTC-MOVE-WK-20200821 | -0.00000000000004 |
| | | | BTC-MOVE-WK-20200828 | -0.00000000000003 | | | | BTC-MOVE-WK-20200828 | -0.00000000000003 |
| | | | BTC-MOVE-WK-20200904 | 0.00000000000000 | | | | BTC-MOVE-WK-20200904 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200911 | -0.00000000000002 | | | | BTC-MOVE-WK-20200911 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20200918 | -0.00000000000001 | | | | BTC-MOVE-WK-20200918 | -0.00000000000001 |
| | | | BTC-MOVE-WK-20200925 | -0.00000000000000 | | | | BTC-MOVE-WK-20200925 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20201002 | -0.00000000000001 | | | | BTC-MOVE-WK-20201002 | -0.00000000000001 |
| | | | BTC-MOVE-WK-20201009 | 0.00000000000001 | | | | BTC-MOVE-WK-20201009 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201016 | 0.00000000000000 | | | | BTC-MOVE-WK-20201016 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.00000000000000 | | | | BTC-MOVE-WK-20201023 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.00000000000000 | | | | BTC-MOVE-WK-20201030 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.00000000000001 | | | | BTC-MOVE-WK-20201106 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201113 | 0.00000000000000 | | | | BTC-MOVE-WK-20201113 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201120 | -0.00000000000000 | | | | BTC-MOVE-WK-20201120 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.00000000000000 | | | | BTC-MOVE-WK-20201127 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.00000000000001 | | | | BTC-MOVE-WK-20201204 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20201211 | 0.00000000000000 | | | | BTC-MOVE-WK-20201211 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201218 | -0.00000000000007 | | | | BTC-MOVE-WK-20201218 | -0.00000000000007 |
| | | | BTC-MOVE-WK-20201225 | -0.00000000000002 | | | | BTC-MOVE-WK-20201225 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210101 | 0.00000000000000 | | | | BTC-MOVE-WK-20210101 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210108 | -0.00000000000000 | | | | BTC-MOVE-WK-20210108 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.00000000000001 | | | | BTC-MOVE-WK-20210115 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210122 | -0.00000000000002 | | | | BTC-MOVE-WK-20210122 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210129 | 0.00000000000009 | | | | BTC-MOVE-WK-20210129 | 0.00000000000009 |
| | | | BTC-MOVE-WK-20210205 | -0.00000000000001 | | | | BTC-MOVE-WK-20210205 | -0.00000000000001 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20210212 | -0.00000000000001 | | | | BTC-MOVE-WK-20210212 | -0.00000000000001 |
| | | | BTC-MOVE-WK-20210219 | 0.00000000000001 | | | | BTC-MOVE-WK-20210219 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210226 | 0.00000000000000 | | | | BTC-MOVE-WK-20210226 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.00000000000001 | | | | BTC-MOVE-WK-20210305 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20210312 | -0.00000000000002 | | | | BTC-MOVE-WK-20210312 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210319 | 0.00000000000000 | | | | BTC-MOVE-WK-20210319 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210326 | -0.00000000000000 | | | | BTC-MOVE-WK-20210326 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.00000000000000 | | | | BTC-MOVE-WK-20210402 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210409 | -0.00000000000000 | | | | BTC-MOVE-WK-20210409 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.00000000000000 | | | | BTC-MOVE-WK-20210416 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.00000000000002 | | | | BTC-MOVE-WK-20210423 | 0.00000000000002 |
| | | | BTC-MOVE-WK-20210430 | -0.00000000000000 | | | | BTC-MOVE-WK-20210430 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.00000000000000 | | | | BTC-MOVE-WK-20210507 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.00000000000000 | | | | BTC-MOVE-WK-20210514 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.00000000000000 | | | | BTC-MOVE-WK-20210521 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.00000000000004 | | | | BTC-MOVE-WK-20210528 | 0.00000000000004 |
| | | | BTC-MOVE-WK-20210604 | -0.00000000000002 | | | | BTC-MOVE-WK-20210604 | -0.00000000000002 |
| | | | BTC-MOVE-WK-20210611 | 0.00000000000000 | | | | BTC-MOVE-WK-20210611 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210618 | -0.00000000000000 | | | | BTC-MOVE-WK-20210618 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.00000000000000 | | | | BTC-MOVE-WK-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.00000000000000 | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210716 | -0.00000000000000 | | | | BTC-MOVE-WK-20210716 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.00000000000000 | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210730 | -0.00000000000000 | | | | BTC-MOVE-WK-20210730 | -0.00000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.00000000000000 | | | | BTC-MOVE-WK-20210813 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.00000000000001 | | | | BTC-MOVE-WK-20211022 | 0.00000000000001 |
| | | | BTC-MOVE-WK-20211029 | -0.00000000000003 | | | | BTC-MOVE-WK-20211029 | -0.00000000000003 |
| | | | BTC-MOVE-WK-20211126 | 0.00000000000001 | | | | BTC-MOVE-WK-20211126 | 0.00000000000001 |
| | | | BTC-PERP | -0.00000000000003 | | | | BTC-PERP | -0.00000000000003 |
| | | | COMP | 0.00000011000000 | | | | COMP | 0.00000011000000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000042 | | | | CREAM-PERP | -0.00000000000042 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000006 | | | | DEFI-20210326 | 0.00000000000006 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000003 | | | | DEFI-PERP | 0.00000000000003 |
| | | | DOGE | 0.00000007246000 | | | | DOGE | 0.00000007246000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000000050000 | | | | DOGEBEAR2021 | 0.00000000050000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 10.00000528206970 | | | | ETH | 10.00000528206970 |
| | | | ETH-0325 | -0.00000000000130 | | | | ETH-0325 | -0.00000000000130 |
| | | | ETH-0331 | -0.00000000000009 | | | | ETH-0331 | -0.00000000000009 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000454 | | | | ETH-0930 | 0.00000000000454 |
| | | | ETH-1230 | 0.00000000000227 | | | | ETH-1230 | 0.00000000000227 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | -0.00000000000227 | | | | ETH-20210326 | -0.00000000000227 |
| | | | ETH-20210625 | 0.00000000000341 | | | | ETH-20210625 | 0.00000000000341 |
| | | | ETH-20210924 | -0.00000000000454 | | | | ETH-20210924 | -0.00000000000454 |
| | | | ETH-20211231 | -0.00000000004316 | | | | ETH-20211231 | -0.00000000004316 |
| | | | ETH-PERP | -0.00000000004058 | | | | ETH-PERP | -0.00000000004058 |
| | | | ETHW | 0.00000002614522 | | | | ETHW | 0.00000002614522 |
| | | | ETHW-PERP | -0.00000000000090 | | | | ETHW-PERP | -0.00000000000090 |
| | | | EUR | 2,042,823.93091799000000 | | | | EUR | 2,042,823.93091799000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,000.05368337095000 | | | | FTT | 1,000.05368337095000 |
| | | | FTT-PERP | -0.00000000007275 | | | | FTT-PERP | -0.00000000007275 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY | 0.01481500000000 | | | | HOLY | 0.01481500000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT | 5,504.94853600000000 | | | | HT | 5,504.94853600000000 |
| | | | ICP-PERP | 0.00000000001818 | | | | ICP-PERP | 0.00000000001818 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000 | | | | LEO-20200327 | 0.00000000000000 |
| | | | LEO-20200626 | 0.00000000000000 | | | | LEO-20200626 | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.03255393516000 | | | | LUNA2 | 0.03255393516000 |
| | | | LUNA2_LOCKED | 0.07595918240000 | | | | LUNA2_LOCKED | 0.07595918240000 |
| | | | LUNC | 0.00000003462664 | | | | LUNC | 0.00000003462664 |
| | | | LUNC-PERP | -0.00000002946762 | | | | LUNC-PERP | -0.00000002946762 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000118194 | | | | MKR | 0.00000000118194 |
| | | | MKR-PERP | -0.00000000000001 | | | | MKR-PERP | -0.00000000000001 |
| | | | MSOL | 0.00000000483130 | | | | MSOL | 0.00000000483130 |
| | | | NEAR-PERP | -0.00000000002728 | | | | NEAR-PERP | -0.00000000002728 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000000400000 | | | | PAXG | 0.00000000400000 |
| | | | PAXG-PERP | -0.00000000000001 | | | | PAXG-PERP | -0.00000000000001 |
| | | | PERP-PERP | -0.00000000004547 | | | | PERP-PERP | -0.00000000004547 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 0.00000008063902 | | | | REN | 0.00000008063902 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000113 | | | | ROOK-PERP | -0.00000000000113 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000002775902 | | | | RUNE | 0.00000002775902 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210326 | 0.00000000000000 | | | | SHIT-20210326 | 0.00000000000000 |
| | | | SHIT-20210625 | 0.00000000000000 | | | | SHIT-20210625 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000014 | | | | SHIT-PERP | 0.00000000000014 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.000000003350943 | | | | SOL | 0.000000003350943 |
| | | | SOL-0325 | -0.00000000000454 | | | | SOL-0325 | -0.00000000000454 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000007275 | | | | SOL-PERP | -0.00000000007275 |
| | | | SRM | 10.15081539000000 | | | | SRM | 10.15081539000000 |
| | | | SRM_LOCKED | 8,179.20145212000000 | | | | SRM_LOCKED | 8,179.20145212000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STETH | 0.00000000945096 | | | | STETH | 0.00000000945096 |
| | | | SUN | 363,639.99936363000000 | | | | SUN | 363,639.99936363000000 |
| | | | SUSHI | 0.00000000979695O | | | | SUSHI | 0.00000000979695O |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 84,841.84831000000000 | | | | TRX | 84,841.84831000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI | 0.00000006400584 | | | | UNI | 0.00000006400584 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 15,495,409.77203850000000 | | | | USD | 15,495,409.77203850000000 |
| | | | USDT | 0.128211007042785 | | | | USDT | 0.128211007042785 |
| | | | USDTBULL | 0.00000002050000 | | | | USDTBULL | 0.00000002050000 |
| | | | USTC | 0.000000013198779 | | | | USTC | 0.000000013198779 |
| | | | USTC-PERP | 0.00000000600000 | | | | USTC-PERP | 0.00000000600000 |
| | | | XAUT | 0.00000000600000 | | | | XAUT | 0.00000000600000 |
| | | | XAUT-PERP | -0.00000000000001 | | | | XAUT-PERP | -0.00000000000001 |
| | | | XRP | 0.00000006655312 | | | | XRP | 0.00000006655312 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | | | YFI-20210625 | 0.00000000000000 |
| | | | YFI-PERP | -0.00000000000000 | | | | YFI-PERP | -0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 79875 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 6.00000000000000 | 68106 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 6.00000000000000 |
| | | | EUR | 0.000127867132455 | | | | EUR | 0.000127867132455 |
| | | | FTM | 93,574,419,629.00000000000000 | | | | FTM | 1,870.00000000000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| 46668 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 500,725,280.00000000000000 | 71052 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 5.00725280000000 |
| | | | SRM | 48.00000000000000 | | | | SRM | 46.72369994000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 1.540000000000000 |
| 37699 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 |
| | | | BTC | 0.000004888000000 | | | | BTC | 0.000004888000000 |
| | | | ETH | 0.000794550000000 | | | | ETH | 0.000794550000000 |
| | | | ETHW | 0.000794550000000 | | | | ETHW | 0.000794550000000 |
| | | | FTT | 0.092980000000000 | | | | FTT | 0.092980000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB | 32,477.000000000000000 | | | | SHIB | 32,477.000000000000000 |
| | | | SRM | 20.385587460000000 | | | | SRM | 20.385587460000000 |
| | | | SRM_LOCKED | 17,043.614412540000000 | | | | SRM_LOCKED | 17,043.614412540000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 12,151,757.576241600000000 | | | | USD | 12,151,757.576241600000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 41274 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 |
| | | | BTC | 0.000004888000000 | | | | BTC | 0.000004888000000 |
| | | | ETH | 0.000794550000000 | | | | ETH | 0.000794550000000 |
| | | | ETHW | 0.000794550000000 | | | | ETHW | 0.000794550000000 |
| | | | FTT | 0.092980000000000 | | | | FTT | 0.092980000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB | 32,477.000000000000000 | | | | SHIB | 32,477.000000000000000 |
| | | | SRM | 20.385587460000000 | | | | SRM | 20.385587460000000 |
| | | | SRM_LOCKED | 17,043.614412540000000 | | | | SRM_LOCKED | 17,043.614412540000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 12,151,757.576241600000000 | | | | USD | 12,151,757.576241600000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 41291 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 |
| | | | BTC | 0.000004888000000 | | | | BTC | 0.000004888000000 |
| | | | ETH | 0.000794550000000 | | | | ETH | 0.000794550000000 |
| | | | ETHW | 0.000794550000000 | | | | ETHW | 0.000794550000000 |
| | | | FTT | 0.092980000000000 | | | | FTT | 0.092980000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB | 32,477.000000000000000 | | | | SHIB | 32,477.000000000000000 |
| | | | SRM | 20.385587460000000 | | | | SRM | 20.385587460000000 |
| | | | SRM_LOCKED | 17,043.614412540000000 | | | | SRM_LOCKED | 17,043.614412540000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 12,151,757.576241600000000 | | | | USD | 12,151,757.576241600000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 42343 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 |
| | | | BTC | 0.000004888000000 | | | | BTC | 0.000004888000000 |
| | | | ETH | 0.000794550000000 | | | | ETH | 0.000794550000000 |
| | | | ETHW | 0.000794550000000 | | | | ETHW | 0.000794550000000 |
| | | | FTT | 0.092980000000000 | | | | FTT | 0.092980000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB | 32,477.000000000000000 | | | | SHIB | 32,477.000000000000000 |
| | | | SRM | 20.385587460000000 | | | | SRM | 20.385587460000000 |
| | | | SRM_LOCKED | 17,043.614412540000000 | | | | SRM_LOCKED | 17,043.614412540000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 12,151,757.576241600000000 | | | | USD | 12,151,757.576241600000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 85460 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.000000010000000 | 60279 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.000000010000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | ETH | 0.000597367263701 | | | | ETH | 0.000597367263701 |
| | | | ETH-PERP | 0.000000000001823 | | | | ETH-PERP | 0.000000000001823 |
| | | | ETHW | 0.004258497263701 | | | | ETHW | 0.004258497263701 |
| | | | FTT | 0.047223042670558 | | | | FTT | 0.047223042670558 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000509176677600 | | | | LUNA2 | 0.000509176677600 |
| | | | LUNA2_LOCKED | 0.001188078914000 | | | | LUNA2_LOCKED | 0.001188078914000 |
| | | | LUNC | 0.005260500000000 | | | | LUNC | 0.005260500000000 |
| | | | LUNC-PERP | -0.000000000014551 | | | | LUNC-PERP | -0.000000000014551 |
| | | | NEAR-PERP | 0.000000000003637 | | | | NEAR-PERP | 0.000000000003637 |
| | | | SOL | 0.009343162366180 | | | | SOL | 0.009343162366180 |
| | | | SOL-PERP | 0.000000000007275 | | | | SOL-PERP | 0.000000000007275 |
| | | | SRM | 14.823799710000000 | | | | SRM | 14.823799710000000 |
| | | | SRM_LOCKED | 231.729341510000000 | | | | SRM_LOCKED | 231.729341510000000 |
| | | | USD | 8,540,522.519036310000000 | | | | USD | 8,540,522.519036310000000 |
| | | | USDT | 51,634.031739112400000 | | | | USDT | 51,634.031739112400000 |
| | | | USTC | 0.072073000000000 | | | | USTC | 0.072073000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 31593 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC LINK TRX USDT | 0.002000000000000 600,784,071.000000000000000 128.000000000000000 1.270000000000000 | 31621 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC LINK TRX USDT | 0.002000000000000 6.007840710000000 0.001280000000000 1.270000000000000 |
| 60397 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO HNT-PERP SOL SOL-PERP USDT | 2.000000000000000 -0.000000000000113 8,548,305,576.000000000000000 -0.000000000000014 3.488725763409600 | 63443 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO HNT-PERP SOL SOL-PERP USDT | 2.000000000000000 -0.000000000000113 85.483055760000000 -0.000000000000014 3.488725763409600 |
| 31473 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL) ADABULL BULL ETHBULL LTC RAY SOL XRPBULL | 300,034,495,114.000000000000000 27,505,167.000000000000000 9.000000000000000 138,709,068.000000000000000 871,647.000000000000000 2,694,512,516.000000000000000 152,954,278.000000000000000 5,721,907,584.000000000000000 | 31505 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL) ADABULL BULL ETHBULL LTC RAY SOL XRPBULL | 3,000,344.951140000000000 2,750.000000000000000 0.000900000000000 138.700000000000000 0.087164700000000 26.945125160000000 1.529542780000000 5,721,907.584000000000000 |
| 31488 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL) ADABULL BULL ETHBULL LTC RAY SOL XRPBULL | 300,034,495,114.000000000000000 2.750516700000000 9.000000000000000 138,709,068.000000000000000 871,647.000000000000000 2,694,512,516.000000000000000 152,954,278.000000000000000 5,721,907,584.000000000000000 | 31505 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL) ADABULL BULL ETHBULL LTC RAY SOL XRPBULL | 3,000,344.951140000000000 2,750.000000000000000 0.000900000000000 138.700000000000000 0.087164700000000 26.945125160000000 1.529542780000000 5,721,907.584000000000000 |
| 17714 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3X DMG BULL LUNA 2.0 LUNC SHIB | 0.565755000000000 2.523857220000000 21,319,044,082,758.000000000000000 2,899,449.000000000000000 | 44171 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP AMPL-PERP AVAX-PERP BAO BAO-PERP CREAM-PERP DMGBULL DMG-PERP ETH-PERP FLM-PERP GRT-PERP HNT-PERP KNC-PERP LUNA2 LUNA2_LOCKED LUNC OMG-PERP SHIB SNX-PERP THETA-PERP TRX USD USDT XRP-PERP | 0.000000000000000 0.000000000000000 0.000000000000000 0.000000008000000 0.000000000000000 0.000000000000028 0.565755000000000 -0.000000000000767 0.000000000000000 0.000000000001818 0.000000000000000 0.000000000000000 0.000000000000000 0.979051111600000 2.284452594000000 213,190.440827589000000 0.000000000000000 2,899,449.000000000000000 0.000000000000000 0.000000000000000 0.000002000000000 0.294299590265139 0.000000010513224 0.000000000000000 |
| 33455 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM EUR FTT MERCURIAL (MER) OXYGEN ECOSYSTEM TOKEN (OXY) SOL USD | 12.000000000000000 200.000000000000000 741,625,759.000000000000000 280.000000000000000 133,898,816.000000000000000 343,731,162.000000000000000 1.000000000000000 | 33491 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM EUR FTT MERCURIAL (MER) OXYGEN ECOSYSTEM TOKEN (OXY) SOL USD | 12.000000000000000 200.000000000000000 7.416257590000000 280.000000000000000 133.898816000000000 3.437311620000000 1.000000000000000 |
| 9003 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC ETH FTT USD | 0.001029070000000 189,980,906.000000000000000 0.485797710000000 -8.234674593310480 | 74012 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP AR-PERP ATOM-PERP AUDIO-PERP AVAX-PERP BADGER-PERP BAL-PERP BAND-PERP BNB-PERP BTC CEL-PERP | 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.001029075679000 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000001 |
| | | | | | | | | ETH | 1.899809067958800 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.485797712435910 |
| | | | | | | | | FTT-PERP | -0.000000000000014 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000014 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000056 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000003 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | USD | -8.234674593310480 |
| | | | | | | | | USDT | 0.000069366006322 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 42785 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 42802 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 17,986,109.000000000000000 | | | | BTC | 0.169664070000000 |
| | | | EUR | 7,396.584283943240000 | | | | EUR | 7,396.584283943240000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| 42798 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 42802 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.169664070000000 | | | | BTC | 0.169664070000000 |
| | | | EUR | 7,396.584283943240000 | | | | EUR | 7,396.584283943240000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| 27402 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 43809 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | FTT | 106,007,764,583.000000000000000 | | | | FTT | 1,030.077645830000000 |
| | | | SOL | 3,430,366.000000000000000 | | | | SOL | 0.034303660000000 |
| | | | SRM | 3,207,416,123.000000000000000 | | | | SRM | 32.074161230000000 |
| | | | USD | 520,718.000000000000000 | | | | SRM_LOCKED | 298.645838770000000 |
| | | | | | | | | USD | 3,407.180448376810000 |
| | | | | | | | | USDT | 0.000000005246327 |
| 49533 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 73192 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 4,624,322.000000000000000 | | | | BITCOIN | 0.462432200000000 |
| | | | ETH | 3.396924630000000 | | | | ETHEREUM | 3.396924630000000 |
| 73153 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 73192 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BITCOIN | 0.462432200000000 | | | | BITCOIN | 0.462432200000000 |
| | | | ETHEREUM | 3.396924630000000 | | | | ETHEREUM | 3.396924630000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| 40984 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC<br>USDC | 0.039718240000000<br>216,638,403,461.000000000000000 | 41009 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC<br>USDC | 0.039718240000000<br>2,166.384034610000000 |
| 40985 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC<br>USDC | 0.039718240000000<br>2,166.384034610000000 | 41009 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC<br>USDC | 0.039718240000000<br>2,166.384034610000000 |
| 15094 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>LINK<br>SOL<br>TRX<br>USDT | 33,760,075.000000000000000<br>3,164.000000000000000<br>2,806.000000000000000<br>1,103.000000000000000<br>2.000000000000000<br>1.830510000000000 | 15156 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>LINK<br>SOL<br>TRX<br>USDT | 0.337600750000000<br>3.164000000000000<br>280.600000000000000<br>11.030000000000000<br>0.000002000000000<br>1,830.510000000000000 |
| 88742 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>EURO<br>USDT | 0.096545450000000<br>24,164,181.000000000000000<br>503.520000000000000<br>2,023.260929300000000 | 88745 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>USDT | 0.096545450000000<br>0.241641810000000<br>2,023.260929300000000 |
| 7812 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH<br>USD | 46,738,178.000000000000000<br>1.027054484876820 | 34820 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>ETHW<br>USD | 0.000087040000000<br>0.467381780000000<br>0.000385580000000<br>1.030000000000000 |
| 8856 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH<br>USD | 0.460000000000000<br>1.027054484876820 | 34820 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>ETHW<br>USD | 0.000087040000000<br>0.467381780000000<br>0.000385580000000<br>1.030000000000000 |
| 28639 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO<br>BNB<br>BTC<br>ETH<br>FTT<br>KIN<br>LUNA2<br>TRX<br>USDT<br>USTC | 1.000000000000000<br>26,294,869.000000000000000<br>2,293,367.000000000000000<br>74,678,847.000000000000000<br>1,866,796,574.000000000000000<br>3.000000000000000<br>301,649.000000000000000<br>1.000000000000000<br>8.130030000000000<br>427.000000000000000 | 78382 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO<br>BNB<br>BTC<br>ETH<br>ETHW<br>FTT<br>KIN<br>LUNA2<br>LUNA2_LOCKED<br>STETH<br>TRX<br>USDT<br>USTC | 1.000000000000000<br>0.262948690000000<br>0.022933670200000<br>0.746788476000000<br>0.746558030000000<br>18.667965740000000<br>3.000000000000000<br>0.003016498908000<br>0.007038497451000<br>0.000000009943167<br>1.000000000000000<br>8,130.031537674480000<br>0.427000000000000 |
| 29136 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3X SHORT BITCOIN TOKEN (BEAR)<br>APE<br>ETH<br>LUNA2<br>LUNC<br>SHIB<br>USD<br>XRP<br>XRPBULL | 1.743450000000000<br>211.000000000000000<br>119,260,111.000000000000000<br>3,869,408,106.000000000000000<br>3,611,021.000000000000000<br>797.669600000000000<br>673.000000000000000<br>3.039068138470000<br>93,036.000000000000000 | 68649 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE<br>BEAR<br>BTC<br>BULL<br>ETH<br>ETHBULL<br>ETHW<br>LTC<br>LTCBULL<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SHIB<br>TRX<br>USD<br>USDT<br>XRP<br>XRPBULL | 21.100000000000000<br>1,743.450000000000000<br>0.000045110000000<br>0.591310855400000<br>1.192601118472620<br>0.000023996000000<br>1.192601114472620<br>0.004200000000000<br>0.093620000000000<br>16.583177593000000<br>38.694081063000000<br>3,611,021.835714800000000<br>797,669.600000000000000<br>0.790343000000000<br>6.727730660162530<br>0.000000001188365<br>3,039.068138470000000<br>9.303600000000000 |
| 33603 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS<br>ATOM<br>AURY<br>BNB<br>BTC<br>COVALENT: CQT<br>ETHW<br>FTT<br>GODS<br>GRT<br>IMX<br>KYBER NETWORK: KNC | 488,614,922.000000000000000<br>458,857,943.000000000000000<br>3,795,380,763.000000000000000<br>148,127,928.000000000000000<br>0.000000040000000<br>67,496,230,907.000000000000000<br>848.000000000000000<br>2,845,761,116.000000000000000<br>6,626,529,659.000000000000000<br>62,572,493,678.000000000000000<br>29,307,029,435.000000000000000<br>9,849,271,184.000000000000000 | 66573 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP<br>ALT-PERP<br>ATLAS<br>ATOM<br>AURY<br>AVAX<br>BNB<br>BNB-PERP<br>BTC<br>BTC-PERP<br>CQT<br>ETH | 0.000000000000000<br>-0.000000000000000<br>4.886149220000000<br>4.588579430200000<br>37.953807630000000<br>0.000000004557276<br>1.481279280000000<br>0.000000000000000<br>0.000000047829766<br>0.000000000000000<br>674.962309070000000<br>0.000000039897051 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 1,992,829,227.000000000000000 | | | | ETH-PERP | -0.000000000000012 |
| | | | MATIC | 73.000000000000000 | | | | ETHW | 8.483987829987740 |
| | | | RSR | 1,723.000000000000000 | | | | EUR | 0.000000016127952 |
| | | | TULIP PROTOCOL: TULIP | 2,780,190,024.000000000000000 | | | | FTT | 28.457611160000000 |
| | | | USD | 0.510000000000000 | | | | GODS | 66.265296590000000 |
| | | | USDT | 482.610000000000000 | | | | GRT | 625.724936780000000 |
| | | | | | | | | IMX | 293.070294350000000 |
| | | | | | | | | KNC | 98.492711848000000 |
| | | | | | | | | LINK | 19.928292275800000 |
| | | | | | | | | LUNA2 | 6.436026772000000 |
| | | | | | | | | LUNA2_LOCKED | 15.017395800000000 |
| | | | | | | | | LUNC | 1,437,782.935004770000000 |
| | | | | | | | | MATIC | 73.089429878200000 |
| | | | | | | | | MID-PERP | 0.000000000000004 |
| | | | | | | | | RSR | 1,723.308024690000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000002 |
| | | | | | | | | TRX | 0.000010000000000 |
| | | | | | | | | TULIP | 27.801900240000000 |
| | | | | | | | | USD | 0.506987909448519 |
| | | | | | | | | USDT | 482.605551163608000 |
| | | | | | | | | YFI | 0.000000000000000 |
| 8293 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 13.226201603023320 | 25102 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 6.613100801516160 |
| | | | ETH | 0.032033382400000 | | | | BTC | 0.001000006260000 |
| | | | EUR | 0.000000008145447 | | | | ETH | 0.016016691200000 |
| | | | FTT | 1,134,561,027.000000000000000 | | | | ETHW | 0.000000008800000 |
| | | | RUNE | 2,759,698,338.000000000000000 | | | | EUR | 2.120000000000000 |
| | | | SOL | 3.119056154289680 | | | | FTM | 0.000000005770390 |
| | | | USD | 296.036419398963000 | | | | FTT | 22.815010272283000 |
| | | | | | | | | LUNA2 | 0.195528885500000 |
| | | | | | | | | LUNA2_LOCKED | 0.456234066100000 |
| | | | | | | | | LUNC | 0.000000002000000 |
| | | | | | | | | RUNE | 27.596983383902800 |
| | | | | | | | | SECO | 12.001988500000000 |
| | | | | | | | | SOL | 1.559528077144840 |
| | | | | | | | | SRM | 26.187638420000000 |
| | | | | | | | | SRM_LOCKED | 0.162340820000000 |
| | | | | | | | | STETH | 0.182287133974915 |
| | | | | | | | | STSOL | 3.067700000000000 |
| | | | | | | | | SUSHI | 0.000000000682500 |
| | | | | | | | | USD | 296.036419398963000 |
| | | | | | | | | USDT | 0.000000009974475 |
| 18499 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.000000010000000 | 60279 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.000000010000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | ETH | 0.000597367263701 | | | | ETH | 0.000597367263701 |
| | | | ETH-PERP | 0.000000000011823 | | | | ETH-PERP | 0.000000000011823 |
| | | | ETHW | 0.004258497263701 | | | | ETHW | 0.004258497263701 |
| | | | FTT | 0.047223042670558 | | | | FTT | 0.047223042670558 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000509176677600 | | | | LUNA2 | 0.000509176677600 |
| | | | LUNA2_LOCKED | 0.001188078914000 | | | | LUNA2_LOCKED | 0.001188078914000 |
| | | | LUNC | 0.005260500000000 | | | | LUNC | 0.005260500000000 |
| | | | LUNC-PERP | -0.000000000014551 | | | | LUNC-PERP | -0.000000000014551 |
| | | | NEAR-PERP | 0.000000000003637 | | | | NEAR-PERP | 0.000000000003637 |
| | | | SOL | 0.009343162366180 | | | | SOL | 0.009343162366180 |
| | | | SOL-PERP | 0.000000000007275 | | | | SOL-PERP | 0.000000000007275 |
| | | | SRM | 14.823799710000000 | | | | SRM | 14.823799710000000 |
| | | | SRM_LOCKED | 231.729341510000000 | | | | SRM_LOCKED | 231.729341510000000 |
| | | | USD | 8,540,522.519036310000000 | | | | USD | 8,540,522.519036310000000 |
| | | | USDT | 51,634.031739112400000 | | | | USDT | 51,634.031739112400000 |
| | | | USTC | 0.072073000000000 | | | | USTC | 0.072073000000000 |
| 51483 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 59,320,951.000000000000000 | 76932 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.593209510000000 |
| | | | EUR | 0.003447858282027 | | | | EUR | 0.003447858282027 |
| | | | USD | 0.401065168825410 | | | | USD | 0.401065168825410 |
| 27587 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 169,755,037.000000000000000 | 87990 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 1.697550378198290 |
| | | | LUNA2 | 2,664.000000000000000 | | | | BTC | 0.000000001764166 |
| | | | | | | | | CRO | 0.000000001684859 |
| | | | | | | | | DOGE | 0.000000006851999 |
| | | | | | | | | ETH | 0.000000001424028 |
| | | | | | | | | FTT | 0.000000004777265 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2 | 0.000026646497590 |
| | | | | | | | | LUNA2_LOCKED | 0.000062175161050 |
| | | | | | | | | LUNC | 0.000000007228636 |
| | | | | | | | | MATIC | 0.000000008067239 |
| | | | | | | | | USD | 0.000000009503795 |
| | | | | | | | | USDT | 0.000000006429433 |
| | | | | | | | | XRP | 0.000000008533077 |
| 25581 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | CRYPTO.COM COIN (CRO) | 79,983.000000000000000 | 25607 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | HUOBI TOKEN (HT) | 1,870.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | LUNA2 | 216,731,029.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | LUNC | 471,935.000000000000000 | | | | CRO | 799.830000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | HT | 18.703743010000000 |
| | | | | | | | | LUNA2 | 2.167305244000000 |
| | | | | | | | | LUNA2_LOCKED | 5.057045570000000 |
| | | | | | | | | LUNC | 471,935.280000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.002101474951279 |
| | | | | | | | | USDT | 0.000000061584445 |
| 30316 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH TOKEN (1INCH) | 99,848.000000000000000 | 30332 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.017496670000000 |
| | | | BTC | 1,749,667.000000000000000 | | | | TONCOIN | 0.090000000000000 |
| | | | TONCOIN | 0.090000000000000 | | | | TRX | 0.000017000000000 |
| | | | TRX | 17.000000000000000 | | | | USD | 0.020000000000000 |
| | | | USD | 606.000000000000000 | | | | | |
| 62915 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.000000000000000 | 62941 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.000000000000000 |
| | | | SOL | 300,082,203.000000000000000 | | | | SOL | 30.008220300000000 |
| | | | USDT | 18,337.000000000000000 | | | | USDT | 183.370000000000000 |
| 8282 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 3,007,821.000000000000000 | 66575 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.030078210000000 |
| | | | ETH | 196.000000000000000 | | | | ETH | 0.196000000000000 |
| | | | ETHW | 58.000000000000000 | | | | ETHW | 0.058000000000000 |
| | | | USD | 0.146985574182801 | | | | FTT | 2.460199995560000 |
| | | | | | | | | LUNA2 | 0.000394990440400 |
| | | | | | | | | LUNA2_LOCKED | 0.000921644360900 |
| | | | | | | | | LUNC | 86.010000000000000 |
| | | | | | | | | USD | 0.146985574182801 |
| 42595 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 56,478,465.000000000000000 | 42595 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 56,478,465.000000000000000 |
| 42607 | Name on file | 22-11166 (JTD) FTX EU Ltd. | EUR | 0.000000008170930 | 49020 | Name on file | 22-11166 (JTD) FTX EU Ltd. | EUR | 0.000000008170930 |
| | | | USDT | 0.000000010673139 | | | | USDT | 0.000000010673139 |
| | | | XRP | 2,449,117,139,403.000000000000000 | | | | XRP | 24,491.171394030000000 |
| 30372 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 12,337,784.000000000000000 | 69281 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 3,303,987.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | SAND | 31.230585920000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 215,145,083.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | USD | 549.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMZN-0325 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.123377848665230 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 0.000000009173357 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000011 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000000003 |
| | | | | | | | | ETHW | 0.00000000002176220 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 31.23058592000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 2.15145083565336 0 |
| | | | | | | | | SOL-PERP | -0.00000000000000012 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 5.48550680721486 0 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| 30389 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.12337784000000000 | 69281 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | ETH | 0.33039870000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | SAND | 31.23058592000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | SOL | 2.15145083000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | USD | 5.49000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | AMZN-0325 | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000056 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.12337784866519230 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CHF | 0.00000000009173357 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000000011 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | ETHW | 0.000000002176220 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 31.230585920000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2.151450835653360 |
| | | | | | | | | SOL-PERP | -0.000000000000012 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 78907 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 4,684,740,608.000000000000000 | 82851 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 48.000000000000000 |
| 71088 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 76,522.000000000000000 | 86100 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.076522000000000 |
| | | | ETH | 0.247352620000000 | | | | ETH | 0.247352620000000 |
| | | | EUR | 0.000695967938502 | | | | EUR | 0.000695967938502 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | LTC | 3.541889500000000 | | | | LTC | 3.541889500000000 |
| | | | SOL | 24.141615900000000 | | | | SOL | 24.141615900000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| 47136 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 47141 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.216555988000000 | | | | BTC | 0.216555988000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.140000000000000 | | | | BTC-1230 | 0.140000000000000 |
| | | | BTC-MOVE-WK-0826 | 0.000000000000000 | | | | BTC-MOVE-WK-0826 | 0.000000000000000 |
| | | | CEL | 0.004924440000000 | | | | CEL | 0.004924440000000 |
| | | | CRV | 0.007633930000000 | | | | CRV | 0.007633930000000 |
| | | | CVX | 71.114902010000000 | | | | CVX | 71.114902010000000 |
| | | | ETH | 2.095417430600000 | | | | ETH | 2.095417430600000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.812000000000000 | | | | ETH-1230 | 0.812000000000000 |
| | | | ETHW | 0.000014920600000 | | | | ETHW | 0.000014920600000 |
| | | | EUR | 5,758,732,521,279,815.000000000000000 | | | | EUR | 5,758.732521279815000 |
| | | | EURT | 0.076853420000000 | | | | EURT | 0.076853420000000 |
| | | | FTT | 56.957761610000000 | | | | FTT | 56.957761610000000 |
| | | | FXS | 59.420670600000000 | | | | FXS | 59.420670600000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | SNX | 88.419063600000000 | | | | SNX | 88.419063600000000 |
| | | | SOL | 9.970308690000000 | | | | SOL | 9.970308690000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | STG | 140.907383270000000 | | | | STG | 140.907383270000000 |
| | | | UNI | 14.681015470000000 | | | | UNI | 14.681015470000000 |
| | | | | 47,282,931,723,402,433.00000000000000 | | | | | |
| | | | USD | 0 | | | | USD | 4,728.293172340243300 |
| | | | USDT | 301.393671880832500 | | | | USDT | 301.393671880832500 |
| 33441 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 41172 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | ETH | 470,288,342.000000000000000 | | | | ETH | 4.702838342000000 |
| | | | ETHW | 470,288,342.000000000000000 | | | | ETHW | 4.702883420000000 |
| | | | EUR | 2,042.000000000000000 | | | | EUR | 20.420000000000000 |
| | | | RAY | 7,298,613.000000000000000 | | | | RAY | 72.986130000000000 |
| | | | USD | 166.000000000000000 | | | | USD | 1.660000000000000 |
| | | | USDT | 30.867480000000000 | | | | USDT | 30,869.330000000000000 |
| 40263 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 28,454.783437440000000 | 81710 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BONFIDA | 28.040717300000000 | | | | AAVE-PERP | 0.000000000000007 |
| | | | BTC | 0.003954000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | CRO | 1,159.692168080000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 0.115940460000000 | | | | ALICE-PERP | -0.000000000000007 |
| | | | FTT | 1.027444000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LUNC | 1,421,192.358566380000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | MATIC | 1.667864650000000 | | | | APE-PERP | 0.000000000000000 |
| | | | NEAR | 233.070522420000000 | | | | APT-PERP | 0.000000000000000 |
| | | | OXYGEN | 34.269051630000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SERUM | 2.923409850000000 | | | | ATLAS | 28,454.783437440000000 |
| | | | SOL | 413.733739000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | STG | 142.188344090000000 | | | | AUDIO-PERP | -0.000000000004454 |
| | | | TRX | 47,614,696,033.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | UNI | 11.392735190000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USD | -389.000000000000000 | | | | BAL-PERP | -0.000000000000003 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000039541710000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000000 |
| | | | | | | | | CRO | 1,159.692168080000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000001 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000028 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000001 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000001 |
| | | | | | | | | ETH | 0.115940460000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.115066150000000 |
| | | | | | | | | FIDA | 28.040717300000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000000795 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.010274445069464 |
| | | | | | | | | FTT-PERP | 0.000000000000023 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 13.915590190000000 |
| | | | | | | | | LUNA2_LOCKED | 32.198343660000000 |
| | | | | | | | | LUNC | 1,421,192.358566380000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1.667864650000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 233.070522420000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000001 |
| | | | | | | | | OMG-PERP | 0.000000000000014 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 34.269051630000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000007 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.098140000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000014 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL | 4.137337390000000 |
| | | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | | SRM | 2.923409850000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG | 142.188344090000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000001818 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000028 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000005229 |
| | | | | | | | | TRX | 4,761.469603300000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 11.392735190000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -389.083557089244000 |
| | | | | | | | | USDT | 0.005318492872363 |
| | | | | | | | | USTC | 1,045.517556080000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 28367 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 69329 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 324,719,006,803,320.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 7,011,588.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 129,880.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | LTC | 71,480.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.546212895000000 | | | | APE-PERP | 0.000000000000056 |
| | | | LUNC | 28,449.509550000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 3,080.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USDC | 19,996.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.03247190680332 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000001 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-1230 | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.07011588000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00012988000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00714800000000 |
| | | | | | | | | LUNA2 | 1.54621289500000 |
| | | | | | | | | LUNA2_LOCKED | 3.60783008900000 |
| | | | | | | | | LUNC | 28,449.50955000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000113 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000001 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 30.80765486291800 |
| | | | | | | | | USDT | 0.00000010707205 |
| | | | | | | | | USTC | 199.96000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 45370 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 69329 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.00000000000056 | | | | APE-PERP | 0.00000000000056 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.03247190680332 | | | | BTC | 0.03247190680332 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000001 | | | | CAKE-PERP | 0.00000000000001 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-0624 | 0.00000000000000 | | | | DOGE-0624 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-1230 | 0.00000000000000 | | | | DOT-1230 | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.07011588000000 | | | | ETH | 0.07011588000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00012988000000 | | | | ETHW | 0.00012988000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00714800000000 | | | | LTC | 0.00714800000000 |
| | | | LUNA2 | 1.54621289500000 | | | | LUNA2 | 1.54621289500000 |
| | | | LUNA2_LOCKED | 3.60783008900000 | | | | LUNA2_LOCKED | 3.60783008900000 |
| | | | LUNC | 28,449.50955000000000 | | | | LUNC | 28,449.50955000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000113 | | | | OXY-PERP | 0.00000000000113 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000001 | | | | RUNE-PERP | 0.00000000000001 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 30.80765486291800 | | | | USD | 30.80765486291800 |
| | | | USDT | 0.00000010707205 | | | | USDT | 0.00000010707205 |
| | | | USTC | 199.96000000000000 | | | | USTC | 199.96000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Tickers | Ticker Quantity |
| 55843 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 70791 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | |
| | | | BTC | 2,409,518.000000000000 | | | | BTC | | 0.024095180000000 |
| | | | EUR | 3.670000000000000 | | | | EUR | | 3.670000000000000 |
| 31683 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 31689 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | |
| | | | ETH | 13,006,693.000000000000 | | | | ETH | | 0.130066930000000 |
| | | | USDT | 41,871.000000000000 | | | | USDT | | 418.710000000000000 |
| 25812 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 54133 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | |
| | | | HT | 4.040548333366130 | | | | HT | | 4.040548333366130 |
| | | | LTC | 0.000000000531560 | | | | LTC | | 0.000000000531560 |
| | | | LUNA2 | 0.051619675870000 | | | | LUNA2 | | 0.051619675870000 |
| | | | LUNA2_LOCKED | 0.120445910400000 | | | | LUNA2_LOCKED | | 0.120445910400000 |
| | | | LUNC | 11,240.293099713400000 | | | | LUNC | | 11,240.293099713400000 |
| | | | SUN | 499.915000000000000 | | | | SUN | | 499.915000000000000 |
| | | | USD | 254.112818763192000 | | | | USD | | 254.112818763192000 |
| | | | USDC | 130.576912580000000 | | | | USDC | | 130.576912580000000 |
| 54120 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 54133 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | |
| | | | HT | 4.040548333366130 | | | | HT | | 4.040548333366130 |
| | | | LTC | 0.000000000531560 | | | | LTC | | 0.000000000531560 |
| | | | LUNA2 | 0.051619675870000 | | | | LUNA2 | | 0.051619675870000 |
| | | | LUNA2_LOCKED | 0.120445910400000 | | | | LUNA2_LOCKED | | 0.120445910400000 |
| | | | LUNC | 11,240.293099713400000 | | | | LUNC | | 11,240.293099713400000 |
| | | | SUN | 499.915000000000000 | | | | SUN | | 499.915000000000000 |
| | | | USD | 254.112818763192000 | | | | USD | | 254.112818763192000 |
| | | | USDC | 13,057,691,258.000000000000 | | | | USDC | | 130.576912580000000 |
| 67177 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 67197 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | |
| | | | AKRO | 20.000000000000000 | | | | AKRO | | 20.000000000000000 |
| | | | ALPHA | 4.000000000000000 | | | | ALPHA | | 4.000000000000000 |
| | | | AUDIO | 6.000000000000000 | | | | AUDIO | | 6.000000000000000 |
| | | | BAND | 18,564.678256684840000 | | | | BAND | | 18,564.678256684840000 |
| | | | BAO | 12.000000000000000 | | | | BAO | | 12.000000000000000 |
| | | | BAT | 6.000000000000000 | | | | BAT | | 6.000000000000000 |
| | | | BNB | 7,650,012,381.000000000000 | | | | BNB | | 7,650,012,381.000000000000 |
| | | | BTC | 2.798353300000000 | | | | BTC | | 2.798353300000000 |
| | | | CEL | 775,688,109,403.804000000000000 | | | | CEL | | 140,001.607880600000000 |
| | | | CHZ | 4.000000000000000 | | | | CHZ | | 4.000000000000000 |
| | | | DENT | 18.000000000000000 | | | | DENT | | 18.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | | 4.000000000000000 |
| | | | ETH | 508,725,221.487252000000000 | | | | ETH | | 508,725,221.487252000000000 |
| | | | EUR | 0.000004247861618 | | | | EUR | | 0.000004247861618 |
| | | | FIDA | 2.000000000000000 | | | | FIDA | | 2.000000000000000 |
| | | | FRONT | 6.000000000000000 | | | | FRONT | | 6.000000000000000 |
| | | | GALFAN | 95.372838060000000 | | | | GALFAN | | 95.372838060000000 |
| | | | GRT | 4.000000000000000 | | | | GRT | | 4.000000000000000 |
| | | | HOLY | 2.000000000000000 | | | | HOLY | | 2.000000000000000 |
| | | | HXRO | 6.000000000000000 | | | | HXRO | | 6.000000000000000 |
| | | | KIN | 24.000000000000000 | | | | KIN | | 24.000000000000000 |
| | | | MATH | 4.000000000000000 | | | | MATH | | 4.000000000000000 |
| | | | MATIC | 4.000000000000000 | | | | MATIC | | 4.000000000000000 |
| | | | NEAR | 3,385.848125980000000 | | | | NEAR | | 3,385.848125980000000 |
| | | | RAY | 0.001979660000000 | | | | RAY | | 0.001979660000000 |
| | | | RSR | 26.000000000000000 | | | | RSR | | 26.000000000000000 |
| | | | RUNE | 2.000000000000000 | | | | RUNE | | 2.000000000000000 |
| | | | SECO | 6.000000000000000 | | | | SECO | | 6.000000000000000 |
| | | | SOL | 1.298117740000000 | | | | SOL | | 1.298117740000000 |
| | | | SRM | 2.000000000000000 | | | | SRM | | 2.000000000000000 |
| | | | SUSHI | 4.000000000000000 | | | | SUSHI | | 4.000000000000000 |
| | | | SXP | 6.000000000000000 | | | | SXP | | 6.000000000000000 |
| | | | TOMO | 12.000000000000000 | | | | TOMO | | 12.000000000000000 |
| | | | TRU | 6.000000000000000 | | | | TRU | | 6.000000000000000 |
| | | | TRX | 10.002596000000000 | | | | TRX | | 10.002596000000000 |
| | | | UBXT | 22.000000000000000 | | | | UBXT | | 22.000000000000000 |
| | | | USDT | 0.000004108314479 | | | | USDT | | 0.000004108314479 |
| | | | VGX | 0.000000013000000 | | | | VGX | | 0.000000013000000 |
| 30234 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 63729 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | |
| | | | BTC | 154,922.000000000000 | | | | AAVE-PERP | | 0.000000000000000 |
| | | | LUNA2 | 178,575.000000000000 | | | | ADA-PERP | | 0.000000000000000 |
| | | | LUNC | 166,651,108.000000000000 | | | | ALPHA-PERP | | 0.000000000000000 |
| | | | SOL | 7,426.000000000000 | | | | ATOM-PERP | | 0.000000000000000 |
| | | | USD | 721.000000000000 | | | | BADGER-PERP | | 0.000000000000000 |
| | | | USDT | 45,441.000000000000 | | | | BNB-PERP | | 0.000000000000000 |
| | | | XRP | 460,034,744.000000000000 | | | | BTC | | 0.015492200000000 |
| | | | | | | | | BTC-PERP | | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | | 0.000000000000000 |
| | | | | | | | | DASH-PERP | | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000765324898700 |
| | | | | | | | | LUNA2_LOCKED | 0.001785758097000 |
| | | | | | | | | LUNC | 166.651108000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007426000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7.213475347599920 |
| | | | | | | | | USDT | 454.412350771633000 |
| | | | | | | | | XRP | 460.034744000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 30849 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 4,056,914.000000000000000 | 86306 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 2,532,774,962.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000227 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.040569141452231 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000008242525 |
| | | | | | | | | ETH-PERP | 0.000000000000014 |
| | | | | | | | | ETHW | 0.000000008242525 |
| | | | | | | | | EUR | 0.000000009605000 |
| | | | | | | | | FTT | 25.327749629322500 |
| | | | | | | | | FTT-PERP | -0.000000000001129 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNA2 | 0.000000045425094 |
| | | | | | | | | LUNA2_LOCKED | 0.000000105991887 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000003847195 |
| | | | | | | | | LUNC-PERP | 0.000000000745103 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-0930 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000515 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000056 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000007327779971 |
| | | | | | | | | USDT | 0.000000284479101 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000806832 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 18964 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000009600000 | 42283 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000009600000 |
| | | | BTT | 5,261,053.924765120000000 | | | | BTT | 5,261,053.924765120000000 |
| | | | DOGE | 95.957553380000000 | | | | DOGE | 95.957553380000000 |
| | | | LUNA2 | 0.005371882056000 | | | | LUNA2 | 0.005371882056000 |
| | | | LUNA2_LOCKED | 0.012534391460000 | | | | LUNA2_LOCKED | 0.012534391460000 |
| | | | LUNC | 1,169.738627542370000 | | | | LUNC | 1,169.738627542370000 |
| | | | SHIB | 1,368,486.350214330000000 | | | | SHIB | 1,368,486.350214330000000 |
| | | | SLP | 717.655881550000000 | | | | SLP | 717.655881550000000 |
| | | | SPELL | 3,002.969485926000000 | | | | SPELL | 3,002.969485926000000 |
| | | | TONCOIN | 2.000000000000000 | | | | TONCOIN | 2.000000000000000 |
| | | | USDT | 935,036.915.000000000000000 | | | | XRP | 25.742115633900000 |
| | | | XRP | 25.742115633900000 | | | | | |
| 48125 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 1.000000000000000 | 80631 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | ATOM | 31,497,948,311.000000000000000 | | | | ATOM | 314.979483110000000 |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | ETH | 9.782114890000000 | | | | ETH | 9.782114890000000 |
| | | | ETHW | 3.475472760000000 | | | | ETHW | 3.475472760000000 |
| | | | EUR | 0.000000098263543 | | | | EUR | 0.000000098263543 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | HOLY | 1.022207940000000 | | | | HOLY | 1.022207940000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SECO | 1.000063910000000 | | | | SECO | 1.000063910000000 |
| | | | SOL | 1,414,586,712.000000000000000 | | | | SOL | 141.458671200000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USDT | 0.000000078782626 | | | | USDT | 0.000000078782626 |
| 23796 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54952 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BTC | 0.000051177072200 | | | | BTC | 0.000051177072200 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.966400000000000 | | | | DOGE | 0.966400000000000 |
| | | | DOT | 0.099700000000000 | | | | DOT | 0.099700000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000996400000000 | | | | ETH | 0.000996400000000 |
| | | | ETH-PERP | 0.000000000000013 | | | | ETH-PERP | 0.000000000000013 |
| | | | ETHW | 0.000996400000000 | | | | ETHW | 0.000996400000000 |
| | | | LUNA2 | 0.029553673110000 | | | | LUNA2 | 0.029553673110000 |
| | | | LUNA2_LOCKED | 0.068958570590000 | | | | LUNA2_LOCKED | 0.068958570590000 |
| | | | LUNC | 6,435.374542000000000 | | | | LUNC | 6,435.374542000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 1.000000000000000 | | | | STEP-PERP | 1.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TONCOIN | 62,924,828,341,688.000000000000000 | | | | TONCOIN | 62,924.828341688000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,722.376798286790000 | | | | USD | 4,722.376798286790000 |
| | | | USDT | 8,427.900345017650000 | | | | USDT | 8,427.900345017650000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 99.985830000000000 | | | | XRP | 99.985830000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 9261 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 419.895911160000000 | 9268 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 419.895911160000000 |
| | | | GODS | 71,158,364,931.980000000000000 | | | | GODS | 1396.563642470000000 |
| | | | IMX | 17.000000000000000 | | | | IMX | 17.000000000000000 |
| | | | USD | 0.064083453564458 | | | | USD | 0.064083453564458 |
| | | | USDT | 0.000000006570288 | | | | USDT | 0.000000006570288 |
| 28935 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 5.000000000000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.000000002366576 |
| | | | FTT | 25,036,907.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SOL | 612,399.000000000000000 | | | | AVAX | 0.000000000288454 |
| | | | TRX | 2,331.000000000000000 | | | | AVAX-PERP | -0.000000000000005 |
| | | | USD | 7.987700000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | USDT | 200.000000000000000 | | | | BNB | 0.000000007215000 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000500000221829 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000000881760 |
| | | | | | | | | EGLD-PERP | -0.000000000000002 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003513840 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.036907000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000034576914 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000228370 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.006123997000000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | TRX | 0.002331000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7,987.697995943330000 |
| | | | | | | | | USDT | 2.000000029264050 |
| 33950 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 25,036,907.000000000000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | USD | 7.987700000000000 | | | | AMPL | 0.000000002366576 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000288454 |
| | | | | | | | | AVAX-PERP | -0.000000000000005 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007215000 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000500000221829 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000000881760 |
| | | | | | | | | EGLD-PERP | -0.000000000000002 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003513840 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.036907000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000034576914 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY | 0.00000000228370 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00612399700000 |
| | | | | | | | | SOL-PERP | -0.00000000000003 |
| | | | | | | | | TRX | 0.00233100000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 7,987.69799594333000 |
| | | | | | | | | USDT | 2.00000029264050 |
| 41839 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.00050000000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.00000000002366576 |
| | | | FTT | 25.03690700000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | SOL | 0.00612399000000 | | | | AVAX | 0.00000000288454 |
| | | | TRX | 0.00233100000000 | | | | AVAX-PERP | -0.00000000000005 |
| | | | USD | 7,987.70000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | USDT | 2.00000000000000 | | | | BNB | 0.00000000072150000 |
| | | | | | | | | BNB-0624 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00050000221829 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DAI | 0.00000000881760 |
| | | | | | | | | EGLD-PERP | -0.00000000000002 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000351840 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.03690700000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000345794 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000000228370 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00612399700000 |
| | | | | | | | | SOL-PERP | -0.00000000000003 |
| | | | | | | | | TRX | 0.00233100000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 7,987.69799594333000 |
| | | | | | | | | USDT | 2.00000029264050 |
| 33519 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 619,855.00000000000000 | 33679 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.06198550000000 |
| | | | ETH | 35,875,947.00000000000000 | | | | ETH | 0.35875947000000 |
| | | | EUR | 10,325.91000000000000 | | | | EUR | 10,325.91000000000000 |
| 32525 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGORAND | 15,439,196,983.00000000000000 | 32561 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGORAND | 154.39196983000000 |
| | | | BTC | 2,455,062.00000000000000 | | | | BTC | 0.02455062000000 |
| | | | CHZ | 100.00000000000000 | | | | CHZ | 100.00000000000000 |
| | | | ETH | 10,843,039.00000000000000 | | | | ETH | 0.10843039000000 |
| | | | LINK | 7,358,063,105.00000000000000 | | | | LINK | 73.58063105000000 |
| | | | RSR | 21.57923320497000 | | | | RSR | 21,579.23320497000000 |
| | | | USD | -41,555.00000000000000 | | | | USD | -41,555.00000000000000 |
| | | | XRP | 1.45675145806000 | | | | XRP | 1,456.75145806000000 |
| 40443 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.00000000102646 | 87224 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.00000000102646 |
| | | | BTC | 2.47526850506630 | | | | BTC | 2.47526850506630 |
| | | | ETH | 100,051,618.00000000000000 | | | | ETH | 1.00050000000000 |
| | | | ETHW | 0.00000003210587 | | | | ETHW | 0.00000003210587 |
| | | | FTT | 0.00001567262640 | | | | FTT | 0.00001567262640 |
| | | | LTC | 0.00000000513698 | | | | LTC | 0.00000000513698 |
| | | | RAY | 0.00000000480150 | | | | RAY | 0.00000000480150 |
| | | | RUNE | 0.00000000161743 | | | | RUNE | 0.00000000161743 |
| | | | SPELL | 0.00000000737915 | | | | SPELL | 0.00000000737915 |
| | | | STETH | 0.00000000493179 | | | | STETH | 0.00000000493179 |
| | | | UNI | 0.00000000823534 | | | | UNI | 0.00000000823534 |
| | | | USD | 0.00000049647537 | | | | USD | 0.00000049647537 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000000566140 | | | | USDT | 0.000000000566140 |
| 27473 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LINK | 1,799,648,064.000000000000000 | 27478 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LINK | 17.996480640000000 |