## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

Revised 12/22/23
December 21, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000162812
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through November 30, 2023 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $3,381,008.40 |
| Expenses | $1,416.74 |
| Net Amount | $3,382,425.14 |
| Total Due This Invoice | $3,382,425.14 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 2                                                      Invoice Number: 101-0000162812

## Statement Detail

### 01  Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | SNR | Review and analysis of memos re: active venture analyses and address strategy and timing of same w/ A. Kutscher (1.8). | 1.80 | 3,021.30 |
| 11/01/23 | JY1 | Correspondence with RLA counsel regarding document production (.2). | 0.20 | 250.20 |
| 11/01/23 | OBY | Review and analysis of document production from Venture Book Target 2 (4.9); draft email on discovery deficiency and related issues to A. Kutscher re same (.8); prepare documents from Venture Book Target 2 production to send to A&M (.3). | 6.00 | 6,453.00 |
| 11/01/23 | TCM | Email w/ S. Snower and Inca Digital re. Rule 2004 production (.1); email w/ S. Snower re. Company 5 Rule 2004 production (.2). | 0.30 | 388.80 |
| 11/01/23 | JP | Correspondence and coordination internally and with Landis regarding addendum to protective order with Signature Bank (0.2). | 0.20 | 249.30 |
| 11/01/23 | KD | Conduct searches and prepare documents for attorney review as per request from P. Glaws (Silicon Valley Accountants) for Rule 2004 production (3.6). | 3.60 | 567.00 |
| 11/01/23 | SS7 | Draft correspondence regarding Rule 2004 Request to Company 5 (0.7). | 0.70 | 689.85 |
| 11/01/23 | KJS | Analyze correspondence from Jackie Palmerson and Matt McGuire re protective order amendment (0.1). | 0.10 | 202.50 |
| 11/02/23 | SNR | Review materials re: potential preference actions related to venture investment (0.7). | 0.70 | 1,174.95 |
| 11/02/23 | OBY | Call with A. Kutscher on next steps in | 1.00 | 1,075.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

December 21, 2023

Page 3

Matter #: 11807-00001

Invoice Number: 101-0000162812

| | | investigation of Venture Book Target 2 (.3); emails with Dave opposing counsel and A. Kutscher related to next Dave production (.7). | | |
|---|---|---|---|---|
| 11/02/23 | APA | Emails to and from J. Palmerson regarding Signature Bank Rule 2004 productions (0.1). | 0.10 | 156.15 |
| 11/02/23 | JP | Correspondence with Landis and Signature Bank regarding addendum to protective order and production specs for Signature Bank Rule 2004 production (0.4). | 0.40 | 498.60 |
| 11/02/23 | MW2 | Corr. with A. Kutscher re. deficiency letter to Venture Book Target E (.2). | 0.20 | 178.20 |
| 11/02/23 | KJS | Analyze correspondence from Jackie Palmerson & Matt McGuire re protective order amendment (0.1). | 0.10 | 202.50 |
| 11/03/23 | KJS | Attend call with Sascha Rand, Andrew Kutscher, and Matt Scheck re potential venture book claims (0.3). | 0.30 | 607.50 |
| 11/03/23 | JK1 | Teleconference with A. Kutscher re: Venture Book Target 5 investigation (0.7). | 0.70 | 875.70 |
| 11/03/23 | SNR | T/c A. Kutscher re: Ventures investment analysis and complaint development (0.4); review memo and materials re: Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 (4.3). | 4.70 | 7,888.95 |
| 11/03/23 | JY1 | Conference with K. Lemire et al regarding Company 5 document requests (.1). | 0.10 | 125.10 |
| 11/03/23 | AK2 | Review and revise draft deficiency letter to Venture Book Target E and confer with M. Wittmann re: further revisions to same (.4). | 0.40 | 518.40 |
| 11/03/23 | SS7 | Discuss Rule 2004 request to Company 5 with T. Murray (0.2). | 0.20 | 197.10 |
| 11/03/23 | KL | TC W. Sears and investigations team | 0.20 | 335.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000162812

|          |      |                                                                                                                                                                                                 |      |        |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
|          |      | re Company 5 Rule 2004 request (.1); tc T. Murray re Company 5 Rule 2004 request (.1).                                                                                                           |      |        |
| 11/03/23 | AK2  | Confer with S. Rand re: Venture Book Report (.1); review and analyze proposed settlement agreement with Venture Book Target 14 and communications re: same (.2).                                 | 0.30 | 388.80 |
| 11/03/23 | APA  | Emails to and from J. Palmerson regarding status of Rule 2004 productions from banks (0.1); emails to and from J. Land regarding Silicon Valley Accountants Rule 2004 documents (0.1).           | 0.20 | 312.30 |
| 11/03/23 | MRS  | Call with S. Rand, A. Kutscher, and J. Shaffer regarding potential venture book claims (0.3); follow up correspondence with same regarding the same (0.1).                                       | 0.40 | 568.80 |
| 11/03/23 | IN   | Confer S. Rand, J. Shaffer, M. Scheck, A. Kutscher re venture book litigation (0.3).                                                                                                             | 0.30 | 456.30 |
| 11/03/23 | SG6  | Draft letter to Venture Book Target C regarding follow-up in connection with Rule 2004 request (0.8).                                                                                            | 0.80 | 921.60 |
| 11/03/23 | JP   | Correspondence with A&M and A. Alden regarding status of bank Rule 2004 requests (0.2); correspondence with Silicon Valley Accountants regarding status of deduplication process for Rule 2004 production (0.1). | 0.30 | 373.95 |
| 11/03/23 | JL   | Emails with A. Alden re: Silicon Valley Accountants searches and exports for Rule 2004 production (.40).                                                                                         | 0.40 | 131.40 |
| 11/04/23 | SGW  | Review and analyze correspondence with Law Firm 1 counsel and review select Law Firm 1 documents (.4).                                                                                          | 0.40 | 810.00 |
| 11/06/23 | KJS  | Analyze correspondence from                                                                                                                                                                      | 0.30 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Howard Robertson re revisions to protective order & exchange correspondence with Jackie Palmerson re same (0.3). | | |
| 11/06/23 | KJS | Analyze proposed order approving protective order amendment and exchange correspondence with Jackie Palmerson re same (0.4). | 0.40 | 810.00 |
| 11/06/23 | KJS | Attend QE weekly team meeting (0.7). | 0.70 | 1,417.50 |
| 11/06/23 | ECS | Team partner call re status of investigations, venture book, and related strategy tasks (.7). | 0.70 | 995.40 |
| 11/06/23 | SNR | Weekly team strategy meeting (0.7); status and strategy call w/ J. Ray and W. Burck and various follow up w/ team (1.4). | 2.10 | 3,524.85 |
| 11/06/23 | TCM | Emails w/ S. Hill and Piper Alderman re. trust asset recovery and Rule 2004 production (.3). | 0.30 | 388.80 |
| 11/06/23 | SH6 | Correspondence with Latham re: Rule 2004 production (0.3); correspondence with FTI re: same (0.4); prepare correspondence to Piper Alderman re: 2004 request (0.3); correspondence with T. Murray re: same (0.1); correspondence with Piper Alderman re: 2004 production (0.2). | 1.30 | 1,398.15 |
| 11/06/23 | APA | Review and analyze email from Silicon Valley Accountants regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 11/06/23 | SH6 | Weekly QE meeting (0.7). | 0.70 | 752.85 |
| 11/06/23 | TCM | Call w/ Stanford counsel, K. Lemire, and S. Snower re. Rule 2004 production (.5); follow-up call with K. Lemire and S. Snower re. same and prep re. same (.4). | 0.90 | 1,166.40 |
| 11/06/23 | JY1 | Weekly team call (.7). | 0.70 | 875.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                Matter #: 11807-00001
Page 6                                                                Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/06/23 | AK2 | Attend weekly team meeting (.7). | 0.70 | 907.20 |
| 11/06/23 | SGW | Participate in case leadership team telephone conference (.7). | 0.70 | 1,417.50 |
| 11/06/23 | APA | Attend QE team meeting regarding strategy and tasks (0.7); review and analyze letter from Robert Lee and Associates (0.2). | 0.90 | 1,405.35 |
| 11/06/23 | EK | Conference with team re: next steps in avoidance actions (0.7). | 0.70 | 948.15 |
| 11/06/23 | KL | TC T. Murray re Stanford Rule 2004 request (.2); tc Stanford University and follow-up call with T. Murray and S. Snower re 2004 response (.8). | 1.00 | 1,678.50 |
| 11/06/23 | KL | Weekly internal QE call (.7). | 0.70 | 1,174.95 |
| 11/06/23 | WS1 | Call with QE team re: bankruptcy litigation and asset recovery (.7). | 0.70 | 948.15 |
| 11/06/23 | MRS | Attend internal QE team call (0.7). | 0.70 | 995.40 |
| 11/06/23 | SS7 | Participate in call with Stanford, T. Murray, and K. Lemire regarding production of documents (0.5); call T. Murray and K. Lemire regarding document collection strategy (0.5); organize notes from call with Stanford (0.1). | 1.10 | 1,084.05 |
| 11/06/23 | JP | Draft proposed order and certification of counsel for addendum to protective order with Signature Bank and correspondence with J. Shaffer, S. Rand, A. Alden, and Landis regarding same (0.9); team call to discuss case updates (0.7). | 1.60 | 1,994.40 |
| 11/07/23 | SGW | Email correspondence with A. Alden, I. Saidel-Goley and O. Yeffet regarding Insider 1 analysis and complaint drafting (.3). | 0.30 | 607.50 |
| 11/07/23 | AK2 | Confer with S. Grannum re: Venture Book Target C deficiency letter (.1). | 0.10 | 129.60 |
| 11/07/23 | SH6 | Correspondence with Piper Alderman re: Rule 2004 request (0.3). | 0.30 | 322.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023

Page 7

Matter #: 11807-00001

Invoice Number: 101-0000162812

| 11/07/23 | KL | Review correspondence re status of Company 5 Rule 2004 request (.2). | 0.20 | 335.70 |
|---|---|---|---|---|
| 11/07/23 | AK2 | Confer with Alvarez and Marsal re: monetization coordination (.1). | 0.10 | 129.60 |
| 11/07/23 | KD | Conduct searches and prepare documents for attorney review as per request from P. Glaws (Silicon Valley Accountants) for Rule 2004 production (3.8). | 3.80 | 598.50 |
| 11/07/23 | KJS | Analyze correspondence from Jackie Palmerson re protective order amendment and certification (0.2). | 0.20 | 405.00 |
| 11/07/23 | JP | Review and revise addendum to protective order with Signature Bank (0.5); correspondence with Landis, Paul Hastings, and Signature Bank regarding same (0.4); review e-mail from Signature Bank regarding production specifications for Rule 2004 production (0.1). | 1.00 | 1,246.50 |
| 11/07/23 | SNR | Review materials and memo re: Venture Book Target 14 (1.4); attend strategy call re: Venture Book Target 14 with PWP and S&C (0.6); follow up internal call w/ E. Kapur and additional follow up re: same (0.6); review materials re: solvency analysis and follow up re: same (1.7). | 4.30 | 7,217.55 |
| 11/07/23 | IN | Confer QE and PWP re Venture Book Target 14 (partial) (0.5). | 0.50 | 760.50 |
| 11/07/23 | SS7 | Draft email to Stanford memorializing meeting and providing proposed plan for document collection (0.5); discuss the same with T. Murray (0.2). | 0.70 | 689.85 |
| 11/07/23 | MW2 | Research case law re. scope of 2004 discovery and examination (1.7); draft deficiency letter to Venture Book Target E re Rule 2004 production (.6). | 2.30 | 2,049.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 11/08/23 | JR9 | Draft legal memorandum on claims against Law Firm 1 (8.4). | 8.40 | 7,484.40 |
| 11/08/23 | JP | Review and coordinate upload of Rule 2004 production from Evolve Bank (0.5); internal correspondence with S. Rand, J. Shaffer, A. Alden, and J. Land and correspondence with Committee regarding Rule 2004 productions from Signature Bank (0.2). | 0.70 | 872.55 |
| 11/08/23 | SNR | Review materials re: Venture Book Target 1, Venture Book Target 3, and Venture Book Target 15 and address strategy re: same (3.8). | 3.80 | 6,378.30 |
| 11/08/23 | SS7 | Revise email to Stanford University regarding document collection (0.2). | 0.20 | 197.10 |
| 11/08/23 | KJS | Exchange correspondence with Emily Kapur and Michael Wittmann re Venture Book Target 14 (0.2). | 0.20 | 405.00 |
| 11/08/23 | KJS | Analyze PWP materials re Venture Book Target 14 (0.3). | 0.30 | 607.50 |
| 11/08/23 | KJS | Confer with Emily Kapur and Michael Wittmann re Venture Book Target 14 (0.7). | 0.70 | 1,417.50 |
| 11/08/23 | ACC | Review and analysis of document production from Advisor 1 to assess potential claims (8.9). | 8.90 | 10,252.80 |
| 11/08/23 | SS7 | Discuss Company 5 document collection strategy with T. Murray (0.3). | 0.30 | 295.65 |
| 11/09/23 | JP | Correspondence with Signature Bank regarding Rule 2004 document productions and internal coordination with J. Land regarding same (0.3). | 0.30 | 373.95 |
| 11/09/23 | AK2 | Review and revise draft 2004 request to Venture Book Target C and confer with S. Grannum re: same (.6). | 0.60 | 777.60 |
| 11/09/23 | SNR | Review materials re: Venture Book | 3.90 | 6,546.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Target 3 and various follow up re: same (1.2); review materials re: Venture Book Target 9 and Venture Book Target 13 and address strategy re: same (2.7). | | |
| 11/09/23 | SG6 | Draft letter to Venture Book Target C re: follow-up to Rule 2004 request (0.8). | 0.80 | 921.60 |
| 11/10/23 | AK2 | Revise draft deficiency letter to Venture Book Target C and confer with S. Grannum re: same (.6). | 0.60 | 777.60 |
| 11/10/23 | TCM | Emails with Latham re. status of Rule 2004 production (.2). | 0.20 | 259.20 |
| 11/10/23 | SH6 | Correspondence with Latham re: privilege redactions to Rule 2004 production (0.7). | 0.70 | 752.85 |
| 11/10/23 | SNR | Review materials and address venture investment report and causes of action (2.3) t/c w/ W. Burck, S. Williamson re: venture investment strategy issue (0.4). | 2.70 | 4,531.95 |
| 11/10/23 | KJS | Exchange correspondence with Matt Scheck re Venture Book Target 14 investigation (0.3). | 0.30 | 607.50 |
| 11/10/23 | APA | Emails to and from Silicon Valley Accountants regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 11/10/23 | SG6 | Review and revise letter to Venture Book Target C re: follow-up to Rule 2004 discovery request (0.4). | 0.40 | 460.80 |
| 11/12/23 | DRM | Draft Rule 2004 request letter for target identified in connection with Insider 2 complaint and confer with S. Hill re: same (0.5). | 0.50 | 445.50 |
| 11/13/23 | SGW | Participate in QE leadership team cadence call (partial) (.8). | 0.80 | 1,620.00 |
| 11/13/23 | MRS | Attending internal QE team weekly call (0.9). | 0.90 | 1,279.80 |
| 11/13/23 | KMA | Team leader meeting to coordinate | 0.90 | 1,166.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | case status and strategy (.9). | | |
| 11/13/23 | JY1 | Weekly team meeting (.9). | 0.90 | 1,125.90 |
| 11/13/23 | ECS | Partner team call concerning investigations, venture book, and related case and trial strategies (.9). | 0.90 | 1,279.80 |
| 11/13/23 | JR9 | Draft legal memorandum on claims against Law Firm 1 (1.4). | 1.40 | 1,247.40 |
| 11/13/23 | MW2 | Research case law re. scope of 2004 examination for non-debtor targets (2.4); review public information re. sale of interests in Venture Book Target D and draft analysis re. same (.4); revise deficiency letter to Venture Book Target E re: Rule 2004 production (1.8). | 4.60 | 4,098.60 |
| 11/13/23 | EK | Conference with team re: case management and work flow (0.9). | 0.90 | 1,219.05 |
| 11/13/23 | KJS | Attend weekly team call (0.9). | 0.90 | 1,822.50 |
| 11/13/23 | KJS | Confer with Matt Scheck re Venture Book Target 14 (0.6); attend QE team call re Venture Book Target 14 (0.5); exchange correspondence with Emily Kapur and Matt Scheck re Venture Book Target 14 claims (0.4). | 1.50 | 3,037.50 |
| 11/13/23 | SNR | Attend senior team strategy meeting (0.9); review materials re: solvency analysis (1.1); conf w/ A. Kutscher and review updated memos and related materials re: Venture Book Target 1, Venture Book Target 8, and Venture Book Target 15 and review materials re: same (3.8). | 5.70 | 9,567.45 |
| 11/13/23 | JP | Team call to discuss case updates (.9). | 0.90 | 1,121.85 |
| 11/13/23 | KL | Weekly QE call (partial) (.8); tc T. Murray re Company A settlement (.1). | 0.90 | 1,510.65 |
| 11/13/23 | AK2 | Review and revise deficiency letter and additional Rule 2004 request to Venture Book Target E (0.6). | 0.60 | 777.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                                                Matter #: 11807-00001
Page 11                                                                                                Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/13/23 | WS1 | Call with QE team re: litigation strategy, including re: Friedberg (.9). | 0.90 | 1,219.05 |
| 11/13/23 | SS7 | Attend internal status call with S. Rand, K. Lemire, S. Hill, and others (0.9). | 0.90 | 886.95 |
| 11/13/23 | APA | Attend weekly QE team meeting regarding status and tasks (0.9); review email from Fenwick's attorneys regarding retainer and analyze same (0.2). | 1.10 | 1,717.65 |
| 11/13/23 | AK2 | Attend weekly team meeting (.9). | 0.90 | 1,166.40 |
| 11/13/23 | SH6 | QE weekly team conference (0.9). | 0.90 | 967.95 |
| 11/13/23 | IN | Confer QE re status and strategy (0.9). | 0.90 | 1,368.90 |
| 11/14/23 | MW2 | Call with A. Kutscher and M. Fuchs re. Venture Book Target D and related sale (1); review and revise deficiency letter to Venture Book Target E re: Rule 2004 production (1.5); review Venture Book Target E productions in connection with same (.8). | 3.30 | 2,940.30 |
| 11/14/23 | KJS | Analyze correspondence from Howard Robertson and Jackie Palmerson re finalization of protective order amendment (0.2). | 0.20 | 405.00 |
| 11/14/23 | KL | Review and revise draft Law Firm 1 memo (.5). | 0.50 | 839.25 |
| 11/14/23 | AK2 | Review and revise draft deficiency letter to Venture Book Target A re Rule 2004 production (0.9). | 0.90 | 1,166.40 |
| 11/14/23 | SNR | Review materials re: MDL claims and address strategy re: same (1.2). | 1.20 | 2,014.20 |
| 11/14/23 | JP | Finalize and coordinate filing of addendum to protective order with Signature Bank and accompanying documents (0.5). | 0.50 | 623.25 |
| 11/15/23 | KJS | Confer with Matt Scheck re Venture Book Target 14 (0.2); analyze | 1.00 | 2,025.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | documents re potential claims against Venture Book Target 14 (0.5); exchange correspondence with Emily Kapur re Venture Book Target 14 claims (0.3). | | |
|---|---|---|---|---|
| 11/15/23 | OBY | Call with Gibson Dunn related to document production (.4). | 0.40 | 430.20 |
| 11/15/23 | APA | Emails to and from J. Palmerson regarding Silicon Valley Accountants Rule 2004 productions (0.1). | 0.10 | 156.15 |
| 11/15/23 | SNR | T/c E. Kapur re: Venture Book Target 14 investment analysis (0.3). | 0.30 | 503.55 |
| 11/15/23 | NH2 | Review legal memo regarding Venture Book Target Group 19 and determine entities for additional document review (1.1); review of documents concerning Venture Book Target 16 and provide updates internally (1.4). | 2.50 | 2,688.75 |
| 11/15/23 | KD | Conduct searches and prepare documents for attorney review as per request from P. Glaws (Silicon Valley Accountants) for Rule 2004 production (3.1). | 3.10 | 488.25 |
| 11/15/23 | JP | Correspondence and coordination internally and with Rule 2004 targets regarding status of Rule 2004 productions (0.2); correspondence with Signature Bank regarding status of Rule 2004 document production (0.1); internal correspondence with S. Rand, J. Shaffer, A. Alden, and A&M regarding same (0.1); download and review Rule 2004 document production from Prager Metis (0.3). | 0.70 | 872.55 |
| 11/16/23 | SNR | Address strategy re: potential testifiers for underlying factual issues (0.7). | 0.70 | 1,174.95 |
| 11/16/23 | NH2 | Review and analysis of documents related Venture Book Target 20 (0.8); discussion with A. Kutscher and M. | 1.30 | 1,398.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                        |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | Smith re same (0.5).                                                                                                                                                    |      |          |
| 11/16/23 | SGW  | Email correspondence with I. Saidel-Goley, A. Alden and O. Yeffet regarding draft Law Firm 1 complaint (.3); review/ edit draft complaint against Law Firm 1 (.6).       | 0.90 | 1,822.50 |
| 11/16/23 | JP   | Correspondence with A. Alden, Committee, and Silicon Valley Accountants regarding meet and confer to discuss status of Rule 2004 production (0.2).                       | 0.20 | 249.30   |
| 11/16/23 | SH6  | Correspondence with A. Alden, T. Murray, J. Young, and S&C re: Law Firm 15 and Advisor 4 document requests and documents for FTX Europe litigation topics (0.5).        | 0.50 | 537.75   |
| 11/16/23 | APA  | Review letter from PWC Ltd. regarding documents (0.1); emails to and from Silicon Valley Accountants and the UCC regarding meet and confer re Rule 2004 production (0.1). | 0.20 | 312.30   |
| 11/17/23 | KL   | TC T. Murray, S. Snower re 2004 requests to Company 5 (.2).                                                                                                              | 0.20 | 335.70   |
| 11/17/23 | JY1  | Correspondence with S. Hill regarding Law Firm 15 Rule 2004 (.2).                                                                                                        | 0.20 | 250.20   |
| 11/17/23 | TCM  | Call w/ K. Lemire and S. Snower re. Company 5 Rule 2004 production and review of 2004 requests re. same (.4).                                                            | 0.40 | 518.40   |
| 11/17/23 | SNR  | Address strategy re: venture book analysis and summary of same (1.2).                                                                                                   | 1.20 | 2,014.20 |
| 11/17/23 | NH2  | Review and analysis of documents related to Venture Book Group 19 (4.4).                                                                                                | 4.40 | 4,732.20 |
| 11/17/23 | SH6  | Correspondence with A. Alden, T. Murray, J. Young, and S&C re: Law Firm 15 and Advisor 4 document requests and documents for FTX Europe litigation topics (0.4).        | 0.40 | 430.20   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/23 | JP | Preparation for meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.2); meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.2); internal correspondence with investigations team and A&M team regarding incoming productions from various Rule 2004 targets (0.2). | 0.60 | 747.90 |
| 11/17/23 | SS7 | Participate in meeting with K. Lemire and T. Murray regarding production of documents from Company 5 (0.2); call with T. Murray regarding the same (0.2). | 0.40 | 394.20 |
| 11/17/23 | APA | Teleconference with Silicon Valley Accountants, J. Palmerson and Paul Hastings re Rule 2004 production (0.2). | 0.20 | 312.30 |
| 11/20/23 | KJS | Attend QE weekly team meeting (0.5). | 0.50 | 1,012.50 |
| 11/20/23 | ECS | Partner team call concerning investigations, venture book, draft complaints, and team strategy (.5). | 0.50 | 711.00 |
| 11/20/23 | SNR | Attend senior team strategy meeting (0.5); follow up with M. Scheck J. Palmerson, and J. Shaffer re: additional issues (0.3). | 0.80 | 1,342.80 |
| 11/20/23 | NH2 | Call with M. Smith re investigation of Venture Book Group 19 (0.3); review and analyze documents re Venture Book Group 19 and summarize for internal review (2.0). | 2.30 | 2,473.65 |
| 11/20/23 | KL | Review email with M. Scheck re JL negotiations and excluded targets (.2); weekly QE meeting (.5). | 0.70 | 1,174.95 |
| 11/20/23 | TCM | Weekly leadership team call (.5). | 0.50 | 648.00 |
| 11/20/23 | WS1 | Weekly call with QE team re: asset recovery and litigation strategy (.5). | 0.50 | 677.25 |
| 11/20/23 | JK1 | Internal weekly call (0.5). | 0.50 | 625.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 15

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/20/23 | MS1 | Call with N. Huh regarding investigation of Venture Book Group 19 (.3). | 0.30 | 267.30 |
|----------|-----|------|------|------|
| 11/20/23 | SH6 | Weekly team conference (0.5). | 0.50 | 537.75 |
| 11/20/23 | JP | Team call to discuss case updates (0.5). | 0.50 | 623.25 |
| 11/20/23 | MRS | Attending weekly QE team call (0.5). | 0.50 | 711.00 |
| 11/20/23 | EK | Team conference re: various workstreams (0.5). | 0.50 | 677.25 |
| 11/20/23 | SS7 | Internal status and strategy call with S. Rand, J. Shaffer, M. Scheck, K. Lemire, W. Sears, A. Alden, A. Kutscher, S. Williamson, H. Christenson, M. Anderson, T. Murray, S. Hill, J. Palmerson, E. Kapur, and others (0.5). | 0.50 | 492.75 |
| 11/20/23 | APA | Emails to and from K. Lemire and S. Rand regarding letter to Company 7 (0.1); attend weekly QE team conference (0.5); emails to and from Alvarez and Marsal regarding Venture Book Target 9 (0.1). | 0.70 | 1,093.05 |
| 11/20/23 | JY1 | Weekly team meeting (.5). | 0.50 | 625.50 |
| 11/20/23 | KMA | Weekly meeting of team leaders to discuss case status and strategy (.5). | 0.50 | 648.00 |
| 11/20/23 | AK2 | Attend weekly internal team meeting (.5). | 0.50 | 648.00 |
| 11/21/23 | MS1 | Investigation of Venture Book Group 19 (2.2). | 2.20 | 1,960.20 |
| 11/21/23 | KJS | Analyze correspondence from Jackie Palmerson and Julian Lee re Signature Bank/FDIC production (0.1). | 0.10 | 202.50 |
| 11/21/23 | KJS | Exchange correspondence with Isaac Nesser re correspondence to John Ray re Venture Book Target 7 (0.3). | 0.30 | 607.50 |
| 11/21/23 | KJS | Analyze documents re Venture Book Target 7 investigation (0.4). | 0.40 | 810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023

Page 16

Matter #: 11807-00001

Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/21/23 | KJS | Confer with Isaac Nesser and Andrew Kutscher re Venture Book Target 7 (0.5). | 0.50 | 1,012.50 |
| 11/21/23 | SNR | Review materials re: collateral calls in connection with claims analysis (2.4); review venture book investigation and claims summary (1.8). | 4.20 | 7,049.70 |
| 11/21/23 | AK2 | Determine next steps re: Venture Book Target A and Venture Book Target C Rule 2004 production deficiencies (.2) correspond with M. Wittmann and S. Grannum re: same (.1). | 0.30 | 388.80 |
| 11/21/23 | MW2 | Corr. with McCaffrey counsel re. Rule 2004 production (.1). | 0.10 | 89.10 |
| 11/21/23 | NH2 | Review and analysis of documents related to Venture Book Group 19 (2.8). | 2.80 | 3,011.40 |
| 11/21/23 | JP | Conference call with counsel for the FDIC regarding Signature Bank's forthcoming Rule 2004 production (0.2); correspondence with S. Rand, J. Shaffer, A. Alden, and A&M regarding same (0.2). | 0.40 | 498.60 |
| 11/21/23 | IN | Confer A. Kutscher and J. Shaffer re Venture Book Target D warrants (0.5); email John Ray re same (0.6); prepare 2004 deficiency letters to Venture Book Target A and Venture Book Target C (0.2). | 1.30 | 1,977.30 |
| 11/21/23 | SG6 | Review and revise Venture Book Target C Rule 2004 deficiency letter (0.3); prepare and send cover email regarding Venture Book Target C deficiency letter (0.2). | 0.50 | 576.00 |
| 11/22/23 | KJS | Analyze correspondence from Cameron Moxley re FDIC production (0.2). | 0.20 | 405.00 |
| 11/22/23 | APA | Review and analyze letter from FDIC regarding Signature Bank documents | 0.20 | 312.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 17                                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
| | | (0.1); teleconference with Alvarez and Marsal regarding Venture Book Target 9 (0.1). | | |
| 11/22/23 | AK2 | Analyze status of production from Venture Book Target C in response to Rule 2004 request (.2); confer with S. Grannum re: same (.1). | 0.30 | 388.80 |
| 11/22/23 | NH2 | Review and analysis of documents related to Venture Book Group 19 (2.1). | 2.10 | 2,258.55 |
| 11/22/23 | JP | Download and review Rule 2004 document production from Signature Bank (0.2); correspondence with A&M regarding same (0.1). | 0.30 | 373.95 |
| 11/22/23 | JY1 | Conference with Silver Miller's counsel regarding Silver Miller 2004 request (.2); correspondence with T. Murray regarding Law Firm 5 investigation issues (.2). | 0.40 | 500.40 |
| 11/26/23 | APA | Emails to and from J. Palmerson regarding Evolve Bank and Silvergate Bank Rule documents (0.1); review email from J. Palmerson regarding Rule 2004 documents from Signature Bank and documents from Law Firm 11 (0.1). | 0.20 | 312.30 |
| 11/26/23 | MW2 | Review and analyze Venture Book Target D warrants (.9). | 0.90 | 801.90 |
| 11/26/23 | JP | Correspondence with A. Alden regarding status of Rule 2004 productions from Silvergate Bank and Evolve Bank (0.2); correspondence with investigations team and A&M team regarding incoming Rule 2004 productions (0.2). | 0.40 | 498.60 |
| 11/27/23 | KJS | Attend weekly QE team meeting (0.4). | 0.40 | 810.00 |
| 11/27/23 | EK | Team meeting re: case strategy (0.4). | 0.40 | 541.80 |
| 11/27/23 | MW2 | Research and analyze value of Venture Book Target D warrants | 3.20 | 2,851.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                              Matter #: 11807-00001
Page 18                                                                              Invoice Number: 101-0000162812

|          |      |                                                                                                                          |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | (1.9); draft analysis and create excel spreadsheet analyzing proceeds from sale (.8); draft email to M. Fuchs and A. Kutscher re. same (.5). |      |          |
| 11/27/23 | JP   | Team call to discuss case updates (0.4); e-mail correspondence with Evolve Bank, Silvergate Bank, and Signature Bank regarding status of Rule 2004 productions (0.5). | 0.90 | 1,121.85 |
| 11/27/23 | JK1  | Internal weekly call (0.4).                                                                                               | 0.40 | 500.40   |
| 11/27/23 | APA  | Review J. Palmerson's emails to Signature Bank, Silvergate Bank and Evolve Bank (0.1).                                    | 0.10 | 156.15   |
| 11/27/23 | OBY  | Emails with A. Kutscher on Venture Book Target 2 Rule 2004 production (.3).                                               | 0.30 | 322.65   |
| 11/27/23 | SGW  | Participate in QE leadership team telephone conference (.4).                                                              | 0.40 | 810.00   |
| 11/27/23 | AK2  | Review and comment on draft communications to Venture Book Target 2 re: Rule 2004 production (.3).                        | 0.30 | 388.80   |
| 11/27/23 | TCM  | Draft correspondence to Company 5 re. Rule 2004 production and email w/ S. Snower re. same (2.3).                         | 2.30 | 2,980.80 |
| 11/27/23 | SNR  | Senior team strategy meeting (0.4).                                                                                       | 0.40 | 671.40   |
| 11/27/23 | APA  | Attend weekly QE team meeting to discuss tasks (0.4).                                                                     | 0.40 | 624.60   |
| 11/27/23 | NH2  | Review and analysis of documents related Venture Book Target 17 and draft summary regarding same (3.2).                   | 3.20 | 3,441.60 |
| 11/27/23 | NH2  | Review and analysis of documents related to Venture Book Group 19 and summarize key findings (3.1).                       | 3.10 | 3,334.05 |
| 11/27/23 | SH6  | QE weekly team conference (0.4).                                                                                          | 0.40 | 430.20   |
| 11/27/23 | ECS  | Team call concerning case strategy, investigations, and venture book (.4).                                               | 0.40 | 568.80   |
| 11/27/23 | SS7  | Analyze draft Rule 2004 letter to                                                                                         | 1.30 | 1,281.15 |

**quinn emanuel** trial lawyers

December 21, 2023                                                                Matter #: 11807-00001
Page 19                                                                Invoice Number: 101-0000162812

|          |      | Company 7 from Sullivan and Cromwell and propose edits (1.3).                                                     |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------|------|----------|
| 11/27/23 | KL   | Weekly QE internal call (.4).                                                                                     | 0.40 | 671.40   |
| 11/27/23 | MS1  | Investigation of Venture Book Group 19 (5.1).                                                                     | 5.10 | 4,544.10 |
| 11/27/23 | SS7  | Internal status call with S. Rand, W. Sears, K. Lemire, M. Scheck, E. Kapur and others (0.4).                     | 0.40 | 394.20   |
| 11/27/23 | JY1  | Weekly team call (.4).                                                                                            | 0.40 | 500.40   |
| 11/27/23 | IN   | Confer QE re status and strategy (0.5).                                                                           | 0.50 | 760.50   |
| 11/27/23 | IN   | Confer S. Rand, J. Shaffer, A. Kutscher re Venture Book Target D warrants (0.2).                                  | 0.20 | 304.20   |
| 11/27/23 | SG6  | Correspond with document vendor to upload additional documents received in response to Rule 2004 request to Venture Book Target C (0.1). | 0.10 | 115.20   |
| 11/27/23 | KMA  | Meeting with team leaders on case status and strategy (.4).                                                       | 0.40 | 518.40   |
| 11/27/23 | AK2  | Attend weekly team meeting (.4).                                                                                  | 0.40 | 518.40   |
| 11/28/23 | KJS  | Analyze documents re Venture Book Target D option (0.3).                                                          | 0.30 | 607.50   |
| 11/28/23 | KJS  | Exchange correspondence with Isaac Nesser re Venture Book Target D option (0.2).                                  | 0.20 | 405.00   |
| 11/28/23 | APA  | Emails to and from Alvarez and Marsal regarding Venture Book Target 9 (0.1).                                      | 0.10 | 156.15   |
| 11/28/23 | AK2  | Conduct research re: Venture Book Target 2 Rule 2004 production and draft communication re: same (.2).            | 0.20 | 259.20   |
| 11/28/23 | NH2  | Review and analysis of documents related to Venture Book Group 19 and summarize key findings (2.2).              | 2.20 | 2,366.10 |
| 11/28/23 | OBY  | Prepare and review Venture Book                                                                                   | 0.30 | 322.65   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 20                                                                    Invoice Number: 101-0000162812

|          |      |                                                                                                                         |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | Target 2 production for upload to FTI (.3).                                                                              |      |          |
| 11/28/23 | MS1  | Investigation of Venture Book Group 19 (2.8).                                                                            | 2.80 | 2,494.80 |
| 11/28/23 | SS7  | Revise draft of complaint against Advisor 6 (3.8).                                                                       | 3.80 | 3,744.90 |
| 11/28/23 | IN   | Email J. Ray re Venture Book Target D warrants (0.2).                                                                    | 0.20 | 304.20   |
| 11/29/23 | SNR  | Review draft complaint against Law Firm 1 and underlying investigative work product (3.2); review and address strategy re: defenses memo (1.4). | 4.60 | 7,721.10 |
| 11/29/23 | NH2  | Review and analysis of documents related to Venture Book Group 19 and summarize key findings (1.8).                      | 1.80 | 1,935.90 |
| 11/29/23 | AK2  | Determine next steps re: Venture Book Target 2 Rule 2004 production (.2).                                                | 0.20 | 259.20   |
| 11/30/23 | JP   | Conference call with O. Yeffet regarding status of Rule 2004 productions from Silicon Valley Accountants (0.2); internal correspondence with A. Alden and O. Yeffet regarding same (0.1). | 0.30 | 373.95   |
| 11/30/23 | OBY  | Call on Silicon Valley Accountants Rule 2004 production with J. Palmerson (.2).                                          | 0.20 | 215.10   |
| 11/30/23 | APA  | Emails to and from O. Yeffet and J. Palmerson regarding Silicon Valley Accountants Rule 2004 productions (0.2).          | 0.20 | 312.30   |
| 11/30/23 | TCM  | Review and revise correspondence to Company 5 re. Rule 2004 production and call w/ S. Snower re. same (.9).              | 0.90 | 1,166.40 |
| 11/30/23 | SG6  | Conduct research on investment deal related to document request sent to Venture Book Target 1 (0.3).                     | 0.30 | 345.60   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  | SUBTOTAL | 218.20 | 273,042.00 |
|---|---|---|---|---|---|

**02  Avoidance Action Analysis**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/23 | EK | Correspondence with PWP and QE team re: updates on multiple venture targets (0.3). | 0.30 | 406.35 |
| 11/02/23 | EK | Correspondence with A. Kutscher and I. Nesser re: venture targets and coordinating with PWP (0.1); correspondence with A. Nelder re: Venture Book Target 3 investigation (0.1); correspondence with PWP re: updates (0.1). | 0.30 | 406.35 |
| 11/03/23 | EK | Correspondence with Sullivan & Cromwell re: Venture Book Target 14 settlement and analysis (0.8); conference with S. Rand re: Venture Book Target 14 issues (0.1); analyze Venture Book Target 14 proposed settlement (0.7); correspondence with A. Nelder re: Venture Book Target 3 analysis (0.3). | 1.90 | 2,573.55 |
| 11/06/23 | EK | Review Venture Book Target 3 facts in preparation for exploration of potential action (0.7); conference with O. Yeffet and Z. Muller re: Venture Book Target 3 facts (0.3); analyze memorandum on Venture Book Target 14 and proposal regarding settlement (1.2). | 2.20 | 2,979.90 |
| 11/07/23 | AK2 | Revise memorandum re: Venture Book Target 11 (.8); attend call with S. Rand, E. Kapur, and M. Wittmann re: next steps re: potential complaint against Venture Book Target 14 and partial settlement (.4); attend call with Walkers LLP, E. Kapur, and M. Wittmann re: potential Venture Book Target 14 complaint (.6). | 1.80 | 2,332.80 |
| 11/07/23 | MW2 | Call with E. Kapur and team re. potential claims against Venture | 5.30 | 4,722.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                    Matter #: 11807-00001
Page 22                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Book Target 14 (.7); call with foreign counsel re. potential claims to pursue against Venture Book Target 14 (.6); review and analysis of documents and memo re. potential claims against Venture Book Target 14 (1.9); draft analysis of fees and investors of Venture Book Target 14 (.9); draft analysis of potential value of claims against Venture Book Target 14 (.9); corr. with foreign counsel re. deal documents in connection with Venture Book Target 14 (.3). |  |  |
| 11/07/23 | EK | Conference with foreign counsel re: potential foreign law claims against Venture Book Target 3 (partial) (1.1); analyze Venture Book Target 14 factual and legal issues (2.3); conference with PWP and Sullivan & Cromwell re: potential settlement with and claims against Venture Book Target 14 (0.6); conference with M. Wittmann and A. Kutscher re: Venture Book Target 14 (0.3); conference and correspondence with foreign counsel re: potential foreign law claims against Venture Book Target 14 (1.4); correspondence with O. Yeffet and Z. Muller re: Venture Book Target 3 claims and analysis thereof (0.4). | 6.10 | 8,262.45 |
| 11/08/23 | AK2 | Confer with M. Wittmann and E. Kapur re: potential complaint against Venture Book Target 14 and potential settlement re: same (1.3); conduct legal and factual research re: same (.8); confer with J. Shaffer, M. Wittmann, and E. Kapur re: potential complaint against Venture Book Target 14 and potential settlement re: same (.5). | 2.60 | 3,369.60 |
| 11/08/23 | MW2 | Research case law re. jurisdiction in connection with possible claims against Venture Book Target 14 (1.8); | 5.80 | 5,167.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review documents to determine value of assets in connection with Venture Book Target 14 (1.4); call with E. Kapur and A. Kutscher re. potential claims against Venture Book Target 14 (1.3); call with J. Shaffer and team re. extraterritorial transfers (.7); review and analysis of produced documents relating to Venture Book Target 14 (.6). | | |
| 11/08/23 | MRS | Internal correspondence with E. Kapur and M. Wittmann regarding potential claims against Venture Book Target 14 (0.4); analyzing memo regarding potential legal issues in connection with such claims (0.4). | 0.80 | 1,137.60 |
| 11/08/23 | EK | Conference with M. Wittmann and A. Kutscher re: Venture Book Target 14 analysis (1.2); conference with M. Wittmann, A. Kutscher, and J. Shaffer re: Venture Book Target 14 analysis (0.7); correspondence with same re: venture board presentation on Venture Book Target 14 (0.3); conference and correspondence with O. Yeffet and Z. Muller re: Venture Book Target 3 investigation (0.9); correspondence with Sullivan & Cromwell and PWP re: Venture Book Target 14 analysis (0.2); correspondence with Walkers LLP re: Venture Book Target 14 analysis (0.2); analyze Venture Book Target 14 claims and correspondence with team re: same (1.7). | 5.20 | 7,043.40 |
| 11/09/23 | ECS | Draft portions of Venture Book Target 4 complaint related to financials from A&M, including analysis of law and numbers (4.6). | 4.60 | 6,541.20 |
| 11/09/23 | MRS | Call with E. Kapur, M. Wittmann, and A. Kutscher regarding Venture Book Target 14 claims (0.7); analyzing transaction and governance | 1.90 | 2,701.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | documents related to Venture Book Target 14, and research related to potential claims (1.2). | | |
| 11/09/23 | AK2 | Confer with M. Wittmann and E. Kapur re: next steps on analysis of potential Venture Book Target 14 complaint (.1); attend call with Walkers LLP, E. Kapur, and M. Wittmann re: potential Venture Book Target 14 complaint (.4); conduct research re: same (.3); confer with M. Wittmann, M. Scheck, and E. Kapur re: next steps on analysis of potential Venture Book Target 14 complaint (1.2). | 2.00 | 2,592.00 |
| 11/09/23 | EK | Conference with Alvarez & Marsal re: analysis of Venture Book Target 14 litigation strategy (0.6); conference with foreign counsel re: analysis of foreign law documents associated with Venture Book Target 14 (0.8); conference with O. Yeffet and Z. Muller re: Venture Book Target 3 suit strategy (0.5); conference with M. Scheck, M. Wittmann, and A. Kutscher re: Venture Book Target 14 litigation strategy (0.7); correspondence with ventures team re: strategy for Venture Book Target 3 complaint (0.2); correspondence with PWP re: Venture Book Target 14 strategy (0.2); analyze Venture Book Target 14 litigation strategy and draft summary of same (2.1); analyze financial documents related to Venture Book Target 14 and correspondence with Alvarez & Marsal re: same (0.5); analyze Venture Book Target 3 litigation strategy and correspondence with team re: same (1.3). | 6.90 | 9,346.05 |
| 11/09/23 | MW2 | Call with A&M re. analyzing transfers to Venture Book Target 14 (.6); call with outside foreign counsel | 4.00 | 3,564.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                           Matter #: 11807-00001
Page 25                                                                         Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re. potential causes of action and legal strategy re Venture Book Target 14 (.8); call with E. Kapur, A. Kutscher and M. Scheck re. potential claims against Venture Book Target 14 (.8); corr. with A&M re. analysis of Venture Book Target 14 (.6); corr. with Walkers re. Venture Book Target 14 deal documents (.3); corr. with PWP re. Venture Book Target 14 financial statements (.2); review and analyze same (.7). |  |  |
| 11/10/23 | ECS | Analysis of Venture Book Target 4 financial information for complaint (1.3). | 1.30 | 1,848.60 |
| 11/10/23 | MRS | Call with E. Kapur re Venture Book Target 14 potential claims (0.3); analyzing transaction documents and research related to potential avoidance actions re Venture Book Target 14 (2.4); call with A&M regarding the same (0.5); call with Walkers regarding the same (0.3). | 3.50 | 4,977.00 |
| 11/10/23 | AK2 | Attend call with Alvarez and Marsal, E. Kapur, and M. Scheck re: potential complaint and settlement re Venture Book Target 14 (.5); attend call with Walkers and E. Kapur re: potential complaint against Venture Book Target 14 and settlement of same (.3). | 0.80 | 1,036.80 |
| 11/10/23 | EK | Analyze Venture Book Target 14 materials and legal issues (0.8); conference with Alvarez and Marsal re: factual and financial analysis of Venture Book Target 14 (0.5); conference and correspondence with Walkers re: contractual analysis under foreign law of Venture Book Target 14 issues (1.2); conference and correspondence with M. Scheck re: Venture Book Target 14 analysis (0.7); correspondence with PWP and Sullivan & Cromwell re: Venture | 4.10 | 5,553.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                   |      |          |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | Book Target 14 (0.3); analyze further documents from Sullivan & Cromwell re: Venture Book Target 14 (0.6).                                                                                                                                                                                                                                                                                                                         |      |          |
| 11/13/23 | MRS | Attend ventures team call re Venture Book Target 14 investigation (0.5); conferring with J. Shaffer regarding the same (0.6); research and analyzing relevant transaction documents related to Venture Book Target 14 (1.1).                                                                                                                                                                                                         | 2.20 | 3,128.40 |
| 11/13/23 | ECS | Draft response letter to opposing counsel's letter concerning Venture Book Target B preference transfers and collateral (1.3); review prior correspondence with opposing counsel concerning demand letter (.4); correspondence related to Venture Book Target 4 case status for partner team purposes (.3).                                                                                                                          | 2.00 | 2,844.00 |
| 11/13/23 | EK  | Correspondence with PWP, M. Scheck, and S. Rand re: Venture Book Target 14 analysis (0.2); conference with ventures team re: Venture Book Target 14 strategy (0.5); conference with PWP re: Venture Book Target 14 litigation strategy (0.3); conference with M. Scheck re: Venture Book Target 14 litigation strategy (0.3); analyze and correspondence with ventures team re: Venture Book Target 14 recommendations (1.7); analyze Walkers legal research re: Venture Book Target 14 and correspondence with Walkers re: same (0.5). | 3.50 | 4,740.75 |
| 11/13/23 | SNR | Address Venture Book Target 14 analysis (0.5).                                                                                                                                                                                                                                                                                                                                                                                     | 0.50 | 839.25   |
| 11/13/23 | AK2 | Confer with S. Rand, J. Shaffer, M. Scheck, and E. Kapur re: potential complaint against Venture Book Target 14 and settlement (.4); draft                                                                                                                                                                                                                                                                                          | 1.00 | 1,296.00 |

# quinn emanuel trial lawyers

|        |     |                                                                                                                                                                                 |      |          |
|--------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|        |     | update on potential avoidance action complaints and confer with S. Rand re: same (.4); confer separately with M. Fuchs re: next steps re: same (.2).                              |      |          |
| 11/13/23 | IN  | Confer QE re Venture Book Target 14 strategy (0.5).                                                                                                                             | 0.50 | 760.50   |
| 11/14/23 | EK  | Analyze Venture Book Target 14 claim issues and related documents (1.2); correspondence with ventures team re: Venture Book Target 3 complaint (0.3).                             | 1.50 | 2,031.75 |
| 11/14/23 | AK2 | Confer and correspond with S. Rand, M. Scheck, and M. Fuchs re: potential and in progress Venture Book complaints (.4); confer with N. Huh re: pending Venture Book analyses for Venture Book Group 19 (.2). | 0.60 | 777.60   |
| 11/15/23 | MRS | Call with Perella team and E. Kapur and A. Kutscher regarding Venture Book Target 14 (0.8); follow up call with E. Kapur and A. Kutscher regarding the same (0.2); conferring with J. Shaffer regarding Venture Book Target 14 and potential claims (0.2); research related to same (1.3). | 2.50 | 3,555.00 |
| 11/15/23 | ECS | Analysis of case law related to Venture Book Target 4 transfers (4.6).                                                                                                          | 4.60 | 6,541.20 |
| 11/15/23 | MW2 | Review draft analysis re. Venture Book Target 14 re claims and possible settlement (.2).                                                                                        | 0.20 | 178.20   |
| 11/15/23 | EK  | Conference with PWP and Sullivan & Cromwell re: Venture Book Target 14 analysis and recommendations for venture board (0.8); conference with M. Scheck re: same (0.2); analyze documents obtained from Venture Book Target 14 and legal implications of same (0.6); draft summary of QE and PWP analysis for J. Ray re: conclusions on Venture Book Target 14 and correspondence with QE | 3.80 | 5,147.10 |

**quinn emanuel** trial lawyers

December 21, 2023                                                                            Matter #: 11807-00001
Page 28                                                                          Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | ventures team re: same (2.1); correspondence with J. Ray re: Venture Book Target 14 (0.1). | | |
| 11/15/23 | AK2 | Attend call with Perella Weinberg, Sullivan and Cromwell, E. Kapur, and M. Scheck re: potential settlement with Venture Book Target 14 (.8); confer with E. Kapur and M. Scheck re: next steps re: same (.2); confer with N. Huh re: pending Venture Book analyses for Venture Book Group 19 and determine next steps re: same (.3). | 1.30 | 1,684.80 |
| 11/16/23 | EK | Correspondence with A. Nelder re: Venture Book Target 3 complaint strategy (0.4); correspondence with O. Yeffet and Z. Muller re: same (0.2). | 0.60 | 812.70 |
| 11/16/23 | AK2 | Determine next steps re: pending Venture Book analyses for Venture Book Group 19 and confer with N. Huh and M. Smith re: same (.4). | 0.40 | 518.40 |
| 11/17/23 | EK | Correspondence with O. Yeffet re: Venture Book Target 3 analysis (0.1). | 0.10 | 135.45 |
| 11/27/23 | AS2 | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (3.1). | 3.10 | 3,864.15 |
| 11/27/23 | EK | Correspondence with S. Rand re: Venture Book Target 14 investment and venture board consideration (0.1). | 0.10 | 135.45 |
| 11/27/23 | AK2 | Determine next steps re: investigation of Venture Book Target 17 (.4); determine next steps re: investigation of Venture Book Target 18 (.2). | 0.60 | 777.60 |
| 11/28/23 | EK | Correspondence with Walkers re: foreign law analysis of Venture Book Target 3 case (1.3); correspondence with Sullivan & Cromwell and PWP teams re: Venture Book Target 14 presentation to ventures board (0.3). | 1.60 | 2,167.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 29                                                    Invoice Number: 101-0000162812

| 11/28/23 | AK2 | Determine next steps re: investigation of Venture Book Target 17 (.2); conduct research re: investigation of Venture Book Target 13 and potential Rule 2004 request to same (.4). | 0.60 | 777.60 |
|---|---|---|---|---|
| 11/29/23 | EK | Conference with foreign counsel re: Venture Book Target 3 analysis (0.3); review and revise presentation for ventures board re: litigation analysis of Venture Book Target 14 (0.9); correspondence with team and PWP re: Venture Book Target 10 investigation (0.2). | 1.40 | 1,896.30 |
| 11/29/23 | AK2 | Determine next steps re: analysis of Venture Book Group 19 (.2); determine next steps re: Venture Book Target 10 investment and potential complaint re: same (.2); conduct research re: Venture Book Target 13 and potential Rule 2004 request to same (.2). | 0.60 | 777.60 |
| 11/30/23 | MRS | Analyzing internal email memorandum regarding Venture Book Target 14 claims (0.4). | 0.40 | 568.80 |
| 11/30/23 | EK | Prepare for conference with ventures board re: Venture Book Target 14 (0.3); present to ventures board re: same (0.2); prepare for and conference with Walkers re: Venture Book Target 3 analysis (0.5); correspondence with Walkers and ventures team re: next steps on Venture Book Target 3 analysis (0.2); analyze and prepare comments on Venture Book Target 14 settlement and correspondence with ventures team and Sullivan & Cromwell re: same (1.4). | 2.60 | 3,521.70 |
| | | SUBTOTAL | 97.70 | 126,040.50 |

<u>**03  Bankruptcy Litigation**</u>

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                                                    Matter #: 11807-00001
Page 30                                                                                                    Invoice Number: 101-0000162812

| 11/01/23 | DLM | Email to J. Young re English law damages theory and defense and next steps in terms of reviewing the draft complaint against Advisor 6 (0.2). | 0.20 | 234.90 |
|---|---|---|---|---|
| 11/01/23 | TR3 | Legal research re: potential claims for inclusion in complaint against Insider 2 (3.2). | 3.20 | 1,742.40 |
| 11/01/23 | TCM | Email w/ O. Yeffet re. timing of potential complaint against Law Firm 1 (.1). | 0.10 | 129.60 |
| 11/01/23 | OBY | Review and analysis of Law Firm 1 document production to add to complaint (.8). | 0.80 | 860.40 |
| 11/01/23 | SH6 | Conference with Employee 2 investigations team re: complaint and claims matrix (0.4); preparation for call re: same (0.4); follow-up correspondence with B. Ferguson re: Employee 2 complaint and related matters (0.7). | 1.50 | 1,613.25 |
| 11/01/23 | ISG | Call with professionals investigation team regarding complaints against professionals (0.2). | 0.20 | 242.10 |
| 11/01/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (2.4); work on complaint and litigation strategy against Law Firm 1 (4.7). | 7.10 | 8,594.55 |
| 11/01/23 | DRM | Review prior complaints, guilty pleas, and SBF trial summaries and transcript for references to Insider 2 and Company 3 activities to prepare claims matrix for complaint, and confer with S. Hill re: same (5.0); review and analysis Insider 2 document collection in preparation for complaint preparation and confer with S. Hill re: potential claims (0.9). | 5.90 | 5,256.90 |
| 11/01/23 | WS1 | Review and edit Advisor 6 complaint (1.1); review public materials for purpose of editing Advisor 6 | 1.50 | 2,031.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                 Matter #: 11807-00001
Page 31                                                                 Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | complaint (.4). | | |
| 11/01/23 | AK2 | Determine next steps re: potential Venture Book Target 10 and Venture Book Target 14 complaints (.2). | 0.20 | 259.20 |
| 11/01/23 | JD3 | Review and analyze foreign law counsel work product re: potential claims against Law Firm 1 under foreign law (1.2); prepare legal research memorandum sections re: same (0.3); email B. Carroll and J. Robbins re same (0.6). | 2.10 | 2,069.55 |
| 11/01/23 | JF3 | Prepare matrix with potential claims against Employee 2 for complaint (3.6). | 3.60 | 1,960.20 |
| 11/01/23 | JF3 | Conference with B. Ferguson, S. Hill, and B. Carroll re drafting complaint for Employee 2 (0.4). | 0.40 | 217.80 |
| 11/01/23 | BC6 | Draft Law Firm 1 claims matrix for preparation of complaint (.7); edit Law Firm 1 claims memo (5.3); confer with S. Hill, B. Ferguson re: Employee 2 claims matrix, complaint, and research (.5); investigation re Law Firm 1 choice of law clause (.5); confer with J. Robbins re Law Firm 1 investigation workflow (.2); confer with O. Yeffet re additional fact research for complaint against Law Firm 1 (.1); confer with I. Saidel-Goley re: Law Firm 1 investigation and complaint workflow (.2). | 7.50 | 6,682.50 |
| 11/01/23 | KJS | Analyze correspondence from Benjamin Carroll re Arbitration Act/bankruptcy issues (0.1). | 0.10 | 202.50 |
| 11/02/23 | TR3 | Legal research and analysis re: potential claims for inclusion in complaint against Insider 2 (4.3); legal research re: federal election law for analysis of potential claims against Insider 2 (3). | 7.30 | 3,974.85 |
| 11/02/23 | KJS | Exchange correspondence with QE | 0.20 | 405.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                      Matter #: 11807-00001
Page 32                                                      Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | team re guilty verdict and impact on other litigation (0.2). |  |  |
| 11/02/23 | OBY | Review and analysis of Law Firm 1 document production to supplement fact memo and claims analysis for complaint (3.0); call with M. Scheck on claims analysis for complaint (.5); draft claims analysis re: preference claim and constructive fraudulent transfer claim against Law Firm 1 (1.7); call with J. Boxer on Law Firm 1 complaint (.3). | 5.50 | 5,915.25 |
| 11/02/23 | JR8 | Review and revise complaint against Advisor 6 (2.1); fact research re: same (1.1). | 3.20 | 3,758.40 |
| 11/02/23 | SH6 | Conference with A. Gerber, D.R. Murphy, and T. Ross re: Insider 2 complaint and investigation (0.6); preparation for call re: same (0.4); internal correspondence with A. Gerber, D.R. Murphy, and T. Ross re: same (0.7). | 1.70 | 1,828.35 |
| 11/02/23 | DRM | Confer with S. Hill, A. Gerber, and T. Ross re: next steps for drafting complaint against Insider 2 (0.6). | 0.60 | 534.60 |
| 11/02/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (2.6); work on complaint and litigation strategy against Law Firm 1 (3.9). | 6.50 | 7,868.25 |
| 11/02/23 | JB11 | TC with O. Yeffet re Law Firm 1 claims analysis for complaint and related research (0.3); legal and document research related to potential claims for complaint against Law Firm 1 (1.9). | 2.20 | 1,960.20 |
| 11/02/23 | BC6 | Draft and edit complaint against Law Firm 1 (2.5); confer with J. Robbins re draft complaint against Law Firm 1 (.2). | 2.70 | 2,405.70 |
| 11/02/23 | BC6 | Draft Law Firm 1 complaint section | 7.00 | 6,237.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                          Matter #: 11807-00001
Page 33                                                                          Invoice Number: 101-0000162812

|          |      |                                                                                                                                                                                                                                      |       |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |      | on involvement in certain events (5.0); edit claims memo on Law Firm 1 (1.0); edit complaint against Law Firm 1 re: involvement in certain events (1.0).                                                                              |       |          |
| 11/02/23 | APA  | Review and revise draft complaint against Advisor 6 (1.1).                                                                                                                                                                            | 1.10  | 1,717.65 |
| 11/02/23 | AK2  | Determine next steps re: complaint against Venture Book Target 2 and confer with O. Yeffet re: same (.8); revise draft communication to Dave Inc. re: document production and analyze response to same (.2).                           | 1.00  | 1,296.00 |
| 11/02/23 | AG3  | TC with S. Hill, D.R. Murphy, and T. Ross re: evaluation of claims for potential complaint against Insider 2 (.6); review and revise timeline of events for potential complaint against Insider 2 (.8); prepare matrix of potential claims against Insider 2 (1). | 2.40  | 2,138.40 |
| 11/03/23 | OBY  | Draft Law Firm 1 claims memo on bankruptcy claims and legal research related to same (3.5); draft complaint against Law Firm 1 on same (2.0).                                                                                          | 5.50  | 5,915.25 |
| 11/03/23 | JR8  | Review and revise draft complaint against Advisor 6 (1.5).                                                                                                                                                                            | 1.50  | 1,761.75 |
| 11/03/23 | SH6  | Conference with B. Ferguson re: Employee 2 complaint and investigation (0.8); internal correspondence with B. Ferguson re: same (0.6); correspondence with A. Alden re: Employee 2 complaint (0.4); work on Employee 2 complaint and review motion to dismiss arguments (2.3). | 4.10  | 4,409.55 |
| 11/03/23 | SGW  | Email correspondence with A. Alden, I. Saidel-Goley and O. Yeffet regarding Law Firm 1 research, factual analysis and draft complaint (.4).                                                                                            | 0.40  | 810.00   |
| 11/03/23 | AN3  | Review and analysis of                                                                                                                                                                                                                | 1.50  | 2,119.50 |

**quinn emanuel** trial lawyers

December 21, 2023
Page 34

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | memorandum provided by US team re Venture Book Target 3 issue and correspondence with foreign law expert re same (1.5). | | |
| 11/03/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.2); work on complaint and litigation strategy against Law Firm 1 (4.1). | 5.30 | 6,415.65 |
| 11/03/23 | JF3 | Prepare matrix of potential claims against Employee 2 in connection with drafting complaint (1.0). | 1.00 | 544.50 |
| 11/03/23 | RCE | Review email to foreign law expert re case against Venture Book Target 3 (0.20). | 0.20 | 405.00 |
| 11/03/23 | AK2 | Confer with I. Nesser, M. Scheck, J. Shaffer, and S. Rand re: complaints and Rule 2004 requests re: Venture Book Target 1, Venture Book Target 2, Venture Book Target 3, Venture Book Target 5, Venture Book Target 7, Venture Book Target 10, and Venture Book Target 14 (.3); confer with H. Christianson re: draft complaint against Venture Book Target 5 (.7). | 1.00 | 1,296.00 |
| 11/03/23 | BF5 | Develop claims matrix and contracts & services table re: Employee 2 investigation in connection with drafting complaint (7.9). | 7.90 | 4,301.55 |
| 11/03/23 | DRM | Prepare claims matrix for complaint against Insider 2 (0.9). | 0.90 | 801.90 |
| 11/03/23 | BC6 | Edit complaint against Law Firm 1 to add control allegations (1); edit Law Firm 1 research memo (5.6). | 6.60 | 5,880.60 |
| 11/03/23 | APA | Review and revise complaint against Advisor 6 and emails to and from W. Sears regarding same (1.3); emails to and from I. Saidel-Goley regarding complaint against Law Firm 1 (0.1); emails to and from S. Hill regarding | 1.50 | 2,342.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      | Employee 2 complaint (0.1). |      |          |
|----------|------|------------------------------|------|----------|
| 11/05/23 | SH6  | Work on Employee 2 complaint, including follow-up fact research, analyzing claims matrix, and reviewing exemplars (3.3). | 3.30 | 3,549.15 |
| 11/05/23 | ISG  | Research and analyze various claims against Law Firm 1 and potential defenses (0.9); draft complaint and analyze litigation strategy against Law Firm 1 (3.2). | 4.10 | 4,963.05 |
| 11/05/23 | BC6  | Review and revise draft complaint against Law Firm 1 (3.4). | 3.40 | 3,029.40 |
| 11/06/23 | ZM   | Emails with L. Clark, A. Nelder, E. Kapur, O. Yeffet re: Venture Book Target 3 background and jurisdictional issues re complaint (.3); call with E. Kapur and O. Yeffet re: Venture Book Target 3 factual development for complaint (.4). | 0.70 | 752.85 |
| 11/06/23 | KJS  | Exchange correspondence with Matt Scheck re potential claims against Law Firm 1 (0.2). | 0.20 | 405.00 |
| 11/06/23 | OBY  | Prepare for call on Venture Book Target 3 complaint (.3); call with E. Kapur and Z. Muller on same (.4). | 0.70 | 752.85 |
| 11/06/23 | OBY  | Draft complaint against Law Firm 1 re: constructive fraudulent transfer claims (1.5); call with M. Scheck on complaint against Law Firm 1 (.1); review and revise complaint against Law Firm 1 (.2). | 1.80 | 1,935.90 |
| 11/06/23 | OBY  | Revise draft complaint against Venture Book Target 2 (3.4). | 3.40 | 3,656.70 |
| 11/06/23 | SH6  | Conference with Employee 2 investigations team re: complaint and claims matrix (0.7); work on Employee 2 complaint and review exemplars (0.8); correspondence with reviewers re: Employee 2 claims matrix and documents of interest | 4.60 | 4,947.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.6); follow-up fact research for Employee 2 complaint (0.8); correspondence with A&M re: payments to Employee 2 and related entities from commingled accounts and exchange activity (0.3); internal correspondence with B. Ferguson, J. Farley, and B. Carroll re: exchange accounts for Employee 2 and related entities (0.2); internal correspondence with B. Ferguson and B. Carroll re: Employee 2 complaint topics (0.3); correspondence with investigator re: investigative memo for Insider 2 and related entities (0.2); correspondence with A. Gerber, T. Ross, and D.R. Murphy re: same (0.1); review and analysis of Insider 2 claims matrix (0.3); internal correspondence with A. Gerber, T. Ross, and D.R. Murphy re: same (0.3). |  |  |
| 11/06/23 | JK1 | Review investigation materials re: Venture Book Target 5 to prepare complaint (0.9). | 0.90 | 1,125.90 |
| 11/06/23 | JR8 | Review and revise draft complaint against Advisor 6 (1.7). | 1.70 | 1,996.65 |
| 11/06/23 | AK2 | Confer with M. Scheck re: draft complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 (.2). | 0.20 | 259.20 |
| 11/06/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis for complaint and draft memo re same (2.7). | 2.70 | 2,405.70 |
| 11/06/23 | BC6 | Edit complaint against Law Firm 1 (1.1); edit Law Firm 1 claims memo (2.7); edit timeline for Employee 2 claims in complaint (.3); edit claims matrix for Employee 2 (.5); confer with J. Robbins re: Law Firm 1 | 6.30 | 5,613.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 37                                                                 Invoice Number: 101-0000162812

|          |     |                                                                                                                                                                                            |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | research memo, strategy for potential defenses, filing strategy, draft of complaint, and further research to be done (1.5); confer with I. Saidel-Goley re: Law Firm 1 complaint and memo (.2). |      |          |
| 11/06/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (2.2); work on complaint and litigation strategy against Law Firm 1 (4.9).                                     | 7.10 | 8,594.55 |
| 11/06/23 | MRS | Research related to Law Firm 1 complaint avoidance action claims, and internal correspondence with J. Shaffer regarding the same (1.2); call with O. Yeffet regarding the same (0.1).        | 1.30 | 1,848.60 |
| 11/06/23 | JF3 | Correspondence with QE team re support for potential claims against Employee 2 (0.1).                                                                                                       | 0.10 | 54.45    |
| 11/06/23 | JD3 | Emails to J. Robbins and B. Carroll re: legal research memorandum sections concerning claims against Law Firm 1 under foreign law (0.3).                                                     | 0.30 | 295.65   |
| 11/06/23 | JF3 | Conference with S. Hill, B. Carroll and B. Ferguson re potential claims for Employee 2 complaint (0.7).                                                                                      | 0.70 | 381.15   |
| 11/07/23 | OBY | Conference call with foreign law expert, E. Kapur, Z. Muller, and A. Nelder on foreign law claims re Venture Book Target 3 complaint (partial) (.8).                                         | 0.80 | 860.40   |
| 11/07/23 | OBY | Review and revise Law Firm 1 claims memo and complaint to include new claim and updates to fraudulent transfer claims (1.8); call with J. Shaffer and M. Scheck on draft complaint against Law Firm 1 (.6); revise draft complaint against Law Firm 1 (4.3). | 6.70 | 7,205.85 |
| 11/07/23 | JK1 | Review analyze investigation                                                                                                                                                                | 4.20 | 5,254.20 |

# quinn emanuel trial lawyers

December 21, 2023                                                                 Matter #: 11807-00001
Page 38                                                                 Invoice Number: 101-0000162812

|          |      |                                                                                                                                                                                          |       |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |      | materials re: Venture Book Target 5 to prepare complaint (3.3); prepare Venture Book Target 5 complaint (0.9).                                                                             |       |          |
| 11/07/23 | AN3  | Call with foreign law expert, E. Kapur, O. Yeffet re Venture Book Target 3 dispute (1.5).                                                                                                 | 1.50  | 2,119.50 |
| 11/07/23 | ZM   | Call with foreign law expert, E. Kapur, A. Nelder, O. Yeffet re: potential foreign law claims in complaint against Venture Book Target 3 (1.6).                                            | 1.60  | 1,720.80 |
| 11/07/23 | AK2  | Attend call with Sullivan and Cromwell, Perella Weinberg, S. Rand, E. Kapur, and I. Nesser re: potential complaints against Venture Book Target 10 and Venture Book Target 14 and potential partial settlement of same (.7). | 0.70  | 907.20   |
| 11/07/23 | KJS  | Analyze correspondence from Olivia Yeffet re Law Firm 1 payments re Law Firm 1 complaint (0.1).                                                                                           | 0.10  | 202.50   |
| 11/07/23 | KJS  | Conference call with Matt Scheck and Olivia Yeffet re Law Firm 1 complaint (0.6).                                                                                                        | 0.60  | 1,215.00 |
| 11/07/23 | BC6  | Edit draft complaint against Law Firm 1 (9.5).                                                                                                                                            | 9.50  | 8,464.50 |
| 11/07/23 | ISG  | Research and analyze various claims against Law Firm 1 and potential defenses (2.6); draft complaint and prepare litigation strategy against Law Firm 1 (5.2).                            | 7.80  | 9,441.90 |
| 11/07/23 | APA  | Email to I. Saidel-Goley regarding draft complaint against Law Firm 1 (0.1).                                                                                                             | 0.10  | 156.15   |
| 11/07/23 | SH6  | Conference with B. Ferguson re: Employee 2 complaint and investigation (0.3); internal follow-up correspondence with B. Ferguson re: same (0.6); review and revise draft                  | 3.70  | 3,979.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 39                                                      Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | complaint against Law Firm 1 (2.2); correspondence with I. Saidel-Goley and O. Yeffet re: same (0.6). |  |  |
| 11/07/23 | MRS | Analyzing potential avoidance claims against Law Firm 1 and analyzing documents and research related to same (1.8); call with J. Shaffer and O. Yeffet regarding the same (0.6); conferring with J. Shaffer regarding the same (0.3). | 2.70 | 3,839.40 |
| 11/07/23 | JF3 | Correspondence and conference re matrix of potential claims for complaint against Employee 2 (0.5). | 0.50 | 272.25 |
| 11/08/23 | ZM | Call with E. Kapur, O. Yeffet re: potential foreign law claims for complaint against Venture Book Target 3 (.4); emails with E. Kapur, O. Yeffet re: same (.4). | 0.80 | 860.40 |
| 11/08/23 | OBY | Revise draft complaint against Law Firm 1 (.8). | 0.80 | 860.40 |
| 11/08/23 | OBY | Draft and revise complaint against Venture Book Target 2 with new information from productions and AlixPartners analysis (4.1). | 4.10 | 4,409.55 |
| 11/08/23 | OBY | Revise notes for Venture Book Target 3 call (.2); call with Z. Muller and E. Kapur on next steps for Venture Book Target 3 complaint (.5); follow up email to M. Scheck and J. Shaffer on same (.1). | 0.80 | 860.40 |
| 11/08/23 | OBY | Correspondence on Law Firm 1 complaint related to preference claims and notice with M. Scheck and J. Shaffer and team (.3). | 0.30 | 322.65 |
| 11/08/23 | JK1 | Draft complaint against Venture Book Target 5 (0.3). | 0.30 | 375.30 |
| 11/08/23 | SGW | Email correspondence with I. Saidel-Goley, O. Yeffet and A. Alden re Law Firm 1 complaint (.3); review and analyze draft Law Firm 1 complaint | 0.90 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                      Matter #: 11807-00001
Page 40                                                      Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | (.6). | | |
| 11/08/23 | AK2 | Determine next steps re: complaint against Venture Book Target 2 and confer with O. Yeffet re: same (.2); confer with M. Wittmann re: Venture Book Target 7 complaint status and next steps (.2); determine next steps re: Venture Book Target 3 complaint (.2). | 0.60 | 777.60 |
| 11/08/23 | KJS | Analyze QE team correspondence re Venture Book Target 3 complaint (0.2). | 0.20 | 405.00 |
| 11/08/23 | BC6 | Review and revise draft complaint against Law Firm 1 (5.1); confer with S. Hill re: Law Firm 1 complaint and redactions (.4). | 5.50 | 4,900.50 |
| 11/08/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (3.2); draft complaint and prepare litigation strategy against Law Firm 1 (5.6). | 8.80 | 10,652.40 |
| 11/08/23 | APA | Review and analysis of claims analysis memo regarding Law Firm 1 (2.2). | 2.20 | 3,435.30 |
| 11/08/23 | DRM | Review and revise claims matrix for Insider 2 complaint and confer with S. Hill, A. Gerger, and T. Ross re: same (2.1). | 2.10 | 1,871.10 |
| 11/08/23 | JD3 | Legal research and emails to J. Robbins re: argument in response to possible procedural defense re complaint against Law Firm 1 (1.0). | 1.00 | 985.50 |
| 11/08/23 | AG3 | Research recipients of funds from entities related to Insider 2 (1.6); TC with S. Hill re: complaint against Insider 2 (.2). | 1.80 | 1,603.80 |
| 11/08/23 | SH6 | Review documents of interest binder for Employee 2 complaint (0.9); analyze claims matrix re: Employee 2 complaint (1.1); follow up | 5.10 | 5,485.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

December 21, 2023                                                                                 Matter #: 11807-00001
Page 41                                                                                 Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with B. Ferguson re: same (0.6); correspondence with A&M re: Company 3 and Insider 2 transaction analysis (0.4); review A&M analysis re: Company 3 payments (0.6); internal correspondence with A. Gerber, D.R. Murphy, and T. Ross re: same (0.2); conference with A. Gerber re: Insider 2 complaint and investigation (0.2); internal correspondence with A. Gerber re: same (0.3); prepare documents of interest binder and transcript references re: Insider 2 (0.6); internal correspondence with K. Lemire and T. Murray re: same (0.2). |  |  |
| 11/08/23 | TR3 | Research and analyze potential legal claims re: Insider 2 complaint (7). | 7.00 | 3,811.50 |
| 11/09/23 | JB11 | Review and revise draft complaint against Law Firm 1 (1.2); review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis in connection with complaint against Law Firm 1 (2.8). | 4.00 | 3,564.00 |
| 11/09/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims against other employees of Company 3 (6); conference re: Insider 2 complaint drafting workplan with S. Hill & D. Murphy (1.2). | 7.20 | 3,920.40 |
| 11/09/23 | OBY | Review and analysis of documents for updates on Law Firm 1 payments for legal claims analysis in connection with Law Firm 1 complaint (1.2); call with S. Hill on FEC violations for Insider 2 complaint (.3). | 1.50 | 1,613.25 |
| 11/09/23 | MRS | Correspondence internally with O. Yeffet and J. Shaffer regarding claims against Law Firm 1 and related issues, and analyzing documents related to same (0.9); internal | 1.20 | 1,706.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 42                                                                   Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | correspondence with QE team regarding target list needed for JL Settlement negotiations (0.3). | | |
| 11/09/23 | ZM | Call with A. Nelder, E. Kapur, O. Yeffet re: Venture Book Target 3 complaint (.6). | 0.60 | 645.30 |
| 11/09/23 | AK2 | Correspond with M. Scheck and I. Nesser re: Venture complaints and conduct research re: same (.4); confer with H. Christianson re: complaint against Venture Book Target 5 (.1); review and revise draft complaint against Venture Book Target 2 and confer with O. Yeffet re: next steps re: same (1.6). | 2.10 | 2,721.60 |
| 11/09/23 | KJS | Analyze correspondence from Olivia Yeffet and Matt Scheck re Law Firm 1 claims (0.3). | 0.30 | 607.50 |
| 11/09/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.2); prepare complaint and litigation strategy against Law Firm 1 (2.1). | 3.30 | 3,994.65 |
| 11/09/23 | DRM | Review and revise Insider 2 claims matrix for Insider 2 complaint and confer with S. Hill, A. Gerger, and T. Ross re: same (3.4); confer with S. Hill and T. Ross re: next steps for Insider 2 complaint (1.2); prepare list of potential new issues for Insider 2 complaint (0.5). | 5.10 | 4,544.10 |
| 11/09/23 | SS7 | Analyze public materials for review of draft complaint against Advisor 6 and Advisor 7 (1.4). | 1.40 | 1,379.70 |
| 11/09/23 | JD3 | Legal research and email to J. Robbins re: potential complaint against Law Firm 1 and procedural considerations re same (1.2); legal research and email to J. Robbins and B. Carroll re: response to possible defense re claims against Law Firm 1 | 3.60 | 3,547.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.2); review and revise sections of collective legal research memorandum re same (1.1); email to foreign counsel seeking advice as to claims against Law Firm 1 and defense under foreign law (0.1). | | |
| 11/09/23 | APA | Review and analyze memo regarding claims against Law Firm 1 (0.2). | 0.20 | 312.30 |
| 11/09/23 | AG3 | Review trial testimony in preparation of claims for complaint against Insider 2 (.8); prepare claims matrix of potential claims against Insider 2 (.6). | 1.40 | 1,247.40 |
| 11/09/23 | AN3 | Call with E. Kapur and team re Venture Book Target 3 claims (0.5). | 0.50 | 706.50 |
| 11/09/23 | SH6 | Conference with O. Yeffet re: Insider 2 complaint and donations (0.3); review and analysis of Company 3 and Insider 2 documents of interest in connection with reviewing draft complaint (1.6); follow-up correspondence with D.R. Murphy re: fact research and documents of interest regarding the same (0.8); correspondence with B. Carroll re: Employee 2 documents of interest (0.4); analyze Employee 2 documents of interest in connection with reviewing draft complaint (0.7); review and revise draft Employee 2 complaint (0.9); correspondence with Law Firm 1 investigations team re: legal research on claims under foreign law for draft complaint (0.2). | 6.10 | 6,560.55 |
| 11/10/23 | MF6 | Meeting with A. Kutscher to discuss avoidance action complaint against Venture Book Target 7 (0.4). | 0.40 | 394.20 |
| 11/10/23 | OBY | Call with K. Lemire and S. Hill on Insider 2 complaint (.8); call with M. Scheck on draft complaint against Law Firm 1 (.1). | 0.90 | 967.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                        Matter #: 11807-00001
Page 44                                                    Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/10/23 | OBY | Review and revise complaint against Venture Book Target 2 per A. Kutscher edits and legal research in connection with same (4.0). | 4.00 | 4,302.00 |
| 11/10/23 | MRS | Revising draft target list in connection with JL Litigation, and conferring internally with A. Kutscher, E. Winston, and others regarding the same (0.6); internal correspondence with Law Firm 1 investigations team regarding Law Firm 1 claims for complaint, and analyzing documents related to same (0.6). | 1.20 | 1,706.40 |
| 11/10/23 | KJS | Exchange correspondence with Law Firm 1 investigations team re Law Firm 1 claims for draft complaint (0.2). | 0.20 | 405.00 |
| 11/10/23 | KJS | Analyze K5 motion to dismiss and opposition re common issues to other recovery actions (0.4). | 0.40 | 810.00 |
| 11/10/23 | BC6 | Revise Employee 2 claims matrix in connection with drafting complaint (2.2); confer with J. Robbins re: Law Firm 1 potential defenses and fact development of Insider 5 complaint (1). | 3.20 | 2,851.20 |
| 11/10/23 | DRM | Review and revise claims matrix for Insider 2 and confer with S. Hill, A. Gerber, and T. Ross re: same (0.3); confer with T. Ross re: searching for documents to add to claims matrix for Insider 2 (0.2). | 0.50 | 445.50 |
| 11/10/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.1); draft complaint and prepare litigation strategy against Law Firm 1 (2.3). | 3.40 | 4,115.70 |
| 11/10/23 | AK2 | Confer with O. Yeffet re: complaint against Venture Book Target 2 and Rule 2004 discovery next steps (.3); | 0.90 | 1,166.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | confer with C. Kelly re: same (.1); confer separately with M. Wittmann and M. Fuchs re: Venture Book Target 7 complaint and Rule 2004 discovery status and next steps (.5). |  |  |
| 11/10/23 | SH6 | Conference with K. Lemire, T. Murray and O. Yeffet re: Insider 2 complaint and investigation (0.8); internal correspondence with A. Gerber re: same (0.6); correspondence with A&M re: Insider 2 and Company 3 payment analysis in connection with draft complaint (0.8); follow-up fact research re: same (1.2); internal correspondence with reviewers re: same (0.3); analyze A&M Company 3 and Insider 2 payment analysis in connection with draft complaint (0.9); correspondence with D.R. Murphy re: bank 2004 requests for Company 3 payments and records (0.4). | 5.00 | 5,377.50 |
| 11/10/23 | KMA | Analyze and correspond with J. Palmerson, M. Scheck, S. Rand, and J. Shaffer regarding legal issues in motions to dismiss re K5 and Embed, with potential impacts on debtor-in-possession claims (.8). | 0.80 | 1,036.80 |
| 11/11/23 | SS7 | Analyze public materials on Advisor 6 and Advisor 7 for incorporation in allegations of draft complaints (3.3). | 3.30 | 3,252.15 |
| 11/11/23 | AK2 | Confer with C. Kelly re: complaint against Venture Book Target 2 (.2). | 0.20 | 259.20 |
| 11/12/23 | KJS | Analyze ByBit complaint (0.3); exchange correspondence re Can Sun and new exchange (0.4). | 0.70 | 1,417.50 |
| 11/12/23 | SS7 | Revise draft complaint against Advisor 6 (5.4). | 5.40 | 5,321.70 |
| 11/12/23 | KL | Review and analysis of memo on potential claims against Law Firm 1 in connection with draft complaint | 1.60 | 2,685.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.1); review emails re Law Firm 1 claims (.3); conference with S. Williamson re Venture Book Target 5 claims (.2). |  |  |
| 11/12/23 | DRM | Review and analysis of documents to be added to Insider 2 complaint and confer with S. Hill re: same (0.4). | 0.40 | 356.40 |
| 11/12/23 | APA | Emails to and from S. Snower regarding Advisor 6 complaint (0.1); review and revise complaint against Law Firm 1 and emails regarding same (0.9). | 1.00 | 1,561.50 |
| 11/13/23 | MRS | Conferring with J. Shaffer regarding claims against Law Firm 1 and related issues (0.3); internal correspondence and correspondence with B. Gluckstein at S&C and J. Ray regarding Law Firm 1 payments (0.4); analyzing documents and research memoranda related to potential claims for complaint against Law Firm 1 (1.2); revising list of targets in connection with JL Litigation, and conferring internally regarding the same (0.7). | 2.60 | 3,697.20 |
| 11/13/23 | DLM | Analyzing questions from J Denz re potential foreign law claims against Law Firm 1 and related claim defenses (0.2); email to A Nelder the same (0.1). | 0.30 | 352.35 |
| 11/13/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.3); draft complaint and prepare litigation strategy against Law Firm 1 (4.1); conference with Law Firm 1 investigations team regarding: complaint and litigation strategy against Law Firm 1 (0.3). | 5.70 | 6,899.85 |
| 11/13/23 | DRM | Review and analysis of documents relating to potential claims for Insider 2 complaint (0.8). | 0.80 | 712.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 47                                                                   Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/13/23 | JY1 | Draft complaint against Advisor 7 (3.5). | 3.50 | 4,378.50 |
| 11/13/23 | MF6 | Correspondence with M. Wittmann regarding Venture Book Target 7 complaint (0.3); reviewing and analysing memorandum on Venture Book Target 7 in connection with drafting complaint (0.6); meeting with M. Wittmann to discuss complaint against Venture Book Target 7 (0.5); analysis of key documents to assist in drafting complaint against Venture Book Target 7 (1.0); correspondence with A. Kutscher and M. Wittmann regarding public information regarding Venture Book Target 7 (0.2); analysis of relevant agreements re Venture Book Target 7 and correspondence with A. Kutscher and M. Wittmann on the same (1.7). | 4.30 | 4,237.65 |
| 11/13/23 | BC6 | Review and revise draft complaint against Law Firm 1 (.5); confer with I. Saidel-Goley re: Law Firm 1 complaint and research (.2); update Law Firm 1 research memo with potential defense research (.2). | 0.90 | 801.90 |
| 11/13/23 | OBY | Review and revise draft complaint against Law Firm 1 (1.7); call with Law Firm 1 investigations team to discuss draft complaint against Law Firm 1 (.3). | 2.00 | 2,151.00 |
| 11/13/23 | OBY | Review and analyze documents for Insider 2 draft complaint (1.7); call with investigations team on Insider 2 draft complaint (1.0). | 2.70 | 2,903.85 |
| 11/13/23 | KJS | Confer with Matt Scheck re Law Firm 1 claims (0.3); exchange correspondence with QE team re claim defenses for multiple actions (0.5); exchange correspondence with Matt Scheck re Law Firm 1 payments | 1.40 | 2,835.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                              Matter #: 11807-00001
Page 48                                                              Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.2); exchange correspondence with QE team re potential claims against Law Firm 1 (0.4). |  |  |
| 11/13/23 | SNR | Listen to examiner appellate argument tape and address strategy re: same (0.8). | 0.80 | 1,342.80 |
| 11/13/23 | BF5 | Review of internal records re: Employee 2 investigation for information pertaining to draft complaint (0.9). | 0.90 | 490.05 |
| 11/13/23 | AK2 | Confer with I. Nesser re: next steps re: Venture Book Target 1, Venture Book Target 2, Venture Book Target 3, Venture Book Target 5, Venture Book Target 7 complaints (.1); confer with M. Wittmann and M. Fuchs re: Venture Book Target 7 complaint and research re: same (0.6). | 0.70 | 907.20 |
| 11/13/23 | WS1 | Analyze potential claim defenses re potential claims for complaints against Advisor 6 and Law Firm 1 and call with B. Carroll re: same (.3); review memo re: claims for complaint against Law Firm 1 (.3). | 0.60 | 812.70 |
| 11/13/23 | SGW | Email correspondence with I. Saidel-Goley, O. Yeffet and A. Alden regarding draft Law Firm 1 complaint (.6); review/ edit draft Law Firm 1 complaint (.7). | 1.30 | 2,632.50 |
| 11/13/23 | KL | Review draft settlement with Company A (.2); tc T. Murray re same (.3); call with team re Insider 2 claims (1.0); tc S&C re Venture Book Target 5 claims (.2); review email re Law Firm 1 payments (.1). | 1.80 | 3,021.30 |
| 11/13/23 | SH6 | Conference with K. Lemire, T. Murray, O. Yeffet, and A. Gerber re: Insider 1 complaint and investigation (1.0); internal correspondence with A. Gerber re: same (0.4); analyze S&C Stipulation and claims waiver re | 2.40 | 2,581.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 49                                                      Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Company A (0.6); correspondence with A. Gerber and D.R. Murphy re: Company A Stipulation and claims waiver (0.4). |  |  |
| 11/13/23 | APA | Emails to and from S. Rand and W. Sears regarding K5 motion to dismiss (0.2). | 0.20 | 312.30 |
| 11/13/23 | JD3 | Legal research re: venue for Law Firm 1 complaint (1.8); call with I. Saidel-Goley, O. Yeffet, B. Carroll, and J. Robbins re: collective legal research memorandum on Law Firm 1 claims for complaint (0.3); review advice of foreign counsel re Law Firm 1 claims for complaint and email to I. Saidel-Goley, O. Yeffet, B. Carroll, J. Robbins, and S. Hill analyzing same (0.7); review and revise legal research memorandum sections re: claims and defenses in complaint against Law Firm 1 (0.9); email to A. Nelder and D. Le Miere re: foreign law questions re claims in complaint against Law Firm 1 (0.5). | 4.20 | 4,139.10 |
| 11/14/23 | MRS | Revising draft list of targets in connection with JL Litigation settlement (0.6); confer with A. Kutscher and M. Fuchs regarding the same (0.3); correspondence with QE team regarding the same (0.7); analyzing memoranda and draft complaints related to same (1.2). | 2.80 | 3,981.60 |
| 11/14/23 | MF6 | Analysis of agreements underlying investments and loans in ventures books for Venture Book Target 7 action and various correspondence with A. Kutscher and M. Wittmann on the same (1.8); call with M. Wittmann and A. Kutscher on strategy regarding the same (1.0). | 2.80 | 2,759.40 |
| 11/14/23 | OBY | Review and revise complaint against Law Firm 1 (2.4); call with I. Saidel- | 4.50 | 4,839.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 50                                                  Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Goley on draft Law Firm 1 complaint (.5); review Law Firm 1 document production for purposes of revising complaint (.3); call with team on Insider 2 complaint (1.0); emails to investigations team regarding campaign finance bullets for Law Firm 1 complaint drafting (.3). |  |  |
| 11/14/23 | KJS | Research re claim defense issues for professional litigation (0.4). | 0.40 | 810.00 |
| 11/14/23 | SGW | Email correspondence with S. Rand, A. Alden, and team regarding Law Firm 1 complaint/ strategy (.3). | 0.30 | 607.50 |
| 11/14/23 | BF5 | Draft complaint against Employee 2 (2.0). | 2.00 | 1,089.00 |
| 11/14/23 | AK2 | Determine next steps and confer with S. Grannum re: Venture Book Target 1 complaint (.4); review and revise draft deficiency letter to Venture Book Target E re Rule 2004 production (0.9); conduct research re: potential complaint against Venture Book Target 7 and next steps re: same, draft communication to John Ray re: same, and confer separately with S. Rand, I. Nesser, M. Wittmann, and M. Fuchs re: same (2.9); determine next steps re: Venture Book Target 2 complaint and confer with O. Yeffet re: same (.3). | 3.60 | 4,665.60 |
| 11/14/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.8); draft complaint and prepare litigation strategy against Law Firm 1 (4.9); confer with O. Yeffet regarding complaint and litigation strategy against Law Firm 1 (0.5). | 7.20 | 8,715.60 |
| 11/14/23 | KL | TC S. Williamson re potential claims against Venture Book Target 5 (.1); tc O. Yeffet, S. Hill, A. Gerber re Insider 2 claims and complaint (.8). | 0.90 | 1,510.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023

Page 51

Matter #: 11807-00001

Invoice Number: 101-0000162812

| 11/14/23 | JD3 | Legal research re: venue for Law Firm 1 complaint (1.6); review and revise collective legal research memorandum re: same (0.6). | 2.20 | 2,168.10 |
|---|---|---|---|---|
| 11/14/23 | CK5 | Review and analyze draft complaint against Venture Book Target 2 and underlying documents re same (2.8). | 2.80 | 3,011.40 |
| 11/14/23 | SH6 | Conference with K. Lemire, T. Murray, O. Yeffet, and A. Gerber re: Insider 2 complaint and investigation (0.9); preparation for conference re: same (0.3); internal correspondence with K. Lemire, T. Murray, O. Yeffet, and A. Gerber re: same (0.2); correspondence with A&M re: payments to Employee 2 and related entities from commingled accounts and exchange activity in connection with draft complaint (0.3); review A&M analysis re: same (0.7); review and revise complaint against Employee 2 (3.6); follow up fact investigation re: same (0.8). | 6.80 | 7,313.40 |
| 11/14/23 | APA | Review and analysis of legal research re possible defense to claims against professionals by B. Carroll (0.1). | 0.10 | 156.15 |
| 11/14/23 | KL | TC S&C, T. Murray re settlement with Company A and follow-up email to S. Rand re same (.3). | 0.30 | 503.55 |
| 11/15/23 | MRS | Attend call with W. Sears, S. Rand, S. Williamson, and J. Shaffer re potential claims and complaint against Law Firm 1 and related issues (0.4); revising draft list of targets in connection with JL Litigation, conferring internally with team regarding the same, and analyzing draft complaints and memoranda related to same (1.7). | 2.10 | 2,986.20 |
| 11/15/23 | BC6 | Confer with I. Saidel-Goley re: Law Firm 1 complaint (.1); edit draft complaint against Employee 2 (2.9). | 3.00 | 2,673.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023
Page 52

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/15/23 | DLM | Emails to and from A. Nelder and R. East re request for English law research re potential foreign law claims against Law Firm 1 (0.5). | 0.50 | 587.25 |
|---|---|---|---|---|
| 11/15/23 | APA | Emails to and from M. Scheck and S. Hill regarding list of potential targets in connection with JL litigation (0.1). | 0.10 | 156.15 |
| 11/15/23 | MF6 | Drafting and revising complaint against Venture Book Target 7 (7.4). | 7.40 | 7,292.70 |
| 11/15/23 | MW2 | Call with I. Nesser re. Venture Book Target 7 investigation and complaint (.2). | 0.20 | 178.20 |
| 11/15/23 | RCE | Review and analyze email from A. Nelder re claims against Venture Book Target 3 (0.3); reply to A Nelder re same (0.2). | 0.50 | 1,012.50 |
| 11/15/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.1); draft complaint and prepare litigation strategy against Law Firm 1 (1.9); calls with Law Firm 1 investigations team regarding complaint and litigation strategy against Law Firm 1 (0.7). | 3.70 | 4,478.85 |
| 11/15/23 | DRM | Review and analysis of documents to identify potential targets from Company 3 for inclusion in Insider 2 complaint (6.2). | 6.20 | 5,524.20 |
| 11/15/23 | JD3 | Legal research re: venue for bringing claims in Law Firm 1 complaint (0.2); correspondence with J. Robbins re: same (0.1). | 0.30 | 295.65 |
| 11/15/23 | SNR | Attend omnibus hearing remotely re: reimbursement of professional advisor re: Ad Hoc Group and related issues (1.5). | 1.50 | 2,517.75 |
| 11/15/23 | OBY | Review and revise draft complaint against Law Firm 1 (.3); review and revise draft complaint against Venture Book Target 2 (.5). | 0.80 | 860.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                      Matter #: 11807-00001
Page 53                                                                        Invoice Number: 101-0000162812

| 11/15/23 | JR9 | TC w/ I. Saidel-Goley re: Law Firm 1 complaint (0.3). | 0.30 | 267.30 |
|---|---|---|---|---|
| 11/15/23 | WS1 | Call with S. Rand, S. Williamson, M. Scheck, A. Alden, and J. Shaffer re: claims and complaint against Law Firm 1 and Advisor 6 (.4); review and edit draft complaint against Advisor 6 (2). | 2.40 | 3,250.80 |
| 11/15/23 | BF5 | Review and revise draft complaint re: Employee 2 (2.5). | 2.50 | 1,361.25 |
| 11/15/23 | KJS | Attend team call re potential claims against Law Firm 1 and related issues (0.4). | 0.40 | 810.00 |
| 11/15/23 | SGW | Email correspondence with I. Saidel-Goley, A. Alden and O. Yeffet regarding Law Firm 1 complaint (.3); review/ edit Law Firm 1 complaint (.3). | 0.60 | 1,215.00 |
| 11/15/23 | SH6 | Correspondence with S&C re: Insider 2 and Company 3 investigation and complaint (0.4); review and analysis of Company 3 documents of interest from S&C (0.7); internal correspondence with K. Lemire, T. Murray, O. Yeffet, and A. Gerber re: same (0.2); review and revise complaint against Employee 2 (2.3); correspondence with B. Ferguson re: same (0.7); correspondence with A. Alden re: same (0.1). | 4.40 | 4,732.20 |
| 11/15/23 | AK2 | Determine next steps re: Venture Book Target 7 complaint (.5). | 0.50 | 648.00 |
| 11/16/23 | MRS | Finalizing draft list of potential targets in connection with JL litigation, and conferring internally with team regarding the same (0.6). | 0.60 | 853.20 |
| 11/16/23 | DRM | Confer with S. Hill, T. Ross, and A. Gerber re: Insider 2 complaint (0.6). | 0.60 | 534.60 |
| 11/16/23 | ISG | Research and analyze various claims against Law Firm 1 and potential | 4.80 | 5,810.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 54                                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | defenses (2.4); draft complaint and prepare litigation strategy against Law Firm 1 (2.2); calls with Law Firm 1 investigations team re: Law Firm 1 complaint (0.2). |  |  |
| 11/16/23 | DLM | Analyze issues, research, and prepare for call with J Denz re foreign law questions for Law Firm 1 investigation (1.7); attend zoom call with J Denz (0.4); analyze summary of zoom call and email to J Denz re the same (0.2); confer with A Nelder to update on further instructions received from the US team (0.1). | 2.40 | 2,818.80 |
| 11/16/23 | MF6 | Drafting and revising complaint against Venture Book Target 7 (4.4). | 4.40 | 4,336.20 |
| 11/16/23 | RCE | Emails to A. Nelder re potential claims for complaint against Venture Book Target 3 (0.20). | 0.20 | 405.00 |
| 11/16/23 | JD3 | Review questions from D. Le Miere re: request for research under foreign law re Law Firm 1 complaint (0.1); email to I. Saidel-Goley, J. Robbins, B. Carroll, and O. Yeffet re: same (0.9); Zoom call with D. Le Miere re: same (0.3); email to D. Le Miere re: same (0.3); review and revise collective legal research memorandum re: Law Firm 1 claims and defenses for complaint (0.3). | 1.90 | 1,872.45 |
| 11/16/23 | MS1 | Meeting with S. Grannum regarding Venture Book Target 1 complaint (.5); draft Venture Book Target 1 complaint (2.5). | 3.00 | 2,673.00 |
| 11/16/23 | SH6 | Conference with A. Gerber, D.R. Murphy, and T. Ross re: Insider 2 complaint and investigation (0.6); internal correspondence with A. Gerber, D.R. Murphy, and T. Ross re: same (0.7); analyze payment analysis from S&C re: Company A stipulation (0.6); internal correspondence with A. | 2.60 | 2,796.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 55

Matter #: 11807-00001
Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Gerber, D.R. Murphy, and T. Ross re: same (0.4); internal correspondence with K. Lemire, T. Murray, and O. Yeffet re: same (0.3). |  |  |
| 11/16/23 | APA | Emails to and from S&C regarding FTX Europe litigation (0.1); review and revise draft complaint against Law Firm 1 (1.3). | 1.40 | 2,186.10 |
| 11/16/23 | TR3 | Conference with associates D. Murphy, S. Hill, and A. Gerber re: preparing complaint against Insider 2 (.6). | 0.60 | 326.70 |
| 11/16/23 | AK2 | Determine next steps re: Venture Book Target 1 and Venture Book Target 7 complaints and confer with M. Smith, M. Fuchs, M. Wittmann, and S. Grannum re: same (.7). | 0.70 | 907.20 |
| 11/16/23 | AG3 | TC with S. Hill, D.R. Murphy, and T. Ross re: preparation of complaint against Insider 2 (.6); review and revise chart summarizing entities related to Insider 2 in connection with draft complaint (.3). | 0.90 | 801.90 |
| 11/17/23 | JD3 | Correspondence with I. Saidel-Goley, O. Yeffet, J. Robbins, and B. Carroll re: response from foreign counsel re Law Firm 1 claims in complaint (0.1). | 0.10 | 98.55 |
| 11/17/23 | DLM | Research re English law questions in connection with Law Firm 1 investigation from J Denz (4.1). | 4.10 | 4,815.45 |
| 11/17/23 | MF6 | Review and revise complaint against Venture Book Target 7 (0.9). | 0.90 | 886.95 |
| 11/17/23 | OBY | Draft email related to Venture Book Target 3 complaint to foreign legal counsel and E. Kapur (.5). | 0.50 | 537.75 |
| 11/17/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (3.1); draft complaint and prepare litigation strategy against Law Firm 1 (4.9); calls with Law Firm | 8.40 | 10,168.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                                   Matter #: 11807-00001
Page 56                                                                                   Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 1 investigations team regarding Law Firm 1 complaint (0.4). |  |  |
| 11/17/23 | DRM | Review and revise FTX/Company A individual stipulation chart and confer with S. Hill and T. Ross re: same (0.2). | 0.20 | 178.20 |
| 11/17/23 | MRS | Meeting with Alix Partners, E. Kapur, M. Anderson, and S. Rand regarding evidence related to Law Firm 1 investigation and complaint (0.6); analyzing documents produced by Law Firm 1 related to same (0.7). | 1.30 | 1,848.60 |
| 11/17/23 | MS1 | Draft complaint against Venture Book Target 1 (6.2). | 6.20 | 5,524.20 |
| 11/17/23 | SG6 | Call with M. Smith regarding preparation of complaint against Venture Book Target 1 (0.5); prepare documents to send to M. Smith regarding complaint preparation (0.1). | 0.60 | 691.20 |
| 11/17/23 | AK2 | Assess status of Venture Book Target 5 complaint (.2); assess status of complaint against Venture Book Target 2 (.3); determine Venture Book Target 1, Venture Book Target 2, and Venture Book Target 7 complaint next steps and confer with I. Nesser re: same (.4). | 0.90 | 1,166.40 |
| 11/18/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (2.2); draft complaint and prepare litigation strategy against Law Firm 1 (2.9). | 5.10 | 6,173.55 |
| 11/18/23 | SGW | Email correspondence with I. Saidel-Goley, A. Alden and O. Yeffet re Law Firm 1 complaint (.3); review/ edit draft Law Firm 1 complaint and review and analysis of related legal research/ analysis (.9). | 1.20 | 2,430.00 |
| 11/18/23 | CK5 | Review and revise draft complaint against Venture Book Target 2 (2.0). | 2.00 | 2,151.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                        Matter #: 11807-00001
Page 57                                                        Invoice Number: 101-0000162812

| 11/19/23 | KJS | Exchange correspondence with Matt Scheck re Friedberg motion to dismiss (0.2). | 0.20 | 405.00 |
|---|---|---|---|---|
| 11/19/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.1); draft complaint and prepare litigation strategy against Law Firm 1 (1.8). | 2.90 | 3,510.45 |
| 11/19/23 | BF5 | Revisions to draft complaint re: Employee 2 investigation (0.4). | 0.40 | 217.80 |
| 11/19/23 | SGW | Email correspondence with A. Alden, I. Saidel-Goley and O. Yeffet regarding Law Firm 1 complaint/ review A. Alden edits to draft (.6). | 0.60 | 1,215.00 |
| 11/19/23 | APA | Review and revise draft complaint against Law Firm 1 (1.4). | 1.40 | 2,186.10 |
| 11/20/23 | JR9 | Prepared claims matrix memorandum for Law Firm 1 complaint (5.1). | 5.10 | 4,544.10 |
| 11/20/23 | OBY | Review and analysis of Law Firm 1 documents production (.4); emails with Law Firm 1 investigations team on Law Firm 1 draft complaint and review of Lawyer 3 settlement agreement in connection with same (.8); review and revise draft complaint against Law Firm 1 based on C. Kelly comments (1.0). | 2.20 | 2,366.10 |
| 11/20/23 | JB11 | Review and revise draft complaint against Law Firm 1 (0.5). | 0.50 | 445.50 |
| 11/20/23 | JD3 | Review and revise matrix of potential claims, elements, and facts for Law Firm 1 complaint (1.4); emails to J. Robbins re: same (0.2); phone call with J. Robbins re: same (0.2). | 1.80 | 1,773.90 |
| 11/20/23 | MS1 | Draft complaint against Venture Book Target 1 (1). | 1.00 | 891.00 |
| 11/20/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (2.1); draft complaint and | 7.20 | 8,715.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023 Matter #: 11807-00001
Page 58 Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | prepare litigation strategy against Law Firm 1 (4.4); calls with Law Firm 1 investigations team regarding Law Firm 1 complaint (0.7). | | |
| 11/20/23 | BC6 | Confer with I. Saidel-Goley re workflow and client memo re potential defense to claims in complaint for Law Firm 1 (.3); draft client memo re potential defense to claims in complaint for Law Firm 1 (5.9). | 6.20 | 5,524.20 |
| 11/20/23 | KL | Review Company 7 claims letters from S&C and run conflicts (.2); read and respond to emails re Employee 7 investigation (.2); review Venture Book Target 5 documents re investigation (.2). | 0.60 | 1,007.10 |
| 11/20/23 | SGW | Email correspondence with I. Saidel-Goley, A. Alden and O. Yeffet regarding Law Firm 1 complaint (.3); review revised Law Firm 1 complaint (.5). | 0.80 | 1,620.00 |
| 11/20/23 | SH6 | Review and revise draft complaint against Employee 2 (2.3); analyze documents of interest re: individuals listed in Company A stipulation (0.4); internal correspondence with A. Gerber, D.R. Murphy, and T. Ross re: same (0.3); internal correspondence with T. Murray and K. Lemire re: same (0.2). | 3.20 | 3,441.60 |
| 11/20/23 | KS7 | Analyze and revise Law Firm 1 complaint (.4). | 0.40 | 430.20 |
| 11/20/23 | APA | Review and revise draft complaint against Law Firm 1 (1.2). | 1.20 | 1,873.80 |
| 11/20/23 | JY1 | Review and revise draft complaint against Advisor 6 (2.5). | 2.50 | 3,127.50 |
| 11/20/23 | AG3 | Factual research on Insider 2 in connection with drafting complaint (2.1); outline complaint against Insider 2 (2.4). | 4.50 | 4,009.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023
Page 59

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/20/23 | AK2 | Determine next steps re: Venture Book Target 2 complaint and confer with O. Yeffet and C. Kelly re: same (.8); determine next steps re: Venture Book Target 1 complaint and confer with M. Smith re: same (.2); confer with I. Nesser re: Venture Book Target 7 complaint and next steps (.1); revise draft complaint against Venture Book Target 2 (.9); confer with E. Kapur re: insolvency analysis for Venture Book Target 2 complaint (.2). | 2.20 | 2,851.20 |
| --- | --- | --- | --- | --- |
| 11/21/23 | MS1 | Draft complaint against Venture Book Target 1 (2). | 2.00 | 1,782.00 |
| 11/21/23 | MW2 | Review and revise Rule 2004 deficiency letter to Venture Book Target E (.6); corr. with team re. same (.2); corr. with McCaffrey counsel re. Rule 2004 production (.1). | 0.80 | 712.80 |
| 11/21/23 | KJS | Analyze Burgess defendants' motion to dismiss avoidance claims and correspondence from Sascha Rand re same (0.4). | 0.40 | 810.00 |
| 11/21/23 | SH6 | Conference with A. Alden re: Employee 2 complaint topics (0.1); work on Employee 2 complaint, claims matrix, and documents of interest binder (2.9); correspondence with B. Ferguson re: same (0.7); follow-up fact research re: same (0.4). | 4.10 | 4,409.55 |
| 11/21/23 | KS7 | Analyze and revise Law Firm 1 complaint and review supporting documents re: same (1.8). | 1.80 | 1,935.90 |
| 11/21/23 | JY1 | Review and revise draft complaint against Advisor 6 (1.5). | 1.50 | 1,876.50 |
| 11/21/23 | OBY | Review and revise complaint against Law Firm 1 based on A. Alden revisions (.5); call with C. Mund, K. Sullivan, and J. Boxer on Law Firm 1 complaint (.4); review and analysis of | 4.90 | 5,269.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | produced documents for drafting complaint against Law Firm 1 (.8); revise Law Firm 1 legal claim matrix (1.2); revise draft complaint against Venture Book Target 2 based on A. Kutscher revisions (2.0). |  |  |
| 11/21/23 | BC6 | Confer with Law Firm 1 complaint team about sources for particular allegations in complaint (.2). | 0.20 | 178.20 |
| 11/21/23 | JB11 | Zoom with O. Yeffet, K. Sullivan, C. Mund re Law Firm 1 complaint (0.4); review and revise Law Firm 1 complaint (8.9); review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis for complaint (0.5). | 9.80 | 8,731.80 |
| 11/21/23 | SH6 | Conference with A. Alden re: Employee 2 complaint topics (0.1); work on Employee 2 complaint, claims matrix, and documents of interest binder (2.9); correspondence with B. Ferguson re: same (0.7); follow-up fact research re: same (0.4). | 4.10 | 4,409.55 |
| 11/21/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (3.2); draft complaint and analyze litigation strategy against Law Firm 1 (4.8); calls with team regarding Law Firm 1 complaint strategy (0.6). | 8.60 | 10,410.30 |
| 11/21/23 | KL | Review conflicts re Company 7 claims (.3). | 0.30 | 503.55 |
| 11/21/23 | BF5 | Review of internal documents for use in draft complaint re: Employee 2 (2.3). | 2.30 | 1,252.35 |
| 11/21/23 | WS1 | Review and edit complaint against Advisor 6 (.8). | 0.80 | 1,083.60 |
| 11/21/23 | EK | Correspondence with S. Rand and K. Lemire re: solvency issues related to Insider 5 complaint (0.4). | 0.40 | 541.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 61                                                    Invoice Number: 101-0000162812

| 11/21/23 | IN | Confer A. Kutscher re Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 complaints (0.8). | 0.80 | 1,216.80 |
|---|---|---|---|---|
| 11/21/23 | APA | Teleconference with S. Hill regarding Employee 2 investigation (0.1); review and revise draft complaint against Employee 2 (0.9); emails to and from J. Reed and S. Hill regarding same (0.1). | 1.10 | 1,717.65 |
| 11/21/23 | CM | Correspondence to O. Yeffet regarding Law Firm 1 draft complaint and legal memo (0.1); correspondences to J. Boxer, O. Yeffet, and K. Sullivan regarding the same (0.2); join portion of conf. call with J. Boxer, O. Yeffet, and K. Sullivan regarding the same (0.2); review and revise Law Firm 1 draft complaint and legal memo (4.8). | 5.30 | 4,197.60 |
| 11/21/23 | AK2 | Confer with I. Nesser re: Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 complaints and Rule 2004 productions (.6); confer with O. Yeffet re: Venture Book Target 2 complaint next steps (.2); confer with J. Shaffer and I. Nesser re: Venture Book Target 7 complaint next steps (.5); review and analyze draft complaint against Venture Book Target 2 (.6). | 1.90 | 2,462.40 |
| 11/22/23 | MW2 | Draft and revise Venture Book Target 7 complaint (3.9); research case law re. avoidance actions re. same (.3); review Venture Book Target 7 Rule 2004 productions and internal FTX documents for use in complaint (.9). | 5.10 | 4,544.10 |
| 11/22/23 | APA | Review and analysis of emails to and from J. Young and Alvarez and Marsal regarding complaint against Advisor 6 (0.1). | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                           Matter #: 11807-00001
Page 62                                                                              Invoice Number: 101-0000162812

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/23 | SH6 | Review and revise draft complaint against Employee 2, claims matrix, and documents of interest binder (1.2); correspondence with B. Ferguson re: same (0.6); correspondence with J. Reed re: same (0.4). | 2.20 | 2,366.10 |
| 11/22/23 | OBY | Review and revise draft complaint against Law Firm 1 (2.0). | 2.00 | 2,151.00 |
| 11/22/23 | JB11 | Zoom with B. Carroll re Law Firm 1's role in particular events (0.3); draft, review, and revise Law Firm 1 complaint (4.3). | 4.60 | 4,098.60 |
| 11/22/23 | BC6 | Investigate Law Firm 1 involvement in certain events and edit facts in draft complaint against Law Firm 1 to incorporate same (.7); confer with J. Boxer re Law Firm 1 complaint and adding additional facts (.3). | 1.00 | 891.00 |
| 11/22/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (2.4); review and revise complaint and litigation strategy against Law Firm 1 (3.2). | 5.60 | 6,778.80 |
| 11/22/23 | IN | Draft complaint against Venture Book Target 2 (0.7). | 0.70 | 1,064.70 |
| 11/22/23 | CM | Review and revise Law Firm 1 draft complaint and legal memo (5.4); correspondence to J. Boxer regarding the same (0.2); correspondence to team regarding the same (0.2); research regarding filings prepared by Law Firm 1 in connection with Law Firm 1 investigation (0.8); correspondence to O. Yeffet regarding the same (0.3). | 6.90 | 5,464.80 |
| 11/22/23 | AK2 | Determine next steps re: Venture Book Target 2 complaint (.3); correspond with O. Yeffet re: same (.1). | 0.50 | 648.00 |
| 11/23/23 | DLM | Research, analysis, and draft | 3.20 | 3,758.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 63

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | memorandum re possible causes of action under English law against Law Firm 1 (3.2). | | |
| 11/23/23 | KL | Read and respond to emails with O. Yeffet and J. Young re redaction issue for Law Firm 1 complaint (.4). | 0.40 | 671.40 |
| 11/24/23 | DLM | English law research regarding foreign law claims against Law Firm 1 (3.6). | 3.60 | 4,228.20 |
| 11/24/23 | MW2 | Draft and revise Venture Book Target 7 complaint (4.1); review and analysis of filed adversary complaint for related case law and potential causes of actions for Venture Book Target 7 complaint (.7); corr. with team re. Venture Book Target D warrants (.5). | 5.30 | 4,722.30 |
| 11/25/23 | MF6 | Reviewing and revising complaint against Venture Book Target 7 (1.8). | 1.80 | 1,773.90 |
| 11/25/23 | AK2 | Determine next steps re: Venture Book Target 7 complaint (.3). | 0.30 | 388.80 |
| 11/26/23 | MW2 | Draft and revise Venture Book Target 7 complaint (1.6). | 1.60 | 1,425.60 |
| 11/27/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (0.4); draft complaint and prepare litigation strategy against Law Firm 1 (1.4). | 1.80 | 2,178.90 |
| 11/27/23 | APA | Review and revise draft complaint against Advisor 6 (3.7). | 3.70 | 5,777.55 |
| 11/27/23 | SGW | Email correspondence with A. Alden, O. Yeffet and I. Saidel-Goley regarding Law Firm 1 complaint (.3); review/ edit draft complaint against Law Firm 1 (1.3). | 1.60 | 3,240.00 |
| 11/27/23 | SH6 | Correspondence with J. Reed and B. Ferguson re: Employee 2 complaint (0.1). | 0.10 | 107.55 |
| 11/27/23 | JR8 | Review and revise complaint against Employee 2 and Company 1 (5.6). | 5.60 | 6,577.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023
Page 64

Matter #: 11807-00001
Invoice Number: 101-0000162812

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/27/23 | BF5 | Revisions to draft complaint re: Employee 2 investigation (1.7). | 1.70 | 925.65 |
| 11/27/23 | JK1 | Draft complaint against Venture Book Target 5 (2.1). | 2.10 | 2,627.10 |
| 11/27/23 | AK2 | Determine next steps re: Venture Book Target 1 complaint (.3); attend call with S. Rand, J. Shaffer, and I. Nesser re: potential complaint against Venture Book Target 7 and recovery (.1). | 0.40 | 518.40 |
| 11/28/23 | JK1 | Draft complaint against Venture Book Target 5 (5.9). | 5.90 | 7,380.90 |
| 11/28/23 | ZM | Call with S&C and K. Lemire re: Venture Book Target 5, Employee 7 actions (.4). | 0.40 | 430.20 |
| 11/28/23 | ISG | Research and analyze various claims against Law Firm 1 and potential defenses (1.1); draft complaint and prepare litigation strategy against Law Firm 1 (2.3). | 3.40 | 4,115.70 |
| 11/28/23 | SH6 | Review and revise Employee 2 complaint (2.3); correspondence with J. Reed and B. Ferguson re: same (0.4); correspondence with A. Alden re: same (0.1). | 2.80 | 3,011.40 |
| 11/28/23 | MF6 | Correspondence with M. Wittmann regarding Venture Book Target 7 complaint (0.2). | 0.20 | 197.10 |
| 11/28/23 | SGW | Review/ edit draft Law Firm 1 complaint (1.2). | 1.20 | 2,430.00 |
| 11/28/23 | MW2 | Corr. with M. Fuchs re. Venture Book Target 7 complaint (.4); corr. with A. Kutscher re. same (.2); revise and edit Venture Book Target 7 complaint (1.7). | 2.30 | 2,049.30 |
| 11/28/23 | JR8 | Review and revise complaint against Employee 2 and related entities (2.4). | 2.40 | 2,818.80 |
| 11/28/23 | OBY | Review Law Firm 1 Rule 2004 production and elevate documents | 4.00 | 4,302.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                                    Matter #: 11807-00001
Page 65                                                                                 Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | for purposes of draft complaint (3.4); revise draft complaint against Law Firm 1 (.6). | | |
| 11/28/23 | AK2 | Draft communication re: complaint against Venture Book Target 7 and potential resolution of same (.3); conduct research re: same (.6); draft complaint against Venture Book Target 7 and determine next steps re: same (2.8). | 3.70 | 4,795.20 |
| 11/29/23 | KJS | Confer with Sascha Rand and Matt Scheck re customer property issues and relation to various litigation matters (0.4). | 0.40 | 810.00 |
| 11/29/23 | MF6 | Revise complaint against Venture Book Target 7 (2.4). | 2.40 | 2,365.20 |
| 11/29/23 | APA | Teleconference with M. Scheck, K. Lemire, M. Anderson, I. Saidel-Goley and O. Yeffet regarding Law Firm 1 investigation and complaint (0.8). | 0.80 | 1,249.20 |
| 11/29/23 | SGW | Email correspondence with I. Saidel-Goley, O. Yeffet and A. Alden regarding draft Law Firm 1 complaint and review related edits (.8). | 0.80 | 1,620.00 |
| 11/29/23 | MW2 | Revise draft complaint against Venture Book Target 7 based on feedback from A. Kutscher (1.3); corr. with M. Fuchs re. same (.2). | 1.50 | 1,336.50 |
| 11/29/23 | JB11 | Review and revise Law Firm 1 complaint (0.3); Zoom with O. Yeffet re review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis for complaint (0.2). | 0.50 | 445.50 |
| 11/29/23 | ISG | Draft complaint and prepare litigation strategy against Law Firm 1 (1.6); calls with Law Firm 1 investigations team regarding draft complaint against Law Firm 1 (0.5). | 2.10 | 2,542.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                Matter #: 11807-00001
Page 66                                                                Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/29/23 | JK1 | Draft complaint against Venture Book Target 5 (2.8). | 2.80 | 3,502.80 |
| 11/29/23 | OBY | Review and analysis of Venture Book Target 3 documents for investigations memo (.3); review and analysis of documents from Venture Book Target 2 for purposes of complaint draft (2.2); call with team on Law Firm 1 knowledge of negative balances at Alameda in connection with drafting complaint (.8); follow up call with J. Boxer on same (.2); review of Law Firm 1 balance sheets in connection with drafting complaint (.3). | 3.80 | 4,086.90 |
| 11/29/23 | MRS | Internal call with O. Yeffet, A. Alden, E. Kapur, and M. Anderson regarding claims against Law Firm 1 and evidence in support thereof (partial attendance) (0.6); analyzing documents produced by Law Firm 1 related to same (0.9); call with S. Rand and J. Shaffer re customer property and custodian issues related to JL Litigation and impact on other litigation matters (0.4). | 1.90 | 2,701.80 |
| 11/30/23 | ZM | Call with foreign counsel, E. Kapur, A. Nelder, O. Yeffet, and others re: Venture Book Target 3 investigation re potential claims (.4). | 0.40 | 430.20 |
| 11/30/23 | KJS | Analyze documents re solvency analysis (0.4). | 0.40 | 810.00 |
| 11/30/23 | KJS | Exchange correspondence with Emily Kapur and Matt Scheck re solvency analysis (0.3). | 0.30 | 607.50 |
| 11/30/23 | JY1 | Review and revise draft complaint against Advisor 6 (3.8). | 3.80 | 4,753.80 |
| 11/30/23 | MW2 | Corr. with A. Kutscher re. additional claims against Venture Book Target 7 (.2); review and revise draft complaint against Venture Book Target 7 (.4); review documents from | 2.20 | 1,960.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 67                                                    Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | Venture Book Target 7 for potential claims to add to complaint (1.6). | | |
| 11/30/23 | JK1 | Review investigator memoranda to prepare complaint against Venture Book Target 5 (6.2); prepare complaint against Venture Book Target 5 (4.1). | 10.30 | 12,885.30 |
| 11/30/23 | KL | Review and revise draft complaint against Law Firm 1 (.4); review documents responsive to S&C inquiry re Venture Book Target 5 in support of potential claims (.4). | 0.80 | 1,342.80 |
| 11/30/23 | OBY | Call with foreign counsel and QE team re Venture Book Target 3 investigation (.4). | 0.40 | 430.20 |
| 11/30/23 | MRS | Call with E. Kapur regarding solvency analysis for avoidance actions (0.4); correspondence with E. Kapur and J. Shaffer regarding the same (0.3). | 0.70 | 995.40 |
| 11/30/23 | AK2 | Review and revise draft complaint against Venture Book Target 7 and determine next steps re: same (1.3). | 1.30 | 1,684.80 |
| | | SUBTOTAL | 700.10 | 760,303.35 |

**04   Board/Corporate Governance**

| | | | | |
|---|---|---|---|---|
| 11/06/23 | KJS | Analyze correspondence from Hudson Trent re board materials (0.6). | 0.60 | 1,215.00 |
| 11/07/23 | SNR | Attend steering committee meeting (0.7); attend Board meeting (0.6). | 1.30 | 2,182.05 |
| 11/07/23 | KJS | Attend board meeting (0.6). | 0.60 | 1,215.00 |
| 11/14/23 | SNR | Attend steering committee meeting and follow up re: same (1.2). | 1.20 | 2,014.20 |
| 11/20/23 | KJS | Analyze correspondence from Hudson Trent re board meeting materials (0.6). | 0.60 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                      Matter #: 11807-00001
Page 68                                          Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/21/23 | WAB | Weekly board call (.6). | 0.60 | 1,215.00 |
| 11/21/23 | KJS | Prepare for and attend board meeting (0.7). | 0.70 | 1,417.50 |
| 11/21/23 | SNR | Attend steering committee meeting and follow up re: same (1.1); attend Board Meeting (0.7). | 1.80 | 3,021.30 |
| 11/28/23 | SNR | Attend steering committee meeting and follow up re: same (1.0). | 1.00 | 1,678.50 |
| | | SUBTOTAL | 8.40 | 15,173.55 |

<u>**05   Case Administration**</u>

| | | | | |
|---|---|---|---|---|
| 11/01/23 | BC6 | Draft SBF trial partner update (.9). | 0.90 | 801.90 |
| 11/02/23 | BC6 | Draft SBF trial partner update (.3). | 0.30 | 267.30 |
| 11/02/23 | BC6 | Draft SBF trial partner update (.5). | 0.50 | 445.50 |
| 11/03/23 | MG2 | Update and maintain docket materials (.3). | 0.30 | 139.05 |
| 11/06/23 | MG2 | Update and maintain docket materials (.4). | 0.40 | 185.40 |
| 11/06/23 | MRS | Draft revised staffing and workstream plan (0.7); confer internally with J. Palmerson regarding the same (0.2). | 0.90 | 1,279.80 |
| 11/06/23 | MRS | Call with A. Kutscher regarding venture book workstreams and staffing (0.2). | 0.20 | 284.40 |
| 11/06/23 | JP | Conference call with M. Scheck to discuss staffing changes (0.2). | 0.20 | 249.30 |
| 11/07/23 | APA | Teleconference with M. Scheck regarding workstreams and staffing (0.4). | 0.40 | 624.60 |
| 11/07/23 | MRS | Call with A. Alden regarding staffing and workstreams regarding professionals investigations and potential claims (0.4). | 0.40 | 568.80 |
| 11/10/23 | JP | Pull and review filings re K5 and Embed motions to dismiss and | 0.30 | 373.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                   |       |           |
|----------|-----|-------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |     | responses thereto and correspondence with M. Scheck regarding same (0.3).                                          |       |           |
| 11/10/23 | MRS | Draft revised staffing and workstream plan (0.8); internal correspondence with A. Kutscher, C. Kelly, M. Fuchs and others regarding staffing (0.4). | 1.20  | 1,706.40  |
| 11/10/23 | AK2 | Correspond with M.Scheck re: Venture complaint staffing (.1).                                                      | 0.10  | 129.60    |
| 11/13/23 | MG2 | Update and maintain docket materials (.2).                                                                         | 0.20  | 92.70     |
| 11/13/23 | CK  | Compile all adversary complaints (0.8).                                                                            | 0.80  | 370.80    |
| 11/14/23 | MRS | Call with S. Rand and J. Shaffer regarding staffing and workstreams (0.5).                                         | 0.50  | 711.00    |
| 11/14/23 | KJS | Confer with Sascha Rand and Matt Scheck re staffing and workstreams (0.5).                                         | 0.50  | 1,012.50  |
| 11/14/23 | SNR | T/c w/ M. Scheck and J. Shaffer re: staffing and strategic issues (0.5).                                           | 0.50  | 839.25    |
| 11/15/23 | CK  | Compile internal venture book memos and prepare a spiral of same (1.0).                                            | 1.00  | 463.50    |
| 11/15/23 | MG2 | Update and maintain docket materials (.2).                                                                         | 0.20  | 92.70     |
| 11/28/23 | JP  | Collection of materials for S. Rand in preparation for court hearing on Grayscale motion (0.2).                    | 0.20  | 249.30    |
|          |     | SUBTOTAL                                                                                                           | 10.00 | 10,887.75 |

## 06  Employment and Fee Applications

|          |    |                                                                                                                                       |      |        |
|----------|----|---------------------------------------------------------------------------------------------------------------------------------------|------|--------|
| 11/01/23 | JP | Transmit LEDES files for monthly fee statements to U.S. Trustee and Fee Examiner and transmit code names spreadsheet corresponding to  | 0.30 | 373.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                                      Matter #: 11807-00001
Page 70                                                                                      Invoice Number: 101-0000162812

|            |      |                                                                                                                                                                                                                                                                                                                             |      |          |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | monthly fee statement to Fee Examiner (0.3).                                                                                                                                                                                                                                                                                 |      |          |
| 11/03/23   | JP   | Review and revise October bill for confidentiality in preparation for monthly fee statement filing (3.0).                                                                                                                                                                                                                    | 3.00 | 3,739.50 |
| 11/05/23   | JP   | Review and revise October bill for confidentiality in preparation for monthly fee statement filing (1.5).                                                                                                                                                                                                                    | 1.50 | 1,869.75 |
| 11/06/23   | JP   | Review and revise October 2023 bill for confidentiality in preparation for monthly fee statement filing (3.5); conference call with M. Scheck to discuss edits to October 2023 bill for confidentiality in preparation for monthly fee statement filing (0.5); second conference call with M. Scheck to discuss edits to October 2023 bill for confidentiality in preparation for monthly fee statement filing (0.4). | 4.40 | 5,484.60 |
| 11/06/23   | MRS  | Calls with J. Palmerson re October monthly fee statement (0.9); internal correspondence with J. Palmerson regarding October monthly fee statement (0.4).                                                                                                                                                                      | 1.30 | 1,848.60 |
| 11/06/23   | SH6  | Correspondence with J. Palmerson re: October bill clarifications and revisions (0.3).                                                                                                                                                                                                                                        | 0.30 | 322.65   |
| 11/07/23   | KJS  | Analyze correspondence from Mark Hancock re fee examiner report on third interim fee application (0.5).                                                                                                                                                                                                                       | 0.50 | 1,012.50 |
| 11/07/23   | JP   | Review and revise October 2023 bill for confidentiality in preparation for monthly fee statement filing (1.2); review and analysis of letter from Fee Examiner regarding third interim fee application (0.2).                                                                                                                 | 1.40 | 1,745.10 |
| 11/07/23   | SH6  | Correspondence with J. Palmerson re: October bill clarifications and revisions (0.2).                                                                                                                                                                                                                                        | 0.20 | 215.10   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 71                                                              Invoice Number: 101-0000162812

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/23 | JP | Conference call with M. Scheck to discuss response to letter from Fee Examiner re comments on third interim fee application (0.6); draft response letter to Fee Examiner Letter Report on third interim fee application (1.5); review and revise October 2023 bill for confidentiality in preparation for monthly fee statement filing (0.4). | 2.50 | 3,116.25 |
| 11/08/23 | SH6 | Correspondence with J. Palmerson re: October bill clarifications and revisions (0.4). | 0.40 | 430.20 |
| 11/08/23 | MRS | Reviewing Fee Examiner Letter for Third Interim Fee Application (0.2); call with J. Palmerson regarding the same (0.6); internal correspondence with J. Palmerson, J. Shaffer, and S. Rand regarding the same (0.3); internal correspondence with J. Palmerson regarding October Monthly Fee Statement and revisions thereto (0.6). | 1.70 | 2,417.40 |
| 11/09/23 | JP | Draft letter response to Fee Examiner regarding comments on third interim fee application (2.3); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.2). | 3.50 | 4,362.75 |
| 11/10/23 | SH6 | Correspondence with J. Palmerson re: October bill clarifications and revisions (0.1). | 0.10 | 107.55 |
| 11/10/23 | JP | Draft letter to Fee Examiner in response to comments on interim fee application (1.7); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (2.0). | 3.70 | 4,612.05 |
| 11/11/23 | JP | Review and revise October 2023 bill | 0.60 | 747.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                Matter #: 11807-00001
Page 72                                                              Invoice Number: 101-0000162812

|          |      |                                                                                                                                                                                                                                                                                         |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (0.6).                                                                                                                                                                    |      |          |
| 11/12/23 | JP   | Draft letter to Fee Examiner in response to comments on interim fee application (1.5); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.2).                                          | 2.70 | 3,365.55 |
| 11/13/23 | MRS  | Call with J. Shaffer and J. Palmerson regarding supplemental disclosures (0.2); call with J. Palmerson regarding October Monthly Fee Statement (0.2); correspondence with conflicts department related to supplemental disclosures (0.2), analyzing conflict check results and conferring internally with team members regarding the same (0.6). | 1.20 | 1,706.40 |
| 11/13/23 | EK   | Correspondence with J. Palmerson re: past Grayscale litigation strategy to respond to Fee Examiner comments (0.2).                                                                                                                                                                       | 0.20 | 270.90   |
| 11/13/23 | KJS  | Confer with Matt Scheck and Jackie Palmerson re supplemental disclosures (0.2).                                                                                                                                                                                                          | 0.20 | 405.00   |
| 11/13/23 | JP   | Conference call with M. Scheck regarding edits to October 2023 bill for monthly fee statement filing (0.2); conference call with J. Shaffer and M. Scheck regarding supplemental disclosures (0.2); draft monthly fee statement for October 2023 (0.3); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.4). | 2.10 | 2,617.65 |
| 11/13/23 | SH6  | Correspondence with J. Palmerson re: October bill clarifications and                                                                                                                                                                                                                     | 1.00 | 1,075.50 |

**quinn emanuel** trial lawyers

December 21, 2023
Page 73

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | revisions (0.4); identify complaint targets for fee examiner code names (0.6). | | |
| 11/14/23 | MRS | Reviewing and revising response to Fee Examiner letter regarding third interim fee statement (1.3); calls with J. Palmerson regarding the same (0.6). | 1.90 | 2,701.80 |
| 11/14/23 | KJS | Analyze examiner comments to interim fee application and revise response to same (0.6). | 0.60 | 1,215.00 |
| 11/14/23 | JP | Draft, review, and revise letter response to Fee Examiner re third interim fee application, including to incorporate edits and comments from J. Shaffer and M. Scheck (2.1); conference call with M. Scheck to discuss response letter to Fee Examiner re third interim fee application (0.6); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.4). | 4.10 | 5,110.65 |
| 11/14/23 | SH6 | Correspondence with J. Palmerson re: October bill clarifications and revisions (0.6). | 0.60 | 645.30 |
| 11/15/23 | MRS | Call with J. Palmerson regarding supplemental disclosures (0.3); call with J. Palmerson and J. Shaffer regarding Fee Examiner letter and response (0.4). | 0.70 | 995.40 |
| 11/15/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re fee examiner response (0.4). | 0.40 | 810.00 |
| 11/15/23 | JP | Conference call with M. Scheck to discuss revisions to October 2023 bill in preparation for monthly fee statement filing (0.3); conference call with J. Shaffer and M. Scheck to discuss response to Fee Examiner report on third interim fee | 5.80 | 7,229.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | application (0.4); review and revise letter response to Fee Examiner report on third interim fee application and correspondence with S. Rand regarding same (1.0); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (4.1). | | |
| 11/16/23 | MRS | Reviewing and revising letter to Fee Examiner regarding Third Interim Fee Application, and correspondence to W. Burck, S. Rand, and J. Shaffer regarding the same (1.2); call with J. Palmerson regarding revisions to October monthly fee statement (0.5). | 1.70 | 2,417.40 |
| 11/16/23 | KJS | Analyze correspondence from Matt Scheck re response to fee examiner (0.1). | 0.10 | 202.50 |
| 11/16/23 | JP | Review and revise letter response to Fee Examiner report on third interim fee application (0.2); review and revise October 2023 bill for privilege, confidentiality, and compliance with guidelines in preparation for monthly fee statement filing and correspondence with team members for purposes of revising same (4.9); conference call with M. Scheck to discuss revisions to October 2023 bill for purpose of same (0.5). | 5.60 | 6,980.40 |
| 11/17/23 | SH6 | Correspondence with J. Palmerson re: October bill clarifications and revisions (0.8). | 0.80 | 860.40 |
| 11/17/23 | MRS | Conferring internally with team members regarding October monthly fee statement and revising fee statement in conformance with UST and Fee Examiner guidelines (1.4); call with J. Palmerson regarding the same (0.4). | 1.80 | 2,559.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                                  Matter #: 11807-00001
Page 75                                                                           Invoice Number: 101-0000162812

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/17/23 | JP | Draft supplemental disclosure filing re Quinn Emanuel retention (0.8); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (2.4); conference call with M. Scheck to discuss revisions to October 2023 bill for purposes of same (0.4). | 3.60 | 4,487.40 |
| 11/18/23 | MRS | Reviewing and revising October Monthly Fee Statement for compliance with UST and Fee Examiner guidelines (0.9). | 0.90 | 1,279.80 |
| 11/20/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re US Trustee and examiner comments and negotiations (0.3). | 0.30 | 607.50 |
| 11/20/23 | JP | Review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing and correspondence with team members regarding same (3.3); review, revise, and finalize letter response to Fee Examiner report on third interim fee application (2.9). | 6.20 | 7,728.30 |
| 11/20/23 | MRS | Conferring with J. Shaffer and S. Rand regarding UST and fee examiner comments and negotiations (0.3); reviewing letter response to Fee Examiner (0.4). | 0.70 | 995.40 |
| 11/22/23 | KJS | Analyze documents and exchange correspondence with Matt Scheck re US trustee and fee examiner comments and negotiations (0.4). | 0.40 | 810.00 |
| 11/22/23 | MRS | Correspondence with B. Burck, S. Rand, and J. Shaffer regarding UST and Fee Examiner comments to interim fee application (0.3). | 0.30 | 426.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 76

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/22/23 | JP | Review and revise October 2023 bill for compliance with guidelines in preparation for monthly fee statement filing (0.4); correspondence with M. Scheck regarding same (0.1). | 0.50 | 623.25 |
|---|---|---|---|---|
| 11/24/23 | KJS | Exchange correspondence with Matt Scheck re fee examiner comments and resolution thereof (0.3). | 0.30 | 607.50 |
| 11/26/23 | KJS | Exchange correspondence with Bill Burck and Matt Scheck re fee examiner counterproposal (0.2). | 0.20 | 405.00 |
| 11/26/23 | JP | Correspondence with staff regarding revisions to October 2023 bill in preparation for monthly fee statement filing (0.2); review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (0.6). | 0.80 | 997.20 |
| 11/26/23 | MRS | Analyzing Fee Examiner comments to interim fee application and correspondence internally with B. Burck and J. Shaffer regarding the same (0.4). | 0.40 | 568.80 |
| 11/27/23 | KJS | Exchange correspondence with Matt Scheck re negotiations with fee examiner and US Trustee (0.2). | 0.20 | 405.00 |
| 11/27/23 | KJS | Confer with Matt Scheck re response to fee examiner (0.1). | 0.10 | 202.50 |
| 11/27/23 | JP | Conference call with M. Scheck to discuss monthly fee statement filing and supplemental disclosures (0.4); review and revise October bill in preparation for monthly fee statement filing (0.6); draft monthly fee statement for October 2023 (1.1); correspondence with staff regarding edits to bill in preparation for monthly fee statement filing (0.2); second conference call with M. | 2.40 | 2,991.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Scheck to discuss monthly fee statement filing (0.1). | | |
| 11/27/23 | MRS | Confer with J. Palmerson re monthly fee statement and supp disclosures (0.4); drafting correspondence to Fee Examiner and UST regarding Third Interim Fee Application (0.2); call with J. Shaffer regarding response to Fee Examiner (0.1); call with J. Palmerson re fee statement (0.1). | 0.80 | 1,137.60 |
| 11/28/23 | KJS | Call with UST and M. Scheck re Third Interim Fee Application (0.6). | 0.60 | 1,215.00 |
| 11/28/23 | MRS | Call with UST and J. Shaffer regarding Third Interim Fee Application (0.6); analyzing UST comments regarding fee application and preparing for call (0.5). | 1.10 | 1,564.20 |
| 11/28/23 | JP | Correspondence with staff regarding revisions to October 2023 bill in preparation for monthly fee statement filing (0.1); review and revise October 2023 bill in preparation for monthly fee statement filing (0.2); draft monthly fee statement for October 2023 (0.3). | 0.60 | 747.90 |
| 11/29/23 | KJS | Exchange correspondence with Jackie Palmerson re October fee statement (0.3). | 0.30 | 607.50 |
| 11/29/23 | JP | Review, revise, and finalize October 2023 bill in preparation for monthly fee statement filing (1.9); conference call with M. Scheck to discuss same (0.2); draft, revise, and finalize monthly fee statement for October 2023 (2.4). | 4.50 | 5,609.25 |
| 11/29/23 | MRS | Call with J. Palmerson regarding monthly fee statement (0.2). | 0.20 | 284.40 |
| 11/30/23 | KJS | Confer with Matt Scheck re supplemental disclosure (0.2). | 0.20 | 405.00 |
| 11/30/23 | JP | Finalize code name spreadsheet for | 0.60 | 747.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 78                                                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Fee Examiner (0.2); prepare and transmit LEDES file and code name spreadsheet to Fee Examiner and U.S. Trustee (0.4). |  |  |
| 11/30/23 | MRS | Analyzing supplemental conflict check for supplemental disclosures (0.4); conferring with J. Shaffer regarding the same (0.2); call with Delaware counsel regarding the same (0.2). | 0.60 | 853.20 |
|  |  | SUBTOTAL | 83.70 | 109,882.80 |

**08  Investigation**

|  |  |  |  |  |
|---|---|---|---|---|
| 11/01/23 | ACC | Review S. Snower's feedback on draft investigative memorandum on Advisor 3 (0.3). | 0.30 | 345.60 |
| 11/01/23 | ACC | Review Alvarez & Marsal's analysis of payments FTX made to Advisor 3 (0.1). | 0.20 | 230.40 |
| 11/01/23 | GC2 | Call with S. Hill re: investigation on pre-petition professionals (0.1). | 0.10 | 89.10 |
| 11/01/23 | GC2 | Analyze invoices of Law Firm Group 39 for issue areas and escalation for further investigation (4.2). | 4.20 | 3,742.20 |
| 11/01/23 | BL5 | Draft memo re: results of investigation into Law Firm 15's representation of FTX (9.4); revise memo re: results into the investigation of Advisor 9 (0.1). | 9.50 | 9,362.25 |
| 11/01/23 | ET3 | Review and analyze documents and draft memo re Advisor 10 investigation (3.5); review and revise memo re Law Firm 3 investigation (2.1). | 5.60 | 4,989.60 |
| 11/01/23 | AS2 | Second level review of documents in connection with investigation of Law Firm 8 and Advisor 10 (3.6). | 3.60 | 4,487.40 |
| 11/01/23 | SNR | Review and analysis of Law Firm 1 | 3.30 | 5,539.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and Insider 5 memos and supporting materials re: same (3.3). | | |
| 11/01/23 | EK | Financial analysis in connection with Law Firm 1 investigation and correspondence with M. Anderson re: same (0.9). | 0.90 | 1,219.05 |
| 11/01/23 | SH6 | Analyze documents of interest re: Company 2 work performed and follow-up fact investigation re: same (1.3); review and revise claims matrix re: same (0.9); follow-up fact research re: Employee 2 role and duties (0.7). | 2.90 | 3,118.95 |
| 11/01/23 | TCM | Call with A. Alden, A. Sutton, and S. Hill re: professionals' investigation into Law Firm 8 and Advisor 10 (.4); call with A. Alden re: staffing on outside professionals' investigations (.1); review of draft investigation memo on Advisor 3 and A&M analysis re. payments to Advisor 3 (1); professionals' investigation/Rule 2004 call (.2); call w/ S. Hill re. status of Insider 2 investigation (.3); call w/ K. Lemire and S. Hill re. status of Insider 2 investigation (.4); review of draft Advisor 2 investigation memo (.9). | 3.30 | 4,276.80 |
| 11/01/23 | SGW | Email correspondence with O. Yeffet and A. Alden regarding Law Firm 1 factual analysis (.3). | 0.30 | 607.50 |
| 11/01/23 | SH6 | Conference with G. Coyle re: investigation on pre-petition professionals (0.1); weekly professionals and 2004 requests call (0.2); conference with K. Lemire and T. Murray re: staffing, Insider 1 investigation, Insider 2 investigation, and work stream topics (0.4); conference with T. Murray re: Law Firm 8 and Advisor 10 investigation topics (0.3); conference with T. Murray, A. Sutton, and A. Alden re: | 5.50 | 5,915.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Law Firm 8 and Advisor 10 investigation and memos (0.4); preparation for call re: same (0.2); correspondence with G. Heinerikson, E. Simmonds, S. Snower, and M. Xu re: Advisor 12 and Law Firm 34 investigation and document review (0.4); internal correspondence with A. Sutton, G. Coyle, E. Turner, and J. Hill re: same (0.4); review professional work stream needs (0.6); correspondence with R. Harrington re: Law Firm 17 investigation topics (0.3); correspondence with S. Snower re: Advisor 2, Advisor 3, and Advisor 9 investigation memos (0.4); updates to professionals and investigations work streams (0.7); correspondence with A. Gerber, J. Robbins, B. Carroll, and J. Denz re: legal research on malpractice under foreign law (0.6); correspondence with A. Gerber re: legal research on aiding and abetting breach of fiduciary duty and corporate waste under foreign law (0.5). |  |  |
| 11/01/23 | RH9 | Review and analysis of documents for Law Firm 17 professional investigation (3.8). | 3.80 | 2,069.10 |
| 11/01/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (3.1). | 3.10 | 3,055.05 |
| 11/01/23 | ES8 | Review and analyze documents re: Advisor 12 for professionals investigation (1.3). | 1.30 | 707.85 |
| 11/01/23 | JH8 | Review and analysis of documents regarding Law Firm 8 and Advisor 11 investigation for purposes of claims analysis and draft chronology regarding same (5). | 5.00 | 2,722.50 |
| 11/01/23 | AF4 | Review and revise investigative memorandum regarding Law Firm 28 (.1); review and revise | 0.70 | 822.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023
Page 81

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | investigative memorandum regarding Law Firm 16 (.3); confer with S. Hill regarding investigative memorandum regarding Law Firm 16 (.1); attend professionals investigations team conference regarding case status and strategy (.2). | | |
| 11/01/23 | JY1 | Correspondence with reviewers regarding Advisor 1 document review (.3). | 0.30 | 375.30 |
| 11/01/23 | BF5 | Conference with S. Hill, B. Carroll, and J. Farley re: Employee 2 investigation (0.4). | 0.40 | 217.80 |
| 11/01/23 | BF5 | Develop claims matrix re: Employee 2 investigation (8.5). | 8.50 | 4,628.25 |
| 11/01/23 | KL | TC T. Murray, S. Hill re Insider 2 investigation and status of 2004 requests (.4). | 0.40 | 671.40 |
| 11/01/23 | SS7 | Review and revise memoranda regarding Advisor 2, Advisor 3, and Advisor 9 investigation (8.5); participate in meeting regarding professionals' report (0.2). | 8.70 | 8,573.85 |
| 11/01/23 | KL | Weekly Rule 2004 meeting (.2). | 0.20 | 335.70 |
| 11/01/23 | MX1 | Review and revise draft investigation memo on Law Firm 25 based on internal records and publicly available information (2.1); correspondence with E. Turner re: Law Firm 3 investigation memo instructions (0.2). | 2.30 | 2,577.15 |
| 11/01/23 | JR9 | Draft legal memorandum on damages theories for S. Hill, A. Alden, T. Murray (9.8); TC w/ S. Hill re: outside counsel research (.2). | 10.00 | 8,910.00 |
| 11/01/23 | KJS | Analyze correspondence from Benjamin Carroll re SBF trial (0.1). | 0.10 | 202.50 |
| 11/01/23 | APA | Teleconference with A. Sutton, S. Hill and T. Murray regarding | 2.00 | 3,123.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                     Matter #: 11807-00001
Page 82                                                                     Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | professionals memos (0.4); attend weekly Rule 2004 team meeting (0.2); review O. Yeffet's memo on Law Firm 1 investigation (1.4). | | |
| 11/01/23 | MQ1 | Legal research re: potential claim defenses, damages, and helpful precedent for Law Firm 1 professionals investigations (5.0). | 5.00 | 2,722.50 |
| 11/02/23 | CN1 | Law Firm 2 investigation team conference (0.3). | 0.30 | 163.35 |
| 11/02/23 | JR9 | Draft legal memorandum on damages theories for S. Hill, A. Alden, T. Murray (9.8). | 9.80 | 8,731.80 |
| 11/02/23 | BL5 | Draft memo re: results of investigation into Law Firm 15's representation of FTX (9.4); revise memo re: results of investigation into Law Firm 14 representation of FTX (0.2); discuss new investigation of Law Firm 35 with S. Hill (0.2). | 9.80 | 9,657.90 |
| 11/02/23 | ET3 | Team check in with A. Sutton re Advisor 10 investigation (0.4); review and analysis of documents and drafting memo re Advisor 10 investigation (3.9). | 4.30 | 3,831.30 |
| 11/02/23 | KJS | Analyze correspondence from Juliet Sarkessian re protective order amendment (0.1). | 0.10 | 202.50 |
| 11/02/23 | KJS | Analyze correspondence from B. Carroll re SBF trial (0.1). | 0.10 | 202.50 |
| 11/02/23 | GC2 | Conference with A. Sutton on Law Firm 8 investigation and Advisor 11 analysis (0.5). | 0.50 | 445.50 |
| 11/02/23 | GC2 | Assemble and review key documents for memorandum on Law Firm 8 investigation (0.3). | 0.30 | 267.30 |
| 11/02/23 | GC2 | Analyze invoices of Law Firm Group 39 for issue areas and escalation for further investigation (4.7). | 4.70 | 4,187.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                              Matter #: 11807-00001
Page 83                                                              Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/02/23 | GH | Review and analysis of documents for information relevant to investigation of Law Firm 34 (6.6). | 6.60 | 3,593.70 |
| 11/02/23 | RH9 | Review and analyze Rule 2004 documents to assess potential claims against Law Firm 17 (3.5). | 3.50 | 1,905.75 |
| 11/02/23 | AS2 | Confer with team members regarding Advisor 10 investigation (0.4); confer with team members regarding Law Firm 8 investigation (0.5); review background materials related to Law Firm 8 investigation (0.6); review and revise memorandum summarizing investigation of Law Firm 8 (1.7). | 3.20 | 3,988.80 |
| 11/02/23 | SNR | Strategy meeting w/ K. Lemire and T. Murray re: Insider 1 investigation (0.4); t/c w/ counsel for Insider B and follow up (0.5); review Law Firm 1 and Insider 5 memos and supporting materials re: same (4.2). | 5.10 | 8,560.35 |
| 11/02/23 | SH6 | Analyze and prepare documents of interest for K. Lemire and T. Murray re: Insider 2 investigation (3.3). | 3.30 | 3,549.15 |
| 11/02/23 | TCM | Email with A. Alden, S. Hill, and A. Sutton re. status of Advisor 10 investigation (.2); call with S. Rand, K. Lemire, and counsel for Insider B re. potential resolution (.4); pre-call with S. Rand and K. Lemire re. same and prep re. same (.6). | 1.20 | 1,555.20 |
| 11/02/23 | SH6 | Conference with B. Ledvora re: scope and parameters of Law Firm 35 investigation and workflow (0.2); preparation for call re: same (0.4); follow-up correspondence with B. Ledvora and M. Xu re: same (0.6); conference with Law Firm 2 review team re: scope and parameters of Law Firm 2 investigation and workflow (0.3); preparation for call re: same (0.3); follow-up correspondence with Law Firm 2 | 5.30 | 5,700.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | investigation team re: same (0.7); review professional work stream needs (0.6); updates to professionals and investigations work streams (0.9); correspondence with S. Snower and J. Young re: legal research on malpractice under foreign law (0.2); correspondence with A&M, A. Sutton and E. Turner re: Advisor 10 payment analysis (0.8); correspondence with G. Heinerikson and M. Xu re: Advisor 16 investigation topics (0.3). | | |
| 11/02/23 | KL | TC T. Murray re Insider B conditions for interview (.2); review documents in advance of call with Insider B (.2); tc S. Rand, T. Murray re call with Insider B attorneys (.2); call with Insider B attorneys re cooperation (.5). | 1.10 | 1,846.35 |
| 11/02/23 | JD3 | Call with J. Young and A. Chyao re: review of document production from Advisor 1 (0.2). | 0.20 | 197.10 |
| 11/02/23 | ACC | Correspondence with J. Young regarding Advisor 1 document review for purposes of claims analysis (0.1). | 0.10 | 115.20 |
| 11/02/23 | JD3 | Prepare memorandum sections addressing potential claims against Law Firm 1 under foreign law and review and analyze authorities relevant to same (2.9); email to S. Hill, J. Robbins, and B. Carroll listing potential legal questions for further research about same (0.8); meeting with J. Robbins re: same (0.3); other messages with B. Carroll and J. Robbins re: same (0.4). | 4.40 | 4,336.20 |
| 11/02/23 | ACC | Call with J. Young and J. Denz regarding Advisor 1 document production review (0.2). | 0.20 | 230.40 |
| 11/02/23 | JH8 | Review and analysis of documents | 7.40 | 4,029.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | for Law Firm 8 and Advisor 11 investigation and claims analysis and draft chronology regarding same (6.9); conference re: same with G. Coyle and A. Sutton (.5). |  |  |
| 11/02/23 | ES8 | Review and revise memo re: investigation into Advisor 2 (1.0); confer with S. Snower re: Advisor 2 memo (.3). | 1.30 | 707.85 |
| 11/02/23 | AN4 | Conference with Law Firm 2 investigations team regarding ongoing investigation (.3). | 0.30 | 267.30 |
| 11/02/23 | SS7 | Discuss investigative memorandum regarding Advisor 2 with E. Simmonds (0.3). | 0.30 | 295.65 |
| 11/02/23 | JY1 | Conference with reviewers regarding review of Advisor 1 document production for purposes of claims analysis (.3); correspondence with S. Hill regarding foreign law issues (.3). | 0.60 | 750.60 |
| 11/02/23 | JF3 | Prepare matrix of potential claims re Employee 2 investigation (2.3). | 2.30 | 1,252.35 |
| 11/02/23 | AF4 | Conference with S. Hill, A. Nelson, M. Quinan, and C. Neye regarding investigation of Law Firm 2 (.3); confer with A. Nelson regarding memorandum analyzing potential claims against Law Firm 2 (.2); revise memorandum regarding investigation of Law Firm 16 (.2); revise memorandum regarding investigation of Law Firm 28 (.1). | 0.80 | 939.60 |
| 11/02/23 | BF5 | Developing claims matrix and contracts & services table re: Employee 2 investigation (8.2). | 8.20 | 4,464.90 |
| 11/02/23 | MX1 | Review and analysis of updated draft investigation memo on Law Firm 14 (0.2); correspondence with E. Turner re: Law Firm 3 investigation memo (0.1); review and revise investigation memo on Law Firm 26 (1.5); | 1.90 | 2,128.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 86                                                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with S. Hill re: investigation status re outstanding investigations (0.1). |  |  |
| 11/02/23 | APA | Review and analyze email from A. Sutton regarding Advisor 10 investigation (0.1). | 0.10 | 156.15 |
| 11/02/23 | MQ1 | Legal research re: potential claims defenses, damages, and helpful precedent for Law Firm 1 professionals investigation (1.3); conf. with S. Hill, A. Nelson, C. Neye regarding Law Firm 2 professional investigation (.3); review and revise Law Firm 1 legal claims memorandum and provide further legal research into potential legal claims (5.3); conf. with J. Robbins regarding Law Firm 1 legal claims memorandum (.2). | 7.10 | 3,865.95 |
| 11/03/23 | BL5 | Draft memo re: results of investigation into Law Firm 15's representation of FTX (4.9); revise memo re: results of investigation into Law Firm 26 representation of FTX (1.0). | 5.90 | 5,814.45 |
| 11/03/23 | ACC | Correspond with T. Murray and S. Snower regarding Advisor 3 reports on FTX and other cryptocurrency exchanges (0.1). | 0.10 | 115.20 |
| 11/03/23 | ACC | Review and analyze Advisor 3 reports on FTX and other cryptocurrency exchanges (0.3). | 0.30 | 345.60 |
| 11/03/23 | ACC | Correspond with S. Snower regarding Alvarez & Marsal's accounting analysis of Advisor 3 (0.1). | 0.10 | 115.20 |
| 11/03/23 | ACC | Revise draft investigative memorandum on Advisor 3 based on feedback from S. Snower (3.3). | 3.30 | 3,801.60 |
| 11/03/23 | JR9 | Draft legal memorandum on potential claims against Law Firm 1 | 8.70 | 7,751.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|            |      |                                                                                                                                              |      |          |
| ---------- | ---- | -------------------------------------------------------------------------------------------------------------------------------------------- | ---- | -------- |
|            |      | (8.7).                                                                                                                                        |      |          |
| 11/03/23   | ET3  | Review and analyze documents and draft memo re Advisor 10 investigation (5.8).                                                                | 5.80 | 5,167.80 |
| 11/03/23   | GC2  | Analyze invoices of Law Firm Group 39 for issue areas and escalation for further investigation (5.4).                                          | 5.40 | 4,811.40 |
| 11/03/23   | GH   | Review and analysis of documents relevant to investigation of Law Firm 34 (1.8).                                                              | 1.80 | 980.10   |
| 11/03/23   | AS2  | Review and revise memorandum summarizing investigation of Law Firm 8 and review and analysis of underlying documents related to same (2.1).    | 2.10 | 2,617.65 |
| 11/03/23   | TCM  | Investigations team call (0.3); follow-up call with K. Lemire (.2).                                                                           | 0.50 | 648.00   |
| 11/03/23   | SH6  | Weekly investigations leadership meeting (0.3); meeting with R. Harrington re: Law Firm 17 investigation and memo (0.2); conference with T. Murray re: professionals report and investigation status (0.1); review professional work stream needs (0.4); updates to professionals and investigations work streams (0.6); correspondence with A&M re: professionals payment analysis (0.7); correspondence with S. Snower and E. Simmonds re: Advisor 2 investigation topics (0.3); fact research re: same (0.6); prepare correspondence to Piper Alderman re: 2004 request (0.3); correspondence with T. Murray re: same (0.2); correspondence with G. Heinerikson and M. Xu re: Advisor 16 investigation topics (0.2); correspondence with G. Heinerikson and M. Xu re: Law Firm 34 investigation topics (0.3); correspondence with B. Carroll, J. | 5.10 | 5,485.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | Robbins, and J. Denz re: legal research re malpractice under foreign law (0.9). | | |
| 11/03/23 | SH6 | Internal correspondence with S. Rand and K. Lemire re: criminal trial transcripts (0.4). | 0.40 | 430.20 |
| 11/03/23 | ES8 | Review and revise memo re: investigation of Advisor 2 (3.4). | 3.40 | 1,851.30 |
| 11/03/23 | AF4 | Conduct legal research for memorandum regarding potential claims against Law Firm 2 (.5). | 0.50 | 587.25 |
| 11/03/23 | KL | Weekly internal investigations call (.3); tc S. Hill re open items (.1). | 0.40 | 671.40 |
| 11/03/23 | JD3 | Prepare, review and revise legal research memorandum sections re: claims against Law Firm 1 under foreign law (2.6); compose, review, and revise email to foreign law counsel re: same (0.7); email S. Hill, J. Robbins, O. Yeffet, B. Carroll, and A. Gerber re: same (0.4). | 3.70 | 3,646.35 |
| 11/03/23 | JY1 | Investigations team meeting (.3). | 0.30 | 375.30 |
| 11/03/23 | AN4 | Revise memorandum on Law Firm 2 investigation based on Rule 2004 production findings (2.9). | 2.90 | 2,583.90 |
| 11/03/23 | BF5 | Conference with S. Hill re: Employee 2 investigation (0.8). | 0.80 | 435.60 |
| 11/03/23 | JB11 | Research and draft memo re Law Firm 1 knowledge re balance sheets and taxes (3.1). | 3.10 | 2,762.10 |
| 11/03/23 | OBY | Investigations leadership team meeting (.3). | 0.30 | 322.65 |
| 11/03/23 | MX1 | Review and revise investigation memo on Law Firm 26 (0.9). | 0.90 | 1,008.45 |
| 11/03/23 | JH8 | Review and analysis of documents in connection with Advisor 11 investigation for purposes of claims analysis and draft chronology in connection with same (3.7). | 3.70 | 2,014.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| Date | | | | | |
|---|---|---|---|---|---|
| 11/03/23 | MQ1 | Legal research into potential claims for Law Firm 1 investigation (2.0); review and revise the legal claims memorandum for the Law Firm 1 investigation (4.0). | | 6.00 | 3,267.00 |
| 11/04/23 | JR9 | Correspondence with I. Saidel-Goley re: legal memorandum on claims against Law Firm 1 (0.2). | | 0.20 | 178.20 |
| 11/04/23 | ET3 | Draft memo re Advisor 10 investigation (2.2). | | 2.20 | 1,960.20 |
| 11/04/23 | MX1 | Review and revise investigation memo on Law Firm 14 (1.1); review and revise investigation memo on Law Firm 24 (0.8); review and revise investigation memo on Law Firm 25 (0.9); review and revise investigation memo on Law Firm 26 (1.2); correspondence with S. Hill re: search terms and document review stats on Law Firm 14, Law Firm 24, Law Firm 25, and Law Firm 26 (0.2). | | 4.20 | 4,706.10 |
| 11/05/23 | ACC | Review and revise draft investigative memorandum on Advisor 3 based on feedback from S. Snower (2.1). | | 2.10 | 2,419.20 |
| 11/05/23 | KJS | Analyze SEC complaint against Prager Metis and prepare correspondence to QE team re same (0.4). | | 0.40 | 810.00 |
| 11/05/23 | GC2 | Analyze invoices of Law Firm Group 39 for issue areas and escalation for further investigation (1.7). | | 1.70 | 1,514.70 |
| 11/05/23 | RH9 | Draft chronology and legal memorandum for Law Firm 17 investigation (.4). | | 0.40 | 217.80 |
| 11/05/23 | SH6 | Review professional work stream needs (0.2); updates to professionals and investigations work streams (0.7); internal correspondence with S. Snower, M. Xu, A. Foote, and O. Yeffet re: same (0.7); correspondence with FTI re: search terms for | | 3.60 | 3,871.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 90                                                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | professional investigation workflow (0.8); correspondence with A&M re: professional investigative report payment analysis (0.9); correspondence with M. Xu re: memos on results of investigation into Law Firm 14, Law Firm 24, and Law Firm 26 (0.3). |  |  |
| 11/05/23 | KL | Revise and forward Insider B release for signature with questions for counsel (.4). | 0.40 | 671.40 |
| 11/05/23 | MX1 | Review and revise investigation memo on Law Firm 14 (0.4); review and revise investigation memo on Law Firm 24 (0.2); review and revise investigation memo on Law Firm 25 (0.3); review and revise investigation memo on Law Firm 26 (0.4). | 1.30 | 1,456.65 |
| 11/05/23 | APA | Emails to and from J. Shaffer regarding Advisor 6 investigation (0.1). | 0.10 | 156.15 |
| 11/05/23 | JH8 | Review and analysis of documents for investigation into Advisor 11 for purposes of claims analysis and draft chronology regarding same (2.0). | 2.00 | 1,089.00 |
| 11/05/23 | MQ1 | Review and revise legal claims memorandum for Law Firm 1 investigation (0.8). | 0.80 | 435.60 |
| 11/06/23 | RH9 | Review and analysis of Rule 2004 production documents to determine potential claims against Law Firm 17 (5.6). | 5.60 | 3,049.20 |
| 11/06/23 | TR3 | Research and analyze potential legal claims re: Insider 2 (4.2); review documents for purposes of assessing potential claims against other employees of Company 3 (3.6). | 7.80 | 4,247.10 |
| 11/06/23 | JR9 | Prepared legal memorandum on claims against Law Firm 1 (9.4). | 9.40 | 8,375.40 |
| 11/06/23 | GC2 | Drafting and revising memorandum | 5.60 | 4,989.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | on Law Firm 8 pre-petition activity in connection with Law Firm 8 investigation (5.6). | | |
| 11/06/23 | BL5 | Review and analyze documents to investigate potential claims re: Law Firm 35 representation of FTX (7.1). | 7.10 | 6,997.05 |
| 11/06/23 | ACC | Review and analysis of document production from Advisor 1 to assess potential claims (7.1). | 7.10 | 8,179.20 |
| 11/06/23 | ACC | Revise draft investigative memorandum on Advisor 3 based on feedback from S. Snower (1.6). | 1.60 | 1,843.20 |
| 11/06/23 | AS2 | Review and revise Advisor 10 investigation memorandum and review and analysis of underlying documents related to same (2.7). | 2.70 | 3,365.55 |
| 11/06/23 | WAB | Call with J. Ray re: strategy on insiders investigation to assist in litigation recovery (.5). | 0.50 | 1,012.50 |
| 11/06/23 | SH6 | Review trial transcripts re: Law Firm 9 investigation per S. Rand request and internal correspondence with S. Rand and others re: same (0.7). | 0.70 | 752.85 |
| 11/06/23 | SH6 | Conference with T. Murray re: staffing, Insider 2 investigation, and professionals investigative report topics (0.4); fact research re: Employee 8 role and correspondence with K. Lemire re: same (0.7); correspondence with T. Murray re: pending investigative memos for professionals (0.3); correspondence with M. Xu re: professional memos status for Law Firm 15 and Law Firm 30 (0.4); review professional work stream needs (0.2); updates to professionals and investigations work streams (0.2); internal correspondence with A. Alden and T. Murray re: same (0.2). | 2.40 | 2,581.20 |
| 11/06/23 | SNR | Address issues re: Law Firm 9 | 2.90 | 4,867.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigation w/ B. Burck and R. Zink (0.7); address issues re: Insider 1 (0.4); review materials re: Law Firm 1, Advisor 6, and Advisor 7 investigations (1.8). | | |
| 11/06/23 | SGW | Email correspondence with C. Dunne of S&C re Company 4 investigation (.3); review and analysis of Company 4 document reclamation (.3); review and analysis of Law Firm 1 factual review/ draft analysis memo (.3). | 0.90 | 1,822.50 |
| 11/06/23 | ES8 | Review and analyze documents re: Advisor 12 investigation (.3). | 0.30 | 163.35 |
| 11/06/23 | TCM | Review of latest outside professionals' investigation calendar (.2); emails with K. Lemire and counsel for Insider B re. preliminary investigation (.3); emails w/ S. Hill and Piper Alderman re. trust asset recovery and Rule 2004 production (.3). | 0.50 | 648.00 |
| 11/06/23 | BF5 | Conference with S. Hill, B. Carroll (partial), and J. Farley re: Employee 2 investigation (0.7). | 0.70 | 381.15 |
| 11/06/23 | BF5 | Develop claims matrix and summary of contracts & services re: Employee 2 investigation (6.8). | 6.80 | 3,702.60 |
| 11/06/23 | ET3 | Review and revise memo and review additional documents re Advisor 10 investigation (8.8). | 8.80 | 7,840.80 |
| 11/06/23 | MQ1 | Legal research into potential claim and defenses for Law Firm 1 investigation (2.0); review and revise legal claims memorandum for Law Firm 1 investigation (3.2). | 5.20 | 2,831.40 |
| 11/06/23 | MX1 | Review and revise draft investigation memo on Law Firm 30 based on internal records and publicly available information (4.2); correspondence with E. Turner re: Law Firm 3 investigation (0.2); | 4.60 | 5,154.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | correspondence with S. Hill re: workplan and A&M payment analysis on Law Firm 30 (0.2). | | |
| 11/06/23 | APA | Review updated deadlines and task list for professionals' investigation (0.2); review emails from S. Hill and Alvarez and Marsal regarding Company 2 investigation (0.2); emails to and from S. Hill regarding professionals investigation (0.2); review legal research regarding claims against attorneys (0.5). | 1.10 | 1,717.65 |
| 11/06/23 | DRM | Review and revise Insider 2 claims matrix and confer with S. Hill and A. Gerber re: same (1.0); review investigative report to inform claims against Insider 2 and confer with S. Hill re: same (0.5). | 1.50 | 1,336.50 |
| 11/06/23 | AF4 | Conduct legal research for memorandum regarding potential claims against Law Firm 2 (2.1); draft outline regarding the same (.2). | 2.30 | 2,701.35 |
| 11/06/23 | JD3 | Review and analysis of document production from Advisor 1 to assess potential claims (4.5); email to A. Chyao re: same (0.1). | 4.60 | 4,533.30 |
| 11/06/23 | AN4 | Review and revise Law Firm 2 investigatory memorandum following Rule 2004 production review (5.6). | 5.60 | 4,989.60 |
| 11/06/23 | JH8 | Review and analysis of documents in connection with Advisor 11 investigation for purposes of claims analysis and draft chronology regarding same (8.2). | 8.20 | 4,464.90 |
| 11/06/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (5.6). | 5.60 | 5,518.80 |
| 11/07/23 | TR3 | Research and analyze potential legal claims re: Insider 2 (7.3). | 7.30 | 3,974.85 |
| 11/07/23 | GH | Review and revise summary memo | 3.90 | 2,123.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | on investigation of Law Firm 30 (3.9). | | |
|---|---|---|---|---|
| 11/07/23 | GC2 | Review and analyze documents related to Advisor 17, Advisor 21, and Advisor 22 for issue areas and potential further investigation (1.6). | 1.60 | 1,425.60 |
| 11/07/23 | GC2 | Call with S. Hill and J. Hill regarding next targets for professionals investigation (0.4). | 0.40 | 356.40 |
| 11/07/23 | ACC | Review and analysis of document production from Advisor 1 to assess potential claims (11.2). | 11.20 | 12,902.40 |
| 11/07/23 | BL5 | Review and analyze documents to investigate potential claims re: Law Firm 35 representation of FTX (0.9). | 0.90 | 886.95 |
| 11/07/23 | JR9 | Draft legal memorandum on claims against Law Firm 1 (10.0). | 10.00 | 8,910.00 |
| 11/07/23 | SNR | E-mail and communication re: witnesses and address related issues w/ W. Burck (1.2). | 1.20 | 2,014.20 |
| 11/07/23 | SH6 | Prepare documents of interest binder and transcript references re: Insider 2 (1.7); internal correspondence with K. Lemire and T. Murray re: same (0.3). | 2.00 | 2,151.00 |
| 11/07/23 | ES8 | Review and analyze documents re: Advisor 12 investigation (1.2). | 1.20 | 653.40 |
| 11/07/23 | TCM | Review of key documents compiled from Insider 2 investigation (4.6); review of latest Insider 1 investigation fact memo (1.7); review and revise Law Firm 28, Law Firm 16, and Advisor 9 investigation memos (2.7); edits to release letter for Insider B documents and emails with K. Lemire re. same (.4). | 9.40 | 12,182.40 |
| 11/07/23 | SGW | Email correspondence with C. Dunne from S&C re Company 4 investigation (.1); review and analysis of Employee 8/Company 4 issues and related document reclamation (.2). | 0.30 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023
Page 95

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/07/23 | RH9 | Draft legal memorandum on investigation into Law Firm 17 (5.6). | 5.60 | 3,049.20 |
|---|---|---|---|---|
| 11/07/23 | BF5 | Draft claim matrix and summary of documents of interest re: Employee 2 investigation (7.1). | 7.10 | 3,865.95 |
| 11/07/23 | BF5 | Conference with S. Hill re: Employee 2 investigation (0.3). | 0.30 | 163.35 |
| 11/07/23 | BF5 | Conference with S. Hill re: Employee 2 investigation (0.3). | 0.30 | 163.35 |
| 11/07/23 | BC6 | Edit Law Firm 1 research memo (1.5); confer with J. Denz re: arbitration and internal affairs research (.5); analyze A&M email re: Employee 2 payments in connection with Employee 2 investigation (.1). | 2.10 | 1,871.10 |
| 11/07/23 | ET3 | Review and revise memo re Advisor 10 investigation (0.6); review and revise memo re Law Firm 3 investigation (0.2). | 0.80 | 712.80 |
| 11/07/23 | MQ1 | Review and revise legal claims memorandum for Law Firm 1 professional investigation and legal research into potential claims. (2.2). | 2.20 | 1,197.90 |
| 11/07/23 | MX1 | Review and revise the draft investigation memo on Law Firm 30 based on internal records and publicly available information (3.3); correspondence with S. Teo re: Law Firm 23 investigation (0.1); correspondence with G. Heinerikson re: draft Law Firm 30 investigations memo (0.1). | 3.50 | 3,921.75 |
| 11/07/23 | APA | Emails to and from S. Hill regarding professionals investigation (0.1); review email from Alvarez and Marsal regarding Company 2 investigation (0.1). | 0.20 | 312.30 |
| 11/07/23 | AG3 | Prepare matrix of potential claims against Insider 2 (1.2). | 1.20 | 1,069.20 |
| 11/07/23 | JH8 | Conference with S. Hill and G. Coyle | 4.80 | 2,613.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 96

Matter #: 11807-00001
Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re: professionals investigations (.4); review and analysis of documents and draft chronology in connection with Law Firm 18 investigation (4.4). |  |  |
| 11/07/23 | KL | Review correspondence re status of Company 5 Rule 2004 request (.2); review materials re investigation of Insider 2 (.4). | 0.40 | 671.40 |
| 11/07/23 | SH6 | Conference with G. Coyle and J. Hill re: Advisor 17 and Law Firm 18 investigation (0.4); preparation of relevant information and documents of interest for call re: same (0.6); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.3); internal correspondence with A. Alden and T. Murray re: same (0.3); internal correspondence with A. Alden, M. Scheck, and M. Anderson re: same (0.2); correspondence with FTI re: Law Firm 2 Rule 2004 production (0.6); correspondence with FTI and J. Hill re: Law Firm 18 document review topics (0.3); correspondence with S&C re: Law Firm 2 production and documents of interest (0.4); internal correspondence with A. Kutscher and M. Wittmann re: same (0.2). | 3.20 | 3,441.60 |
| 11/07/23 | DRM | Review and revise claims matrix for Insider 2 (0.2); confer with S. Hill, A. Gerber, and T. Ross re: potential new claims against Insider 2 (0.2). | 0.40 | 356.40 |
| 11/07/23 | AF4 | Legal research regarding potential claims against Law Firm 2 (.3). | 0.30 | 352.35 |
| 11/07/23 | JD3 | Legal research and email to B. Carroll, J. Robbins, and I. Saidel-Goley re: counterargument against possible procedural defense to claims against Law Firm 1 (4.8); correspondence with B. Carroll re: | 5.30 | 5,223.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | same (0.5). | | |
| 11/07/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (5.4). | 5.40 | 5,321.70 |
| 11/08/23 | JY1 | Correspondence with A&M regarding Advisor 1 document productions and investigation (.2). | 0.20 | 250.20 |
| 11/08/23 | GH | Review and analyze documents for information relevant to investigation of Law Firm 34 (2.2); review and revise summary memo on investigation of Law Firm 30 (4.5). | 6.70 | 3,648.15 |
| 11/08/23 | BL5 | Review and analyze documents to investigate potential claims re: Law Firm 35 representation of FTX (2.4). | 2.40 | 2,365.20 |
| 11/08/23 | AS2 | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (3.9). | 3.90 | 4,861.35 |
| 11/08/23 | OBY | Professionals report team call (.1). | 0.10 | 107.55 |
| 11/08/23 | SNR | Various t/c W. Burck and then N. Friedlander, S. Wheeler re: co-conspirators and follow up re: same (1.4); t/c K. Lemire re: Insider 1 investigation (0.4); review Law Firm 1 engagement letters and address forum issues (1.7). | 3.50 | 5,874.75 |
| 11/08/23 | ES8 | Legal research re: advice of counsel defense (3.9). | 3.90 | 2,123.55 |
| 11/08/23 | GC2 | Review and analyze documents related to Advisor 17, Advisor 21, and Advisor 22 for issue areas for potential further investigation (1.1). | 1.10 | 980.10 |
| 11/08/23 | TCM | Call w/ A. Foote re. edits to Law Firm 5 investigations memo (.2); call w/ S. Snower re. Advisor 2 and Advisor 3 investigations memos and Company 5 Rule 2004 production (.3); call with K. Lemire and counsel for Insider B, prep and follow-up call re. same, and follow-up email with Insider B | 1.60 | 2,073.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 98                                                                Invoice Number: 101-0000162812

|  |  | counsel re. same (1.1). |  |  |
|---|---|---|---|---|
| 11/08/23 | RH9 | Review and analyze Rule 2004 documents for potential claims against Law Firm 27 (3.3.). | 3.30 | 1,796.85 |
| 11/08/23 | BF5 | Review and analysis of documents and compile key documents binder re: Employee 2 investigation (8.6). | 8.60 | 4,682.70 |
| 11/08/23 | AN4 | Review and revise memo on Law Firm 2 investigation to reflect Rule 2004 document review and analysis (3.10). | 3.10 | 2,762.10 |
| 11/08/23 | MQ1 | Review and analyze document production from Law Firm 2 in connection with professionals investigation (0.4). | 0.40 | 217.80 |
| 11/08/23 | SS7 | Review and revise investigatory memorandum regarding Advisor 12 (3.5); revise email to Stanford University regarding document collection (0.2). | 3.50 | 3,449.25 |
| 11/08/23 | JH8 | Review and analysis of documents for Law Firm 18 investigation and draft chronology in connection with same (2.4). | 2.40 | 1,306.80 |
| 11/08/23 | MX1 | Review and revise the draft investigation memo on Law Firm 30 based on internal records and publicly available information (3.2); correspondence with S. Hill re: workplan and review approach for Law Firm 30 documents in Japanese (0.3); correspondence with G. Heinerikson re: draft Law Firm 30 memo and document review approach (0.5); correspondence with B. Ledvora re: Law Firm 35 investigation (0.2). | 4.20 | 4,706.10 |
| 11/08/23 | KL | Weekly meeting on 2004 requests and professional reports (.3). | 0.30 | 503.55 |
| 11/08/23 | KL | Edit draft release for Insider B (.4); tc | 1.00 | 1,678.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

December 21, 2023                                                    Matter #: 11807-00001
Page 99                                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | counsel for Insider B re same (.3); tc T. Murray re 2004 requests for Insider B (.1); emails to Insider B's attorney re 2004 requests and release (.2). |  |  |
| 11/08/23 | AF4 | Conference with T. Murray regarding memorandum analyzing claims against Law Firm 5 (.1); conference with Professionals Investigations Team regarding status and strategy (.1); conduct legal research for memorandum regarding potential claims against Law Firm 2 (2.6); revise memorandum regarding investigation of Law Firm 28 (.5); revise memorandum regarding investigation of Law Firm 16 (.4); revise memorandum regarding potential claims against Law Firm 5 (.2); confer with A. Alden and S. Hill regarding Law Firm 28 and Law Firm 16 investigation memos (.1); confer with A. Nelson regarding legal research for memorandum regarding potential claims against Law Firm 2 (.2). | 4.20 | 4,932.90 |
| 11/08/23 | JD3 | Review and analysis of document production from Advisor 1 to assess potential claims (4.3). | 4.30 | 4,237.65 |
| 11/08/23 | SH6 | Conference with R. Harrington re: Law Firm 27 investigation and memo (0.3); follow-up correspondence with R. Harrington re: same (0.1); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.2); correspondence with A&M re: professional report payment analysis (0.2); correspondence with FTI re: professionals search terms and hit count (0.3); fact research re: fee payments to Law Firm 16 and Law Firm 28 for investigative memo (0.4); correspondence with T. Murray, A. Foote, and G. Heinerikson re: same | 2.00 | 2,151.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.2); correspondence with G. Coyle re: Advisor 17 and political consultant memos (0.2). | | |
| 11/08/23 | SS7 | Attend call with S. Hill, J. Young, K. Lemire, O. Yeffet, and others regarding memoranda on third party professionals (0.1). | 0.10 | 98.55 |
| 11/09/23 | GH | Prepare summary memo on investigation of Law Firm 34 (3.2). | 3.20 | 1,742.40 |
| 11/09/23 | JR9 | Draft legal memorandum on claims against Law Firm 1 (8.6). | 8.60 | 7,662.60 |
| 11/09/23 | RH9 | Review and analyze of Rule 2004 production documents for assessment of potential claims against Law Firm 27 (4.1). | 4.10 | 2,232.45 |
| 11/09/23 | OBY | Draft email to S. Williamson and A. Alden on Law Firm 1 payments (.2). | 0.20 | 215.10 |
| 11/09/23 | OBY | Review and analysis of Advisor 13 documents and draft memo on potential legal claims (3.3). | 3.30 | 3,549.15 |
| 11/09/23 | SNR | Address strategy issues re: Insider B (0.6); review materials and address strategy re: Law Firm 1 investigation (1.3); review correspondence re: Advisor 6 and Advisor 7 analysis (0.6). | 2.50 | 4,196.25 |
| 11/09/23 | TCM | Call w/ S. Hill and A. Foote re. status of Law Firm 2 investigation (.5); emails with Insider B counsel re. details of document production and anticipated interview and internal emails re. same (.5). | 1.00 | 1,296.00 |
| 11/09/23 | GC2 | Review and analyze documents related to Advisor 17, Advisor 21, and Advisor 22 for issue areas for potential further investigation (2.5). | 2.50 | 2,227.50 |
| 11/09/23 | SGW | Email correspondence with I. Saidel-Goley, A. Alden and O. Yeffet regarding Law Firm 1 payments (.3); review draft complaint against Law | 0.90 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 101

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | Firm 1 and factual memo re Law Firm 1 investigation (.6). | | |
| 11/09/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (8.4); Law Firm 2 investigation team conference (0.1). | 8.50 | 4,628.25 |
| 11/09/23 | BF5 | Draft claim matrix re: Employee 2 investigation (9.9). | 9.90 | 5,390.55 |
| 11/09/23 | BF5 | Conference with B. Carroll re: Employee 2 investigation (0.2). | 0.20 | 108.90 |
| 11/09/23 | AN4 | Law Firm 2 investigations team meeting (.10); review and analysis of documents from Law Firm 2 Rule 2004 production in connection with Law Firm 2 investigation (.4). | 0.50 | 445.50 |
| 11/09/23 | JH8 | Review and analysis of documents for Law Firm 18 investigation, claims analysis re same, and draft chronology re same (4.1). | 4.10 | 2,232.45 |
| 11/09/23 | BC6 | Review and revise Employee 2 claims matrix (.3); confer with B. Ferguson re Employee 2 claims matrix (.2). | 0.50 | 445.50 |
| 11/09/23 | ACC | Review and analysis of document production from Advisor 1 to assess potential claims (8.0). | 8.00 | 9,216.00 |
| 11/09/23 | MQ1 | Review and analysis of documents from Rule 2004 production for the Law Firm 2 professional investigation (1.8); team conf. with A. Foote, A. Nelson, C. Neye re: Law Firm 2 investigation (0.1). | 1.90 | 1,034.55 |
| 11/09/23 | KL | Finalize and send release to Insider B's attorneys (.2); read and response to email re Insider B Rule 2004 production (.2); tc T. Murray re same (.1); draft email to Insider B attorney re release (.2); review email with S. Wheeler re Venture Book Target 5 (.1); email S. Williamson re same (.1). | 0.90 | 1,510.65 |
| 11/09/23 | AF4 | Conference with T. Murray and S. | 4.30 | 5,050.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | Hill regarding investigation of Law Firm 2 (.5); conduct legal research regarding potential claims against Law Firm 2 (2.3); conference with A. Nelson, C. Neye, and M. Quinan regarding review of Law Firm 2 Rule 2004 production (.1); draft memorandum regarding potential claims against Law Firm 2 (1.4). | | |
| 11/09/23 | JD3 | Review and analysis of document production from Advisor 1 to assess potential claims (2.5); prepare summary of document production from Advisor 1 and send to J. Young and A. Chyao (2.4). | 4.90 | 4,828.95 |
| 11/09/23 | APA | Emails to and from O. Yeffet and M. Scheck regarding Law Firm 1 payments (0.2); emails to and from M. Scheck regarding potential litigation in connection with JL litigation settlement (0.1). | 0.30 | 468.45 |
| 11/09/23 | SH6 | Conference with T. Murray and A. Foote re: Law Firm 2 investigation and memo (0.5); follow-up correspondence with T. Murray and A. Foote re: same (0.3); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.6); correspondence with FTI re: professionals documents for review (0.3); review of the same for limiting terms and false hits (0.7); correspondence with M. Xu and G. Heinerikson re: translating documents for Law Firm 30 and Law Firm 34 professionals review (0.3); correspondence with A&M re: professionals investigative report payment analysis (0.3); review correspondence from R. Harrington re: Law Firm 27 documents of interest and payments (0.3); correspondence with R. Harrington re: results of Law | 3.70 | 3,979.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                              Matter #: 11807-00001
Page 103                                                              Invoice Number: 101-0000162812

|          |      |                                                                                                                                                                       |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | Firm 27 investigation (0.1); correspondence with S. Snower, A. Sutton, M. Xu, and S. Teo re: A&M professional report payment analysis for Lawyer 3, Law Firm 8, Law Firm 23, and Advisor 11 (0.2). |      |          |
| 11/10/23 | GH   | Prepare summary memo on investigation of Law Firm 34 (1.5).                                                                                                            | 1.50 | 816.75   |
| 11/10/23 | JR9  | Draft legal memorandum on claims against Law Firm 1 (7.1); meeting with B. Carroll re: legal memorandum on claims against Law Firm 1 (1.1); meeting with J. Denz re: legal memorandum on claims against Law Firm 1 (0.2). | 8.40 | 7,484.40 |
| 11/10/23 | JP   | Correspondence with S. Hill regarding Rule 2004 discovery from Wells Fargo for use in investigation of insiders (0.1).                                               | 0.10 | 124.65   |
| 11/10/23 | AS2  | Review and revise Advisor 10 investigation memorandum and review and analysis of underlying documents related to same (3.3).                                        | 3.30 | 4,113.45 |
| 11/10/23 | OBY  | Investigations team leadership meeting (.2).                                                                                                                         | 0.20 | 215.10   |
| 11/10/23 | OBY  | Call with S. Hill on investigation of Advisor 13 for professionals memo (.2).                                                                                        | 0.20 | 215.10   |
| 11/10/23 | SGW  | Review selected documents from Law Firm 1 production and email correspondence with Law Firm 1 counsel regarding same (.3).                                           | 0.30 | 607.50   |
| 11/10/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis and draft memo re same (3.1).            | 3.10 | 2,762.10 |
| 11/10/23 | GC2  | Review and analyze documents related to Advisor 17, Advisor 21, and Advisor 22 for issue areas and                                                                  | 1.80 | 1,603.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 104                                                                    Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | potential further investigation and draft memorandum regarding same (1.8). | | |
| 11/10/23 | SGW | Email correspondence with O. Yeffet and team regarding Law Firm 1 factual research and payment history (.3); telephone conference with S. Rand and W. Burck regarding S&C inquiries regarding Venture Book Target 5 (.3); email correspondence with S. Rand, W. Burck and K. Lemire regarding S&C inquiries regarding Venture Book Target 5 (.3); email correspondence with O. Yeffet and A. Alden regarding update on Law Firm 1 (.2). | 1.10 | 2,227.50 |
| 11/10/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 investigation (5.4). | 5.40 | 2,940.30 |
| 11/10/23 | TCM | Investigations team call (partial) and follow-up call with K. Lemire and S. Hill re. status of Insider 2 investigation (.9); email with S&C re. Insider 2 investigation (.1); emails with S. Hill and A&M re. financial analysis for Insider 2 investigation (.3); further review of key documents for Insider 2 investigation (3.3); emails with A. Alden and S. Hill re. status of Law Firm 2 investigation (.2). | 4.80 | 6,220.80 |
| 11/10/23 | JY1 | Correspondence with J. Denz regarding foreign law issues re Law Firm 1 investigation (.2). | 0.20 | 250.20 |
| 11/10/23 | ACC | Review and analysis of document production from Advisor 1 for purposes of assessing potential claims (3.7). | 3.70 | 4,262.40 |
| 11/10/23 | BF5 | Developing causes of action re: Employee 2 investigation (5.1). | 5.10 | 2,776.95 |
| 11/10/23 | AN4 | Legal research regarding potential | 2.80 | 2,494.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 105                                                                    Invoice Number: 101-0000162812

| | | claims against Law Firm 2 (2.8). | | |
|---|---|---|---|---|
| 11/10/23 | MQ1 | Review and analyze documents from Rule 2004 production for Law Firm 2 investigation (4.6). | 4.60 | 2,504.70 |
| 11/10/23 | JD3 | Confer with J. Robbins re: issues related to potential defense re claims against Law Firm 1 for collective legal research memorandum (0.4). | 0.40 | 394.20 |
| 11/10/23 | JD3 | Review and analyze document production from Advisor 1 to assess potential claims (5.4). | 5.40 | 5,321.70 |
| 11/10/23 | SH6 | Call with K. Lemire re: investigation work stream topics (0.2); conference with K. Lemire and O. Yeffet re: investigation work stream topics (0.2); conference with O. Yeffet re: Advisor 13 and professionals work stream topics (0.2); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.3); correspondence with Law Firm 2 investigations team re: document review (0.4). | 1.40 | 1,505.70 |
| 11/10/23 | KL | Prep for weekly investigations team meeting (.3); tc S. Hill re investigations team meeting agenda (.2); weekly investigations team meeting (.2). | 0.70 | 1,174.95 |
| 11/10/23 | KL | TC S. Hill, O. Yeffet, T. Murray re claims against Insider 2 (.8). | 0.80 | 1,342.80 |
| 11/10/23 | JH8 | Review and analysis of documents for Law Firm 18 investigation and claims analysis and draft chronology re same (6.2). | 6.20 | 3,375.90 |
| 11/10/23 | APA | Emails to and from O. Yeffet and M. Scheck regarding Law Firm 1 payments (0.3); emails to and from T. Murray regarding Law Firm 2's documents (0.1). | 0.40 | 624.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 106

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/10/23 | AG3 | Review and analyze tax forms for entities related to Insider 2 (.8); correspondence with document vendor regarding identification of unknown persons in communications re Insider 2 investigation (.1); prepare matrix of potential claims against Insider 2 (.9). | 1.80 | 1,603.80 |
|---|---|---|---|---|
| 11/10/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims against other employees of Company 3 (7.5). | 7.50 | 4,083.75 |
| 11/10/23 | SH6 | Correspondence with Z. Flegenheimer (S&C) re: trial exhibits and demonstratives (0.4); correspondence with S. Rand, K. Lemire, E. Kapur, and T. Murray re: same (0.4). | 0.80 | 860.40 |
| 11/11/23 | ACC | Review and analysis of document production by Advisor 1 for purposes of claims analysis (4.7). | 4.70 | 5,414.40 |
| 11/11/23 | GC2 | Draft memorandum regarding role of Advisor 17, Advisor 21, and Advisor 22 in connection with professionals investigation (1.1). | 1.10 | 980.10 |
| 11/11/23 | SGW | Email correspondence with Z. Muller regarding Venture Book Target 5 issues and S&C inquiry (.3); review documents regarding same (.3). | 0.60 | 1,215.00 |
| 11/11/23 | JD3 | Review and analyze document production from Advisor 1 to assess potential claims (1.2). | 1.20 | 1,182.60 |
| 11/11/23 | JH8 | Review and analysis of documents for Law Firm 18 investigation and claims analysis and draft chronology regarding same (2.8). | 2.80 | 1,524.60 |
| 11/11/23 | MX1 | Review and revise the draft investigation memo on Law Firm 30 based on internal records and publicly available information (6.3). | 6.30 | 7,059.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/12/23 | ACC | Review and analysis of document production from Advisor 1 for purposes of claims analysis (3.0). | 3.00 | 3,456.00 |
| 11/12/23 | JR9 | Correspondence re: legal memorandum on claims against Law Firm 1 and Law Firm 1 complaint (0.2). | 0.20 | 178.20 |
| 11/12/23 | SGW | Review/ edit Law Firm 1 draft complaint, accompanying legal memo and factual analysis memo (2.3); email correspondence with I. Saidel-Goley, A. Alden and O. Yeffet regarding same (.4); telephone conference with K. Lemire regarding Venture Book Target 5 inquiry (.2); email correspondence with S&C regarding Company 4 documents (.3). | 3.20 | 6,480.00 |
| 11/12/23 | TCM | Review of filings and exhibits from S. Bankman-Fried trial re. Insider 2 investigation (2.3). | 2.30 | 2,980.80 |
| 11/12/23 | ZM | Review QE materials for Venture Book Target 5 investigation (1.8); draft memo re: same (.3). | 2.10 | 2,258.55 |
| 11/12/23 | MX1 | Review and revise draft investigation memo on Law Firm 30 based on internal records and publicly available information (1.6); review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (3.9). | 5.50 | 6,162.75 |
| 11/12/23 | MQ1 | Review and analysis of Rule 2004 production and documents from repository for Law Firm 2 investigation (1.8). | 1.80 | 980.10 |
| 11/12/23 | KL | Review materials re investigation of Insider 2 (1.3). | 1.30 | 2,182.05 |
| 11/12/23 | JD3 | Continue to prepare, review, and revise summary of document production from Advisor 1 (3.6); | 3.80 | 3,744.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 108

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | email re: same and share with A. Chyao (0.2). | | |
|---|---|---|---|---|
| 11/12/23 | JH8 | Review and analysis of documents for Law Firm 18 investigation and claims analysis and draft chronology regarding same (1.1). | 1.10 | 598.95 |
| 11/13/23 | GH | Review and revise summary memo on investigation of Law Firm 30 (1.1); draft summary memo on investigation of Law Firm 34 (3.4); review and analysis of documents for information relevant to investigation of Advisor 16 (3.6). | 8.10 | 4,410.45 |
| 11/13/23 | BL5 | Revise memo re: results of investigation into Law Firm 15's representation of FTX (0.9). | 0.90 | 886.95 |
| 11/13/23 | ACC | Review and analysis of document production from Advisor 1 for purposes of claims analysis (4.1). | 4.10 | 4,723.20 |
| 11/13/23 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (2.6). | 2.60 | 3,053.70 |
| 11/13/23 | OBY | Review and analysis of Advisor 13 documents and draft memo regarding same in connection with professionals investigation (3.3). | 3.30 | 3,549.15 |
| 11/13/23 | OBY | Review and analysis of Rule 2004 documents produced by Law Firm 22 for purposes of professionals investigative report (.7). | 0.70 | 752.85 |
| 11/13/23 | BC6 | Review and revise memo re potential defenses to claims against outside counsel (2.9); research potential defense for claims against outside counsel and confer with S. Rand re same (.5). | 3.40 | 3,029.40 |
| 11/13/23 | EK | Conference with Alix Partners re: assistance with professionals investigations (0.2). | 0.20 | 270.90 |
| 11/13/23 | SNR | Review materials re: insiders and | 2.80 | 4,699.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | address strategy re: various defenses to be raised (2.7). | | |
| 11/13/23 | JB11 | Review and revise memo re Advisor 13 for purposes of claims analysis (2.3). | 2.30 | 2,049.30 |
| 11/13/23 | GC2 | Draft memorandum regarding role of Advisor 17, Advisor 21, and Advisor 22 in connection with professionals investigation (1.2). | 1.20 | 1,069.20 |
| 11/13/23 | SGW | Email correspondence and telephone conference with C. Dunne of S&C regarding Company 4 (.5); email correspondence with counsel regarding same (.3); email correspondence with counsel to Fenwick regarding retainer issues (.3). | 1.10 | 2,227.50 |
| 11/13/23 | ES8 | Review and analyze documents re: Advisor 12 in connection with professionals investigation (4.3). | 4.30 | 2,341.35 |
| 11/13/23 | TCM | Emails with K. Lemire, S. Hill, and O. Yeffet re. Insider 2 investigation (.3); emails and call with K. Lemire re. Insider 1 financial investigation (.2); call with K. Lemire, S. Hill, O. Yeffet, and A. Gerber re. Insider 2 investigation (1); review of related powerpoint and supporting materials re same (1.6). | 3.10 | 4,017.60 |
| 11/13/23 | KL | Review and analysis of memo re potential claims against Law Firm 1 (.1); review Insider 1 financial documents and email investigator re same (.4). | 0.50 | 839.25 |
| 11/13/23 | AN4 | Review and analysis of documents regarding Law Firm 2 Rule 2004 production in connection with Law Firm 2 investigation (4.7). | 4.70 | 4,187.70 |
| 11/13/23 | ET3 | Review and revise Advisor 10 investigation memo (1.2). | 1.20 | 1,069.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                                      Matter #: 11807-00001
Page 110                                                                                      Invoice Number: 101-0000162812

| 11/13/23 | RH9 | Draft legal memorandum regarding investigation into Law Firm 27 (4.6). | 4.60 | 2,504.70 |
|---|---|---|---|---|
| 11/13/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (7.2); correspondence with S. Hill re: investigation memo protocols (0.1); correspondence with B. Ledvora re: Law Firm 15 investigation memo (0.1). | 7.40 | 8,291.70 |
| 11/13/23 | MQ1 | Review and analyze documents within professional Rule 2004 production for Law Firm 2 investigation (2.4). | 2.40 | 1,306.80 |
| 11/13/23 | TR3 | Review and analysis of documents for purposes of assessing other potential Company 3-related claims (7.7). | 7.70 | 4,192.65 |
| 11/13/23 | JH8 | Review and analysis of documents for Law Firm 18 investigation and claims analysis and draft document chronology regarding same (8.5). | 8.50 | 4,628.25 |
| 11/13/23 | AG3 | Review and revise deck summarizing results of investigation into Insider 2 (1.4); TC with K. Lemire, T. Murray, O. Yeffet, and S. Hill re: same (1.0). | 2.40 | 2,138.40 |
| 11/13/23 | SH6 | Review professional work stream needs (0.2); updates to professionals and investigations work streams (0.3); correspondence with FTI re: professional documents for review (0.4); review and revise Advisor 17, Advisor 21, and Advisor 22 investigative memo (0.8); correspondence with G. Coyle re: same (0.3); review and revise Law Firm 27 investigative memos (0.6); correspondence with R. Harrington re: same (0.2); correspondence with G. Coyle re: Law Firm 4 investigation and memo topics (0.4); finalize | 4.40 | 4,732.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Advisor 17, Advisor 21, and Advisor 22 investigative memo (0.4); review and revise Law Firm 18 investigative memo (0.6); correspondence with J. Hill re: same (0.2). |  |  |
| 11/14/23 | GH | Review documents for information relevant to investigation of Advisor 16 (8.0). | 8.00 | 4,356.00 |
| 11/14/23 | JH8 | Conference with E. Turner regarding Advisor 8 investigation (0.2); review and analysis of documents re Advisor 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (3.6). | 3.80 | 2,069.10 |
| 11/14/23 | JR9 | Prepared legal memorandum on claims against Law Firm 1 (1.1). | 1.10 | 980.10 |
| 11/14/23 | SS7 | Call with T. Murray regarding investigative memoranda on Advisor 2 and Advisor 9 (0.1). | 0.10 | 98.55 |
| 11/14/23 | BL5 | Draft and revise memo re: conclusions of investigation into Law Firm 15's representation of FTX (0.7). | 0.70 | 689.85 |
| 11/14/23 | OBY | Draft memo on Law Firm 22 for professionals investigative report (2.0). | 2.00 | 2,151.00 |
| 11/14/23 | SNR | Review and analysis of materials re: professionals investigation and status of Rule 2004 discovery and analysis (2.3). | 2.30 | 3,860.55 |
| 11/14/23 | CN1 | Review and analysis of professional Rule 2004 production for Law Firm 2 investigation (3); analyze document repositories for specific issues regarding potential claims for Law Firm 2 investigation (5.5). | 8.50 | 4,628.25 |
| 11/14/23 | AN4 | Review and analysis of documents from Law Firm 2 Rule 2004 production in connection with Law Firm 2 investigation (4.4); correspond | 4.50 | 4,009.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with S. Hill regarding issues with Law Firm 2 Rule 2004 review (.10). |  |  |
| 11/14/23 | GC2 | Draft memorandum regarding role of Advisor 17, Advisor 21, and Advisor 22 in connection with professionals investigation (0.7). | 0.70 | 623.70 |
| 11/14/23 | ES8 | Review and analyze documents re: Advisor 12 investigation (1.3). | 1.30 | 707.85 |
| 11/14/23 | TCM | Call with K. Lemire and S&C re. Insider 2 investigation (.2); call with K. Lemire and investigator re. Insider 1 financial investigation and follow-up email with investigator (.5); call with K. Lemire, S. Hill, O. Yeffet, and A. Gerber re. Insider 2 investigation and follow-up call with K. Lemire (1.1); review of campaign finance legal research re. Insider 2 investigation (1.2); call with S. Hill re. Insider 2 investigation (.3). | 3.30 | 4,276.80 |
| 11/14/23 | KL | TC with Investigator, T. Murray, re additional research re Insider 1 (.3). | 0.30 | 503.55 |
| 11/14/23 | AF4 | Legal research for memorandum regarding potential claims against Law Firm 2 (.8); draft memorandum regarding potential claims against Law Firm 2 (3.4); confer with S. Hill, A. Nelson, C. Neye, and M. Quinan regarding investigation of Law Firm 2 (.2). | 4.40 | 5,167.80 |
| 11/14/23 | ET3 | Advisor 8 investigation check in with J. Hill (0.2); reviewing documents and drafting memo for Advisor 8 investigation (0.2). | 0.40 | 356.40 |
| 11/14/23 | MX1 | Review and revise the draft investigation memo on Law Firm 15 based on internal records and publicly available information (9.3); correspondence with B. Ledvora re: same (0.3). | 9.60 | 10,756.80 |
| 11/14/23 | MQ1 | Review and analysis of documents | 2.40 | 1,306.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from professional Rule 2004 production for Law Firm 2 investigation (2.4). |  |  |
| 11/14/23 | SH6 | Conference with T. Murray re: professionals report workflow and matters (0.3); review professional work stream needs (0.2); updates to professionals and investigations work streams (0.4); correspondence with E. Turner and J. Hill re: Advisor 8 investigation and memo topics (0.6). | 1.50 | 1,613.25 |
| 11/14/23 | TR3 | Review and analysis of documents for purposes of assessing other potential Company 3-related claims (7). | 7.00 | 3,811.50 |
| 11/14/23 | AG3 | Review and revise deck summarizing results of investigation into Insider 2 (2.2); TC with S. Hill, T. Murray, K. Lemire, and O. Yeffet re: same (0.9); prepare chart summarizing known information regarding entities related to Insider 2 (.3). | 3.40 | 3,029.40 |
| 11/15/23 | GH | Review and analysis of documents for information relevant to investigation of Advisor 16 (9.2). | 9.20 | 5,009.40 |
| 11/15/23 | BL5 | Review and analyze documents to investigate potential claims re: Law Firm 35 representation of FTX (3.6). | 3.60 | 3,547.80 |
| 11/15/23 | JH8 | Review and analysis of documents for Advisor 8 investigation and draft chronology regarding same (8.0). | 8.00 | 4,356.00 |
| 11/15/23 | JR9 | Prepared legal memorandum on claims against Law Firm 1 (8.1). | 8.10 | 7,217.10 |
| 11/15/23 | JY1 | Meeting with K. Lemire et al regarding professionals report (.1); conference with A. Alden regarding professionals report (.2); conference with K. Lemire regarding potential interview of Insider B (.3); conference with S. Hill regarding potential | 2.10 | 2,627.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | interview of Insider B (.1); correspondence with K. Lemire regarding Insider B proffer (.2); correspondence with J. Palmerson regarding Advisor 6 and Advisor 7 productions (.2); review and analysis of Advisor 1 materials in connection with professionals investigation (1). | | |
| 11/15/23 | KL | Weekly meeting re 2004 requests and professionals report (.2); tc S. Hill & J. Young re Insider 1 investigation updates (.3); tc's T. Murray re Insider B interview and document requests (.4); draft email re same to S. Rand and counsel for Insider B (.3). | 1.20 | 2,014.20 |
| 11/15/23 | AF4 | Conference with Professionals Investigations Team regarding status of investigations (.1); legal research regarding potential claims against Law Firm 2 (1.8); draft memorandum regarding potential claims against Law Firm 2 (1.1). | 3.00 | 3,523.50 |
| 11/15/23 | KL | Review and revise claims memo re Law Firm 1 (.3). | 0.30 | 503.55 |
| 11/15/23 | ISG | Confer with professionals investigation team regarding investigation into professionals (0.1). | 0.10 | 121.05 |
| 11/15/23 | AS2 | Correspond with investigations team regarding investigation status (0.2); review and revise Advisor 10 investigation memorandum and review and analysis of underlying documents related to same (3.3); review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (2.6). | 6.10 | 7,603.65 |
| 11/15/23 | AN4 | Correspond with M. Scheck regarding Venture Book Target 13 investigation (.2); correspond with S. Hill regarding Law Firm 2 Rule 2004 production (.2). | 0.40 | 356.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 115

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/15/23 | OBY | Review and revise Law Firm 22 professionals report memo (2.0); review and revise Advisor 13 memo for professionals report (.7); review and analysis of Law Firm 1 document production (.4); professionals report team call (.1); review and revise Law Firm 21 memo for professionals report (1.0). | 4.20 | 4,517.10 |
| 11/15/23 | APA | Teleconference with K. Lemire, S. Hill and J. Young regarding professionals investigation (0.2). | 0.20 | 312.30 |
| 11/15/23 | SNR | T/c re: Law Firm 1 claims and related issues with team (0.4); review source materials re: Law Firm 1 and Insider 5 (4.3). | 4.70 | 7,888.95 |
| 11/15/23 | SGW | Prepare for and participate in telephone conference with W. Sears, S. Rand, J. Shaffer, A. Alden and M. Scheck re professional services firms strategy and client instructions (.4); review correspondence with Fenwick counsel (.3). | 0.70 | 1,417.50 |
| 11/15/23 | ES8 | Review and analyze documents re: Advisor 12 in connection with professionals investigation (4.9). | 4.90 | 2,668.05 |
| 11/15/23 | TCM | Review and revise investigation memo on Advisor 9 (.4); emails w/ Insider B counsel re. ongoing investigation and internal emails re. same (.3); review and revise Law Firm 26 investigations memo (.6). | 1.30 | 1,684.80 |
| 11/15/23 | ET3 | Reviewing and analyzing documents re Advisor 8 investigation (2.9). | 2.90 | 2,583.90 |
| 11/15/23 | MQ1 | Review and analysis of Law Firm 2 Rule 2004 production and documents in repository for Law Firm 2 professionals investigation (1.8). | 1.80 | 980.10 |
| 11/15/23 | APA | Teleconference with S. Rand, J. Shaffer, M. Scheck and W. Sears regarding professionals complaints | 0.40 | 624.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                 Matter #: 11807-00001
Page 116                                                             Invoice Number: 101-0000162812

|          |      | (0.4).                                                                                                                                                 |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 11/15/23 | MX1  | Correspondence with S. Hill re: foreign-language document review approach and draft investigation memo on Law Firm 3 (0.5); review and revise draft investigation memo on Law Firm 3 based on internal records and publicly available information (7.2). | 7.70 | 8,627.85 |
| 11/15/23 | SH6  | Correspondence with A. Alden and M. Scheck re: list of complaint targets (0.2). | 0.20 | 215.10 |
| 11/15/23 | SH6  | Weekly professionals and 2004 requests conference (0.1); follow up conference with K. Lemire, A. Alden, and J. Young re: same (0.3); follow up conference with J. Young re: same (0.1); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.4); correspondence with S. Snower, A. Foote, A. Sutton, M. Xu, and O. Yeffet re: same (0.3); correspondence with A. Alden, T. Murray, and M. Xu re: Law Firm 26 investigative memo (0.1); correspondence with R. Harrington re: Law Firm 20 investigation and memo topics (0.6); correspondence with S&C re: Law Firm 2 Rule 2004 production and documents of interest (0.7); correspondence with K. Lemire, J. Young, and J. Robbins re: Employee 5 investigation memo (0.4); correspondence with J. Robbins re: same (0.6); correspondence with A. Foote re: Law Firm 2 investigation memo topics and fact-research re: same (0.9). | 4.60 | 4,947.30 |
| 11/15/23 | AG3  | Prepare summary chart of known information regarding entities controlled by Insider 2 (.8). | 0.80 | 712.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 117

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/16/23 | GH | Review and analyze documents for information related to investigation of Advisor 16 (7.7). | 7.70 | 4,192.65 |
|---|---|---|---|---|
| 11/16/23 | KL | Review notes for Insider B call with attorneys (.3); tc T. Murray re call with Insider B lawyers (.2); tc S. Hill re same (.2); tc Insider B attorneys re terms of cooperation (.8); tcs T. Murray re next steps with Insider B (.3); tc J. Young and S. Hill re next steps with Insider B (.1); review email from Insider B's attorney re next steps (.2); review Insider B materials (.1); review and send emails re Employee 5 investigations memo (.2). | 2.40 | 4,028.40 |
| 11/16/23 | AF4 | Conference with A. Nelson, C. Neye, and M. Quinan regarding factual investigation of Law Firm 2 (.8); draft memorandum regarding potential claims against Law Firm 2 (2.9). | 3.70 | 4,345.65 |
| 11/16/23 | JR9 | Draft legal memorandum for S. Hill and K. Lemire re: Employee 5 investigation (1.9); TC w/ S. Hill re: Employee 5 investigation memo (0.1). | 2.00 | 1,782.00 |
| 11/16/23 | BL5 | Review and analyze documents re: Law Firm 35 representation of FTX to investigate potential claims (6.1); revise memo re: results of investigation into Law Firm 15 (0.2). | 6.30 | 6,208.65 |
| 11/16/23 | BC6 | Review and revise Law Firm 1 research memo (.5). | 0.50 | 445.50 |
| 11/16/23 | JH8 | Review and analysis of documents re Advisor 8 and draft chronology regarding same (6.1). | 6.10 | 3,321.45 |
| 11/16/23 | RH9 | Review and revise draft memo for investigation of Law Firm 27 (2.4). | 2.40 | 1,306.80 |
| 11/16/23 | JR9 | Prepared legal memorandum on claims against Law Firm 1 (6.2). | 6.20 | 5,524.20 |
| 11/16/23 | JD3 | Team conference with E. Turner and J. Hill re: Advisor 8 investigation | 1.70 | 1,675.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | (0.2); review and analysis of document production from Advisor 8 in connection with professionals investigation (1.5). | | |
| 11/16/23 | EK | Correspondence with Alix Partners re: investigations analysis in connection with documents relating to various professionals (0.6). | 0.60 | 812.70 |
| 11/16/23 | AN4 | Law Firm 2 investigations team meeting (.8). | 0.80 | 712.80 |
| 11/16/23 | AN4 | Review and analysis of documents for Law Firm 2 investigatory memorandum (5.1). | 5.10 | 4,544.10 |
| 11/16/23 | OBY | Draft memo on Law Firm 21 for professionals investigative report (.6). | 0.60 | 645.30 |
| 11/16/23 | OBY | Revise Law Firm 1 legal claims memo and claim defense analysis (2.5). | 2.50 | 2,688.75 |
| 11/16/23 | DRM | Review documents to identify potential new Company 3-related targets (0.8); prepare chart of Company 3-related targets (1.4). | 2.20 | 1,960.20 |
| 11/16/23 | ES8 | Review and analyze documents re: Advisor 12 in connection with professionals investigation (1.2). | 1.20 | 653.40 |
| 11/16/23 | CN1 | Law Firm 2 investigation team conference (0.8). | 0.80 | 435.60 |
| 11/16/23 | GC2 | Review and analysis of documents on Advisor 17, Advisor 21, and Advisor 24 and revise memorandum on same (1.2). | 1.20 | 1,069.20 |
| 11/16/23 | JY1 | Correspondence with A. Alden regarding Advisor 1 investigation (.2). | 0.20 | 250.20 |
| 11/16/23 | TCM | Call w/ K. Lemire and Insider B counsel re. ongoing investigation and follow-up call w/ K. Lemire re same (1); calls w/ K. Lemire re. same (.4). | 1.40 | 1,814.40 |
| 11/16/23 | BF5 | Review and revise documents of interest table re: Employee 2 | 3.80 | 2,069.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | investigation (3.8). |  |  |
|---|---|---|---|---|
| 11/16/23 | TR3 | Review and analyze documents for purposes of assessing other potential Company 3-related claims (3.0). | 3.00 | 1,633.50 |
| 11/16/23 | ET3 | Review and analysis of documents re Advisor 8 investigation (7.5); team conference with E. Turner, J. Hill, J. Denz re Advisor 8 investigation (0.2). | 7.70 | 6,860.70 |
| 11/16/23 | MQ1 | Team conf. with A. Foote, A. Nelson, C. Neye regarding Law Firm 2 investigation (0.8). | 0.80 | 435.60 |
| 11/16/23 | MX1 | Correspondence with S. Hill re: foreign-language document review approach in connection with professionals investigation (0.1); review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (6.4); review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (0.6); review and revise draft investigation memo on Law Firm 30 based on internal records and publicly available information (0.3). | 7.40 | 8,291.70 |
| 11/16/23 | SH6 | Conference with J. Robbins re: scope and parameters of Employee 5 investigation and memo (0.1); preparation and follow-up correspondence with J. Robbins re: same (0.6); review professional work stream needs (0.2); updates to professionals and investigations work streams (0.6); correspondence with FTI re: professional documents for review (0.4); correspondence w/ K. Lemire re: Insider B proffer topics and meet and confer timeline re: same (0.7); correspondence with K. Lemire re: same (0.2); correspondence with E. Turner, J. Hill, and J. Denz re: | 6.10 | 6,560.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Advisor 8 investigation and memo topics (0.4); correspondence with G. Coyle and R. Harrington re: Advisor 17 and Law Firm 27 documents of interest (0.4); correspondence with A&M and A. Foote re: Law Firm 2 payment analysis (0.3); review and revise Law Firm 2 investigations memo (0.6); correspondence with A. Foote re: same (0.3); review and revise Law Firm 27 investigations memo (0.6); correspondence with R. Harrington re: same (0.3); internal correspondence with professionals leadership team re: professionals report work stream and deadlines (0.4). |  |  |
| 11/16/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (8.7). | 8.70 | 8,573.85 |
| 11/17/23 | KL | Prep for weekly team meeting (.3); review status of whistleblowers and in-house counsel interviews (.2); tc S. Hill re weekly team meeting and open issues (.2); weekly investigations meeting (.5); review materials re Insider 1 investigation (.2). | 1.40 | 2,349.90 |
| 11/17/23 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (1.6); confer with A. Nelson, M. Quinan, and C. Neye regarding the same (.1); confer with S. Hill and Alvarez and Marsal regarding document review regarding investigation of Law Firm 2 (.2). | 1.90 | 2,231.55 |
| 11/17/23 | BL5 | Review and analyze documents re: Law Firm 35 representation of FTX to investigate potential claims (6.2); revise memo re: results of investigation into Law Firm 15 (0.4). | 6.60 | 6,504.30 |
| 11/17/23 | JD3 | Review and analysis of document production from Advisor 8 in | 0.30 | 295.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023
Page 121

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | connection with professionals investigation (0.3). | | |
| 11/17/23 | ACC | Review and analyze documents in repository related to Law Firm 38 for preparation of investigative memorandum (4.9). | 4.90 | 5,644.80 |
| 11/17/23 | BC6 | Review and revise Law Firm 1 claims memo (1.0). | 1.00 | 891.00 |
| 11/17/23 | RH9 | Analyze documents from document repository and draft memo re results of investigation into Law Firm 27 (3.9). | 3.90 | 2,123.55 |
| 11/17/23 | AS2 | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (4.2). | 4.20 | 5,235.30 |
| 11/17/23 | SNR | Attend t/c w/ Alix Partners re: spreadsheet in connection with Law Firm 1 claims (0.5); review memo and materials re: Law Firm 1 (1.3). | 1.80 | 3,021.30 |
| 11/17/23 | EK | Analyze spreadsheets relating to professionals investigations, including Law Firm 1 (0.6); summarize key issues relating to same for Alix Partners (0.4); conference with Alix Partners re: spreadsheet analysis (0.6). | 1.60 | 2,167.20 |
| 11/17/23 | AN4 | Review and analysis of documents for Law Firm 2 investigations memorandum (2.2). | 2.20 | 1,960.20 |
| 11/17/23 | OBY | Review and revise Law Firm 1 legal claims memo and claim defense analysis (5.6). | 5.60 | 6,022.80 |
| 11/17/23 | OBY | Investigations leadership meeting (.5). | 0.50 | 537.75 |
| 11/17/23 | ES8 | Review and analyze documents re: Advisor 12 in connection with professionals investigation (.2). | 0.20 | 108.90 |
| 11/17/23 | CN1 | Analyze documents in repository for | 6.30 | 3,430.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 122

Matter #: 11807-00001
Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | specific issues regarding potential claims for Law Firm 2 investigation (6.3). |  |  |
| 11/17/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis and draft memo re: same (2.1). | 2.10 | 1,871.10 |
| 11/17/23 | TCM | Investigations team call (.5). | 0.50 | 648.00 |
| 11/17/23 | SH6 | Correspondence with D.R. Murphy, and T. Ross re: missing Company 3 entity bank statements (0.6). | 0.30 | 322.65 |
| 11/17/23 | SH6 | Weekly investigation leadership conference (0.5); conference with K. Lemire re: Employee 5 investigation, whistleblower and severance payments topics (0.2); conferences with T. Murray re: professionals report workflow and matters (0.6); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.2); correspondence with S. Snower and A. Chyao re: Law Firm 38 investigation and memo topics (0.6); correspondence with S. Teo and M. Xu re: Law Firm 23 investigation status (0.2); correspondence with FTI re: professional documents for review (0.7); correspondence with R. Harrington re: Law Firm 27 memo and investigation topics (0.3); correspondence with T. Murray re: Advisor 17, Advisor 21, and Advisor 22 investigative memos (0.2); correspondence with J. Abrams re: status of Law Firm 29 investigation (0.2); correspondence with T. Murray re: outstanding no-action investigative memos (0.3); correspondence with A&M re: professionals payment analysis and report topics (0.6). | 4.70 | 5,054.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 123

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/17/23 | BF5 | Revisions to documents of interest table re: Employee 2 investigation (1.3). | 1.30 | 707.85 |
|---|---|---|---|---|
| 11/17/23 | JH8 | Correspondence with S. Hill re: Law Firm 18 claims investigation memo (.1); review and analysis of documents re Advisor 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (6.3). | 6.40 | 3,484.80 |
| 11/17/23 | BF5 | Revisions to hot documents binder re: Employee 2 investigation (4.6). | 4.60 | 2,504.70 |
| 11/17/23 | SGW | Email correspondence with Fenwick counsel and review selected documents from Fenwick production (.6). | 0.60 | 1,215.00 |
| 11/17/23 | GC2 | Review and analysis of documents on Advisor 17, Advisor 21, Advisor 24 and revise investigations memorandum on same (0.6). | 0.60 | 534.60 |
| 11/17/23 | ET3 | Review and analyze documents re Advisor 8 investigation (2.7). | 2.70 | 2,405.70 |
| 11/17/23 | MQ1 | Review and analysis of Law Firm 2 Rule 2004 production and analyze document repository for Law Firm 2 professionals investigation (2.0). | 2.00 | 1,089.00 |
| 11/17/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (2.5). | 2.50 | 2,801.25 |
| 11/17/23 | JY1 | Weekly investigations team meeting (.5); correspondence with K. Lemire regarding Insider B proffer (.1). | 0.60 | 750.60 |
| 11/17/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (7.4). | 7.40 | 7,292.70 |
| 11/18/23 | BL5 | Review and analyze documents re: Law Firm 35 representation of FTX to investigate potential claims (1.3). | 1.30 | 1,281.15 |
| 11/18/23 | AF4 | Legal research for memorandum | 2.70 | 3,171.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023

Page 124

Matter #: 11807-00001

Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding potential claims against Law Firm 2 (.5); draft memorandum regarding potential claims against Law Firm 2 (2.1); confer with A. Nelson, C. Neye, and M. Quinan regarding the same (.1). |  |  |
| 11/18/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis and draft memo re: same (0.7). | 0.70 | 623.70 |
| 11/18/23 | JD3 | Review and analysis of document production from Advisor 8 in connection with professionals investigation (2.5). | 2.50 | 2,463.75 |
| 11/18/23 | TR3 | Review and analyze documents for purposes of assessing potential claims re: employees of Insider 2 (1.7). | 1.70 | 925.65 |
| 11/18/23 | RH9 | Review and analysis of Rule 2004 documents and analyze potential claims against Law Firm 20 (1.0). | 1.00 | 544.50 |
| 11/18/23 | BF5 | Revisions to claims matrix re: Employee 2 investigation (2.4). | 2.40 | 1,306.80 |
| 11/18/23 | BF5 | Revisions to hot documents binder re: Employee 2 investigation (1.4). | 1.40 | 762.30 |
| 11/19/23 | BL5 | Revise memo re: results of investigation into Law Firm 15 (1.4). | 1.40 | 1,379.70 |
| 11/19/23 | AF4 | Conduct legal research for memorandum regarding potential claims against Law Firm 2 (1.8); draft memorandum regarding potential claims against Law Firm 2 (2.8); confer with A. Nelson, C. Neye, and M. Quinan regarding the same (.1). | 4.70 | 5,520.15 |
| 11/19/23 | RH9 | Review and analyze Rule 2004 documents for potential claims against Law Firm 20 (1.4). | 1.40 | 762.30 |
| 11/19/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response | 0.80 | 712.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | to Rule 2004 requests for purposes of claims analysis (0.8). | | |
|---|---|---|---|---|
| 11/19/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (4.8); correspondence with G. Heinerikson and S. Teo re: document translations for professionals review (0.1). | 4.90 | 5,490.45 |
| 11/19/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (6.7). | 6.70 | 6,602.85 |
| 11/20/23 | BL5 | Review and analyze documents re: Law Firm 35 representation of FTX to investigate potential claims (6.7); revise memo re: results of investigation into Law Firm 15 (0.7). | 7.40 | 7,292.70 |
| 11/20/23 | ACC | Review and analyze Advisor 3 document production for purposes of updating investigative memorandum on Advisor 3 (0.8). | 0.80 | 921.60 |
| 11/20/23 | RH9 | Review and analyze Rule 2004 documents to assess potential claims against Law Firm 20 (4.5). | 4.50 | 2,450.25 |
| 11/20/23 | ACC | Correspond with S. Snower regarding update on investigative memorandum on Advisor 3 (0.2). | 0.20 | 230.40 |
| 11/20/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (0.9); correspondence with B. Ledvora re: Law Firm 15 investigation memo (0.3). | 1.20 | 1,344.60 |
| 11/20/23 | SNR | Conf. w/ K. Lemire and S. Hill regarding severance and whistleblower topics (0.2); review materials re: whistleblowers (1.6). | 1.80 | 3,021.30 |
| 11/20/23 | AF4 | Legal research for memorandum regarding potential claims against Law Firm 2 (2.1); draft memorandum | 4.00 | 4,698.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|         |      |                                                                                                                          |      |          |
|---------|------|--------------------------------------------------------------------------------------------------------------------------|------|----------|
|         |      | regarding potential claims against Law Firm 2 (1.7); confer with A. Nelson, C. Neye, and M. Quinan regarding the same (.2). |      |          |
| 11/20/23 | AN4 | Review and analysis of documents in connection with investigatory memorandum on Law Firm 2 (2.3). | 2.30 | 2,049.30 |
| 11/20/23 | ES8 | Review and analyze documents re: Advisor 12 in connection with professionals investigation (1.8). | 1.80 | 980.10 |
| 11/20/23 | CN1 | Analyze document repositories for specific issues regarding potential claims for Law Firm 2 investigation (2.6). | 2.60 | 1,415.70 |
| 11/20/23 | DRM | Review and revise chart of Company 3-related individuals and confer with S. Hill re: same (0.3). | 0.30 | 267.30 |
| 11/20/23 | JD3 | Review and analysis of document production from Advisor 8 in connection with professionals investigation (0.4). | 0.40 | 394.20 |
| 11/20/23 | KL | Review research and FTX materials re whistleblowers and related law re clawbacks (1.5); tcs S. Hill re whistleblowers (.6); tc S. Rand, S. Hill re whistleblower and severance claims (.2). | 2.30 | 3,860.55 |
| 11/20/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (3.9). | 3.90 | 3,474.90 |
| 11/20/23 | TCM | Call w/ S. Snower re. Advisor 3 investigation memo (.2); email w/ A. Alden and S. Hill re. status of professionals' investigations (.2). | 0.40 | 518.40 |
| 11/20/23 | SH6 | Prepare professionals work stream status points for A. Alden (0.4); conference with K. Lemire re: whistleblower and severance tracking and workflow (0.5); review | 6.10 | 6,560.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents of interest regarding the same (1.2); internal correspondence with K. Lemire re: same (0.3); conference with S. Rand and K. Lemire re: severance and whistleblower topics (0.2); follow-up conference with K. Lemire re: same (0.1); revisions to Law Firm 3 memo and correspondence with M. Xu re: same (0.8); revisions to whistleblower and severance payments tracking chart (1.3); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.1); correspondence with A. Foote re: Law Firm 2 memo topics (0.4); follow-up fact research re: same (0.7). |  |  |
| 11/20/23 | JH8 | Review and analysis of documents re Advisor 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (4.5). | 4.50 | 2,450.25 |
| 11/20/23 | GC2 | Analyze pre-petition invoices and review documents related to Law Firm 4 for issue areas and escalation for further investigation (4.6). | 4.60 | 4,098.60 |
| 11/20/23 | ET3 | Review and analysis of documents re Advisor 8 in connection with professionals investigation (1.7). | 1.70 | 1,514.70 |
| 11/20/23 | EK | Correspondence with M. Anderson re: expert document analysis in connection with Law Firm 1 investigation (0.1). | 0.10 | 135.45 |
| 11/20/23 | MQ1 | Analyze document repository for Law Firm 2 professionals investigation. (1.3). | 1.30 | 707.85 |
| 11/20/23 | SS7 | Review and revise investigatory memoranda regarding Advisor 12 and Law Firm 38 (4.4). | 4.40 | 4,336.20 |
| 11/20/23 | ST5 | Review and analysis of documents | 6.30 | 6,208.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | for Law Firm 23 investigation (6.3). |  |  |
| 11/21/23 | BL5 | Review and analyze documents re: Law Firm 35 representation of FTX to investigate potential claims (3.0); revise memo re: results of investigation into Law Firm 15 (4.9). | 7.90 | 7,785.45 |
| 11/21/23 | ACC | Review and analyze documents in repository related to Law Firm 38 for preparation of investigative memorandum (8.4). | 8.40 | 9,676.80 |
| 11/21/23 | ACC | Correspond with S. Snower regarding update on investigative memorandum on Advisor 3 (0.2). | 0.20 | 230.40 |
| 11/21/23 | SH6 | Conference with QE professionals investigation team re: scope and parameters of professionals report (0.4); conference with A. Alden, T. Murray, and J. Young re: law firms and non-financial consultants investigation findings and themes (0.3); preparation for professionals conference (0.4); review and revise Law Firm 2 investigation memo (0.8); review professional work stream needs (0.2); updates to professionals and investigations work streams (0.6); correspondence with A&M re: severance and whistleblower payment analysis (0.8); correspondence with K. Lemire and T. Murray re: professionals report topics (0.3). | 3.80 | 4,086.90 |
| 11/21/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (1.7); correspondence with S. Hill re: Law Firm 3 investigation memo (0.1); correspondence with G. Heinerikson re: investigations on Law Firm 30 and Advisor 16 (0.3). | 2.10 | 2,353.05 |
| 11/21/23 | JR9 | Prepared legal memorandum on | 5.30 | 4,722.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | claims against Law Firm 1 (5.3). | | |
| 11/21/23 | OBY | Call with S. Hill, J. Young, T. Murray, S. Rand, and A. Alden on professionals investigative report (.5); email with counsel for KWM on consent letter (.2). | 0.70 | 752.85 |
| 11/21/23 | BC6 | Edit client memo re potential defense to claims against outside counsel (1.3); confer with O. Yeffet re coding on FTX exchange (.2). | 1.50 | 1,336.50 |
| 11/21/23 | ES8 | Draft investigative memo re: Advisor 12 in connection with professionals investigation (5.7). | 5.70 | 3,103.65 |
| 11/21/23 | TCM | Outside professionals' investigation team call and pre-call w/ A. Alden (.8); comprehensive review of latest draft of investigative report re. outside professionals (2.8). | 3.60 | 4,665.60 |
| 11/21/23 | SGW | Email correspondence with S&C and others regarding Company 4 investigation (.3); review Law Firm 1 document records and email correspondence with M. Anderson regarding same (.3); email correspondence with KWM regarding certain documents (.2). | 0.80 | 1,620.00 |
| 11/21/23 | RH9 | Review and analyze Rule 2004 documents for potential claims against Law Firm 20 (2.8). | 2.80 | 1,524.60 |
| 11/21/23 | DRM | Identify Company 3 bank statements and confer with S. Hill re: same (0.5). | 0.50 | 445.50 |
| 11/21/23 | KL | Review org chart re in-house lawyers and remaining interviews (.3). | 0.30 | 503.55 |
| 11/21/23 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (1.7); confer with S. Hill regarding the same (.1). | 1.80 | 2,114.10 |
| 11/21/23 | GH | Compile foreign-language documents from investigations into Law Firm 30 and Law Firm 34 to prepare for | 8.60 | 4,682.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                                                                |      |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | translation (1.9); draft summary memo on results of investigation into Advisor 16 (6.7).                                                                                                                                                                                        |      |          |
| 11/21/23 | JH8  | Targeted searches re: settlements to review and revise Law Firm 18 investigative memo (6.5).                                                                                                                                                                                     | 6.50 | 3,539.25 |
| 11/21/23 | JD3  | Review and revise matrix of claims against Law Firm 1 (2.3); emails to J. Robbins re: same (0.5).                                                                                                                                                                                | 2.80 | 2,759.40 |
| 11/21/23 | JA4  | Draft Law Firm 29 memo regarding results of investigation (6.4).                                                                                                                                                                                                                | 6.40 | 5,702.40 |
| 11/21/23 | GC2  | Analyze pre-petition invoices and review documents related to Law Firm 4 for issue areas and escalation for further investigation (3.9).                                                                                                                                        | 3.90 | 3,474.90 |
| 11/21/23 | APA  | Teleconference with S. Rand, S. Hill, T. Murray and O. Yeffet regarding professionals report (0.4); teleconference with T. Murray, S. Hill and J. Young regarding professionals investigation (0.3); review memo on Law Firm 26 investigation (0.2); review memos on Law Firm 16 and Law Firm 28 investigations and emails to A. Foote regarding same (0.2). | 1.10 | 1,717.65 |
| 11/21/23 | SNR  | Conference w/ A. Alden and QE team re: scope and parameters of professionals report (0.4).                                                                                                                                                                                       | 0.40 | 671.40   |
| 11/21/23 | JY1  | Conference with QE team re: scope and parameters of professionals report (0.4); conference with A. Alden, T. Murray, and S. Hill re: law firms and non-financial consultants investigation findings and themes (0.3); review materials on Advisor 1 for claims analysis memo (1.5). | 2.20 | 2,752.20 |
| 11/21/23 | ST5  | Review and analysis of documents for Law Firm 23 investigation (5.9).                                                                                                                                                                                                            | 5.90 | 5,814.45 |
| 11/22/23 | JH8  | Review and analysis of documents re                                                                                                                                                                                                                                             | 3.40 | 1,851.30 |

# quinn emanuel trial lawyers

December 21, 2023                                                    Matter #: 11807-00001
Page 131                                               Invoice Number: 101-0000162812

|          |      | Advisor 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (3.4). |      |          |
|----------|------|---|------|----------|
| 11/22/23 | BL5  | Review and analyze documents re: Law Firm 35 representation of FTX to investigation potential claims (3.2). | 3.20 | 3,153.60 |
| 11/22/23 | RH9  | Review and analysis of Rule 2004 documents to assess potential claims against Law Firm 20 (5.9). | 5.90 | 3,212.55 |
| 11/22/23 | KS7  | Analyze and revise Law Firm 1 complaint and review supporting documents re: same (1.3). | 1.30 | 1,398.15 |
| 11/22/23 | APA  | Review email from M. Anderson regarding Alameda balance (0.1); emails to and from O. Yeffet regarding Law Firm 1 documents and investigation (0.1); emails to and from S. Hill regarding Law Firm 2 documents and investigation (0.1); review and revise memo regarding Advisor 10 investigation and email to A. Sutton regarding same (0.8). | 1.10 | 1,717.65 |
| 11/22/23 | SH6  | Review and revise investigative memo on Law Firm 2 (0.8); correspondence with J. Robbins re: Employee 5 investigation memo (0.1); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.2); correspondence with A. Foote and A. Alden re: Law Firm 28 investigative memo (0.3); follow-up fact research re: same (0.4); correspondence with T. Murray, A. Alden, and A. Foote re: Law Firm 2 investigative memo (0.3); review and revise Law Firm 17 investigative memo (0.2). | 2.40 | 2,581.20 |
| 11/22/23 | JR9  | Prepared legal memorandum on claims against Law Firm 1 (7.1). | 7.10 | 6,326.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 132

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/22/23 | BC6 | Review and revise client memo re potential defense for claims against outside counsel (1.2). | 1.20 | 1,069.20 |
|----------|-----|------|------|------|
| 11/22/23 | TCM | Call w/ J. Young and Silver Miller counsel re. Rule 2004 production and follow-up emails w/ J. Young (.3). | 0.30 | 388.80 |
| 11/22/23 | GH | Review translated documents in connection with investigation of Law Firm 30 (0.2); prepare summary memo on conclusions of investigation into Advisor 16 (0.3). | 0.50 | 272.25 |
| 11/22/23 | JD3 | Review and analysis of document production from Advisor 8 in connection with professionals investigation (0.8). | 0.80 | 788.40 |
| 11/22/23 | AF4 | Review and analysis of documents for investigative memorandum regarding Law Firm 28 (.3); confer with S. Hill regarding the same (.2). | 0.50 | 587.25 |
| 11/22/23 | JD3 | Review and revise matrix of claims and elements re Law Firm 1 investigation (0.8); emails to J. Robbins re: same (0.3). | 1.10 | 1,084.05 |
| 11/22/23 | JA4 | Draft memo on results of investigation into Law Firm 29 (5.8). | 5.80 | 5,167.80 |
| 11/22/23 | GC2 | Analyze pre-petition invoices and review documents related to Law Firm 4 for issue areas for escalation for further investigation (1.5). | 1.50 | 1,336.50 |
| 11/22/23 | EK | Correspondence with team re: Alix Partners analysis of Law Firm 1 spreadsheets (0.2). | 0.20 | 270.90 |
| 11/22/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (1.4). | 1.40 | 1,568.70 |
| 11/22/23 | SS7 | Review and revise investigative memorandum regarding Advisor 12 (1.6). | 1.60 | 1,576.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 133

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/23/23 | RH9 | Review and analysis of Rule 2004 documents to assess potential claims against Law Firm 20 (.6). | 0.60 | 326.70 |
|----------|-----|---|------|--------|
| 11/23/23 | JD3 | Review and analyze document production from Advisor 8 in connection with professionals investigation (3.7). | 3.70 | 3,646.35 |
| 11/23/23 | KL | Review and analyze documents re Venture Book Target 5 and send emails to S. Williamson and Z. Muller re same (.4); review and analyze documents re Employee 7 investigation (.3); review emails to/from JLs re productions of interview memos (.2). | 0.90 | 1,510.65 |
| 11/23/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (0.9). | 0.90 | 1,008.45 |
| 11/24/23 | BL5 | Review and analyze documents re: Law Firm 35 representation of FTX to investigate potential claims (0.7); revise memo re: results of investigation into Law Firm 15 (0.4). | 1.10 | 1,084.05 |
| 11/24/23 | ES8 | Review and revise memo re: Advisor 12 investigation (1.4). | 1.40 | 762.30 |
| 11/24/23 | GH | Prepare summary memo on results of investigation into Advisor 16 (0.9). | 0.90 | 490.05 |
| 11/24/23 | RH9 | Review and analyze Rule 2004 documents to investigate potential claims against Law Firm 20 (5.7). | 5.70 | 3,103.65 |
| 11/24/23 | SGW | Email correspondence with K. Lemire and Z. Muller/ review documents regarding S&C Venture Book Target 5 inquiry (.3). | 0.30 | 607.50 |
| 11/24/23 | JA4 | Review and analyze Employee 6 documents for investigations module (7.6). | 7.60 | 6,771.60 |
| 11/24/23 | KL | Emails re obtaining interview memos from JLs (.1). | 0.10 | 167.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 11/24/23 | JD3 | Review and analyze document production for Advisor 8 investigation (3.4). | 3.40 | 3,350.70 |
| 11/24/23 | GC2 | Analyze pre-petition invoices and review documents related to Law Firm 4 for issue areas and escalation for further investigation (2.1). | 2.10 | 1,871.10 |
| 11/24/23 | MX1 | Review and revise the draft investigation memo on Law Firm 15 based on internal records and publicly available information (2.8). | 2.80 | 3,137.40 |
| 11/25/23 | JD3 | Review and analyze document production for Advisor 8 investigation (2.8). | 2.80 | 2,759.40 |
| 11/25/23 | KL | Draft emails re status of Venture Book Target 5 and Employee 7 investigations (.2). | 0.20 | 335.70 |
| 11/25/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (1.6). | 1.60 | 1,792.80 |
| 11/26/23 | JH8 | Review and analysis of documents re Advisor 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (2.9). | 2.90 | 1,579.05 |
| 11/26/23 | MX1 | Review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (2.1); review and revise draft investigation memo on Law Firm 30 based on internal records and publicly available information (0.4). | 2.50 | 2,801.25 |
| 11/26/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (3.1). | 3.10 | 2,762.10 |
| 11/27/23 | ZM | Call with K. Lemire, S. Williamson re: Venture Book Target 5 documents | 0.20 | 215.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 135

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | and investigation (.2). | | |
|---|---|---|---|---|
| 11/27/23 | JH8 | Review and analysis of documents re Law Firm 8, Lawyer 4, and Professional 5 investigation and draft investigatory memorandum re same (8.1). | 8.10 | 4,410.45 |
| 11/27/23 | JD3 | Follow up with foreign counsel re: legal research on potential claims against Law Firm 1 (0.1). | 0.10 | 98.55 |
| 11/27/23 | JD3 | Review and analysis of document production for Advisor 8 investigation (4.3). | 4.30 | 4,237.65 |
| 11/27/23 | JR9 | Draft investigation memorandum on Employee 5 (7.4). | 7.40 | 6,593.40 |
| 11/27/23 | ACC | Correspond with J. Young regarding review of documents regarding Advisor 1 for preparation of investigative memorandum (0.1). | 0.10 | 115.20 |
| 11/27/23 | MX1 | Review and revise draft investigation memo on Law Firm 30 based on internal records and publicly available information (2.2); correspondence with G. Heinerikson re: Law Firm 30 investigation memo (0.3); correspondence with G. Heinerikson, B. Ledvora, E. Turner and S. Teo re: memo drafting protocols (0.4); review and revise draft investigation memo on Law Firm 3 based on internal records and publicly available information (0.7). | 3.60 | 4,033.80 |
| 11/27/23 | APA | Email to Alvarez and Marsal regarding investigation of banks (0.1). | 0.10 | 156.15 |
| 11/27/23 | SNR | Review materials re: whistleblower claims and arrangements (1.2); review materials re: professional 2004 discovery and documents review status (0.9). | 2.10 | 3,524.85 |
| 11/27/23 | JB11 | Review and analysis of documents | 4.60 | 4,098.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 136

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (4.6). | | |
| 11/27/23 | BL5 | Revise memo re: results of investigation into Law Firm 15 (0.4); review and analyze documents re: Law Firm 35 representation of FTX (0.5). | 0.90 | 886.95 |
| 11/27/23 | GH | Draft summary memo on results of investigation into Advisor 16 (4.5); revise summary memo on results of investigation into Law Firm 30 (2.2). | 6.70 | 3,648.15 |
| 11/27/23 | TCM | Email w/ K. Lemire and investigator re. update on Insider 1 financial investigation (.1). | 0.10 | 129.60 |
| 11/27/23 | JA4 | Conference with S. Hill re: scope and parameters of Employee 6 investigation (.4). | 0.40 | 356.40 |
| 11/27/23 | SGW | Review legal research and memo regarding claim defense doctrine (.3); email correspondence and telephone conference with Z. Muller and K. Lemire regarding Venture Book Target 5 questions (.3); email correspondence with counsel regarding Company 4 and review documents from same (.3). | 0.90 | 1,822.50 |
| 11/27/23 | SH6 | Review in-house counsel interview memos and notes (1.2); review professional report exemplars (0.8); review and revise Law Firm 18 investigations memo (1.1); correspondence with T. Murray and J. Hill re: same (0.2); conference with J. Abrams re: Employee 6 investigation (0.4); preparation for call and follow-up correspondence re: same (0.6); review professional work stream needs (0.3); updates to professionals and investigations work streams (0.4); fact research re: Law Firm 2 investigative memo | 6.80 | 7,313.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | topics and Rule 2004 production (1.2); correspondence with A. Foote re: same (0.2); correspondence with G. Heinerikson and M. Xu re: Law Firm 36 and Law Firm 37 investigation topics (0.4). | | |
| 11/27/23 | OBY | Email to S. Snower on Law Firm 28 investigation (.1); review and analysis of documents and revise Law Firm 19 memo for professionals investigative report (2.0); review and analysis of documents for Advisor 15 memo for professionals investigative report (.9). | 3.00 | 3,226.50 |
| 11/27/23 | ET3 | Review and analyze documents re Advisor 8 investigation (6.2). | 6.20 | 5,524.20 |
| 11/27/23 | KL | TC Z. Muller, S. Williamson re Venture Book Target 5 inquiry (.2); emails re Company 7 potential claim (.3); tc S. Snower re Company 7 potential claim (.1). | 0.60 | 1,007.10 |
| 11/27/23 | KL | Review and send emails re background research on Insider 1 (.1); review memo and notes re Employee 7 and Law Firm 7 investigation (.2); tc J. Young re same (.1). | 0.40 | 671.40 |
| 11/27/23 | AF4 | Confer with Alvarez and Marsal regarding payments to Law Firm 28 (.2); confer with O. Yeffet regarding Law Firm 28 document production (.1); revise memorandum regarding results of investigation into Law Firm 28 (.1); confer with A. Alden regarding memorandum regarding results of investigation into Law Firm 28 (.1); revise memorandum regarding potential claims against Law Firm 2 (1.4); confer with S. Hill regarding the same (.1). | 2.00 | 2,349.00 |
| 11/27/23 | JY1 | Conference with K. Lemire regarding whistleblower issue (.2); correspondence with FTI regarding Advisor 1 documents (.3). | 0.50 | 625.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 138

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/27/23 | SS7 | Participate in call with K. Lemire regarding funds transfers to Company 7 (0.1). | 0.10 | 98.55 |
|---|---|---|---|---|
| 11/27/23 | CM | Research regarding Employee 5's involvement in prior whistleblower and severance agreements (1.2); correspondence to J. Robbins regarding the same (0.1). | 1.30 | 1,029.60 |
| 11/27/23 | ST5 | Review and analyze documents for Law Firm 23 investigation (5.9). | 5.90 | 5,814.45 |
| 11/28/23 | KL | Review and analysis Company 1 investigative memo (.1). | 0.10 | 167.85 |
| 11/28/23 | KL | Emails re proffer of Insider A (.1); review notes re Employee 7 investigation (.1); tc S&C re Employee 7, Venture Book Target 5 investigations (.3). | 0.50 | 839.25 |
| 11/28/23 | BL5 | Draft memo re: conclusions of investigation into Law Firm 35 representation of FTX (5.4); review and analyze documents re: Law Firm 35 representation of FTX to investigate potential claims (1.7). | 7.10 | 6,997.05 |
| 11/28/23 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (2.3); confer with S. Hill, A. Nelson, C. Neye, and M. Quinan regarding the same (.1). | 2.40 | 2,818.80 |
| 11/28/23 | JD3 | Review and analyze document production for Advisor 8 investigation (3.5); meet with E. Turner and J. Hill to discuss memorandum re: same (0.3). | 3.80 | 3,744.90 |
| 11/28/23 | JR9 | Draft investigation memorandum on Employee 5 (7.1). | 7.10 | 6,326.10 |
| 11/28/23 | ACC | Review and analyze documents in repository related to Law Firm 38 for preparation of investigative memorandum (7.4). | 7.40 | 8,524.80 |
| 11/28/23 | SH6 | Revisions to Law Firm 2 memo and | 4.70 | 5,054.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 139                                                                    Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
| | | fact follow-up re: payments (0.8); correspondence with A. Foote re: same (0.3); correspondence with A. Foote and A&M re: Law Firm 2 payment analysis (0.2); conference with J. Robbins re: Employee 5 investigation topics (0.4); follow-up correspondence with J. Robbins re: same (0.3); review professional work stream needs (0.4); fact investigation re: Advisor 18, Advisor 19, Advisor 20 (1.1); updates to professionals and investigations work streams (0.3); review and revise professionals investigative report (0.9). | | |
| 11/28/23 | MX1 | Review and revise draft investigation memo on Law Firm 3 based on internal records and publicly available information (3.1); review and revise draft investigation memo on Law Firm 15 based on internal records and publicly available information (1.1); correspondence with B. Ledvora re: the Law Firm 15 investigation memo (0.1); correspondence with S. Hill re: investigation status update (0.1). | 4.40 | 4,930.20 |
| 11/28/23 | JP | Conference call with A. Alden, J. Young, and A&M regarding investigation of banks (0.5). | 0.50 | 623.25 |
| 11/28/23 | APA | Teleconference with Alvarez and Marsal, S. Rand, J. Young and J. Palmerson regarding investigation of banks (0.5). | 0.50 | 780.75 |
| 11/28/23 | SGW | Email correspondence with K. Lemire and team regarding Venture Book Target 5 issue and review related documents (.3); email correspondence with S. Rand and team regarding J. Ray directives (.2). | 0.50 | 1,012.50 |
| 11/28/23 | SNR | Attend t/c w/ A. Alden and QE team and A&M re: Banks investigation | 0.50 | 839.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.5). | | |
| 11/28/23 | AN4 | Factual research regarding Law Firm 2 Rule 2004 review (2.6). | 2.60 | 2,316.60 |
| 11/28/23 | ES8 | Review and revise memo re: Advisor 12 investigation (3.1). | 3.10 | 1,687.95 |
| 11/28/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (4.2). | 4.20 | 3,742.20 |
| 11/28/23 | GH | Revise summary memo on results of investigation into Law Firm 30 (1.1); review and analysis of documents for information relevant to investigation of Law Firm 36 (2.8). | 3.90 | 2,123.55 |
| 11/28/23 | JH8 | Review and analysis of documents re Advisor 8 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (6.8); conference re: Advisor 8 investigation memo with E. Turner and J. Denz (.2); draft investigatory memo re: Advisor 8 (1.0). | 8.00 | 4,356.00 |
| 11/28/23 | BC6 | Investigate North Dimension Ltd (.3). | 0.30 | 267.30 |
| 11/28/23 | RH9 | Review and analysis of Rule 2004 documents to investigate potential claims against Law Firm 12 (3.5). | 3.50 | 1,905.75 |
| 11/28/23 | JA4 | Review and analysis of Employee 6 documents for investigations fact module (5.8). | 5.80 | 5,167.80 |
| 11/28/23 | ET3 | Team meeting with J. Denz and J. Hill re Advisor 8 investigation memo strategy (0.2); reviewing and analyzing documents re Advisor 8 investigation (5.4); reviewing Advisor 8 investigation memo (0.6). | 6.20 | 5,524.20 |
| 11/28/23 | GC2 | Analyze pre-petition invoices and review documents related to Law Firm 4 for issue areas and escalation for further investigation (3.6). | 3.60 | 3,207.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                    Matter #: 11807-00001
Page 141                                                                    Invoice Number: 101-0000162812

| 11/28/23 | MQ1 | Review and analysis of documents within document repository for Law Firm 2 investigation (2.2). | 2.20 | 1,197.90 |
|---|---|---|---|---|
| 11/28/23 | SS7 | Draft correspondence to investigator regarding funds transfers to Company 7 (0.1). | 0.10 | 98.55 |
| 11/28/23 | JY1 | Conference with A&M regarding investigation of banks (.5); conference with FTI regarding Advisor 1 review project (.4). | 0.90 | 1,125.90 |
| 11/28/23 | CM | Research and analysis regarding Employee 5's involvement in prior whistleblower and severance agreements (1.4); correspondences to J. Robbins regarding the same (0.2). | 1.60 | 1,267.20 |
| 11/29/23 | JR9 | Draft investigation memorandum on Employee 5 (7.6). | 7.60 | 6,771.60 |
| 11/29/23 | ACC | Review and analyze documents in repository related to Law Firm 38 for preparation of investigative memorandum (7.8). | 7.80 | 8,985.60 |
| 11/29/23 | SH6 | Weekly QE team conference re: scope and parameters of professionals investigative report (0.6); review professional work stream needs (0.1); updates to professionals and investigations work streams (0.1); correspondence with K. Lemire and S&C re: response to IRS regarding Alameda Research LLC settlements of employee claims (0.8); follow-up fact investigation re: same (0.9); fact investigation re: Advisor 18, Advisor 19, and Advisor 20 investigations (1.7); correspondence with B. Carroll re: same (0.1); correspondence with A&M re: same and payment analysis (0.2); correspondence with FTI, G. Coyle, and R. Harrington re: professionals search terms (0.4); correspondence with A. Alden, T. Murray, J. Young, and S&C re: | 5.80 | 6,237.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|          |      | Advisor 4 document requests and professional records (0.2); correspondence with J. Robbins re: Employee 5 investigation memo (0.3); review and revise professionals investigations report (0.4). |      |          |
|----------|------|------|------|----------|
| 11/29/23 | APA  | Weekly team call regarding professionals investigative report (0.6). | 0.60 | 936.90 |
| 11/29/23 | MX1  | Review and revise the draft investigation memo on Law Firm 30 based on internal records and publicly available information (0.7); correspondence with G. Heinerikson re: Law Firm 30 investigation memo (0.2); review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (0.2). | 1.10 | 1,232.55 |
| 11/29/23 | AS2  | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (3.4). | 3.40 | 4,238.10 |
| 11/29/23 | AN4  | Review background material for Advisor 1 Rule 2004 review (1.2); correspond with B. Carroll regarding Venture Book Target 13 investigation (.2); factual research for Law Firm 2 investigations memo (2.5). | 3.90 | 3,474.90 |
| 11/29/23 | GH   | Revise summary memo on results of investigation into Law Firm 30 (1.1); review and analysis of documents for information relevant to investigation of Law Firm 36 (4.6); review and analysis of documents for information relevant to investigation of Law Firm 37 (0.9); draft summary memo on results of investigation into Law Firm 37 (2.4). | 9.00 | 4,900.50 |
| 11/29/23 | CN1  | Analyze documents in repository to address specific issues regarding potential claims for Law Firm 2 | 5.40 | 2,940.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 143

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | investigation (5.4). | | |
| 11/29/23 | JD3 | Review and analysis of document production for Advisor 8 investigation (4.7); correspondence with E. Turner and J. Hill re: same (0.4); prepare memorandum assessing Advisor 8 relationship to FTX (0.9). | 6.00 | 5,913.00 |
| 11/29/23 | BL5 | Draft memo re: results of investigation into Law Firm 35 representation of FTX (0.4). | 0.40 | 394.20 |
| 11/29/23 | JH8 | Targeted searches re: Advisor 8 invoices and review and analysis of documents re: same (.6); draft Advisor 8 investigatory memo (6.8). | 7.40 | 4,029.30 |
| 11/29/23 | JD3 | Review and analysis of document production from Advisor 1 in connection with Advisor 1 investigation (1.0). | 1.00 | 985.50 |
| 11/29/23 | KL | TC QE team re Law Firm 1 spreadsheets and evidence of knowledge of stolen customer funds (.8); emails with S. Wheeler, S. Hill re whistleblower payments (.1); review background materials on Insider 1 financial investigation (.4). | 1.30 | 2,182.05 |
| 11/29/23 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (1.9); confer with A. Nelson regarding the same (.1). | 2.00 | 2,349.00 |
| 11/29/23 | TCM | Outside professionals' investigation team call (.6); review of investigator report re. Insider 1 finances (1.6). | 2.20 | 2,851.20 |
| 11/29/23 | TR3 | Review and analyze background materials in preparation for document review re potential claims against Advisor 1 (2). | 2.00 | 1,089.00 |
| 11/29/23 | OBY | Review and revise professionals investigative report (2.1); call with professionals investigative report | 2.70 | 2,903.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|        |     |                                                                                                                                                                                                                                                                                                                                  |      |          |
|--------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|        |     | team (.6).                                                                                                                                                                                                                                                                                                                        |      |          |
| 11/29/23 | GC2 | Analyze pre-petition invoices and review and analysis of documents related to Law Firm 4 for issue areas and escalation for further investigation (2.3).                                                                                                                                                                          | 2.30 | 2,049.30 |
| 11/29/23 | ET3 | Review and analysis of documents and review and revise memo re Advisor 8 investigation (3.0).                                                                                                                                                                                                                                     | 3.00 | 2,673.00 |
| 11/29/23 | EK  | Conference with team re: expert analysis of spreadsheets that went to Law Firm 1 and other professionals and implications for complaint drafting (0.7).                                                                                                                                                                           | 0.70 | 948.15   |
| 11/29/23 | JY1 | Conference with A. Alden et al regarding professionals investigative report (.6); correspondence with reviewers regarding Advisor 1 review (.3); correspondence regarding Advisor 4 document requests (.3).                                                                                                                        | 1.20 | 1,501.20 |
| 11/29/23 | MQ1 | Review and analysis of Rule 2004 production and analyze documents in repository for Law Firm 2 investigation (2.7).                                                                                                                                                                                                               | 2.70 | 1,470.15 |
| 11/29/23 | KMA | Meeting with K. Lemire, A. Alden, E. Kapur, M. Scheck, I. Saidel-Goley, and O. Yeffet regarding investigation facts in connection with Alameda positions on the exchange (.8); meeting with M. Scheck regarding follow up and next steps (.4); review and analyze materials from O. Yeffet and correspond regarding same (.5). | 1.70 | 2,203.20 |
| 11/29/23 | CM  | Research regarding prior whistleblower and severance agreements (0.3); correspondence to J. Robbins regarding the same (0.1).                                                                                                                                                                                                     | 0.40 | 316.80   |
| 11/29/23 | AG3 | Review and revise deck summarizing findings of investigations into Insider 2 (3.4).                                                                                                                                                                                                                                               | 3.40 | 3,029.40 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 11/30/23 | JR9 | Draft Employee 5 investigation memorandum (4.2). | 4.20 | 3,742.20 |
| 11/30/23 | ACC | Meeting with J. Young regarding review of documents produced by Advisor 1 (0.3). | 0.30 | 345.60 |
| 11/30/23 | SH6 | Review professional work stream needs (0.1); updates to professionals and investigations work streams (0.2); correspondence with K. Lemire and S&C re: response to IRS regarding FTX US, Cottonwood, Alameda Research Ltd., and Alameda Research LLC settlements of employee claims (0.2); follow-up fact investigation re: same (2.4); review and revise Employee 5 investigation memo (1.6); follow-up fact investigation re: same (0.4); correspondence with J. Robbins re: same (0.2); correspondence with S&C, B. Ledvora, and M. Xu re: Law Firm 35 Rule 2004 production and documents of interest (0.6); correspondence with FTI, G. Heinerikson, and M. Xu re: professionals search terms troubleshooting (0.4). | 6.10 | 6,560.55 |
| 11/30/23 | TR3 | Conference with J. Young to discuss document review strategy for Advisor 1 investigation (0.2); review documents for analysis of potential claims against Advisor 1 (8.0). | 8.20 | 4,464.90 |
| 11/30/23 | APA | Emails to and from S+C regarding documents from Law Firm 35 (0.1). | 0.10 | 156.15 |
| 11/30/23 | JH8 | Draft, review, and revise Advisor 8 investigatory memo (1.5). | 1.50 | 816.75 |
| 11/30/23 | SGW | Email correspondence with K. Lemire, S. Rand and team regarding Venture Book Target 5 issue (.3); email correspondence with O. Yeffet and review documents regarding Law Firm 1 involvement in certain | 0.60 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 146

Matter #: 11807-00001
Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | events (.3). |  |  |
| 11/30/23 | AS2 | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (1.2). | 1.20 | 1,495.80 |
| 11/30/23 | AN4 | Conference with Advisor 1 investigations team regarding Advisor 1 Rule 2004 review (.20); factual research regarding Law Firm 2 Rule 2004 review (0.6); review and analysis of documents from Advisor 1 2004 production (4.0). | 4.80 | 4,276.80 |
| 11/30/23 | KL | Emails re scheduling Insider B interview (.1). | 0.10 | 167.85 |
| 11/30/23 | BL5 | Draft memo re: results of investigation into Law Firm 35 (7.2). | 7.20 | 7,095.60 |
| 11/30/23 | DRM | Confer with J. Young and Advisor 1 review team re: Advisor 1 document review (0.2); review and revise outline for Advisor 1 document review tracking (0.2). | 0.40 | 356.40 |
| 11/30/23 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (1.8); confer with A. Nelson regarding the same (.2). | 2.00 | 2,349.00 |
| 11/30/23 | JD3 | Meeting with J. Young, A. Chyao, A. Nelson, D. R. Murphy, and T. Ross re: Advisor 1 document production review (0.2); prepare memorandum re: results of review of document production for Advisor 8 investigation (3.7); email regarding same with J. Hill and E. Turner (0.1). | 4.00 | 3,942.00 |
| 11/30/23 | GH | Review and analysis of documents for information relevant to investigation of Law Firm 37 (3.5); review and analysis of documents for information relevant to investigation of Law Firm 36 (3). | 6.50 | 3,539.25 |
| 11/30/23 | OBY | Review and analysis of documents | 5.90 | 6,345.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                                  Matter #: 11807-00001
Page 147                                                                                  Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and begin draft of memo on Law Firm 12 investigation (3.8); email with A. Alden and A&M re: investigation of Advisor 23 (.3); review and analysis of Advisor 15 documents and draft memo re Advisor 15 investigation (1.8). |  |  |
| 11/30/23 | ET3 | Review and analysis of documents and review and revise memo re Advisor 8 investigation (4.7). | 4.70 | 4,187.70 |
| 11/30/23 | CM | Research regarding prior whistleblower and severance agreements (0.8). | 0.80 | 633.60 |
| 11/30/23 | AG3 | Review and revise deck summarizing findings of investigation into Insider 2 (3.2). | 3.20 | 2,851.20 |
| 11/30/23 | JY1 | Conference with reviewers regarding Advisor 1 review (.2); review and revise outline for Advisor 1 review (1.2). | 1.40 | 1,751.40 |
| 11/30/23 | DLM | Prepare for call with M Scheck, A Parfjonova and A Nelder and attend call re customer property issues (0.8). | 0.80 | 939.60 |
|  |  | SUBTOTAL | 1,681.20 | 1,522,108.35 |

## 12   Grayscale Litigation

|  |  |  |  |  |
|---|---|---|---|---|
| 11/01/23 | MRS | Analyzing sale motion re Grayscale, internal correspondence with J. Shaffer, S. Rand, and E. Kapur regarding the same, and review declarations related to same (1.3). | 1.30 | 1,848.60 |
| 11/01/23 | SNR | Review and revise motion re: authorization to sell Grayscale shares and various communications w/ E. Kapur (0.8). | 0.80 | 1,342.80 |
| 11/01/23 | EK | Analyze and revise sale motion, accompanying declarations, and related procedures documents (2.2); correspondence with QE team re: | 5.00 | 6,772.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                            Matter #: 11807-00001
Page 148                                                                     Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same (0.9); conference with J. Kapoor and A. Kranzley re: motion (0.4); conference with S. Rand re: motion in multiple calls (0.2); analyze legal arguments in connection with related assets (0.6); correspondence with aligned parties re: related issues (0.3); correspondence and conference with M. Barlow re: sale issues (0.4). |  |  |
| 11/01/23 | KJS | Exchange correspondence with Alexa Kranzley and Emily Kapur re Galaxy term sheet (0.3). | 0.30 | 607.50 |
| 11/01/23 | KJS | Analyze correspondence from Alexa Kranzley and Emily Kapur re sale motion (0.2). | 0.20 | 405.00 |
| 11/01/23 | KJS | Analyze Kurz and Mosley declarations and exchange correspondence with Emily Kapur re same (0.5). | 0.50 | 1,012.50 |
| 11/01/23 | KJS | Exchange correspondence with Sascha Rand and Emily Kapur re Grayscale motion (0.3). | 0.30 | 607.50 |
| 11/01/23 | KJS | Analyze revisions to sale motion and exchange correspondence with Emily Kapur re same (0.6). | 0.60 | 1,215.00 |
| 11/02/23 | EK | Correspondence with J. Kapoor re: final sale motion papers (0.1). | 0.10 | 135.45 |
| 11/02/23 | KJS | Analyze further revisions to sale motion and exchange correspondence with Emily Kapur re same (0.4). | 0.40 | 810.00 |
| 11/06/23 | EK | Correspondence and conference with J. Kapoor re: sale motion and subsequent public filings (0.3); correspondence with M. Barlow re: litigation strategy (0.2); analysis of applicability of legal claims to related Estate assets (0.9); conference with aligned counsel and parties re: sale motion and related Estate assets (0.4). | 1.80 | 2,438.10 |
| 11/08/23 | EK | Conference with M. Barlow re: sale | 0.60 | 812.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

December 21, 2023                                                     Matter #: 11807-00001
Page 149                                                      Invoice Number: 101-0000162812

|  |  | motion (0.3); conference and correspondence with M. Scheck re: MTD strategy (0.2); correspondence with vendor re: outreach costs (0.1). |  |  |
|---|---|---|---|---|
| 11/09/23 | EK | Correspondence with Sullivan & Cromwell re: sales motion and implications of same (0.3). | 0.30 | 406.35 |
| 11/20/23 | EK | Analyze objection motion filed by BlockFi in connection with Grayscale sale motion (0.2). | 0.20 | 270.90 |
| 11/27/23 | EK | Correspondence with team re: sale motion hearing prep. (0.1). | 0.10 | 135.45 |
| 11/28/23 | EK | Review briefing in preparation for sale motion hearing and correspondence with team re: same (0.8). | 0.80 | 1,083.60 |
| 11/29/23 | SNR | Attend hearing re: Grayscale sales motion (0.5). | 0.50 | 839.25 |
| 11/29/23 | EK | Analyze briefing in advance of hearing re: Grayscale sale motion (0.6); attend hearing re: Grayscale sale motion (0.5). | 1.10 | 1,489.95 |
|  |  | SUBTOTAL | 14.90 | 22,233.15 |

**13  Bahamas Litigation**

| 11/01/23 | AN3 | Draft memorandum regarding property ownership under foreign law (3.4). | 3.40 | 4,804.20 |
|---|---|---|---|---|
| 11/01/23 | MF6 | Correspondence with FTI regarding the privilege log (0.3). | 0.30 | 295.65 |
| 11/01/23 | SNR | Address status and schedule w/ J. Ray and senior team (0.7). | 0.70 | 1,174.95 |
| 11/01/23 | EK | Correspondence with M. Wittmann re: expert materials (0.1); analyze expert outlines (1.1); correspondence with Alix Partners re: same (0.2); analyze filings in connection with structuring of expert analyses (0.6). | 2.00 | 2,709.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 150

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/01/23 | AK2 | Determine defensive production and privilege log next steps (.2). | 0.20 | 259.20 |
|----------|-----|---|------|--------|
| 11/01/23 | MRS | Analyzing authorities related to custodian and customer property issue for JL litigation and outlining arguments and analyzing documents related to the same (3.1). | 3.10 | 4,408.20 |
| 11/01/23 | KMA | Review and analyze documents re customer property issue and correspond re: same with E. Kapur and M. Scheck (2.3). | 2.30 | 2,980.80 |
| 11/01/23 | KMA | Correspond with Bahamian counsel and investigator regarding imaging of devices (.4). | 0.40 | 518.40 |
| 11/01/23 | KMA | Analyze issues from correspondence with A. Nelder and M. Scheck, including article regarding foreign law issues in connection with Bahamas litigation (.8). | 0.80 | 1,036.80 |
| 11/02/23 | MF6 | Second level review of privilege log and various correspondence with FTI on the same (3.5). | 3.50 | 3,449.25 |
| 11/02/23 | AP4 | Internal emails re customer property issue (0.1); review and consider article in connection with same (0.2). | 0.30 | 423.90 |
| 11/02/23 | KJS | Exchange correspondence with Matt Scheck re expert work and deadlines (0.1). | 0.10 | 202.50 |
| 11/02/23 | EK | Correspondence with M. Anderson, S. Rand, M. Scheck, and A. Makhijani re: updates to expert work plan (0.4); correspondence with experts re: expert outlines (0.1); analyze factual materials in connection with expert outline review (2.6). | 3.10 | 4,198.95 |
| 11/02/23 | MW2 | Corr. with expert advisers re. SBF trial (.3). | 0.30 | 267.30 |
| 11/02/23 | KJS | Analyze correspondence from John Ray and Sascha Rand re extension of deadlines (0.1). | 0.10 | 202.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                      Matter #: 11807-00001
Page 151                                                                      Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/02/23 | AK2 | Determine defensive production and privilege log next steps (.4). | 0.40 | 518.40 |
| 11/02/23 | KMA | Correspond with S. Rand, investigator, and Bahamian counsel regarding device imaging in Bahamas (.4); correspond with O. Yeffet regarding customer deposits issue and work of A&M and Alix (.7). | 1.10 | 1,425.60 |
| 11/03/23 | AN3 | Draft memorandum regarding property ownership issues and send to M. Scheck and M. Anderson (3.4). | 3.40 | 4,804.20 |
| 11/03/23 | EK | Analyze solvency expert outline and correspondence with expert re: same (1.9). | 1.90 | 2,573.55 |
| 11/03/23 | KMA | Correspond regarding extension of deadlines and stipulated scheduling order (.2). | 0.20 | 259.20 |
| 11/04/23 | MF6 | Second level review of the privilege log and correspondence with FTI on the same (0.4). | 0.40 | 394.20 |
| 11/04/23 | AK2 | Confer with M.Fuchs re: privilege log (.1). | 0.10 | 129.60 |
| 11/04/23 | EK | Analyze factual issues in connection with expert analysis (1.3). | 1.30 | 1,760.85 |
| 11/05/23 | EK | Analyze factual issues related to expert analysis (0.7). | 0.70 | 948.15 |
| 11/06/23 | KJS | Confer with Matt Scheck re JL Litigation abeyance and stay (0.1). | 0.10 | 202.50 |
| 11/06/23 | KJS | Exchange correspondence with S&C and Matt Scheck re revisions to stipulation (0.2). | 0.20 | 405.00 |
| 11/06/23 | KJS | Exchange correspondence with Matt Scheck re: abeyance stipulation (0.3). | 0.30 | 607.50 |
| 11/06/23 | MF6 | Second level review of document production to JPLs (2.0); correspondence with FTI on the same (0.2). | 2.20 | 2,168.10 |
| 11/06/23 | SNR | Review and revise scheduling | 0.90 | 1,510.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | stipulation and address related issues w/ J. Ray and senior team (0.9). | | |
| 11/06/23 | AK2 | Determine next steps re: potential document production and privilege log (.2); confer with E.Kapur re: potential hot documents (.1). | 0.30 | 388.80 |
| 11/06/23 | EK | Conference with A. Makhijani re: solvency analyses for avoidance actions (0.8); correspondence with B. Wagener re: solvency analyses (0.2); correspondence with expert teams re solvency analysis (0.3); conference with Alix Partners re: solvency analysis (0.2); analyze factual and financial documents and work product in connection with expert strategy (1.6). | 3.10 | 4,198.95 |
| 11/06/23 | MRS | Drafting stipulation regarding JL Litigation schedule and correspondence internally and with client and S&C regarding the same (0.9); correspondence with opposing counsel regarding the same (0.1); revising stipulation (0.2); analyzing memorandum regarding custodian and customer property issues related to JL Litigation, and research related to same (1.3). | 2.50 | 3,555.00 |
| 11/06/23 | KMA | Correspond with M. Scheck regarding Bahamas workstreams (.1). | 0.10 | 129.60 |
| 11/06/23 | JP | Review and revise scheduling stipulation in JL litigation (0.1); conference call with M. Scheck to discuss edits to stipulation (0.1). | 0.20 | 249.30 |
| 11/06/23 | AM0 | Prepare for and meet with E. Kapur regarding solvency issues (1.6). | 1.60 | 2,001.60 |
| 11/07/23 | JP | Review and revise scheduling stipulation in JL litigation (0.1); correspondence with M. Scheck regarding same (0.1). | 0.20 | 249.30 |
| 11/07/23 | AK2 | Confer with AlixPartners re: expert | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | work and next steps re: same (.2). |  |  |
| 11/07/23 | KJS | Confer with Matt Scheck re JL settlement (0.3). | 0.30 | 607.50 |
| 11/07/23 | KJS | Analyze JL settlement term sheet and exchange correspondence with Matt Scheck and Sascha Rand re same (0.6). | 0.60 | 1,215.00 |
| 11/07/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re JL settlement negotiations (0.2). | 0.20 | 405.00 |
| 11/07/23 | MRS | Conferring internally with J. Shaffer and S. Rand regarding JL Settlement negotiations, and analyzing term sheet related to same (0.8); finalizing agreed order with FTX DM and JLs regarding schedule and internal correspondence and correspondence with Delaware counsel regarding the same (0.7). | 1.50 | 2,133.00 |
| 11/07/23 | KMA | Meeting with M. Scheck regarding status and strategy of Bahamas litigation (.2); correspond with E. Kapur and M. Scheck regarding fact questions about customer deposits (.2); analyze materials provided by third party Law Firm 10 (1.9). | 2.30 | 2,980.80 |
| 11/07/23 | EK | Conference with Alix Partners re: expert analysis (0.1); analyze financial work product relating to solvency analysis (1.4); correspondence with A. Makhijani re: solvency work (0.2). | 1.70 | 2,302.65 |
| 11/08/23 | JP | Review and coordinate upload of production of client files from Law Firm 10 (0.3). | 0.30 | 373.95 |
| 11/08/23 | SNR | Review and comment on proposed settlement agreement and confer w/ J. Shaffer and M. Scheck re: same (1.3). | 1.30 | 2,182.05 |
| 11/08/23 | AM0 | Review list of fraudulent transfers and prepare analysis of the dates solvency will need to be assessed | 8.50 | 10,633.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | (3.5); review fraudulent transfer complaints filed by estate (3.5); prepare for and meet with solvency expert (1.5). | | |
| 11/08/23 | AK2 | Determine next steps re: document production and privilege log and confer with M.Fuchs re: same (.2). | 0.20 | 259.20 |
| 11/08/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re JL settlement (0.3). | 0.30 | 607.50 |
| 11/08/23 | MRS | Internal correspondence with S. Rand and J. Shaffer regarding JL Settlement negotiations (0.3); correspondence with B. Glueckstein regarding the same (0.2). | 0.50 | 711.00 |
| 11/08/23 | EK | Conference with Alix Partners re: solvency analysis (1.2); conference and correspondence with A. Makhijani re: solvency analysis (0.4). | 1.60 | 2,167.20 |
| 11/08/23 | KMA | Review materials from Law Firm 10 and correspond with B. Glueckstein and S. Fulton regarding same (.5). | 0.50 | 648.00 |
| 11/09/23 | MF6 | Second level review of privilege log (1.0). | 1.00 | 985.50 |
| 11/09/23 | MRS | Weekly call with A&M team and M. Anderson regarding JL Litigation (0.5); call with B. Glueckstein regarding update on JL settlement discussions (0.3); reviewing draft settlement agreement and correspondence with J. Shaffer regarding the same (0.9); analyzing documents and summary materials related to evidentiary presentation regarding operation of exchange in connection with JL Litigation (1.4). | 3.10 | 4,408.20 |
| 11/09/23 | EK | Correspondence with A. Makhijani re: solvency analysis (0.3). | 0.30 | 406.35 |
| 11/09/23 | KJS | Analyze settlement agreement draft and exchange correspondence with | 0.60 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 155

Matter #: 11807-00001
Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Sascha Rand and Matt Scheck re same (0.6). |  |  |
| 11/09/23 | KMA | Review work product generated by A&M for Bahamas litigation (.4); meeting with A&M regarding summary fact work product with M. Scheck (.5). | 0.90 | 1,166.40 |
| 11/10/23 | MF6 | Research into various investments in FTX's ventures book in connection with drafting target list for JL litigation settlement (0.6). | 0.60 | 591.30 |
| 11/12/23 | AM0 | Confer with E. Kapur regarding solvency issues (0.8). | 0.80 | 1,000.80 |
| 11/13/23 | MF6 | Research into counterparties in ventures book in connection with drafting target list for JL litigation settlement (0.5). | 0.50 | 492.75 |
| 11/13/23 | EK | Review legal and factual research relating to solvency and correspondence with A. Makhijani re: same (0.8). | 0.80 | 1,083.60 |
| 11/13/23 | SNR | Address strategy issues re: proposed settlement agreement (0.6). | 0.60 | 1,007.10 |
| 11/13/23 | AM0 | Review and analyze avoidance action complaints regarding solvency issue (2.3). | 2.30 | 2,877.30 |
| 11/14/23 | MRS | Internal correspondence with M. Anderson regarding custodian and customer property issues related to JL Litigation (0.2); analyzing internal memorandum related to same, and research related to same (0.9). | 1.10 | 1,564.20 |
| 11/14/23 | MF6 | Call with M. Scheck and A. Kutscher regarding entities in ventures book in connection with JL litigation settlement (0.3). | 0.30 | 295.65 |
| 11/14/23 | EK | Work with M. Scheck on adversaries list in connection with settlement process (0.5); correspondence with Alix Partners re: updated work | 1.30 | 1,760.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                Matter #: 11807-00001
Page 156                                                          Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | product in connection with solvency (0.2); review Alix updated analysis re solvency (0.6). |  |  |
| 11/14/23 | AK2 | Confer with M.Scheck and M.Fuchs re: potential settlement terms and exceptions (.3). | 0.30 | 388.80 |
| 11/15/23 | KJS | Exchange correspondence with Sascha Rand re customer property issues as related to litigation claims (0.2). | 0.20 | 405.00 |
| 11/15/23 | EK | Conference with Alix Partners and solvency expert team re: further analysis (0.7); correspondence with QE team re additional expert-related work (0.2). | 0.90 | 1,219.05 |
| 11/15/23 | JP | Correspondence with Law Firm C regarding status of production of client files (0.1). | 0.10 | 124.65 |
| 11/16/23 | KMA | Correspond with E. Kapur, S. Rand, and M. Scheck regarding case status and strategy for Bahamas litigation (.1); correspond with A&M, and with S. Rand, M. Scheck, and E. Kapur regarding witnesses for Bahamas litigation (.2); correspond with investigator regarding potential witness for Bahamas litigation (.1); confer with S. Rand regarding case status and strategy, including ongoing summary fact work, and correspond with E. Kapur regarding same (.4). | 0.80 | 1,036.80 |
| 11/16/23 | MRS | Analyzing documents and summaries from A&M relating to evidence on exchange operation and related issues for Bahamas litigation (1.9). | 1.90 | 2,701.80 |
| 11/16/23 | MRS | Analyzing and commenting on draft settlement agreement with FTX DM and conferring with J. Shaffer regarding the same (1.1); | 1.40 | 1,990.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | correspondence with S. Rand and J. Shaffer regarding revision to the same (0.3). | | |
| 11/16/23 | EK | Correspondence with solvency expert team re: analysis of ventures book (0.4). | 0.40 | 541.80 |
| 11/16/23 | KJS | Analyze JL settlement agreement and confer with Matt Scheck re same (1.1); exchange correspondence with Sascha Rand and Matthew Scheck re revisions to JL settlement agreement (0.3). | 1.40 | 2,835.00 |
| 11/16/23 | KJS | Analyze correspondence from Jackie Palmerson and Law Firm C counsel re Law Firm C production (0.1). | 0.10 | 202.50 |
| 11/17/23 | KMA | Meeting with Alix Partners, E. Kapur, M. Scheck, and S. Rand regarding negative Alameda positions in connection with Bahamas litigation (.6); meeting with A&M regarding potential witness for JL litigation (.1); correspond regarding client file request from Bahamian counsel (.3); correspond with M. Scheck regarding strategy and case status (.2); meeting with A. Foote regarding Bahamas litigation (.1). | 1.30 | 1,684.80 |
| 11/17/23 | KJS | Analyze correspondence from Law Firm C re 2004 production (0.1). | 0.10 | 202.50 |
| 11/19/23 | EK | Correspondence with solvency expert re: ventures book analysis (0.4); correspondence with Sullivan & Cromwell re: same (0.2). | 0.60 | 812.70 |
| 11/20/23 | EK | Analyze venture book documents for solvency experts (0.5). | 0.50 | 677.25 |
| 11/21/23 | SNR | Address status and scheduling w/ senior team (0.4). | 0.40 | 671.40 |
| 11/21/23 | KMA | Call with AlixPartners regarding customer deposit tracing for Bahamas litigation (.3); analyze materials | 1.70 | 2,203.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                         Matter #: 11807-00001
Page 158                                                          Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding same, and correspond with M. Scheck regarding same (.1); correspond with Bahamian counsel and investigator regarding Bahamas device imaging (.2); prepare memorandum and analysis regarding work in connection with Bahamas litigation on customer deposits (1.1). |  |  |
| 11/21/23 | EK | Correspondence with A. Kutscher re: solvency analysis in connection with complaint drafting (0.3). | 0.30 | 406.35 |
| 11/21/23 | AM0 | Legal research regarding solvency issues (3.3). | 3.30 | 4,128.30 |
| 11/22/23 | JP | Download and review document production from Law Firm 11 (0.2). | 0.20 | 249.30 |
| 11/24/23 | KMA | Correspond with K. Lemire regarding Bahamas litigation settlement terms (.1). | 0.10 | 129.60 |
| 11/26/23 | KMA | Correspond with S. Rand regarding Bahamas litigation and imaging of devices (.1). | 0.10 | 129.60 |
| 11/27/23 | EK | Correspondence with Sullivan & Cromwell re: estimation motion and implications for solvency (0.1); analyze documents re: venture investments in connection with solvency work and correspondence with solvency expert re: implications of same (0.8). | 0.90 | 1,219.05 |
| 11/27/23 | KMA | Correspond with investigator regarding imaging of devices in The Bahamas (.2). | 0.20 | 259.20 |
| 11/28/23 | KMA | Correspond with investigator regarding device imaging (.1). | 0.10 | 129.60 |
| 11/29/23 | EK | Analyze work product from Alix Partners re: balance sheets in connection with solvency analysis (1.0). | 1.00 | 1,354.50 |
| 11/29/23 | AK2 | Confer with A.Sutton re: post-appointment defensive discovery (.1). | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

December 21, 2023
Page 159

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/30/23 | AN3 | Call with M. Scheck re customer property analysis (1.1); prepare for call re same (0.3). | 1.40 | 1,978.20 |
| 11/30/23 | MRS | Weekly call with M. Anderson and A&M team regarding JL Litigation and evidentiary support related to same (0.4); analyzing memorandum regarding custodian and customer property issues related to JL Litigation (0.9); call with A. Nelder and London team regarding the same (1.1). | 2.40 | 3,412.80 |
| 11/30/23 | AP4 | Internal call re next steps re customer property analysis (1.1). | 1.10 | 1,554.30 |
| 11/30/23 | EK | Analyze solvency research and work product from Alix Partners (0.3); conference with M. Scheck re: same (0.4); correspondence with D. Friedberg complaint drafting team re: solvency analysis (0.4); conference with AlixPartners re: updates to balance sheet analysis and correspondence with team re: same (0.4). | 1.50 | 2,031.75 |
| 11/30/23 | KMA | Meeting with A&M and M. Scheck regarding work collecting, organizing, and synthesizing voluminous records (.4); analyze slide deck and materials prepared by A&M regarding same (1.3); correspond with M. Scheck regarding case status and strategy (.2); correspond with investigator, S. Rand, and M. Scheck regarding device imaging issues in The Bahamas (.3); prepare memorandum regarding efforts in connection with synthesizing factual record for trial (2.6). | 4.80 | 6,220.80 |
| | | SUBTOTAL | 105.60 | 142,783.20 |

**14   Friedberg Litigation**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023                                                                                           Matter #: 11807-00001
Page 160                                                                                         Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/01/23 | JK1 | Review and revise stipulation re: case management order (1.2); teleconference with B. Carroll re: stipulation re: case management order (0.5). | 1.70 | 2,126.70 |
| 11/01/23 | SNR | Various emails w/ W. Sears re: schedule and strategy (0.6); review materials re: amended complaint (1.5). | 2.10 | 3,524.85 |
| 11/01/23 | WS1 | Review and edit case schedule (.2); emails with local counsel re: extension (.1); review Embed motion to dismiss briefing for purpose of responding to Friedberg's motion to dismiss (.5). | 0.80 | 1,083.60 |
| 11/01/23 | KL | Review draft scheduling order (.2). | 0.20 | 335.70 |
| 11/01/23 | BC6 | Edit case schedule (.8); discuss same with H. Christenson (.6); confer with W. Sears and team re: case schedule (.4). | 1.80 | 1,603.80 |
| 11/01/23 | KJS | Analyze proposed case management order and schedule, and correspondence from Benjamin Carroll & Will Sears re same (0.4). | 0.40 | 810.00 |
| 11/01/23 | KJS | Exchange correspondence with Will Sears re Friedberg litigation strategy (0.1). | 0.10 | 202.50 |
| 11/02/23 | KJS | Confer with Matt Scheck re Friedberg MTD and related issues (0.2). | 0.20 | 405.00 |
| 11/02/23 | KJS | Analyze correspondence from Will Sears and Sydney Snower re discovery and scheduling (0.2). | 0.20 | 405.00 |
| 11/02/23 | KJS | Attend call with QE team re Friedberg litigation and response to motion to dismiss (0.5). | 0.50 | 1,012.50 |
| 11/02/23 | JK1 | Teleconference with W. Sears, M. Scheck, K. Lemire, J. Shaffer, S. Snower, Z. Muller, and B. Carroll re: pleadings strategy (0.4); | 0.70 | 875.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | teleconference with Z. Muller, S. Snower, and B. Carroll re: pleadings strategy (0.2); review stipulation re: briefing schedule (0.1). | | |
| 11/02/23 | KL | TC Friedberg litigation team re motion to dismiss, amended complaint, and other workstreams (.4). | 0.40 | 671.40 |
| 11/02/23 | SS7 | Participate in meeting with W. Sears, J. Shaffer and others regarding strategy to respond to answer, motion to dismiss, and counterclaims and draft correspondence regarding the same (0.7). | 0.70 | 689.85 |
| 11/02/23 | WS1 | Call with QE team re: response to MTD and counterclaims (.5); review and edit draft scheduling stipulation (.2); emails with S. Rand and client re: schedule (.2); review Embed briefing, trial transcripts, and Friedberg's filings for purpose of formulating case strategy and response to Friedberg's filings (2.2). | 3.10 | 4,198.95 |
| 11/02/23 | MRS | Call with QE team regarding Friedberg litigation and motion to dismiss and counterclaims (0.5); internal correspondence regarding scheduling (0.2); conferring with J. Shaffer regarding Friedberg motion to dismiss (0.2); research related to fraudulent transfer claims, and outlining arguments regarding the same (1.4). | 2.30 | 3,270.60 |
| 11/02/23 | ZM | Emails with M. Scheck, H. Christenson, S. Snower, B. Carroll re: research in connection with opposition to Friedberg's motion to dismiss (.3); call with H. Christenson, S. Snower, and B. Carroll re: pleadings assignments (0.2); review and analysis of opening briefs and pleadings for purposes of same (1.1). | 1.60 | 1,720.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 11/02/23 | BC6 | Confer with local counsel re: stipulation for pleadings schedule (.3). | 0.30 | 267.30 |
|---|---|---|---|---|
| 11/02/23 | BC6 | Team call re motion to dismiss, opposition, and counterclaims (.5); update schedule tracker and circulate same (.1). | 0.60 | 534.60 |
| 11/03/23 | KJS | Research re opposition to motion to dismiss and exchange correspondence with Matt Scheck re same (0.8). | 0.80 | 1,620.00 |
| 11/03/23 | JK1 | Correspondence with opposing counsel re: stipulation to amend case schedule (0.1); review and revise motion and stipulation to extend response deadline (0.4). | 0.50 | 625.50 |
| 11/03/23 | SNR | Conf. w/ W. Sears, review various materials re: amended Friedberg Complaint and address strategy re: same (2.3). | 2.30 | 3,860.55 |
| 11/03/23 | ZM | Call with M. Scheck re: 502(d) claims (.6); emails with M. Scheck re: same (.1). | 0.70 | 752.85 |
| 11/03/23 | WS1 | Emails with opposing counsel, local counsel, and QE team re: schedule for responding to Friedberg's MTD (.2). | 0.20 | 270.90 |
| 11/03/23 | MRS | Analyzing arguments in opposition to Friedberg motion to dismiss and research related to the same (3.3); conferring with Z. Muller regarding the same (0.5); conferring with J. Shaffer regarding the same (0.6). | 4.40 | 6,256.80 |
| 11/06/23 | ZM | Pull key case law from Friedberg's MTD briefing (.7); prepare draft of opposition brief (.4); emails with S. Snower, B. Carroll, M. Scheck re: Serum tokens (.3). | 1.40 | 1,505.70 |
| 11/06/23 | KJS | Exchange correspondence with Matt Scheck re opposition to motion to dismiss (0.4). | 0.40 | 810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 163

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/06/23 | SNR | Address scheduling and strategy w/ J. Ray and W. Sears (0.6). | 0.60 | 1,007.10 |
|---|---|---|---|---|
| 11/06/23 | BC6 | Confer with W. Sears re case schedule (.1); edit case schedule and set up case tracker (.5); confer with M. Scheck re: Serum (.4). | 1.00 | 891.00 |
| 11/06/23 | MRS | Draft opposition to motion to dismiss and research regarding the same (1.4). | 1.40 | 1,990.80 |
| 11/06/23 | WS1 | Call with M. Scheck re: responses to Friedberg's MTD (.2); review and edit case schedule and emails re: same (.3). | 0.50 | 677.25 |
| 11/07/23 | KJS | Analyze correspondence from Will Sears re potential Friedberg claims (0.3). | 0.30 | 607.50 |
| 11/07/23 | WS1 | Call with S. Rand re: Friedberg case strategy (.2); review investigator's memo and Law Firm 1 memo for purpose of amending claims (1.1); emails with QE team re: amended complaint (.2). | 1.50 | 2,031.75 |
| 11/07/23 | KL | Review background report on individual associated with Friedberg misconduct (.7). | 0.70 | 1,174.95 |
| 11/07/23 | SS7 | Review and analysis of transcript from S. Bankman-Fried trial for potential incorporation into amended pleadings (2.5). | 2.50 | 2,463.75 |
| 11/08/23 | KJS | Revise opposition to motion to dismiss (0.7). | 0.70 | 1,417.50 |
| 11/08/23 | SS7 | Correspondence with B. Carroll and investigator regarding additional investigation for potential incorporation into amended complaint (0.8). | 0.80 | 788.40 |
| 11/08/23 | WS1 | Emails with H. Christenson and Friedberg team re: amendment to complaint (.1); review and analyze Law Firm 1 memo for purpose of | 0.90 | 1,219.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 164

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | amending Friedberg complaint (.8). | | |
|---|---|---|---|---|
| 11/08/23 | KL | Circulate and send comments re draft background report (.1); review draft schedule and other court filings (.3). | 0.40 | 671.40 |
| 11/08/23 | SH6 | Fact research re: documents of interest for D. Friedberg amended complaint (1.3); correspondence with S. Snower, H. Christenson, B. Carroll, and Z. Muller re: same (0.4). | 1.70 | 1,828.35 |
| 11/08/23 | MRS | Revising opposition to motion to dismiss, analyzing caselaw related to same, and conferring internally with J. Shaffer and Z. Muller regarding the same (2.8); conferring with H. Christenson regarding Friedberg claims and related issues (0.4). | 3.20 | 4,550.40 |
| 11/09/23 | MRS | Revising opposition to motion to dismiss regarding 502(d) claims and research related to same (3.1); internal correspondence with J. Shaffer and Z. Muller regarding the same (0.3). | 3.40 | 4,834.80 |
| 11/09/23 | JK1 | Teleconference with W. Sears re: pleadings strategy (0.3); teleconference with S. Snower and B. Carroll re: pleading strategy (0.3). | 0.60 | 750.60 |
| 11/09/23 | ZM | Draft motion to dismiss opposition argument insert for 502(d) claims (3.1); emails with S. Hill, B. Carroll, S. Snower re: same (.2); revise opposition brief (.8). | 4.10 | 4,409.55 |
| 11/09/23 | KJS | Exchange correspondence with Matt Scheck re opposition to motion to dismiss (0.3). | 0.30 | 607.50 |
| 11/09/23 | KJS | Review and revise opposition to motion to dismiss (0.8). | 0.80 | 1,620.00 |
| 11/09/23 | KJS | Research re 502(d) claims (0.4). | 0.40 | 810.00 |
| 11/09/23 | BC6 | Analyze Embed motion to dismiss briefing (.2). | 0.20 | 178.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                 Matter #: 11807-00001
Page 165                                                          Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/09/23 | BC6 | Draft motion to dismiss counterclaims (2.2); confer with S. Snower and H. Christenson re amended complaint (.5); analyze potential leads to investigate (.5). | 3.20 | 2,851.20 |
| 11/09/23 | WS1 | Call and emails with H. Christenson re: response to Friedberg motion and amended complaint (.5); email opposing counsel re: schedule (.1); review Law Firm 1 investigations memo for purpose of editing Friedberg amended complaint (.5). | 1.10 | 1,489.95 |
| 11/09/23 | SS7 | Meeting regarding status of motion to dismiss and motion to strike with H. Christenson and B. Carroll (0.3); discuss the same with B. Carroll (0.2); review transcript of S. Bankman-Fried trial for potential incorporation into amended pleadings (0.4). | 0.90 | 886.95 |
| 11/10/23 | ZM | Emails with W. Sears, B. Carroll re: Friedberg depositions and case scheduling (.4). | 0.40 | 430.20 |
| 11/10/23 | SNR | Review various materials re: Friedberg complaint amendment (1.2); t/c w/ W. Sears and team re: complaint amendment strategy and schedule (0.5). | 1.70 | 2,853.45 |
| 11/10/23 | MRS | Reviewing and revising draft of opposition to motion to dismiss, and internal correspondence with Z. Muller regarding the same (0.9). | 0.90 | 1,279.80 |
| 11/10/23 | WS1 | Call with opposing counsel and B. Carroll re: schedule (.3); review and comment on draft schedule and emails with team and client re: same (.6); review and analyze Law Firm 1 investigation memo for purpose of editing Friedberg amended complaint (.4). | 1.30 | 1,760.85 |
| 11/10/23 | KJS | Exchange correspondence with QE team re Friedberg requests re | 0.30 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | scheduling and other matters (0.3). | | |
|---|---|---|---|---|
| 11/10/23 | SS7 | Review transcript of S. Bankman-Fried trial for potential incorporation into amended pleading (5.8). | 5.80 | 5,715.90 |
| 11/10/23 | BC6 | Draft motion to dismiss counterclaims (2.5); meet and confer with opposing counsel re: case schedule (.4); confer with W. Sears and team re: case schedule and client communication (.5). | 3.40 | 3,029.40 |
| 11/11/23 | KJS | Exchange correspondence with Matt Scheck re 502(d) objection (0.4). | 0.40 | 810.00 |
| 11/12/23 | BC6 | Draft motion to dismiss counterclaims (.8). | 0.80 | 712.80 |
| 11/13/23 | KJS | Exchange correspondence with Will Sears re revised case schedule and report to court re same (0.4); exchange correspondence with Sydney Snower re Friedberg affirmative defenses (0.2). | 0.60 | 1,215.00 |
| 11/13/23 | BC6 | Confer with FTI and B. Ferguson re investigating D. Friedberg (.5); investigate D. Friedberg correspondence and activity (3.2). | 3.70 | 3,296.70 |
| 11/13/23 | BF5 | Conference with B. Carroll re: D. Friedberg investigation (0.3). | 0.30 | 163.35 |
| 11/13/23 | BF5 | Review and analysis of internal records re: D. Friedberg in connection with drafting amended complaint (8.1). | 8.10 | 4,410.45 |
| 11/13/23 | WS1 | Emails with QE team and opposing counsel re: case schedule (.4); emails with QE team re: amended complaint (.1). | 0.50 | 677.25 |
| 11/13/23 | SS7 | Analyze case law for motion to strike (7.8). | 7.80 | 7,686.90 |
| 11/14/23 | BF5 | Review and analysis of internal records re: D. Friedberg in connection with drafting amended complaint | 0.70 | 381.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.7). | | |
| 11/14/23 | KJS | Analyze correspondence from Will Sears re case scheduling negotiations with Friedberg counsel (0.1). | 0.10 | 202.50 |
| 11/14/23 | JK1 | Review and analyze complaint to draft motion to dismiss counterclaims (1.4) review and analyze answer and counterclaims to prepare motion to dismiss counterclaims (1.2) review and revise motion to dismiss counterclaims (0.4). | 3.00 | 3,753.00 |
| 11/14/23 | SS7 | Draft motion to strike and analyze related case law (3.2). | 3.20 | 3,153.60 |
| 11/15/23 | KL | Review and analysis of background report (.2). | 0.20 | 335.70 |
| 11/15/23 | BC6 | Draft D. Friedberg amended complaint (5.2). | 5.20 | 4,633.20 |
| 11/15/23 | BF5 | Review and analysis of internal records re: D. Friedberg in connection with drafting amended complaint (1.3). | 1.30 | 707.85 |
| 11/15/23 | JK1 | Draft motion to dismiss counterclaims (5.9). | 5.90 | 7,380.90 |
| 11/15/23 | SS7 | Analyze case law for motion to strike (4.3). | 4.30 | 4,237.65 |
| 11/16/23 | MRS | Analyzing Friedberg counterclaims and relevant governance documents related to same (0.7); research and outlining arguments regarding the same (0.9); conferring with J. Shaffer regarding the same (0.3). | 1.90 | 2,701.80 |
| 11/16/23 | BC6 | Review and revise D. Friedberg amended complaint and in connection investigate S. Bankman-Fried trial transcript and certain account activity (2.2). | 2.20 | 1,960.20 |
| 11/16/23 | WS1 | Review research re: motion to dismiss Friedberg's counterclaims and emails with H. Christenson re: | 1.40 | 1,896.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023
Page 168

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | same (.7); review pleadings and Friedberg's filings for purpose of editing draft motion to dismiss counterclaims and amended complaint (.7). | | |
| 11/16/23 | KJS | Confer with Matt Scheck re motion to dismiss (0.2). | 0.20 | 405.00 |
| 11/16/23 | JK1 | Draft motion to dismiss counterclaims (5.1). | 5.10 | 6,380.10 |
| 11/17/23 | MRS | Team call regarding Friedberg motion to dismiss and Friedberg counterclaims (1.3); conferring with J. Shaffer regarding the same (0.3); analyzing Friedberg counterclaims, proof of claim, and relevant bankruptcy orders related to arguments for dismissal of counterclaims (0.9); research related to same (0.7); correspondence with Delaware counsel regarding service of bankruptcy documents on Friedberg (0.4). | 3.60 | 5,119.20 |
| 11/17/23 | BC6 | Investigate D. Friedberg involvement with certain account activity (1.3); team meeting re amended complaint and motion to dismiss (1.3); edit D. Friedberg amended complaint (.2). | 2.80 | 2,494.80 |
| 11/17/23 | YBG | Analyze case law in connection with motion to dismiss (1.80). | 1.80 | 980.10 |
| 11/17/23 | KL | Review emails re case status and next steps (.2); review new investigator report (.2). | 0.40 | 671.40 |
| 11/17/23 | YBG | Analyze court filings and other documents in connection with motion to dismiss (3.20). | 3.20 | 1,742.40 |
| 11/17/23 | YBG | Participated in an internal team meeting regarding pleadings and motion to dismiss in Friedberg litigation (1.3). | 1.30 | 707.85 |
| 11/17/23 | BC6 | Update D. Friedberg amended | 1.30 | 1,158.30 |

Abu Dhabi | Atlanta | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

December 21, 2023
Page 169

Matter #: 11807-00001
Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | complaint to include S. Bankman-Fried trial transcripts references (1.0); confer with team re amended complaint workflow (.3). |  |  |
| 11/17/23 | KJS | Confer with Matt Scheck re Friedberg indemnity claims (0.3); analyze documents re Friedberg indemnity claims (0.6). | 0.90 | 1,822.50 |
| 11/17/23 | WS1 | Call with H. Christenson re: motion to dismiss Friedberg's counterclaims (.7); call with M. Scheck re: motion to dismiss Friedberg's counterclaims (.3); review draft motion to dismiss counterclaims (.3); call with QE associate team and M. Scheck re: motion to dismiss counterclaims (.5). | 1.80 | 2,438.10 |
| 11/17/23 | JK1 | Research case law to prepare motion to dismiss counterclaims (0.7); teleconference with W. Sears re: motion to dismiss Friedberg counterclaims (0.8); internal team calls with W. Sears, B. Carroll, Z. Muller, Y. Ben Gigi, M. Scheck, and S. Snower re: preparation of pleadings (1.3). | 2.80 | 3,502.80 |
| 11/17/23 | SS7 | Participate in internal team call regarding motion to dismiss (1.3); analyze case law regarding the same (0.4). | 1.70 | 1,675.35 |
| 11/18/23 | BC6 | Draft D. Friedberg amended complaint (1.9). | 1.90 | 1,692.90 |
| 11/18/23 | YBG | Analyzed case law in connection with motion to dismiss (7.10). | 7.10 | 3,865.95 |
| 11/19/23 | KJS | Exchange correspondence with Matt Scheck re Friedberg motion to dismiss (0.2). | 0.20 | 405.00 |
| 11/19/23 | BC6 | Edit D. Friedberg amended complaint draft (3.9). | 3.90 | 3,474.90 |
| 11/19/23 | YBG | Analyzed case law in connection with motion to dismiss (7.30). | 7.30 | 3,974.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 170

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| 11/19/23 | MRS | Drafting motion to dismiss counterclaims and research and analyzing bankruptcy docket related to same (2.9). | 2.90 | 4,123.80 |
| 11/20/23 | KJS | Confer with Matt Scheck re motion to dismiss Friedberg counterclaims (0.2). | 0.20 | 405.00 |
| 11/20/23 | KJS | Revise motion to dismiss Friedberg counterclaims (0.6). | 0.60 | 1,215.00 |
| 11/20/23 | KJS | Analyze correspondence from Will Sears re Friedberg claims (0.3). | 0.30 | 607.50 |
| 11/20/23 | BC6 | Edit D. Friedberg amended complaint (.2). | 0.20 | 178.20 |
| 11/20/23 | YBG | Analyzed case law in connection with motion to dismiss (2.0). | 2.00 | 1,089.00 |
| 11/20/23 | KL | Review draft investigator report re individual associated with Friedberg misconduct (.4). | 0.40 | 671.40 |
| 11/20/23 | ZM | Call with M. Scheck re: research for motion to dismiss counterclaims (.3). | 0.30 | 322.65 |
| 11/20/23 | WS1 | Call with H. Christenson re: Friedberg litigation amended complaint and motion to dismiss counterclaims (.3); review memo from investigator re: Friedberg allegations (.2); review and analyze research re: motion to dismiss Friedberg's counterclaims (.5). | 1.00 | 1,354.50 |
| 11/20/23 | BF5 | Investigation re claims against D. Friedberg in connection with drafting amended complaint (5.0). | 5.00 | 2,722.50 |
| 11/20/23 | JK1 | Review and revise first amended complaint (4.1); review research re: motion to dismiss counterclaims (0.4); teleconference with W. Sears re: first amended complaint and motion to dismiss counterclaims (0.3). | 4.80 | 6,004.80 |
| 11/20/23 | MRS | Revising draft of motion to dismiss counterclaims and research related to | 3.10 | 4,408.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

December 21, 2023
Page 171

Matter #: 11807-00001
Invoice Number: 101-0000162812

| | | | | |
|---|---|---|---|---|
| | | same (1.7); conferring with J. Shaffer regarding the same (0.2); analyzing research from B. Carroll and Y. Gigi regarding Friedberg counterclaims, analyzing authority related to same, and internal correspondence with Friedberg team regarding the same (1.2). | | |
| 11/21/23 | KJS | Confer with Matt Scheck re motion to dismiss counterclaims (0.1). | 0.10 | 202.50 |
| 11/21/23 | SH6 | Correspondence with K. Lemire and J. Menillo re: D. Friedberg amended complaint documents of interest and work stream topics (0.3). | 0.30 | 322.65 |
| 11/21/23 | JM0 | Review and analysis of Friedberg complaint for use in preparing appropriate motions per scheduling order (1.1). | 1.10 | 1,376.10 |
| 11/21/23 | KL | Review materials re insolvency (.4); emails to S. Rand, W. Sears re insolvency issues (.1); draft emails to S. Hill and J. Menillo re background on litigation (.2). | 0.70 | 1,174.95 |
| 11/21/23 | YBG | Analyzed case law in connection with motion to dismiss (12.00). | 12.00 | 6,534.00 |
| 11/21/23 | JK1 | Review and revise amended complaint (5.6). | 5.60 | 7,005.60 |
| 11/21/23 | SS7 | Analyze case law related to motion to dismiss counterclaims (6.0). | 6.00 | 5,913.00 |
| 11/22/23 | SNR | Address strategy issues re: Friedberg amendment and review materials re: same (1.2). | 1.20 | 2,014.20 |
| 11/22/23 | BC6 | Review and revise Friedberg amended complaint to reflect H. Christenson comments (2.4); confer with H. Christenson re same (.2). | 2.60 | 2,316.60 |
| 11/22/23 | ZM | Draft background section for opposition to motion to dismiss (2.2); legal research for motion to dismiss counterclaims (2.6). | 4.80 | 5,162.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023

Page 172

Matter #: 11807-00001

Invoice Number: 101-0000162812

| 11/22/23 | BF5 | Additional investigation re claims against D. Friedberg in connection with drafting amended complaint (0.7). | 0.70 | 381.15 |
|---|---|---|---|---|
| 11/22/23 | JK1 | Review and revise amended complaint (3.8); teleconference with S. Snower, Z. Muller, and M. Scheck re: motion to dismiss counterclaims (0.6). | 4.40 | 5,504.40 |
| 11/22/23 | WS1 | Review research re: motion to dismiss Friedberg's counterclaims and emails with Friedberg team re: same (.2). | 0.20 | 270.90 |
| 11/22/23 | SS7 | Participate in meeting with M. Scheck, H. Christenson, and Z. Muller regarding research for motion to dismiss counterclaims (0.6); analyze case law regarding the same (6.0). | 6.60 | 6,504.30 |
| 11/23/23 | SS7 | Analyze case law related to motion to dismiss counterclaims (0.9). | 0.90 | 886.95 |
| 11/26/23 | KL | Review email re status of litigation (.2). | 0.20 | 335.70 |
| 11/27/23 | WS1 | Call with K. Lemire and J. Menillo re: Friedberg case strategy and motion to strike (.4); review research re: MTD Friedberg's counterclaims and emails with M. Scheck and S. Snower re: same (.2); review and edit Friedberg amended complaint (2.7). | 3.30 | 4,469.85 |
| 11/27/23 | YBG | Analyze case law in connection with motion to dismiss (3.10). | 3.10 | 1,687.95 |
| 11/27/23 | JK1 | Review and revise first amended complaint (0.3); prepare motion to dismiss counterclaims (6.4). | 6.70 | 8,381.70 |
| 11/27/23 | JM0 | Review and analyze remainder of complaint in connection with drafting motion to dismiss and motion to strike (2.7); review and analyze Friedberg's motion to dismiss in connection with drafting motion to | 4.30 | 5,379.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | dismiss and motion to strike (0.8); review and analyze Friedberg answer to prepare motion to strike (0.4); confer with W. Sears and K. Lemire regarding strategy for next steps, including developing motion to strike (0.4). | | |
| 11/27/23 | BC6 | Revise Friedberg order of proof and add details from amended complaint (.4); confer with H. Christenson re motion to dismiss counterclaims (.3); review and revise motion to dismiss counterclaims (3.8); investigate Friedberg involvement in certain events (.6); legal research re contractual indemnity and in connection with motion to dismiss counterclaims (.7). | 5.80 | 5,167.80 |
| 11/27/23 | MRS | Revising opposition to motion to dismiss and research related to same (1.3); reviewing and commenting on draft motion to dismiss counterclaims and emails internally with H. Christenson, B. Carroll, S. Snower, and W. Sears regarding the same (0.9). | 2.20 | 3,128.40 |
| 11/27/23 | KL | TC W. Sears and J. Menillo re open workstreams (.2). | 0.20 | 335.70 |
| 11/27/23 | SS7 | Analyze case law regarding motion to strike (3.6). | 3.60 | 3,547.80 |
| 11/28/23 | WS1 | Call with M. Scheck and B. Carroll re: motion to dismiss Friedberg's counterclaims (.4); call with H. Christenson and B. Carroll re: amended complaint (.8) review and edit amended complaint (2.3); review and edit motion to dismiss Friedberg's counterclaims and review research re: same (1.9). | 5.40 | 7,314.30 |
| 11/28/23 | JK1 | Review research for motion to dismiss counterclaims (0.3); review and revise motion to dismiss | 2.30 | 2,877.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                                      Matter #: 11807-00001
Page 174                                                                      Invoice Number: 101-0000162812

|           |       |                                                                                                                                                                                                                 |       |          |
|-----------|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|           |       | counterclaims (1.2); teleconference with W. Sears and B. Carroll re: Friedberg amended complaint (0.8).                                                                                                            |       |          |
| 11/28/23  | KJS   | Exchange correspondence with Matt Scheck re Friedberg motion to dismiss (0.2).                                                                                                                                     | 0.20  | 405.00   |
| 11/28/23  | YBG   | Analyze case law in connection with motion to dismiss (6.80).                                                                                                                                                      | 6.80  | 3,702.60 |
| 11/28/23  | MRS   | Call with W. Sears and B. Carroll re motion to dismiss Friedberg counterclaims (0.4); legal research related to same (0.5); revising opposition to motion to dismiss (0.7).                                         | 1.60  | 2,275.20 |
| 11/28/23  | SH6   | Correspondence with B. Carroll, and A&M re: Friedberg amended complaint topics (0.3); correspondence with B. Carroll and S. Snower re: Friedberg amended complaint topics (0.4); follow-up fact research re: same (0.2). | 0.90  | 967.95   |
| 11/28/23  | BC6   | Confer with S. Snower re method of service (.2); analyze internal tracker of investigative leads for D. Friedberg (.4); confer with B. Ferguson re same (.4); review and revise motion to dismiss counterclaims (.3); confer with S. Hill re amended complaint topics (.4); review and revise amended complaint to incorporate team comments (2.2); confer with W. Sears and M. Scheck re motion to dismiss counterclaims (.4); research and confer with M. Scheck re investigation for motion to dismiss counterclaims (.6); confer with H. Christenson and W. Sears re outstanding discussion issues for amended complaint (.8). | 5.70  | 5,078.70 |
| 11/28/23  | BF5   | Reviewing and analyzing documents in connection with D. Friedberg investigation in connection with drafting amended complaint (0.3).                                                                               | 0.30  | 163.35   |

# quinn emanuel trial lawyers

| 11/28/23 | SS7 | Draft motion to strike and analyze related case law (7.8). | 7.80 | 7,686.90 |
|----------|-----|---|------|----------|
| 11/29/23 | YBG | Analyze case law in connection with motion to dismiss (1.40); participate in an internal team meeting regarding Friedberg litigation (0.2). | 1.60 | 871.20 |
| 11/29/23 | SH6 | Correspondence with B. Carroll re: Friedberg amended complaint topics (0.2). | 0.20 | 215.10 |
| 11/29/23 | WS1 | Call with M. Scheck re: motion to dismiss Friedberg's counterclaims (.2); call with Y. Bin-Gigi and M. Scheck re: research in connection with motion to dismiss counterclaims (.2); review and edit Friedberg amended complaint (1.6); review and edit motion to dismiss Friedberg's counterclaims (1.2). | 3.20 | 4,334.40 |
| 11/29/23 | YBG | Analyze case law in connection with motion to dismiss (3.20). | 3.20 | 1,742.40 |
| 11/29/23 | BC6 | Review and revise amended complaint (2.0); analyze summary of investigation hits on Friedberg (.1); review and analysis of internal documents re Friedberg investigation in connection with drafting amended complaint (2.5). | 4.60 | 4,098.60 |
| 11/29/23 | ZM | Revise draft motion to dismiss counterclaims (2.1). | 2.10 | 2,258.55 |
| 11/29/23 | MRS | Call with W. Sears regarding motion to dismiss counterclaims (0.2); call with W. Sears and Y. Gigi re research related to counterclaims (0.2); reviewing and commenting on draft of motion to dismiss counterclaims (0.7). | 1.10 | 1,564.20 |
| 11/29/23 | JM0 | Review and revise motion to strike and review cases cited therein (3.5); exchange emails with S. Snower and Y. Ben Gigi regarding additional research questions relevant to motion | 8.60 | 10,758.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

December 21, 2023                                                                            Matter #: 11807-00001
Page 176                                                                            Invoice Number: 101-0000162812

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to strike (1.1); draft additional argument sections for motion to strike (2.2); draft preliminary statement and revise fact section of motion to strike (1.8). |  |  |
| 11/29/23 | SS7 | Draft motion to strike and analyze related case law (4.2); draft motion for leave to amend complaint and analyze related case law (5.7). | 9.90 | 9,756.45 |
| 11/30/23 | ZM | Legal research re: incorporating evidence into motion to strike (1.2). | 1.20 | 1,290.60 |
| 11/30/23 | JK1 | Review and revise motion to dismiss counterclaims (0.4). | 0.40 | 500.40 |
| 11/30/23 | WS1 | Review and edit amended complaint (.4); review and edit motion to dismiss counterclaims and emails with team re: same (.7); review and edit motion to strike (1.3). | 2.40 | 3,250.80 |
| 11/30/23 | YBG | Analyze case law in connection with motion to dismiss in Friedberg litigation (8.30). | 8.30 | 4,519.35 |
| 11/30/23 | BC6 | Update order of proof (.2); confer with H. Christenson re order of proof, amended complaint, motion to dismiss counterclaims, workflow, and additions to amended complaint (1.0); confer with Y. Ben Gigi re motion to dismiss (.1); research motion to strike standard (.3); confer with W. Sears re outside bank target memo (.3); further investigate the same (1.9). | 3.80 | 3,385.80 |
| 11/30/23 | BF5 | Reviewing and analyzing documents re: D. Friedberg investigation in connection with drafting amended complaint (2.0). | 2.00 | 1,089.00 |
| 11/30/23 | JM0 | Legal research on certain affirmative defenses for motion to strike (2.5); review and revise motion to strike (6.7); exchange emails with team regarding arguments on motion to | 9.80 | 12,259.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | strike and additional research questions related thereto (0.6). | | |
| 11/30/23 | SS7 | Analyze case law for motion to strike (0.4); draft motion for leave to amend complaint and analyze related case law (1.7). | 2.10 | 2,069.55 |
| | | SUBTOTAL | 365.20 | 383,246.55 |

## 15  Bankman/Fried Litigation

| | | | | |
|---|---|---|---|---|
| 11/01/23 | SS7 | Update case deadlines for proceeding against J. Bankman and B. Fried (0.3). | 0.30 | 295.65 |
| 11/13/23 | MRS | Conferring with J. Shaffer regarding Bankman Embed account (0.2); research and analyzing documents related to the same (0.7); internal correspondence with W. Sears and others regarding the same (0.2). | 1.10 | 1,564.20 |
| 11/13/23 | KL | Review and respond to email re funds in Embed account (.1). | 0.10 | 167.85 |
| 11/13/23 | KJS | Confer with Matt Scheck re Bankman Embed account (0.2); exchange correspondence with QE team re Embed account (0.3). | 0.50 | 1,012.50 |
| 11/14/23 | MRS | Call with QE team regarding Embed account issues (0.4); analyzing documents and research related to the same (0.7). | 1.10 | 1,564.20 |
| 11/14/23 | WS1 | Call with S&C re: Embed issue (.2); call with M. Scheck and J. Shaffer re: Embed issue (.4.). | 0.60 | 812.70 |
| 11/14/23 | KJS | Confer with QE team re Embed account issues (0.4); analyze documents and research re Embed account rights (0.4). | 0.80 | 1,620.00 |
| 11/17/23 | KJS | Exchange correspondence with QE team re Embed account (0.2). | 0.20 | 405.00 |
| | | SUBTOTAL | 4.70 | 7,442.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

December 21, 2023                                                      Matter #: 11807-00001
Page 178                                                      Invoice Number: 101-0000162812

### 16  Embed/Rocket Litigation

| | | | | |
|---|---|---|---|---|
| 11/01/23 | AK2 | Analyze case status and next steps (.2). | 0.20 | 259.20 |
| 11/06/23 | KJS | Exchange correspondence with S&C and Andrew Kutscher re discovery (0.2). | 0.20 | 405.00 |
| 11/06/23 | AK2 | Determine next steps re: third party document productions and confer with FTI, Sullivan and Cromwell, and H.Robertson re: same (.3). | 0.30 | 388.80 |
| 11/07/23 | AK2 | Determine third party discovery next steps and confer with Sullivan and Cromwell and S.Hill re: same (.4); review and analyze court filing (.1). | 0.50 | 648.00 |
| 11/07/23 | KJS | Analyze correspondence with S&C and Andrew Kutscher re document review and discovery responses (0.2). | 0.20 | 405.00 |
| 11/09/23 | AK2 | Review and analyze draft filing re: mediator (.1). | 0.10 | 129.60 |
| 11/09/23 | KJS | Analyze correspondence from S&C re mediation stipulation (0.1). | 0.10 | 202.50 |
| 11/10/23 | KJS | Analyze mediation stipulation and correspondence from opposing counsel re same (0.2). | 0.20 | 405.00 |
| 11/15/23 | KJS | Analyze correspondence from S&C re Embed production (0.1). | 0.10 | 202.50 |
| 11/15/23 | AK2 | Determine next steps re: party and third party discovery (.6). | 0.60 | 777.60 |
| 11/16/23 | KJS | Exchange correspondence with S&C and Andrew Kutscher re discovery responses and objections (0.4). | 0.40 | 810.00 |
| 11/16/23 | AK2 | Determine next steps re: first and third party discovery and correspond with Sullivan and Cromwell and S.Hill re: same (.3); review and analyze production letters and confer with Sullivan and Cromwell re: same (.2). | 0.50 | 648.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

December 21, 2023
Page 179

Matter #: 11807-00001
Invoice Number: 101-0000162812

| 11/21/23 | KJS | Exchange correspondence with S&C and Andrew Kutscher re service of Embed defendants (0.2). | 0.20 | 405.00 |
|---|---|---|---|---|
| 11/21/23 | AK2 | Determine status of party discovery (.3); correspond with Sullivan and Cromwell and Landis re: same (.1). | 0.40 | 518.40 |
| 11/27/23 | KJS | Exchange correspondence with S&C and Andrew Kutscher re German defendants and discovery (0.2). | 0.20 | 405.00 |
| 11/28/23 | AK2 | Determine next steps re: Case Management order and offensive discovery from Rocket defendants (.6). | 0.60 | 777.60 |
| 11/29/23 | MW2 | Corr. with A. Kutscher re. meet and confer with Hogan re. Rocket productions (.1). | 0.10 | 89.10 |
| 11/29/23 | AK2 | Determine next steps re: offensive discovery (.3). | 0.30 | 388.80 |
| | | SUBTOTAL | 5.20 | 7,865.10 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Sam Williamson | SGW | Partner | 26.30 | 2,025.00 | 53,257.50 |
| K. John Shaffer | KJS | Partner | 44.30 | 2,025.00 | 89,707.50 |
| William A. Burck | WAB | Partner | 1.10 | 2,025.00 | 2,227.50 |
| Richard East | RCE | Partner | 0.90 | 2,025.00 | 1,822.50 |
| Sascha Rand | SNR | Partner | 99.70 | 1,678.50 | 167,346.45 |
| Katherine Lemire | KL | Partner | 36.20 | 1,678.50 | 60,761.70 |
| Anthony Alden | APA | Partner | 29.80 | 1,561.50 | 46,532.70 |
| Isaac Nesser | IN | Partner | 5.90 | 1,521.00 | 8,973.90 |
| Matthew R. Scheck | MRS | Partner | 103.70 | 1,422.00 | 147,461.40 |
| Elinor C. Sutton | ECS | Partner | 15.00 | 1,422.00 | 21,330.00 |
| Alex Nelder | AN3 | Associate | 11.70 | 1,413.00 | 16,532.10 |
| Anna Parfjonova | AP4 | Associate | 1.40 | 1,413.00 | 1,978.20 |
| Emily Kapur | EK | Partner | 83.50 | 1,354.50 | 113,100.75 |
| William Sears | WS1 | Partner | 36.60 | 1,354.50 | 49,574.70 |
| K. McKenzie Anderson | KMA | Counsel | 22.00 | 1,296.00 | 28,512.00 |
| Andrew Kutscher | AK2 | Counsel | 48.70 | 1,296.00 | 63,115.20 |
| Tyler Murray | TCM | Counsel | 46.70 | 1,296.00 | 60,523.20 |
| Heather K. Christenson | JK1 | Associate | 72.60 | 1,251.00 | 90,822.60 |

# quinn emanuel trial lawyers

December 21, 2023
Page 180

Matter #: 11807-00001
Invoice Number: 101-0000162812

| Justine Young | JY1 | Associate | 25.40 | 1,251.00 | 31,775.40 |
|---|---|---|---|---|---|
| Joanna Menillo | JM0 | Associate | 23.80 | 1,251.00 | 29,773.80 |
| Anil Makhijani | AM0 | Associate | 16.50 | 1,251.00 | 20,641.50 |
| Jaclyn Palmerson | JP | Associate | 72.90 | 1,246.50 | 90,869.85 |
| Andrew Sutton | AS2 | Associate | 36.80 | 1,246.50 | 45,871.20 |
| Isaac Saidel-Goley | ISG | Associate | 120.20 | 1,210.50 | 145,502.10 |
| Dominique Le Miere | DLM | Associate* | 15.10 | 1,174.50 | 17,734.95 |
| Abbey Foote | AF4 | Associate | 50.80 | 1,174.50 | 59,664.60 |
| Joseph Reed | JR8 | Associate | 14.40 | 1,174.50 | 16,912.80 |
| Amy Chyao | ACC | Associate | 89.10 | 1,152.00 | 102,643.20 |
| Shane Grannum | SG6 | Associate | 3.50 | 1,152.00 | 4,032.00 |
| Miao Xu | MX1 | Associate | 95.80 | 1,120.50 | 107,343.90 |
| Zane Muller | ZM | Associate | 23.40 | 1,075.50 | 25,166.70 |
| Sophie Hill | SH6 | Associate | 179.80 | 1,075.50 | 193,374.90 |
| Kelsey Sullivan | KS7 | Associate | 3.50 | 1,075.50 | 3,764.25 |
| Olivia Yeffet | OBY | Associate | 109.60 | 1,075.50 | 117,874.80 |
| Natalie Huh | NH2 | Associate | 25.70 | 1,075.50 | 27,640.35 |
| Cameron Kelly | CK5 | Associate | 4.80 | 1,075.50 | 5,162.40 |
| Brenna Ledvora | BL5 | Associate | 91.60 | 985.50 | 90,271.80 |
| Jacob Denz | JD3 | Associate | 94.40 | 985.50 | 93,031.20 |
| Mark Fuchs | MF6 | Associate | 33.40 | 985.50 | 32,915.70 |
| Sydney Snower | SS7 | Associate | 104.40 | 985.50 | 102,886.20 |
| Shavonne Teo | ST5 | Associate | 55.00 | 985.50 | 54,202.50 |
| Marissa Smith | MS1 | Associate | 22.60 | 891.00 | 20,136.60 |
| Jeffrey Boxer | JB11 | Associate | 52.20 | 891.00 | 46,510.20 |
| Michael Wittmann | MW2 | Associate | 49.30 | 891.00 | 43,926.30 |
| Gavin Coyle | GC2 | Associate | 52.70 | 891.00 | 46,955.70 |
| Destiny Rose Murphy | DRM | Associate | 29.10 | 891.00 | 25,928.10 |
| Jack Robbins | JR9 | Associate | 136.60 | 891.00 | 121,710.60 |
| Ben Carroll | BC6 | Associate | 130.20 | 891.00 | 116,008.20 |
| Elijah Turner | ET3 | Associate | 64.20 | 891.00 | 57,202.20 |
| Angela Nelson | AN4 | Associate | 46.50 | 891.00 | 41,431.50 |
| Jonathan Abrams | JA4 | Associate | 26.00 | 891.00 | 23,166.00 |
| Arielle Gerber | AG3 | Associate | 27.20 | 891.00 | 24,235.20 |
| Cara Mund | CM | Associate | 16.30 | 792.00 | 12,909.60 |
| Yanai Ben Gigi | YBG | Law Clerk | 57.70 | 544.50 | 31,417.65 |
| Carla Neye | CN1 | Law Clerk | 37.80 | 544.50 | 20,582.10 |
| Taylor Ross | TR3 | Law Clerk | 77.50 | 544.50 | 42,198.75 |
| Grace Heinerikson | GH | Law Clerk | 92.80 | 544.50 | 50,529.60 |
| Johnston Hill | JH8 | Law Clerk | 122.80 | 544.50 | 66,864.60 |
| Rachel Harrington | RH9 | Law Clerk | 62.60 | 544.50 | 34,085.70 |
| Erin Simmonds | ES8 | Law Clerk | 35.30 | 544.50 | 19,220.85 |
| Jillian Farley | JF3 | Law Clerk | 8.60 | 544.50 | 4,682.70 |
| Brendan Ferguson | BF5 | Law Clerk | 106.50 | 544.50 | 57,989.25 |
| Michael Quinan | MQ1 | Law Clerk | 50.60 | 544.50 | 27,551.70 |

# quinn emanuel trial lawyers

December 21, 2023

Matter #: 11807-00001

Page 181

Invoice Number: 101-0000162812

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Connie Kim | CK | Paralegal | 1.80 | 463.50 | 834.30 |
| Michael Guerrero | MG2 | Paralegal | 1.10 | 463.50 | 509.85 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jonathan Land | JL | Litigation Support | 0.40 | 328.50 | 131.40 |
| Konstantin Dementiev | KD | Litigation Support | 10.50 | 157.50 | 1,653.75 |

*Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

### Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 22.06 |
| Deposition transcript | | 279.45 |
| Outside record production | | 3.00 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 128.50 |
| Color Document Reproduction | 0.40 | 179.60 |
| Word processing | | 0.00 |
| Velobind | | 2.00 |
| Document Services | | 164.63 |

**Litigation Support Costs**

| Document Hyperlinking Service | 637.50 |
|---|---|
| Total Expenses | $1,416.74 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich